# EXHIBIT 1

# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF NORTH CAROLINA
## CHARLOTTE DIVISION

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| LTL MANAGEMENT LLC,[1] | : | Case No. 21-30589 (JCW) |
|  | : |  |
| Debtor. | : |  |
|  | : |  |
|  | : |  |
| LTL MANAGEMENT LLC, | : |  |
|  | : |  |
| Plaintiff, | : |  |
|  | : |  |
| v. | : | Adv. Pro. No. 21-_____ |
|  | : |  |
| THOSE PARTIES LISTED ON | : |  |
| APPENDIX A TO COMPLAINT | : |  |
| and JOHN AND JANE DOES 1-1000, | : |  |
|  | : |  |
| Defendants. | : |  |
|  | : |  |

## DEBTOR'S COMPLAINT FOR DECLARATORY
## AND INJUNCTIVE RELIEF (I) DECLARING THAT THE AUTOMATIC
## STAY APPLIES TO CERTAIN ACTIONS AGAINST NON-DEBTORS OR,
## (II) PRELIMINARILY ENJOINING SUCH ACTIONS AND (III) GRANTING
## A TEMPORARY RESTRAINING ORDER PENDING A FINAL HEARING

Plaintiff LTL Management LLC, a North Carolina limited liability company and

the debtor in the above-captioned chapter 11 case ("LTL" or the "Debtor"), incorporates the

statements contained in (a) the *Supplemental Declaration of John K. Kim in Support of Debtor's*

*Complaint for Declaratory and Injunctive Relief and Related Motions* (the "Supplemental Kim

Declaration"), filed contemporaneously herewith, and (b) the *Declaration of John K. Kim in*

---

[1]     The last four digits of the Debtor's taxpayer identification number are 6622.  The Debtor's address is
501 George Street, New Brunswick, New Jersey 08933.

*Support of First Day Pleadings* [Dkt. 5] (the "First Day Declaration"), filed in the main docket for the Debtor's chapter 11 case (the "Chapter 11 Case"), and further states as follows:

## INTRODUCTION

1.      The Debtor commenced this Chapter 11 Case to equitably and permanently resolve all current and future talc-related claims against it through the consummation of a plan of reorganization that includes the establishment of a trust.  The relief sought by this adversary proceeding is critical to the Debtor's ability to achieve that purpose. Without the requested declaration or injunction, claimants would be permitted to (and in fact, appear to be eager to) litigate, in other forums, the exact same talc claims that are being asserted against the Debtor in this Chapter 11 Case.

2.      In this regard, the Debtor seeks a declaration that section 362(a) of the Bankruptcy Code prohibits the commencement or continuation of any action by the defendants in this adversary proceeding (collectively, the "Defendants")[2] seeking to hold (a) the former Johnson & Johnson Consumer Inc. ("Old JJCI"); (b) the Debtor's non-debtor affiliates set forth on Appendix B hereto (the "Non-Debtor Affiliates") including, without limitation, Johnson & Johnson Consumer Inc., a New Jersey company ("New JJCI") and Johnson & Johnson ("J&J"); (c) third party retailers who sold Old JJCI's talc-containing products (the "Retailers") and other third parties whom the Debtor has indemnified contractually (the "Indemnified Parties"), set

---

[2]      The Defendants are all plaintiffs or potential plaintiffs in lawsuits that seek to hold, or may seek to hold, one or more of the Protected Parties liable for the Debtor Talc Claims, as such terms are defined herein. These Defendants, with the exception of the John and Jane Doe Defendants, are listed in Appendix A to this Complaint.  Appendix A identifies the civil action number (where available) for each lawsuit and the law firms representing each of the Defendants on account of their talc claims.  The Debtor reserves the right to supplement, amend or otherwise modify Appendix A.  For the avoidance of doubt, the inclusion of a talc-related claim on Appendix A is not an admission that such Defendant holds a currently pending claim against either the Debtor or the Protected Parties (as defined herein).

forth on <u>Appendix B</u> hereto; and (d) the insurance entities set forth on <u>Appendix B</u> hereto, who

have issued insurance policies to which the Debtor has access for coverage for talc-related

liabilities (the "<u>Insurers</u>" and, collectively with Old JJCI, the Non-Debtor Affiliates, the Retailers

and the Indemnified Parties, the "<u>Protected Parties</u>")[3] liable for any Debtor Talc Claims.   As

used herein, "<u>Debtor Talc Claims</u>" means, collectively, any talc-related claims against the

Debtor, including all claims relating in any way to talc or talc containing materials that were

formerly asserted (or that could have been asserted) against Old JJCI[4] on any theory of liability

(whether direct, derivative, joint and several, successor liability, vicarious liability, fraudulent or

voidable transfer or conveyance, alter ego or otherwise).  The Debtor also requests a preliminary

injunction under section 105(a) of Bankruptcy Code.  The injunction will enjoin the prosecution

of actions outside of this Chapter 11 Case on account of the same talc claims that exist against

the Debtor in this Chapter 11 Case.   The Debtor also seeks a temporary restraining order,

entered on limited notice, to immediately effectuate the requested declaratory and/or injunctive

relief pending a final hearing.

        3.      The relief requested in this adversary proceeding is necessary and

appropriate because the Debtor is responsible for all liability arising from the Debtor Talc Claims

as a result of an internal corporate restructuring that was completed on October 12, 2021

(the "<u>2021 Corporate Restructuring</u>").  No Protected Party was allocated or assumed liability for

any Debtor Talc Claims as part of the 2021 Corporate Restructuring.  Following the 2021

---

[3]      The Protected Parties, with the exception of Old JJCI, are listed on <u>Appendix B</u> to this Complaint.  The
Debtor reserves the right to seek to supplement, amend or otherwise modify the list of Protected Parties,
including, in particular, to request that additional parties be included as Protected Parties.

[4]      For the avoidance of doubt, Debtor Talc Claims include all talc personal injury claims and other talc-related
claims allocated to the Debtor from Old JJCI in the documents implementing the 2021 Corporate
Restructuring (as defined below).  The Debtor Talc Claims do not include talc-related claims for which the
exclusive remedy is provided under workers' compensation statutes and similar laws.

Corporate Restructuring and the commencement of this Chapter 11 Case, claimants immediately challenged the application of the automatic stay and threatened to pursue Debtor Talc Claims against the Protected Parties. Continued prosecution of Debtor Talc Claims against the Protected Parties outside of this Court would undermine the Debtor's Chapter 11 Case and the protections of the automatic stay imposed by section 362(a) of the Bankruptcy Code.

4. Contemporaneous with the filing of this Complaint, the Debtor filed a motion (the "Motion") seeking the same relief requested in this Complaint and setting forth additional grounds why the relief requested herein is warranted.[5]

## JURISDICTION AND VENUE

5. This Court has subject matter jurisdiction over this adversary proceeding pursuant to 28 U.S.C. §§ 157 and 1334. This adversary proceeding is a core proceeding pursuant to 28 U.S.C. § 157(b)(2). Pursuant to Rule 7008 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Debtor consents to the entry of final orders or a final judgment by this Court in this adversary proceeding.

6. Venue is proper in this District pursuant to 28 U.S.C. § 1409.

## BASIS FOR RELIEF

7. The statutory bases for the relief requested herein are sections 105(a) and 362(a) of the Bankruptcy Code.

8. The Debtor has commenced this adversary proceeding pursuant to Bankruptcy Rules 7001(7), 7001(9) and 7065.

9. The Debtor has made no prior request for the relief requested herein to this or any other court.

---

[5] The Debtor fully incorporates the arguments and authority contained in the Motion as if fully set forth herein.

## GENERAL BACKGROUND

10. On October 14, 2021 (the "Petition Date"), the Debtor commenced the Chapter 11 Case by filing a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtor is continuing in possession of its property and is managing its business, as a debtor in possession, pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

## THE PARTIES

11. The Debtor is a North Carolina limited liability company.

12. Each named Defendant in Appendix A is a plaintiff in a pending talc personal injury action against the Debtor and/or one or more of the Protected Parties to recover on account of Debtor Talc Claims. Absent the relief requested herein and in the Motion, the Debtor anticipates that the filing of the Chapter 11 Case will lead Defendants to pursue Debtor Talc Claims against the Protected Parties in an effort to avoid the automatic stay.

13. Each of Defendants John and Jane Does 1-1000 is a prospective plaintiff who may, at any time while the Chapter 11 Case is pending, seek to commence an action to pursue a Debtor Talc Claim against one or more of the Protected Parties.

14. The Protected Parties are (a) Old JJCI, (b) the Non-Debtor Affiliates (each of which is an "affiliate" of the Debtor, as such term is defined in section 101(2) of the Bankruptcy Code), (c) the Retailers and Indemnified Parties and (d) the Insurers.

## FACTUAL BACKGROUND

### The 2021 Corporate Restructuring

15. On October 12, 2021, Old JJCI implemented the 2021 Corporate Restructuring. First Day Decl. ¶ 16. The 2021 Corporate Restructuring was implemented to enable the Debtor to fully resolve talc-related claims through a chapter 11 reorganization without subjecting the entire Old JJCI enterprise to a bankruptcy proceeding. Id. ¶ 21.

16.     As a result of the 2021 Corporate Restructuring, which is described in greater detail in the First Day Declaration:

    a.    Old JJCI ceased to exist;

    b.    The Debtor and New JJCI were formed;

    c.    The Debtor received certain of Old JJCI's assets, as set forth below, and became solely responsible for certain of its liabilities, including the Debtor Talc Claims;

    d.    New JJCI was allocated all other assets of Old JJCI and became solely responsible for all other liabilities of Old JJCI;

    e.    A funding agreement (the "Funding Agreement") was established between New JJCI, J&J and the Debtor for the purpose of ensuring that the Debtor has at least the same, if not greater, ability to pay the Debtor Talc Claims as Old JJCI had before the 2021 Corporate Restructuring;[6] and

    f.    The Debtor agreed to indemnify New JJCI and its affiliates for any losses it might suffer related to the Debtor Talc Claims.

Id. ¶¶ 22-23.

17.     At the time of the 2021 Corporate Restructuring, the Debtor received the following assets:

    a.    Old JJCI's rights and interests as payee under the Funding Agreement (as discussed below, J&J and New JJCI have agreed to advance $2 billion under the Funding Agreement into a qualified settlement trust);

---

[6]     Without any corresponding repayment obligation, the Funding Agreement obligates New JJCI and J&J, on a joint and several basis, to provide funding, up to the full value of New JJCI, to pay for costs and expenses of the Debtor incurred in the normal course of its business (a) at any time when there is no bankruptcy case and (b) during the pendency of any chapter 11 case, including the costs of administering the chapter 11 case, in both situations to the extent that any cash distributions received by the Debtor from Royalty A&M are insufficient to pay such costs and expenses.  First Day Decl. ¶ 27.  In addition, the Funding Agreement requires New JJCI and J&J to, up to the full value of New JJCI, fund amounts necessary (a) to satisfy the Debtor's talc-related liabilities at any time when there is no bankruptcy case and (b) in the event of a chapter 11 filing, to provide the funding for a trust, in both situations to the extent that any cash distributions received by the Debtor from Royalty A&M are insufficient to pay such costs and expenses and further, in the case of the funding of a trust, the Debtor's other assets are insufficient to provide that funding.  Id.

b.   A bank account and approximately $6 million in cash;

c.   All contracts of Old JJCI related to its talc-related litigation, including settlement agreements, interests in qualified settlement trusts, indemnity rights, insurance coverage rights, service contracts and engagement and retention contracts, if any;

d.   All equity interests in Royalty A&M LLC ("Royalty A&M"), which owns a portfolio of royalty revenue streams, including royalty revenue streams based on third-party sales of certain products, a business that is projected to generate approximately $50 million in revenue per year over the next five years and has the ability to borrow up to $50 million from J&J on terms consistent to those provided to other J&J affiliates;

e.   Causes of action that relate to the assets and liabilities allocated to the Debtor;

f.   Privileges that relate to the assets and liabilities allocated to the Debtor; and

g.   Records that relate to the assets and liabilities allocated to the Debtor.

Id. ¶¶ 24, 26, 30.

18.   In total, the Debtor's value is approximately $373.1 million, without taking into account the Funding Agreement with New JJCI and J&J.  Id. ¶ 26.  In addition, J&J and New JJCI have committed to fund, as early as January 31, 2022, a North Carolina trust that will constitute a "qualified settlement fund" with an aggregate amount of $2 billion for the payment of current and future talc-related claims asserted against or related to the Debtor.  Id. ¶ 28.

### The Debtor Talc Claims

19.   Cosmetic talc litigation against the Debtor has focused primarily on JOHNSON'S® Baby Powder (hereinafter, "Johnson's Baby Powder") as a purported cause of ovarian cancer and mesothelioma.  Id. ¶ 32.  For over 125 years Johnson's Baby Powder has been used by hundreds of millions of consumers worldwide.  Id.

20.     J&J, a New Jersey company incorporated in 1887, first began selling

Johnson's Baby Powder in 1894, launching its baby-care line of products.  Id. ¶ 10.  In 1972, J&J

established a formal operating division for its baby products business, which included Johnson's

Baby Powder.  Id.  In 1979, J&J transferred all its assets and liabilities associated with the baby

products division to Old JJCI.  Id..  Following this transaction, J&J no longer manufactured or

sold baby products, including Johnson's Baby Powder and, instead, Old JJCI manufactured and

sold Johnson's Baby Powder.  Id. ¶¶ 10, 33.  Old JJCI is responsible for all claims alleging that

Johnson's Baby Powder and other talc-containing products cause cancer or other disease.  Id.

¶¶ 9-15.

21.     On May 19, 2020, Old JJCI announced it would permanently discontinue

its line of talc-based Johnson's Baby Powder in the U.S. and Canada.  Id.  The decision was

based on business considerations, including lack of sales due to misinformation about the safety

of Old JJCI's talc-based Johnson's Baby Powder.  Id. ¶ 33.  As set forth in the Debtor's

*Information Brief* filed on the Petition Date [Dkt. 3], the Debtor stands behind the safety of

Johnson's Baby Powder and asserts, based on decades of internal and third party studies and

testing, that it is not a cause of either ovarian cancer or mesothelioma.

22.     As of the Petition Date, there were approximately 38,000 ovarian cancer

cases pending against the Debtor, including approximately 35,000 cases pending in a federal

multi-district litigation in New Jersey, and approximately 3,300 cases in multiple state court

jurisdictions across the country.  First Day Decl. ¶ 42.  In addition to the ovarian claims, more

than 430 mesothelioma cases were pending against the Debtor on the Petition Date.  These

claims, like the ovarian cancer claims, spanned the U.S. with cases pending in New Jersey,

California, Illinois, Missouri, New York, and Ohio.  Id. ¶ 44.

23.     Even though J&J has not manufactured or sold talc-containing products since prior to 1979, in virtually every lawsuit asserting a Debtor Talc Claim, the Debtor Talc Claim is asserted against both Old JJCI and J&J.  In many jurisdictions, the plaintiffs seek to hold Old JJCI and J&J jointly and severally liable for such talc claims.  The plaintiffs rarely, if ever, attempt to differentiate between talc-containing products sold by J&J and talc-containing products sold by Old JJCI.  Supp. Kim Decl. ¶ 6.

### The Debtor's Insurance Coverage

24.     The Debtor believes that it has rights to insurance coverage for its Debtor Talc Claims.  First Day Decl. ¶ 46.  In particular, the Debtor has access to primary and excess liability insurance policies that cover, among other things, defense and/or indemnity costs related to talc bodily injury claims, subject to the terms of the policies.[7]  Id.

25.     Aetna Casualty and Surety Company ("Travelers")[8] issued primary general liability policies to J&J (which policies cover the Debtor) for the period 1957 to 1980 (the "Travelers Policies").  Id. ¶ 47.  The combined limits of the Travelers Policies (not accounting for deductibles or erosion/exhaustion of limits) total more than $214 million per occurrence and $263 million in the aggregate.  Id.  The deductibles increase over time, starting at a minimal level and increasing to $5 million per occurrence by 1977.  Id.  The limits of the Travelers Policies before 1973 are not eroded by defense costs; under later policies, defense costs erode limits.  Id.  From 1957 to 1985, Travelers also provided excess liability coverage to

---

[7]     The policies that cover the Debtor were issued to J&J as the named insured.  Those policies cover the period when Old JJCI was operated as a business unit of J&J, as well as during the period when Old JJCI was a subsidiary of J&J.

[8]     Aetna Casualty and Surety Company is now part of Travelers Insurance Company.

J&J that covers the Debtor.  The combined aggregate limits of those policies total approximately $563 million.  Id. ¶ 48.

26.     From 1973 to 1985, a variety of other insurers issued excess policies that cover the Debtor.  Id. ¶ 49.  Those insurers include subsidiaries or affiliates of the following companies:  American International Group, Allstate Insurance Company, The Hartford, Home Insurance Company, Nationwide Indemnity Company and North River Insurance Company.  Id. The combined limits of those excess policies total more than $1.09 billion in the aggregate.  Id. Certain of the insurers that issued the above-described excess policies are insolvent (including, in particular, Home Insurance Company).  Id.

27.     From 1981 to 1985, American Motorists Insurance Company ("AMICO") issued primary and excess coverage that covers the Debtor (the "AMICO Policies").  Id. ¶ 50. AMICO is insolvent, having been placed into liquidation in 2013.  Id.  The Debtor currently believes that the applicable limits of the AMICO Polices were exhausted by payments made by AMICO on claims while it was still solvent.  Id.

28.     From 1973 through 1985, Middlesex Insurance Company ("Middlesex"), a captive that is a wholly-owned subsidiary of J&J, issued policies that cover J&J and the Debtor. Id. ¶ 51.  Those policies insured J&J and Old JJCI for large deductibles under the Travelers Policies and the AMICO Policies.  Id.  From 1977 to 1985, Middlesex also issued excess insurance policies that cover J&J and Old JJCI.  Id.  As described in the First Day Declaration, there is a dispute between J&J, the Debtor, and Middlesex, on the one hand, and the third-party insurers (i.e., insurers other than the Middlesex captive), on the other hand, regarding the applicability, extent of coverage and limits of the Middlesex policies, in particular with respect to the post-1985 Middlesex policies.  Id.

29.     In total, the limits of solvent primary and excess insurance policies issued to J&J by third-party insurers that potentially cover talc-related liabilities are in excess of $1.95 billion.  Id. ¶ 52.

30.     J&J and Old JJCI have tendered talc-related claims to the third-party insurers.  To date, none of those insurers has acknowledged its coverage obligations, defended Old JJCI or J&J, paid the costs of defense, or indemnified J&J or Old JJCI for settlements or judgments.  Instead, the third-party insurers have asserted various coverage defenses.  Id. ¶ 53.

31.     In May 2019, certain of the Debtor's third-party insurers filed a lawsuit against Old JJCI, J&J and Middlesex in the Superior Court of Middlesex County (Docket No. MID-L-003563-19) (the "New Jersey Coverage Action"), seeking a declaratory judgment regarding the parties' respective obligations under the plaintiff insurers' policies.  The insurer plaintiffs filed a Second Amended Complaint on June 22, 2020.  On July 31, 2020, J&J, Old JJCI, and Middlesex filed answers to the Second Amended Complaint, and asserted counterclaims and cross-claims against certain defendants.  Travelers and certain other insurers filed cross-claims against J&J, Old JJCI, and Middlesex to which J&J, Old JJCI, and Middlesex responded later in 2020.  The New Jersey Coverage Action remains pending.  Id. at 54.

***The Debtor's Retailers and Other Indemnified Parties***

32.     Old JJCI had relationships with various Retailers, who sold Old JJCI's talc-containing products.  Some of the Retailers have contractual indemnities with the Debtor related to the sale of Old JJCI's talc-containing products.  Supp. Kim Decl. ¶ 8.  In addition, to the extent a Retailer is held liable for a claim arising out of the products manufactured and/or sold by Old JJCI, and not by independent actions of the Retailers (i.e., such that those claims are Debtor Talc Claims), the Debtor likely as an obligation to indemnify the Retailers under certain

state laws.  Id.  Claims asserted against the Retailers for their sale of Old JJCI products are

virtually identical to the claims asserted against Old JJCI.  Id.

33. Old JJCI would periodically accept from the Retailers tenders of talc-

related claims related to the sale of its products.  Id. ¶ 9.  When a Retailer was sued on a Debtor

Talc Claim, the Retailer would notify Old JJCI by submitting a tender request.  Id.  Old JJCI

would then determine whether to accept the Retailer's tender of its defense and indemnify the

Retailer pursuant to a tender agreement (each, a "Tender Agreement").  Since 2018, Old JJCI has

indemnified and agreed to assume the defense of nearly 600 talc-related claims against the

Retailers pursuant to Tender Agreements.  Of those tendered claims, about 450 were pending as

of the Petition Date.  Id.

34. In addition, Old JJCI agreed to indemnify certain other transaction

counterparties for liability arising from Debtor Talc Claims, including Pharma Tech Industries,

Inc. and Valeant Pharmaceuticals International, Inc. (now known as Bausch Health Companies

Inc.).  Id. ¶ 11.  Claims against the Indemnified Parties are generally identical to and based on the

claims against Old JJCI.

**The Debtor's Decision to File for Chapter 11 Reorganization**

35. As of the Petition Date, tens of thousands of talc-related lawsuits are

pending in jurisdictions throughout the United States.  See First Day Decl. ¶ 42.  Absent its

bankruptcy filing, the Debtor expects that thousands of additional ovarian cancer and

mesothelioma cases would have been filed against it for decades to come.  Id. ¶ 45.

36. As noted, prior to the Petition Date, Old JJCI and J&J asserted that there

was no scientific or other proof that Johnson's Baby Powder either contained asbestos or was a

cause of ovarian cancer or mesothelioma.  As a result, Old JJCI and J&J had various successes in

cosmetic talc litigation, including, among others things, dismissing roughly 1,300 ovarian cancer

and over 250 mesothelioma cases without payment, and achieving 16 key defense verdicts. <u>Id.</u>

¶ 38.  Old JJCI also succeeded in obtaining reversal of many plaintiff verdicts on appeal. <u>Id.</u>

Despite these results, and the lack of proof that its product was unsafe, Old JJCI was also subject

to a number of plaintiff verdicts involving unpredictable and wildly divergent compensatory and

punitive damages awards. <u>Id.</u>  In addition, prior to the commencement of this case, Old JJCI had

incurred nearly $1 billion in defending a tidal wave of personal-injury lawsuits relating to alleged

talc exposure, nearly all of which was spent in only the last five years. <u>Id.</u> ¶ 40.  In the months

prior to the Petition Date, Old JJCI was paying anywhere from $10 million to $20 million

monthly in defense costs. <u>Id.</u>  And, cosmetic talc litigation against the Debtor was anticipated to

grow for decades more, as were the extraordinary costs of resolving tens of thousands of

expected claims. <u>Id.</u> ¶ 41.

      37.     The status quo was untenable given the cost, burden, uncertainty and

anticipated duration of the cosmetic talc litigation.  The only available option to appropriately

assess, resolve, and administer the current and future talc-related claims in an efficient and

equitable manner is the Chapter 11 Case. <u>Id.</u> ¶ 58.

## **<u>THE NEED FOR THE REQUESTED RELIEF</u>**

      38.     The Debtor commenced the Chapter 11 Case to equitably and permanently

resolve all current and future talc-related claims against it through the consummation of a plan of

reorganization that includes the establishment of a trust  The declaratory and injunctive relief

sought by this adversary proceeding (and the related Motion) is critical to the Debtor's ability to

achieve that purpose.

      39.     Following the Petition Date, the Debtor filed notices of suggestion of

bankruptcy (the "<u>Bankruptcy Notices</u>") on the dockets of pending talc-related cases against the

Debtor and/or J&J (Old JJCI ceased to exist as result of the 2021 Corporate Restructuring).  The

Bankruptcy Notices informed the applicable courts and the parties about the commencement of the Chapter 11 Case and the application of the automatic stay to the assertion of the Debtor Talc Claims against the Protected Parties.  In an apparent coordinated effort to resist the automatic stay, counsel representing thousands of talc-related plaintiffs then informed the relevant courts and the Debtor in writing that they challenge the application of the automatic stay and intend to pursue the Debtor Talc Claims against the Protected Parties.

40.     As demonstrated by the threatened violations of the automatic stay, and in the absence of the relief requested by this Complaint and the Motion, the Debtor believes that:

a.     Many Defendants who already have asserted Debtor Talc Claims against the Protected Parties will contend that the automatic stay applies only to the Debtor and will attempt to continue prosecuting such claims against Old JJCI, New JJCI, J&J and the other Protected Parties outside of the Chapter 11 Case;

b.     Many Defendants who have sued only the Debtor will seek to amend their complaints to name one or more of the Protected Parties and prosecute Debtor Talc Claims against those Protected Parties outside of the Chapter 11 Case;

c.     Any Defendants who have pending motions to amend their complaints to add certain of the Protected Parties will continue to pursue those amendments in an effort to proceed with litigation against the Protected Parties outside of the Chapter 11 Case; and

d.     Defendants John and Jane Does 1-1000 will file Debtor Talc Claims against the Protected Parties, particularly Old JJCI and New JJCI, but not the Debtor.

See Supp. Kim. Decl. ¶ 15.

41.     All Debtor Talc Claims asserted against the Protected Parties allegedly arose from the manufacture and/or sale of talc products by Old JJCI or J&J.[9]  First Day Decl. ¶¶ 31-32.  As discussed in the First Day Declaration, in 1979 Old JJCI assumed all if J&J's

---

[9]     Certain talc claimants have asserted claims against the Retailers on account of their previous sale of talc-containing products manufactured by Old JJCI.

liabilities associated with baby products, including Johnson's Baby Powder.  Id. ¶ 10.  Now,

the Debtor is responsible for all of these potential liabilities.  Id. ¶ 24.  Accordingly, all such

claims are either claims against the Debtor or claims that are tantamount to claims against

the Debtor.  Permitting the Defendants to continue or commence the Debtor Talc Claims against

the Protected Parties while the Debtor simultaneously works to reorganize by resolving the same

claims in the Chapter 11 Case pursuant to the Bankruptcy Code would (a) defeat the purpose of

the Chapter 11 Case, (b) result in irreparable harm to the Debtor's estate, (c) undermine and

circumvent the purposes and spirit of the automatic stay and (d) divert the Debtor from its

reorganization efforts.

### NATURE OF RELIEF REQUESTED

42.     To guard against the severe and irreparable harm that the Debtor would

suffer in the event that Defendants are permitted to continue or commence Debtor Talc Claims

against the Protected Parties (on any theory of liability) during the Debtor's Chapter 11 Case, the

Debtor seeks:  (a) a declaration that, while the Chapter 11 Case remains pending, the

commencement or continued prosecution of any Debtor Talc Claims against any Protected Party

constitutes a violation of the automatic stay imposed by section 362 of the Bankruptcy Code; or

(b) a preliminary injunction prohibiting the Defendants from commencing or continuing to

prosecute any Debtor Talc Claims against any Protected Party while the Chapter 11 Case

remains pending.[10]  The Debtor also seeks a temporary restraining order, issued on limited

---

[10]     This injunction would include, without limitation:  (a) the pursuit of discovery from the Protected Parties or
their officers, directors, employees or agents; (b) the enforcement of any discovery order against the
Protected Parties; (c) further motions practice related to the foregoing; and (d) any collection activity on
account of a Debtor Talc Claim against any Protected Party or its officers, directors, employees or agents or
its respective assets.

notice, that prohibits the Defendants from filing or continuing to prosecute any Debtor Talc

Claims against any Protected Party pending a final hearing on the merits.

### Count I:  Declaratory Relief
### Pursuant to Section 362 of the Bankruptcy Code

43.     The Debtor incorporates by reference paragraphs 1 through 42 as if fully

set forth herein.

44.     Section 362(a)(1) of the Bankruptcy Code prohibits the "commencement

or continuation . . . of a judicial . . . proceeding against the debtor that was or could have been

commenced before the commencement of the case under this title, or to recover a claim against

the debtor that arose before the commencement of the case under this title."

11 U.S.C. § 362(a)(1).

45.     The continuation and commencement of Debtor Talc Claims against Old

JJCI, which are unequivocally efforts to recover on claims against the Debtor, are automatically

stayed.  As described above, Old JJCI no longer exists, and the Debtor is responsible for the

Debtor Talc Claims.  Thus, the commencement or continuation of the Debtor Talc Claims

against Old JJCI can have only one purpose:  the ultimate liquidation and recovery of claims

against the Debtor.  And, because the Debtor Talc Claims allege liabilities arising out of

Old JJCI's actions years before the Petition Date, such claims are expressly enjoined by the

automatic stay.

46.     Likewise, the continuation and commencement of Debtor Talc Claims

against J&J are automatically stayed.  All of J&J's liabilities associated with Johnson's Baby

Powder and other talc-containing products were transferred to Old JJCI when it assumed those

liabilities in 1979.  Thus, the pursuit of the Debtor Talc Claims against J&J is an effort to

liquidate and recover claims against the Debtor.

47.     Additionally, Fourth Circuit precedent recognizes that the automatic stay imposed by section 362(a)(1) extends of its own force to enjoin actions against parties who share such an identity of interests with the debtor in respect to those actions that the debtor is, in effect, the real-party defendant.  Here, the Protected Parties share such an identity of interests with the Debtor that the Debtor, in effect, would be the real-party defendant in Debtor Talc Claims brought against Protected Parties.  Litigating, settling or attempting to establish the value of the Debtor Talc Claims against the Protected Parties would liquidate claims against the Debtor, including by triggering existing indemnification and similar obligations of the Debtor to such entities.  Such litigation also creates risks of binding the Debtor through *res judicata* and collateral estoppel, and creating an evidentiary record that prejudices the Debtor.  Moreover, all liability for the Debtor Talc Claims was exclusively allocated to the Debtor through the 2021 Corporate Restructuring.  Because the Debtor is the real-party defendant in any suit seeking to liquidate and recover on account of a Debtor Talc Claim, section 362(a)(1) stays such actions.

48.     Section 362(a)(3) of the Bankruptcy Code operates automatically to stay, among other actions, "the commencement or continuation . . . of a . . . proceeding against the debtor . . . to obtain possession of . . .  or to exercise control over property of the estate." 11 U.S.C. § 362(a)(3).  The section 362(a)(3) stay applies here in two ways.

49.     First, section 362(a)(3) bars Defendants from bringing actions against the Insurers and J&J based on the Debtor Talc Claims because the right to insurance coverage is property of the estate and such actions could result in depletion of an estate asset.  Here, insurance is potentially available to both the Debtor and J&J under various insurance policies for talc-related claims.  If a Debtor Talc Claim is prosecuted against J&J, J&J may seek coverage under these shared insurance policies to satisfy any judgment, thereby reducing the coverage

available to the Debtor's estate. Such a depletion of an estate asset violates the automatic stay and, therefore, Debtor Talc Claims against the Insurers and J&J are stayed pursuant to section 362(a)(3).

50.     Second, because attempts by Defendants to pursue Debtor Talc Claims against Protected Parties—which likely would be based on theories of alter ego, successor liability and/or fraudulent transfer—would constitute property of the Debtor's estate, section 362(a)(3) operates to stay such actions. First Day Decl. ¶ 62.

51.     Accordingly, and in line with Fourth Circuit precedent with respect to the application of the automatic stay, the declaratory relief the Debtor seeks in this Complaint and in the Motion is necessary and appropriate to protect the integrity of the automatic stay and the bankruptcy proceeding.

WHEREFORE, the Debtor respectfully requests that this Court: (a) after notice and a hearing, enter an order and judgment declaring that the commencement or continued prosecution of Debtor Talc Claims against one or more Protected Parties while the Chapter 11 Case remains pending violates the automatic stay imposed by section 362(a) of the Bankruptcy Code and (b) grant such other and further relief as the Court may deem proper.

## Count II: Preliminary Injunctive Relief, <u>Pursuant to Sections 105 and 362 of the Bankruptcy Code</u>

52.     The Debtor incorporates by reference paragraphs 1 through 51 as if fully set forth herein.

53.     Section 105(a) of the Bankruptcy Code authorizes and empowers this Court to issue any orders that will further the purposes and goals of the Bankruptcy Code, assist in the orderly and effective administration of the Chapter 11 Case, aid in the preservation of

the assets of the Debtor's estate and aid in the formulation and confirmation of a chapter 11 plan that maximizes recovery to all of the Debtor's creditors.[11]

54.     Pursuant to sections 105(a) and 362 of the Bankruptcy Code, this Court may enjoin creditor actions against third parties where necessary to prevent an adverse impact on the Debtor's estate or to assure the orderly administration of the Debtor's chapter 11 estate and proceedings, including by fully effectuating the protections of the automatic stay.  An injunction is appropriate in this case to prohibit the Defendants from filing or continuing to prosecute any Debtor Talc Claims against the Protected Parties while the Chapter 11 Case remains pending. Further, such an injunction is critical to the Debtor's ability to achieve the purposes for which it commenced its reorganization case.

55.     In the Fourth Circuit, courts considering the propriety of an injunction under section 105(a) apply the traditional four-factor test for injunctions, as tailored to the unique circumstances of bankruptcy.  In bankruptcy, these four factors are:  (a) the debtor's reasonable likelihood of successful reorganization; (b) the imminent risk of irreparable harm to the debtor's estate in the absence of an injunction; (c) the balance of harms between the debtor and its creditors and (d) whether the public interest weighs in favor of an injunction.

56.     While courts typically consider all four factors, the Fourth Circuit has made very clear that the critical, if not decisive, issue in whether a section 105(a) injunction is warranted is whether and to what extent the non-debtor litigation interferes with the debtor's reorganization efforts.  Here, the interference with the Debtor's reorganization is sufficiently

---

[11]     Section 105(a) of the Bankruptcy Code provides, in relevant part, that the Court "may issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of [the Bankruptcy Code]." 11 U.S.C. § 105(a).

decisive to grant the injunction without applying the four-factor test. In any case, as set forth below, the injunction is appropriate under the four-factor test as well.

57. The Debtor is likely to prevail on the merits of its Complaint under Fourth Circuit standards. First, the Debtor's prospects for a successful reorganization are strong. The Debtor has entered bankruptcy in good faith and in an effort to permanently, fully and equitably resolve current and future Debtor Talc Claims through the establishment of a trust. The Debtor also has sufficient assets to fund the Chapter 11 Case and a trust in the amount required by a confirmed plan of reorganization.

58. Further, the failure to grant the requested injunction would irreparably harm the Debtor's reorganization efforts and defeat the purpose of the Chapter 11 Case. Absent the requested injunction, the Defendants would seek to liquidate the exact same talc claims that exist against the Debtor in this Chapter 11 Case through piecemeal litigation against the Protected Parties outside of the Chapter 11 Case in the tort system. Permitting claimants to seek to indirectly establish claims against the Debtor through actions against third parties with indemnity rights would prevent the Debtor from establishing a trust to consolidate and collectively resolve all talc claims against the Debtor—current and future—through the Chapter 11 Case. This non-bankruptcy litigation, if not stayed, would undermine (or eliminate) the parties' and the Court's ability to achieve confirmation of a plan that treats all talc claimants fairly and equitably.

59. An additional risk of continued litigation of Debtor Talc Claims against the Protected Parties is that the resolution of claims and issues in such litigation could bind the Debtor under the doctrines of collateral estoppel and *res judicata*. Litigation of the Debtor Talc Claims against the Protected Parties also creates a substantial risk that talc claimants will use

statements, testimony and other evidence generated in those proceedings to try to establish the

Debtor Talc Claims against the Debtor.  Supp. Kim Decl. ¶ 17.  To avoid these types of risks, the

Debtor would be compelled to actively participate in litigation of the Debtor Talc Claims in the

tort system.  This would undermine the automatic stay.

60.     The balance of the harms weighs heavily in favor of an injunction because

prosecution of the Debtor Talc Claims against the Protected Parties in the tort system would

cause irreparable harm to the Debtor and its estate.  Prosecution of Debtor Talc Claims outside of

this Court may liquidate claims against the Debtor and bind the Debtor with respect to rulings,

judgments and evidentiary records established in those cases.  It would also compromise the

protections of the automatic stay.  In short, the entire purpose of the Chapter 11 Case would be

thwarted.  Failure to issue an injunction also may prejudice certain Defendants by leading to

different recoveries among similarly situated claimants depending on whether they recover

through the tort system or a future, court-approved trust.

61.     On the other hand, the harm, if any, that issuing an injunction might cause

the Defendants is minimal, to the extent it would exist at all.  The issuance of an injunction will

not permanently deprive the Defendants of an opportunity to pursue the Debtor Talc Claims.

Instead, it will merely halt those alleged claims, giving the Debtor time to reach consensus on a

plan of reorganization.  Moreover, mere delay to the Defendants does not outweigh the

irreparable harm to the debtor's estate.

62.     The Defendants also cannot establish harm based on the speculation that

an injunction could affect the ultimate payment for their claims.  In total, the Debtor's value is

approximately $373.1 million, without taking into account insurance rights and the Funding

Agreement with New JJCI and J&J.  First Day Decl. ¶ 26.  Among other things, the Funding

Agreement will ensure funding for a trust in the amount required by a confirmed plan of reorganization, to the extent the Debtor's other assets (including insurance) are insufficient to fund the trust. In addition, New JJCI and J&J have agreed to deposit an aggregate amount of $2 billion into a "qualified settlement fund" for the payment of current and future talc-related claims asserted against or related to the Debtor.

63. Finally, the public interest weighs in favor of an injunction. There is a strong public interest in a successful chapter 11 reorganization, and injunctive relief is critical to the Debtor's reorganization efforts. It also is in the public interest to promote justice in the court system by resolving all Debtor Talc Claims in an equitable manner. This result is not possible if piecemeal litigation of the Debtor Talc Claims in the tort system circumvents the bankruptcy process. For that reason, a successful reorganization under chapter 11—and an injunction that makes such reorganization possible—particularly serve the public interest in the talc context because they allow for the resolution of thousands of claims in a uniform and equitable manner.

64. Accordingly, an injunction barring the Defendants from commencing or continuing any Debtor Talc Claims against one or more Protected Parties while the Chapter 11 Case remains pending is appropriate and essential to the orderly and effective administration of the Debtor's estate. Good cause exists for the entry of injunctive relief pursuant to sections 105(a) and 362(a) of the Bankruptcy Code and Bankruptcy Rule 7065.

WHEREFORE, the Debtor respectfully requests that this Court: (a) after notice and a hearing, issue a preliminary injunction pursuant to sections 105 and 362 of the Bankruptcy Code prohibiting the filing or continued prosecution of Debtor Talc Claims against the Protected

Parties while the Chapter 11 Case remains pending and (b) grant such other and further relief as the Court may deem proper.

### Count III:  Application for Temporary Restraining Order

65.    The Debtor incorporates by reference paragraphs 1 through 64 as if fully set forth herein.

66.    To preserve the effectiveness of the automatic stay until this Court has the opportunity to hold a final hearing on the Debtor's request for declaratory and/or injunctive relief, and to prevent the foregoing harmful effects upon the Debtor's estate, the Debtor requests that, with limited notice, the Court issue a temporary restraining order prohibiting and enjoining the Defendants from filing or continuing to prosecute Debtor Talc Claims against the Protected Parties until this Court has issued a final ruling on the merits.

67.    The issuance of a temporary restraining order is warranted for the reasons already set forth herein and as more fully set forth in the Motion.  In addition, it is appropriate for the Court to grant the temporary restraining order with limited notice to the Defendants. The Debtor cannot realistically provide effective notice to the many named plaintiffs who have sued or may sue the Protected Parties in the short period of time in which this Court's action is needed.  Further, Defendants John and Jane Does 1-1000 are putative plaintiffs for future talc actions against the Protected Parties and are unknown at this time.

WHEREFORE, the Debtor respectfully requests that this Court enter a temporary restraining order:  (a) prohibiting the Defendants from filing or continuing to prosecute any Debtor Talc Claims against the Protected Parties until the Court decides whether to grant the Debtor's request in this Complaint and the Motion for declaratory and/or injunctive relief; and (b) granting such other and further relief as the Court may deem just and proper.

Dated:  October 21, 2021
         Charlotte, North Carolina

Respectfully submitted,

/s/ John R. Miller, Jr.
C. Richard Rayburn, Jr. (NC 6357)
John R. Miller, Jr. (NC 28689)
Matthew L. Tomsic (NC 52431)
RAYBURN COOPER & DURHAM, P.A.
227 West Trade Street, Suite 1200
Charlotte, North Carolina 28202
Telephone:  (704) 334-0891
Facsimile:  (704) 377-1897
E-mail:  rrayburn@rcdlaw.net
          jmiller@rcdlaw.net
          mtomsic@rcdlaw.net

Gregory M. Gordon (TX Bar No. 08435300)
Dan B. Prieto (TX Bar No. 24048744)
Amanda Rush (TX Bar No. 24079422)
JONES DAY
2727 N. Harwood Street
Dallas, Texas 75201
Telephone: (214) 220-3939
Facsimile: (214) 969-5100
E-mail: gmgordon@jonesday.com
         dbprieto@jonesday.com
         pmgreen@jonesday.com
         asrush@jonesday.com
(Admitted pro hac vice)

Brad B. Erens (IL Bar No. 06206864)
JONES DAY
77 West Wacker
Chicago, Illinois 60601
Telephone: (312) 782-3939
Facsimile: (312) 782-8585
E-mail: bberens@jonesday.com
(Admitted pro hac vice)

PROPOSED ATTORNEYS FOR DEBTOR

# APPENDIX A

List of Defendants and Their Counsel

NAI-1520797184

**Appendix A**
**List of Defendants and Their Counsel**

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BONDURANT, LYNDA | NJ - USDC for the District of New Jersey | 3:19-cv-14366 | ALLAN BERGER AND ASSOCIATES |
| BUBRIG, REBA | NJ - USDC for the District of New Jersey | 3:21-cv-11386 | ALLAN BERGER AND ASSOCIATES |
| HOLLAND, LOIS | NJ - USDC for the District of New Jersey | 3:19-cv-14372 | ALLAN BERGER AND ASSOCIATES |
| LEONARD, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-06131 | ALLAN BERGER AND ASSOCIATES |
| TRIPP, ARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-17898 | ALLAN BERGER AND ASSOCIATES |
| WILLIAMS, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-15810 | ALLAN BERGER AND ASSOCIATES |
| DRENGACS, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-17797 | ALLEN & NOLTE PLLC |
| SIMPSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-17425 | ALLEN & NOLTE PLLC |
| MANLA, JOSEPHINE | NJ - Superior Court - Atlantic County | ATL-L-003351-20 | ALOIA LAW FIRM LLC |
| BELLANTIS, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-09238 | ANAPOL WEISS |
| BERNOUDY, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-15545 | ANAPOL WEISS |
| CAMPBELL, TASHIA | NJ - USDC for the District of New Jersey | 3:20-cv-15544 | ANAPOL WEISS |
| GREENE, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-09260 | ANAPOL WEISS |
| HUSETH, SANDRA | NJ - Superior Court - Atlantic County | ATL-L-1341-17 | ANAPOL WEISS |
| KAMINSKY, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-21750 | ANAPOL WEISS |
| MCNEAL, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-15610 | ANAPOL WEISS |
| MENDES, HOLLY | NJ - USDC for the District of New Jersey | 3:20-cv-15536 | ANAPOL WEISS |
| MILLIS, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-06079 | ANAPOL WEISS |
| ONOPA, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-04012 | ANAPOL WEISS |
| OYLER, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-13681 | ANAPOL WEISS |
| PATTON, MARCELLA | NJ - USDC for the District of New Jersey | 3:17-cv-07926 | ANAPOL WEISS |
| SNEDEN, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-15541 | ANAPOL WEISS |
| CARPENTER, ROSEMARY | NJ - USDC for the District of New Jersey | 3:19-cv-19786 | ANDREWS THORNTON HIGGINS RAZMARA, LLP |
| KUREH, MAHA | CA - Superior Court - Los Angeles County | BC628713 | ANDREWS THORNTON HIGGINS RAZMARA, LLP |
| SILVA, KAMALA | CA - Superior Court - Los Angeles County | BC635962 | ANDREWS THORNTON HIGGINS RAZMARA, LLP |
| BARRAS, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-15967 | ANDRUS WAGSTAFF, P.C |
| BELIZEARD, VALLERIE | NJ - USDC for the District of New Jersey | 3:21-cv-04595 | ANDRUS WAGSTAFF, P.C |
| BLASINI, NYDIA | NJ - USDC for the District of New Jersey | 3:21-cv-16715 | ANDRUS WAGSTAFF, P.C |
| BOWERS, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-14545 | ANDRUS WAGSTAFF, P.C |
| BOYLAN, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-04461 | ANDRUS WAGSTAFF, P.C |
| BURKE, LORA | NJ - USDC for the District of New Jersey | 3:21-cv-04591 | ANDRUS WAGSTAFF, P.C |
| CAMPBELL, DORA | NJ - USDC for the District of New Jersey | 3:19-cv-00655 | ANDRUS WAGSTAFF, P.C |
| CHARLES, NORALEE | NJ - USDC for the District of New Jersey | 3:21-cv-16416 | ANDRUS WAGSTAFF, P.C |
| CHRISTIAN, NANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-18847 | ANDRUS WAGSTAFF, P.C |
| DANIEL, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-18876 | ANDRUS WAGSTAFF, P.C |
| DAVIS, RUTHANNE | NJ - USDC for the District of New Jersey | 3:18-cv-00498 | ANDRUS WAGSTAFF, P.C |
| EDWARDS, LATASHA | NJ - USDC for the District of New Jersey | 3:20-cv-14184 | ANDRUS WAGSTAFF, P.C |
| ELMORE, DESIREE | NJ - USDC for the District of New Jersey | 3:21-cv-14467 | ANDRUS WAGSTAFF, P.C |
| HAACK, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13695 | ANDRUS WAGSTAFF, P.C |
| HERRERA, DELILAH | NJ - USDC for the District of New Jersey | 3:21-cv-14291 | ANDRUS WAGSTAFF, P.C |
| HORNE, EMILY | NJ - USDC for the District of New Jersey | 3:17-cv-12625 | ANDRUS WAGSTAFF, P.C |
| HUBBARD, GEMMA | NJ - USDC for the District of New Jersey | 3:20-cv-18842 | ANDRUS WAGSTAFF, P.C |
| JONES, MARGARET | IL - Circuit Court - Cook County | 2021L003098 | ANDRUS WAGSTAFF, P.C |
| LAFOND, VERBENIA | NJ - USDC for the District of New Jersey | 3:21-cv-03558 | ANDRUS WAGSTAFF, P.C |
| LAND, JENNA | NJ - USDC for the District of New Jersey | 3:18-cv-01902 | ANDRUS WAGSTAFF, P.C |
| LEE, JILL | NJ - USDC for the District of New Jersey | 3:20-cv-14669 | ANDRUS WAGSTAFF, P.C |
| LISTON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-14590 | ANDRUS WAGSTAFF, P.C |
| LYONS, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-04538 | ANDRUS WAGSTAFF, P.C |
| MARTIN, JULIA | NJ - USDC for the District of New Jersey | 3:17-cv-12630 | ANDRUS WAGSTAFF, P.C |
| MAY, PENNY | NJ - USDC for the District of New Jersey | 3:18-cv-00251 | ANDRUS WAGSTAFF, P.C |
| MCKENZIE, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-12633 | ANDRUS WAGSTAFF, P.C |
| NICHOLSON, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-15449 | ANDRUS WAGSTAFF, P.C |
| OLSON, VANESSA | NJ - USDC for the District of New Jersey | 3:20-cv-14188 | ANDRUS WAGSTAFF, P.C |
| PLAISANCE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-14547 | ANDRUS WAGSTAFF, P.C |
| PLUNKETT, SHARI | NJ - USDC for the District of New Jersey | 3:19-cv-07718 | ANDRUS WAGSTAFF, P.C |
| RENTERIA, LETITIA | NJ - USDC for the District of New Jersey | 3:21-cv-15482 | ANDRUS WAGSTAFF, P.C |
| RICHARDSON, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-12634 | ANDRUS WAGSTAFF, P.C |
| SIMS, EMMA | NJ - USDC for the District of New Jersey | 3:21-cv-14204 | ANDRUS WAGSTAFF, P.C |
| VINCENT, LETHA | NJ - USDC for the District of New Jersey | 3:20-cv-14567 | ANDRUS WAGSTAFF, P.C |
| WALLACE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-07777 | ANDRUS WAGSTAFF, P.C |
| WEAVER, EBONI | NJ - USDC for the District of New Jersey | 3:17-cv-12635 | ANDRUS WAGSTAFF, P.C |
| WEBER, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-12636 | ANDRUS WAGSTAFF, P.C |
| WELLS, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-16110 | ANDRUS WAGSTAFF, P.C |
| WHITE, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-14296 | ANDRUS WAGSTAFF, P.C |
| WILLIS, TAMARA | NJ - USDC for the District of New Jersey | 3:18-cv-01324 | ANDRUS WAGSTAFF, P.C |
| YATES, JAIME | NJ - USDC for the District of New Jersey | 3:19-cv-13974 | ANDRUS WAGSTAFF, P.C |
| ABERCROMBIE, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-10399 | ARNOLD & ITKIN LLP |
| ABNEY, SHAMAE | NJ - USDC for the District of New Jersey | 3:20-cv-19449 | ARNOLD & ITKIN LLP |
| ACHENBACH, DORIS | NJ - USDC for the District of New Jersey | 3:18-cv-11789 | ARNOLD & ITKIN LLP |
| ACOSTA, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-00812 | ARNOLD & ITKIN LLP |
| ADAMS, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-15656 | ARNOLD & ITKIN LLP |
| ADAMS, PRISCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-05974 | ARNOLD & ITKIN LLP |
| AKERS, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-19725 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALBERTS, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-03656 | ARNOLD & ITKIN LLP |
| ALEGRE, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-16783 | ARNOLD & ITKIN LLP |
| ALEGRIA, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-02948 | ARNOLD & ITKIN LLP |
| ALKHAS, ANITA | NJ - USDC for the District of New Jersey | 3:20-cv-09373 | ARNOLD & ITKIN LLP |
| ALKHOURI, MADLAIN | NJ - USDC for the District of New Jersey | 3:21-cv-10402 | ARNOLD & ITKIN LLP |
| ALLBRIGHT, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-08732 | ARNOLD & ITKIN LLP |
| ALLEN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-19736 | ARNOLD & ITKIN LLP |
| AMBROS, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-16294 | ARNOLD & ITKIN LLP |
| AMERSON, DEANDRA | CA - Superior Court - Los Angeles County | CGC-20-588782 | ARNOLD & ITKIN LLP |
| AMEY, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-10626 | ARNOLD & ITKIN LLP |
| ANDERSON, BRANDY | NJ - USDC for the District of New Jersey | 3:20-cv-20052 | ARNOLD & ITKIN LLP |
| ANDERSON, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-02528 | ARNOLD & ITKIN LLP |
| ANDERSON, GEORGIA | NJ - USDC for the District of New Jersey | 3:21-cv-15243 | ARNOLD & ITKIN LLP |
| APONTE, NOEMI | NJ - USDC for the District of New Jersey | 3:20-cv-12208 | ARNOLD & ITKIN LLP |
| ARCHER, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-09035 | ARNOLD & ITKIN LLP |
| ARNOLD, GENIE | NJ - USDC for the District of New Jersey | 3:20-cv-11129 | ARNOLD & ITKIN LLP |
| ARNOLD, PHYLLIS | NJ - USDC for the District of New Jersey | 3:19-cv-18654 | ARNOLD & ITKIN LLP |
| ARNOLD, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-01736 | ARNOLD & ITKIN LLP |
| ARREOLA, YOLAND | NJ - USDC for the District of New Jersey | 3:19-cv-18095 | ARNOLD & ITKIN LLP |
| ARTESSA, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-14370 | ARNOLD & ITKIN LLP |
| ASHLEY-JARMON, DESHAWN | NJ - USDC for the District of New Jersey | 3:20-cv-10869 | ARNOLD & ITKIN LLP |
| ASKEW, DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-02022 | ARNOLD & ITKIN LLP |
| ATWOOD, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-19232 | ARNOLD & ITKIN LLP |
| AUSTIN, JANIS | NJ - USDC for the District of New Jersey | 3:20-cv-03323 | ARNOLD & ITKIN LLP |
| AUSTIN, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-15108 | ARNOLD & ITKIN LLP |
| BAGWELL, DORA | NJ - USDC for the District of New Jersey | 3:20-cv-19249 | ARNOLD & ITKIN LLP |
| BAILEY, BECKY | NJ - USDC for the District of New Jersey | 3:21-cv-15290 | ARNOLD & ITKIN LLP |
| BAILEY, CHRISSA | NJ - USDC for the District of New Jersey | 3:20-cv-18223 | ARNOLD & ITKIN LLP |
| BAILEY-WYCHE, SYLVIA | NJ - USDC for the District of New Jersey | 3:21-cv-01359 | ARNOLD & ITKIN LLP |
| BAKER, MEGHAN | NJ - USDC for the District of New Jersey | 3:20-cv-11127 | ARNOLD & ITKIN LLP |
| BALDUCCI, MARIAN AVANTS | NJ - USDC for the District of New Jersey | 3:21-cv-15281 | ARNOLD & ITKIN LLP |
| BANKS, LOREDA | NJ - USDC for the District of New Jersey | 3:20-cv-06638 | ARNOLD & ITKIN LLP |
| BARLEY, LESLIE | NJ - USDC for the District of New Jersey | 3:20-cv-11873 | ARNOLD & ITKIN LLP |
| BARNFIELD, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-11123 | ARNOLD & ITKIN LLP |
| BARNHART, MARYANN | NJ - USDC for the District of New Jersey | 3:20-cv-19542 | ARNOLD & ITKIN LLP |
| BARRETT, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-20030 | ARNOLD & ITKIN LLP |
| BASINGER, ELSA | NJ - USDC for the District of New Jersey | 3:20-cv-08122 | ARNOLD & ITKIN LLP |
| BATTS, TAMMIE | NJ - USDC for the District of New Jersey | 3:21-cv-13261 | ARNOLD & ITKIN LLP |
| BAZILE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-14259 | ARNOLD & ITKIN LLP |
| BEACH, CLAIRE | NJ - USDC for the District of New Jersey | 3:20-cv-11131 | ARNOLD & ITKIN LLP |
| BEAN, SCARLETT | NJ - USDC for the District of New Jersey | 3:20-cv-08209 | ARNOLD & ITKIN LLP |
| BEARD, KAY | NJ - USDC for the District of New Jersey | 3:20-cv-00180 | ARNOLD & ITKIN LLP |
| BEDENBAUGH, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-12724 | ARNOLD & ITKIN LLP |
| BELL, ETHEL | NJ - USDC for the District of New Jersey | 3:21-cv-10981 | ARNOLD & ITKIN LLP |
| BELL, ETHEL | NJ - USDC for the District of New Jersey | 3:20-cv-16980 | ARNOLD & ITKIN LLP |
| BELLEW, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-16210 | ARNOLD & ITKIN LLP |
| BENDELL, HANSINA | NJ - USDC for the District of New Jersey | 3:20-cv-13715 | ARNOLD & ITKIN LLP |
| BENTON, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-10710 | ARNOLD & ITKIN LLP |
| BERRY, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-12616 | ARNOLD & ITKIN LLP |
| BESHEARS, DELORIS | NJ - USDC for the District of New Jersey | 3:21-cv-01912 | ARNOLD & ITKIN LLP |
| BETTS, RHONDA | CA - Superior Court - Los Angeles County | 20STCV48090 | ARNOLD & ITKIN LLP |
| BILLIE, ADELINE | NJ - USDC for the District of New Jersey | 3:21-cv-15723 | ARNOLD & ITKIN LLP |
| BIRCH, KIERSTEN | IL - Circuit Court - Cook County | 2021L000547 | ARNOLD & ITKIN LLP |
| BLACKMON, CATINA | NJ - USDC for the District of New Jersey | 3:21-cv-11820 | ARNOLD & ITKIN LLP |
| BLAND, SHELIA | NJ - USDC for the District of New Jersey | 3:21-cv-12036 | ARNOLD & ITKIN LLP |
| BLATT, DEBORA | NJ - USDC for the District of New Jersey | 3:21-cv-01054 | ARNOLD & ITKIN LLP |
| BLEDSOE, HANNAH | NJ - USDC for the District of New Jersey | 3:21-cv-07451 | ARNOLD & ITKIN LLP |
| BLOUGH, BILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-03794 | ARNOLD & ITKIN LLP |
| BLUE, KHELIA | NJ - USDC for the District of New Jersey | 3:20-cv-12543 | ARNOLD & ITKIN LLP |
| BODNAR, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-00151 | ARNOLD & ITKIN LLP |
| BOLDS, DOMINIQUE | NJ - USDC for the District of New Jersey | 3:21-cv-16656 | ARNOLD & ITKIN LLP |
| BONDA, JUDI | PA - Philadelphia County Court of Common Pleas | 201200816 | ARNOLD & ITKIN LLP |
| BORUFF, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-07418 | ARNOLD & ITKIN LLP |
| BOSSALINA, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-14242 | ARNOLD & ITKIN LLP |
| BOTTS, DELIA | NJ - USDC for the District of New Jersey | 3:21-cv-10463 | ARNOLD & ITKIN LLP |
| BOUDREAUX, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-12288 | ARNOLD & ITKIN LLP |
| BOWLSON, KENYATTA | NJ - USDC for the District of New Jersey | 3:20-cv-19479 | ARNOLD & ITKIN LLP |
| BOYCE, LINDA | NJ - Superior Court - Atlantic County | ATL-L-000449-21 | ARNOLD & ITKIN LLP |
| BOYD, JENNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-10881 | ARNOLD & ITKIN LLP |
| BOYD, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-10468 | ARNOLD & ITKIN LLP |
| BRADLEY-COMBS, LULA | NJ - USDC for the District of New Jersey | 3:21-cv-10144 | ARNOLD & ITKIN LLP |
| BRAITHWAITE, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-01280 | ARNOLD & ITKIN LLP |
| BRAND, STACEY | NJ - USDC for the District of New Jersey | 3:20-cv-12445 | ARNOLD & ITKIN LLP |
| BRANDON, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-16423 | ARNOLD & ITKIN LLP |
| BRANTLEY, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-19912 | ARNOLD & ITKIN LLP |
| BRAY, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-09834 | ARNOLD & ITKIN LLP |
| BREGEL, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-14801 | ARNOLD & ITKIN LLP |
| BRESCIA, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-06629 | ARNOLD & ITKIN LLP |
| BRILL, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-02151 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRINKMAN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15967 | ARNOLD & ITKIN LLP |
| BRITTON, AMBRA | NJ - USDC for the District of New Jersey | 3:20-cv-19493 | ARNOLD & ITKIN LLP |
| BROADRICK, BAILEY | NJ - USDC for the District of New Jersey | 3:20-cv-05460 | ARNOLD & ITKIN LLP |
| BROMLEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13260 | ARNOLD & ITKIN LLP |
| BROOKS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-02021 | ARNOLD & ITKIN LLP |
| BROWN, DENNELLE | NJ - USDC for the District of New Jersey | 3:19-cv-18092 | ARNOLD & ITKIN LLP |
| BROWN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-19715 | ARNOLD & ITKIN LLP |
| BROWN, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-01910 | ARNOLD & ITKIN LLP |
| BROWN, ONA | NJ - USDC for the District of New Jersey | 3:21-cv-11262 | ARNOLD & ITKIN LLP |
| BROWNING, LYNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-05463 | ARNOLD & ITKIN LLP |
| BRUNK, BROOKE | NJ - USDC for the District of New Jersey | 3:21-cv-07464 | ARNOLD & ITKIN LLP |
| BUCHANAN, BRITTANY | NJ - USDC for the District of New Jersey | 3:21-cv-01914 | ARNOLD & ITKIN LLP |
| BUCKNER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-10462 | ARNOLD & ITKIN LLP |
| BUGG, TENESHA | NJ - USDC for the District of New Jersey | 3:20-cv-00183 | ARNOLD & ITKIN LLP |
| BURFORD, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-09329 | ARNOLD & ITKIN LLP |
| BURNS, JOANNE | NJ - USDC for the District of New Jersey | 3:17-cv-13559 | ARNOLD & ITKIN LLP |
| BUSSIERE, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-12409 | ARNOLD & ITKIN LLP |
| BUTCHER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-14435 | ARNOLD & ITKIN LLP |
| CABRERA, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-14347 | ARNOLD & ITKIN LLP |
| CADWELL, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-15715 | ARNOLD & ITKIN LLP |
| CALLEI, ADAMC | NJ - USDC for the District of New Jersey | 3:20-cv-08213 | ARNOLD & ITKIN LLP |
| CALLOWAY, AILEEN | NJ - USDC for the District of New Jersey | 3:21-cv-16659 | ARNOLD & ITKIN LLP |
| CAMPBELL, DIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-05524 | ARNOLD & ITKIN LLP |
| CAMPBELL, LAURIE | NJ - USDC for the District of New Jersey | 3:21-cv-01434 | ARNOLD & ITKIN LLP |
| CANN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-17545 | ARNOLD & ITKIN LLP |
| CARDONA, JEANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-03658 | ARNOLD & ITKIN LLP |
| CAREY, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-20040 | ARNOLD & ITKIN LLP |
| CARLE, ALICIA | NJ - USDC for the District of New Jersey | 3:21-cv-01913 | ARNOLD & ITKIN LLP |
| CARLINE, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-07441 | ARNOLD & ITKIN LLP |
| CARLISLE, ROLELIAN | NJ - USDC for the District of New Jersey | 3:21-cv-12037 | ARNOLD & ITKIN LLP |
| CARPENTER, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-08133 | ARNOLD & ITKIN LLP |
| CARR, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-20212 | ARNOLD & ITKIN LLP |
| CARRERA, GUADALUPE | NJ - USDC for the District of New Jersey | 3:21-cv-16419 | ARNOLD & ITKIN LLP |
| CARRILLO, HILDA | NJ - USDC for the District of New Jersey | 3:21-cv-13015 | ARNOLD & ITKIN LLP |
| CARTER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19734 | ARNOLD & ITKIN LLP |
| CARTER, REGINA | NJ - USDC for the District of New Jersey | 3:20-cv-20010 | ARNOLD & ITKIN LLP |
| CARTER-SEIBERT, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-19469 | ARNOLD & ITKIN LLP |
| CASELLA, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-10072 | ARNOLD & ITKIN LLP |
| CASTLE, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-03660 | ARNOLD & ITKIN LLP |
| CATRON, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-01423 | ARNOLD & ITKIN LLP |
| CAUTI, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-16426 | ARNOLD & ITKIN LLP |
| CAVAZOS, GRACIE | NJ - USDC for the District of New Jersey | 3:21-cv-13487 | ARNOLD & ITKIN LLP |
| CEPEDA, FATIMA | NJ - USDC for the District of New Jersey | 3:21-cv-14340 | ARNOLD & ITKIN LLP |
| CHAMBERS, LATICE | NJ - USDC for the District of New Jersey | 3:20-cv-05459 | ARNOLD & ITKIN LLP |
| CHANDLER, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-07459 | ARNOLD & ITKIN LLP |
| CHANDLER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-19723 | ARNOLD & ITKIN LLP |
| CHAPIN, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-03662 | ARNOLD & ITKIN LLP |
| CHENEVERT, DUSTY | NJ - USDC for the District of New Jersey | 3:21-cv-16211 | ARNOLD & ITKIN LLP |
| CHIARAMONTE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-09379 | ARNOLD & ITKIN LLP |
| CHILDERS, ATIM | NJ - USDC for the District of New Jersey | 3:20-cv-07223 | ARNOLD & ITKIN LLP |
| CHRISTENSEN, KITTY | NJ - USDC for the District of New Jersey | 3:20-cv-09483 | ARNOLD & ITKIN LLP |
| CIAMPA, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-11812 | ARNOLD & ITKIN LLP |
| CLAKLEY, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-10475 | ARNOLD & ITKIN LLP |
| COAKLEY, ETHEL | NJ - USDC for the District of New Jersey | 3:20-cv-16985 | ARNOLD & ITKIN LLP |
| COLATA, SERA | NJ - USDC for the District of New Jersey | 3:21-cv-07460 | ARNOLD & ITKIN LLP |
| COLE, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-19439 | ARNOLD & ITKIN LLP |
| COLE, TANYA | NJ - USDC for the District of New Jersey | 3:20-cv-02153 | ARNOLD & ITKIN LLP |
| COLLINS, MARYANN | NJ - USDC for the District of New Jersey | 3:20-cv-14241 | ARNOLD & ITKIN LLP |
| COLLINS, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-11817 | ARNOLD & ITKIN LLP |
| COLVIN, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-03659 | ARNOLD & ITKIN LLP |
| CONARD, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-16651 | ARNOLD & ITKIN LLP |
| CONNOR, PATRICIA | NJ - Superior Court - Somerset County | 3:21-cv-01287 | ARNOLD & ITKIN LLP |
| COOK, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-19914 | ARNOLD & ITKIN LLP |
| COOK, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-10408 | ARNOLD & ITKIN LLP |
| CORLEW, ASHLEY | NJ - USDC for the District of New Jersey | 3:20-cv-08119 | ARNOLD & ITKIN LLP |
| CORNELIUS, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-20012 | ARNOLD & ITKIN LLP |
| CORTES, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-20090 | ARNOLD & ITKIN LLP |
| COUNTS, CATHY | NJ - USDC for the District of New Jersey | 3:21-cv-11045 | ARNOLD & ITKIN LLP |
| COWARD, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-16652 | ARNOLD & ITKIN LLP |
| COX, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-13701 | ARNOLD & ITKIN LLP |
| CRAIG, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-16782 | ARNOLD & ITKIN LLP |
| CRAVANAS, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-01904 | ARNOLD & ITKIN LLP |
| CREAMER, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-09710 | ARNOLD & ITKIN LLP |
| CREWS, LYDA | NJ - USDC for the District of New Jersey | 3:20-cv-19238 | ARNOLD & ITKIN LLP |
| CROUSE, JEANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-06641 | ARNOLD & ITKIN LLP |
| CROWN, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-11825 | ARNOLD & ITKIN LLP |
| CRUMM, SHANNON | NJ - USDC for the District of New Jersey | 3:20-cv-05529 | ARNOLD & ITKIN LLP |
| CURRY, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-00154 | ARNOLD & ITKIN LLP |
| CUSHMAN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-07162 | ARNOLD & ITKIN LLP |
| DALLEY, TASMIN | NJ - USDC for the District of New Jersey | 3:21-cv-01911 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DALTON, TETIANA | NJ - USDC for the District of New Jersey | 3:21-cv-10627 | ARNOLD & ITKIN LLP |
| DANIELS, CHACORI | NJ - USDC for the District of New Jersey | 3:21-cv-14372 | ARNOLD & ITKIN LLP |
| DANIELSON, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-16983 | ARNOLD & ITKIN LLP |
| DARNELL, LASHAWN | NJ - USDC for the District of New Jersey | 3:20-cv-19430 | ARNOLD & ITKIN LLP |
| DAVIS, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-01905 | ARNOLD & ITKIN LLP |
| DAVIS, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-05458 | ARNOLD & ITKIN LLP |
| DAVIS, ERICA | NJ - USDC for the District of New Jersey | 3:21-cv-07461 | ARNOLD & ITKIN LLP |
| DAVIS, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-11751 | ARNOLD & ITKIN LLP |
| DAVIS, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-01426 | ARNOLD & ITKIN LLP |
| DAVIS-ALVAREZ, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-05465 | ARNOLD & ITKIN LLP |
| DAWSON, YOLANDA | NJ - Superior Court - Atlantic County | ATL-L-002127-21 | ARNOLD & ITKIN LLP |
| DE LA TORRE, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-06760 | ARNOLD & ITKIN LLP |
| DE LOS REYES, MARUBY | NJ - USDC for the District of New Jersey | 3:20-cv-10882 | ARNOLD & ITKIN LLP |
| DEFOREST, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-01419 | ARNOLD & ITKIN LLP |
| DEGANO, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-01055 | ARNOLD & ITKIN LLP |
| DEMELO, ELBA | NJ - USDC for the District of New Jersey | 3:20-cv-18288 | ARNOLD & ITKIN LLP |
| DEVORE, ANN | NJ - USDC for the District of New Jersey | 3:18-cv-01713 | ARNOLD & ITKIN LLP |
| DEWATER, DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-03657 | ARNOLD & ITKIN LLP |
| DEXTER, DONNA | PA - Allegheny County Court of Common Pleas | GD21000312 | ARNOLD & ITKIN LLP |
| DICARLO, JUDY | NJ - Superior Court - Atlantic County | ATL-L-1951-20 | ARNOLD & ITKIN LLP |
| DILLARD, ELCIA | NJ - USDC for the District of New Jersey | 3:21-cv-04897 | ARNOLD & ITKIN LLP |
| DILLON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-13546 | ARNOLD & ITKIN LLP |
| DOMINGUEZ, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-08667 | ARNOLD & ITKIN LLP |
| DORR, TACY | NJ - USDC for the District of New Jersey | 3:20-cv-18802 | ARNOLD & ITKIN LLP |
| DORSEY, KENDRA | NJ - USDC for the District of New Jersey | 3:20-cv-19259 | ARNOLD & ITKIN LLP |
| DORTON, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-18801 | ARNOLD & ITKIN LLP |
| DOUGLAS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-15408 | ARNOLD & ITKIN LLP |
| DOWDELL, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-12043 | ARNOLD & ITKIN LLP |
| DOZIER, NICOLE | NJ - USDC for the District of New Jersey | 3:18-cv-03468 | ARNOLD & ITKIN LLP |
| DROOK, JOYE | NJ - USDC for the District of New Jersey | 3:20-cv-10872 | ARNOLD & ITKIN LLP |
| DUBIN, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-16430 | ARNOLD & ITKIN LLP |
| DUCKWORTH, INGRID | NJ - USDC for the District of New Jersey | 3:20-cv-07165 | ARNOLD & ITKIN LLP |
| DUCRAN, ADRIANA | NJ - USDC for the District of New Jersey | 3:20-cv-08126 | ARNOLD & ITKIN LLP |
| DUFF, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-10479 | ARNOLD & ITKIN LLP |
| DUNGAN, CHARMAINE | NJ - USDC for the District of New Jersey | 3:21-cv-04485 | ARNOLD & ITKIN LLP |
| DURAN, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-06633 | ARNOLD & ITKIN LLP |
| DURAN, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-13541 | ARNOLD & ITKIN LLP |
| DUTCH, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-11158 | ARNOLD & ITKIN LLP |
| EAMES, LINNIE | NJ - USDC for the District of New Jersey | 3:21-cv-14487 | ARNOLD & ITKIN LLP |
| EASTER, LOUISE | NJ - USDC for the District of New Jersey | 3:20-cv-18298 | ARNOLD & ITKIN LLP |
| ELLIOT, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-16982 | ARNOLD & ITKIN LLP |
| ELLIOTT, DIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-05623 | ARNOLD & ITKIN LLP |
| ELY, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-19738 | ARNOLD & ITKIN LLP |
| ENDRES, CHRISTINA | NJ - Superior Court - Atlantic County | ATL-L-000611-21 | ARNOLD & ITKIN LLP |
| ENGLAND, BONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-17394 | ARNOLD & ITKIN LLP |
| ERNST, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-10628 | ARNOLD & ITKIN LLP |
| ERVIN-DIETSCHER, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-19718 | ARNOLD & ITKIN LLP |
| ESTES, DARDANELLES | NJ - USDC for the District of New Jersey | 3:18-cv-05547 | ARNOLD & ITKIN LLP |
| EVANS, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-14345 | ARNOLD & ITKIN LLP |
| EWING, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-09711 | ARNOLD & ITKIN LLP |
| FAIR, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-08183 | ARNOLD & ITKIN LLP |
| FARON, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-03787 | ARNOLD & ITKIN LLP |
| FAULK, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-13704 | ARNOLD & ITKIN LLP |
| FEASTER, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-11856 | ARNOLD & ITKIN LLP |
| FELDERMAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-15008 | ARNOLD & ITKIN LLP |
| FELTY, TAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-11863 | ARNOLD & ITKIN LLP |
| FERRELL, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-10478 | ARNOLD & ITKIN LLP |
| FETTERS, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-03663 | ARNOLD & ITKIN LLP |
| FIGURES, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-06639 | ARNOLD & ITKIN LLP |
| FINCH, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-08904 | ARNOLD & ITKIN LLP |
| FISHER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-07831 | ARNOLD & ITKIN LLP |
| FISHER, ROSALINDA | NJ - USDC for the District of New Jersey | 3:21-cv-12758 | ARNOLD & ITKIN LLP |
| FITZWATER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-01454 | ARNOLD & ITKIN LLP |
| FLANNAGAN, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-03311 | ARNOLD & ITKIN LLP |
| FLETCHER, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-00923 | ARNOLD & ITKIN LLP |
| FLORES, ANNFRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-13518 | ARNOLD & ITKIN LLP |
| FLORES, HAYDEE | NJ - USDC for the District of New Jersey | 3:21-cv-00807 | ARNOLD & ITKIN LLP |
| FLOREZ, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-14493 | ARNOLD & ITKIN LLP |
| FOGLE, SHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-13556 | ARNOLD & ITKIN LLP |
| FOSTER, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-19206 | ARNOLD & ITKIN LLP |
| FOX, PAM | NJ - USDC for the District of New Jersey | 3:20-cv-20064 | ARNOLD & ITKIN LLP |
| FRAZEE, ELIZABETH | PA - Allegheny County Court of Common Pleas | 3:21-cv-10454 | ARNOLD & ITKIN LLP |
| FRAZER, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-05298 | ARNOLD & ITKIN LLP |
| FRENCH, GLENDA | NJ - USDC for the District of New Jersey | 3:20-cv-06636 | ARNOLD & ITKIN LLP |
| FULKERSON, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-11865 | ARNOLD & ITKIN LLP |
| FULLER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-11643 | ARNOLD & ITKIN LLP |
| FYLER, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-14710 | ARNOLD & ITKIN LLP |
| GADDY, DENICKA | NJ - USDC for the District of New Jersey | 3:20-cv-12615 | ARNOLD & ITKIN LLP |
| GAINES, LYNN | NJ - USDC for the District of New Jersey | 3:21-cv-12520 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GALLANT, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-10209 | ARNOLD & ITKIN LLP |
| GARCIA, ADELA | NJ - USDC for the District of New Jersey | 3:20-cv-18286 | ARNOLD & ITKIN LLP |
| GARCIA, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-13544 | ARNOLD & ITKIN LLP |
| GARDNER, SHEENA | NJ - USDC for the District of New Jersey | 3:21-cv-01738 | ARNOLD & ITKIN LLP |
| GARRETT, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-15047 | ARNOLD & ITKIN LLP |
| GARRISON, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-12760 | ARNOLD & ITKIN LLP |
| GERRARD, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-19730 | ARNOLD & ITKIN LLP |
| GHANOUM, FERYAL | NJ - USDC for the District of New Jersey | 3:21-cv-03661 | ARNOLD & ITKIN LLP |
| GIBSON, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-05972 | ARNOLD & ITKIN LLP |
| GLADDEN, RHUDIEN | NJ - USDC for the District of New Jersey | 3:20-cv-10070 | ARNOLD & ITKIN LLP |
| GODFREY, CONSTANCE | NJ - USDC for the District of New Jersey | 3:20-cv-20228 | ARNOLD & ITKIN LLP |
| GOLDENBROOK, VALORIE | NJ - USDC for the District of New Jersey | 3:21-cv-07429 | ARNOLD & ITKIN LLP |
| GOLDMAN, SHANECA | NJ - USDC for the District of New Jersey | 3:21-cv-16435 | ARNOLD & ITKIN LLP |
| GOLIGHTLY, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-20231 | ARNOLD & ITKIN LLP |
| GONZALEZ, ISABEL | NJ - USDC for the District of New Jersey | 3:20-cv-06630 | ARNOLD & ITKIN LLP |
| GOODEN, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-10878 | ARNOLD & ITKIN LLP |
| GOODEN, VIVIAN | NJ - USDC for the District of New Jersey | 3:20-cv-18306 | ARNOLD & ITKIN LLP |
| GORDON, CANDACE | NJ - USDC for the District of New Jersey | 3:20-cv-19227 | ARNOLD & ITKIN LLP |
| GOWING, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-10881 | ARNOLD & ITKIN LLP |
| GRAHAM, LATOYA | NJ - USDC for the District of New Jersey | 3:20-cv-15101 | ARNOLD & ITKIN LLP |
| GRAHAM, ROSA | NJ - USDC for the District of New Jersey | 3:21-cv-12685 | ARNOLD & ITKIN LLP |
| GRAHAM, SEPTEMBER | NJ - USDC for the District of New Jersey | 3:20-cv-19525 | ARNOLD & ITKIN LLP |
| GRAHAM-MATTHEWS, MARGARET | NJ - Superior Court - Atlantic County | ATL-L-004207-20 | ARNOLD & ITKIN LLP |
| GRAVLEY, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-00729 | ARNOLD & ITKIN LLP |
| GRAY, DINA | NJ - USDC for the District of New Jersey | 3:20-cv-20137 | ARNOLD & ITKIN LLP |
| GRAY, PHYLISS | NJ - USDC for the District of New Jersey | 3:21-cv-07449 | ARNOLD & ITKIN LLP |
| GREEN, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-09153 | ARNOLD & ITKIN LLP |
| GREENE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-09701 | ARNOLD & ITKIN LLP |
| GRIFFIS, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-14916 | ARNOLD & ITKIN LLP |
| GRIMM, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-16653 | ARNOLD & ITKIN LLP |
| GROSCH, NAOMI | NJ - USDC for the District of New Jersey | 3:21-cv-13258 | ARNOLD & ITKIN LLP |
| GROSE, KAYLA | NJ - USDC for the District of New Jersey | 3:21-cv-01915 | ARNOLD & ITKIN LLP |
| GUERRA, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-19539 | ARNOLD & ITKIN LLP |
| GUERRERO, HAZEL | NJ - USDC for the District of New Jersey | 3:21-cv-11753 | ARNOLD & ITKIN LLP |
| HADSELL, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-14570 | ARNOLD & ITKIN LLP |
| HAEFELE, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-11124 | ARNOLD & ITKIN LLP |
| HAGGERTY, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-01144 | ARNOLD & ITKIN LLP |
| HALBACH, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-15724 | ARNOLD & ITKIN LLP |
| HALEY, JENIFFER | NJ - USDC for the District of New Jersey | 3:21-cv-15992 | ARNOLD & ITKIN LLP |
| HALL, AMBER | NJ - USDC for the District of New Jersey | 3:21-cv-07458 | ARNOLD & ITKIN LLP |
| HALL, ELISABETH | NJ - USDC for the District of New Jersey | 3:21-cv-11749 | ARNOLD & ITKIN LLP |
| HALL, SADIE | NJ - USDC for the District of New Jersey | 3:18-cv-17222 | ARNOLD & ITKIN LLP |
| HALL, TWAYNA | NJ - USDC for the District of New Jersey | 3:20-cv-18804 | ARNOLD & ITKIN LLP |
| HANNAN, GRETCHEN | NJ - USDC for the District of New Jersey | 3:20-cv-14799 | ARNOLD & ITKIN LLP |
| HANSBURY, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-00811 | ARNOLD & ITKIN LLP |
| HARLOW, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-12181 | ARNOLD & ITKIN LLP |
| HAROLD, MONIQUE | NJ - USDC for the District of New Jersey | 3:20-cv-06632 | ARNOLD & ITKIN LLP |
| HARRINGTON-GREENE, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-02023 | ARNOLD & ITKIN LLP |
| HARRIS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-19486 | ARNOLD & ITKIN LLP |
| HARRIS, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-06761 | ARNOLD & ITKIN LLP |
| HARRIS, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-14339 | ARNOLD & ITKIN LLP |
| HARRIS, VENESSIA | NJ - USDC for the District of New Jersey | 3:21-cv-14005 | ARNOLD & ITKIN LLP |
| HARRISON, VIVIAN | NJ - USDC for the District of New Jersey | 3:20-cv-09699 | ARNOLD & ITKIN LLP |
| HART, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-13319 | ARNOLD & ITKIN LLP |
| HARTIE, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-14469 | ARNOLD & ITKIN LLP |
| HASTINGS, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-05725 | ARNOLD & ITKIN LLP |
| HAWKINS, NATISHA | NJ - USDC for the District of New Jersey | 3:20-cv-13125 | ARNOLD & ITKIN LLP |
| HEMMER, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-01360 | ARNOLD & ITKIN LLP |
| HENDERSON, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-12682 | ARNOLD & ITKIN LLP |
| HENDRICK, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-12472 | ARNOLD & ITKIN LLP |
| HENDRIX, KAY | NJ - USDC for the District of New Jersey | 3:20-cv-00871 | ARNOLD & ITKIN LLP |
| HENSLEY, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-03052 | ARNOLD & ITKIN LLP |
| HEREDIA, DELIA | NJ - USDC for the District of New Jersey | 3:21-cv-13324 | ARNOLD & ITKIN LLP |
| HERNANDEZ, EUGENIA | NJ - USDC for the District of New Jersey | 3:21-cv-00896 | ARNOLD & ITKIN LLP |
| HESTER, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-02660 | ARNOLD & ITKIN LLP |
| HIATT, LILLIENNE | NJ - USDC for the District of New Jersey | 3:20-cv-01283 | ARNOLD & ITKIN LLP |
| HICKS, MAGDALENE | NJ - Superior Court - Atlantic County | ATL-L-002123-21 | ARNOLD & ITKIN LLP |
| HILL, CASANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-11133 | ARNOLD & ITKIN LLP |
| HILLS, TAQUITA | NJ - USDC for the District of New Jersey | 3:20-cv-11130 | ARNOLD & ITKIN LLP |
| HINDS, JASMINE | NJ - USDC for the District of New Jersey | 3:20-cv-13712 | ARNOLD & ITKIN LLP |
| HINES, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-13255 | ARNOLD & ITKIN LLP |
| HINES, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-12545 | ARNOLD & ITKIN LLP |
| HITCH, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-15558 | ARNOLD & ITKIN LLP |
| HODGSON, MARIAN | NJ - USDC for the District of New Jersey | 3:20-cv-08107 | ARNOLD & ITKIN LLP |
| HOLLAND, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-21897 | ARNOLD & ITKIN LLP |
| HOLLAND, TIFFANY | NJ - USDC for the District of New Jersey | 3:20-cv-20076 | ARNOLD & ITKIN LLP |
| HOLLISTER, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-09934 | ARNOLD & ITKIN LLP |
| HOLLOWAY, ROWENA | NJ - USDC for the District of New Jersey | 3:20-cv-07163 | ARNOLD & ITKIN LLP |
| HOLMES, DEEANNA | NJ - USDC for the District of New Jersey | 3:21-cv-11754 | ARNOLD & ITKIN LLP |
| HOLSHUE, CORNELIA | NJ - Superior Court - Atlantic County | ATL-L-003154-21 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOLSINGER, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-10406 | ARNOLD & ITKIN LLP |
| HOLZBORN, MINNIE | NJ - USDC for the District of New Jersey | 3:21-cv-16780 | ARNOLD & ITKIN LLP |
| HOPPER, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-17131 | ARNOLD & ITKIN LLP |
| HOPPER, SONYA | NJ - USDC for the District of New Jersey | 3:20-cv-11125 | ARNOLD & ITKIN LLP |
| HORTON, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-09374 | ARNOLD & ITKIN LLP |
| HOWSE, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-19419 | ARNOLD & ITKIN LLP |
| HUCKER, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-14249 | ARNOLD & ITKIN LLP |
| HUETT, LESLIE JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-11209 | ARNOLD & ITKIN LLP |
| HUFF, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-13640 | ARNOLD & ITKIN LLP |
| HUFFMAN, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-14247 | ARNOLD & ITKIN LLP |
| HUGHES, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-13256 | ARNOLD & ITKIN LLP |
| HUNT, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-17127 | ARNOLD & ITKIN LLP |
| HURSEY, ORALIA | NJ - USDC for the District of New Jersey | 3:21-cv-03788 | ARNOLD & ITKIN LLP |
| HUSAIN, UNZIALINA | NJ - USDC for the District of New Jersey | 3:17-cv-02832 | ARNOLD & ITKIN LLP |
| HUTCHINGS, KRISTI | NJ - USDC for the District of New Jersey | 3:20-cv-14244 | ARNOLD & ITKIN LLP |
| ICKES, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-14671 | ARNOLD & ITKIN LLP |
| ISLER, ANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-20067 | ARNOLD & ITKIN LLP |
| JACKSON, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-03797 | ARNOLD & ITKIN LLP |
| JACKSON, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-14800 | ARNOLD & ITKIN LLP |
| JACKSON, SHALISSA | NJ - USDC for the District of New Jersey | 3:20-cv-14608 | ARNOLD & ITKIN LLP |
| JACKSON, THELMA | NJ - USDC for the District of New Jersey | 3:20-cv-18544 | ARNOLD & ITKIN LLP |
| JANECEK, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06967 | ARNOLD & ITKIN LLP |
| JANICKI, CAROLE | NJ - USDC for the District of New Jersey | 3:21-cv-11815 | ARNOLD & ITKIN LLP |
| JENKINS, RAMONA | NJ - USDC for the District of New Jersey | 3:20-cv-14798 | ARNOLD & ITKIN LLP |
| JOFFE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-16665 | ARNOLD & ITKIN LLP |
| JOHANSON, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-19516 | ARNOLD & ITKIN LLP |
| JOHNSON, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-10474 | ARNOLD & ITKIN LLP |
| JOHNSON, HAZEL | NJ - USDC for the District of New Jersey | 3:20-cv-15120 | ARNOLD & ITKIN LLP |
| JOHNSON, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-13323 | ARNOLD & ITKIN LLP |
| JOHNSON, PHASARYA | NJ - USDC for the District of New Jersey | 3:20-cv-19918 | ARNOLD & ITKIN LLP |
| JOHNSON, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-06642 | ARNOLD & ITKIN LLP |
| JOHNSON, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-12670 | ARNOLD & ITKIN LLP |
| JOHNSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-08571 | ARNOLD & ITKIN LLP |
| JOHNSON, SULANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-19924 | ARNOLD & ITKIN LLP |
| JOHNSON, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-04753 | ARNOLD & ITKIN LLP |
| JOHNSON, VERNITA | NJ - USDC for the District of New Jersey | 3:20-cv-16650 | ARNOLD & ITKIN LLP |
| JONAS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-14247 | ARNOLD & ITKIN LLP |
| JONES, ANGEL | NJ - USDC for the District of New Jersey | 3:20-cv-20071 | ARNOLD & ITKIN LLP |
| JONES, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-12175 | ARNOLD & ITKIN LLP |
| JONES, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-14369 | ARNOLD & ITKIN LLP |
| JONES, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-08672 | ARNOLD & ITKIN LLP |
| JONES, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-01440 | ARNOLD & ITKIN LLP |
| JONES, MABLE | NJ - USDC for the District of New Jersey | 3:20-cv-17130 | ARNOLD & ITKIN LLP |
| JONES, REGINA | NJ - USDC for the District of New Jersey | 3:20-cv-03325 | ARNOLD & ITKIN LLP |
| JONES, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-20025 | ARNOLD & ITKIN LLP |
| JONES, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-17132 | ARNOLD & ITKIN LLP |
| JONES, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-01438 | ARNOLD & ITKIN LLP |
| JORDAN, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-13514 | ARNOLD & ITKIN LLP |
| JORDAN, SAMANTHA | NJ - USDC for the District of New Jersey | 3:21-cv-12519 | ARNOLD & ITKIN LLP |
| JOSE, ELIZABETH SAN | NJ - USDC for the District of New Jersey | 3:20-cv-07161 | ARNOLD & ITKIN LLP |
| JOSEPH, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-01916 | ARNOLD & ITKIN LLP |
| KALLMAN, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-08666 | ARNOLD & ITKIN LLP |
| KANE, SALLY | NJ - USDC for the District of New Jersey | 3:20-cv-19731 | ARNOLD & ITKIN LLP |
| KANWISCHER, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-19739 | ARNOLD & ITKIN LLP |
| KAPELA, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13265 | ARNOLD & ITKIN LLP |
| KARABATSOS, MARIANNA | NJ - USDC for the District of New Jersey | 3:20-cv-09375 | ARNOLD & ITKIN LLP |
| KEARSE, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-07433 | ARNOLD & ITKIN LLP |
| KELLER, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-16986 | ARNOLD & ITKIN LLP |
| KELLY, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-06626 | ARNOLD & ITKIN LLP |
| KELSO, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-15118 | ARNOLD & ITKIN LLP |
| KEMP, MAXINE | NJ - USDC for the District of New Jersey | 3:21-cv-16434 | ARNOLD & ITKIN LLP |
| KEMP, ROSALYNDA | NJ - USDC for the District of New Jersey | 3:21-cv-10214 | ARNOLD & ITKIN LLP |
| KENNEDY, LOIS | NJ - USDC for the District of New Jersey | 3:19-cv-16201 | ARNOLD & ITKIN LLP |
| KEY, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-08905 | ARNOLD & ITKIN LLP |
| KHAN, FAHIMA | NJ - USDC for the District of New Jersey | 3:20-cv-10078 | ARNOLD & ITKIN LLP |
| KIGHT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-12179 | ARNOLD & ITKIN LLP |
| KIMBALL, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-16001 | ARNOLD & ITKIN LLP |
| KING, LATONIA | IL - Circuit Court - Cook County | 2021L000545 | ARNOLD & ITKIN LLP |
| KING, SHELLY | NJ - USDC for the District of New Jersey | 3:21-cv-12357 | ARNOLD & ITKIN LLP |
| KNIGHT, ESTELLA | NJ - USDC for the District of New Jersey | 3:21-cv-13115 | ARNOLD & ITKIN LLP |
| KOHN, NADINE | NJ - Superior Court - Atlantic County | ATL-L-003870-20 | ARNOLD & ITKIN LLP |
| KOPPELMANN, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-16077 | ARNOLD & ITKIN LLP |
| KRAFT, MARCY | NJ - USDC for the District of New Jersey | 3:19-cv-18658 | ARNOLD & ITKIN LLP |
| KRANITZ-FISH, ILENE | NJ - USDC for the District of New Jersey | 3:21-cv-15042 | ARNOLD & ITKIN LLP |
| KREEGER, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-14003 | ARNOLD & ITKIN LLP |
| KREMAR, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-13253 | ARNOLD & ITKIN LLP |
| KROLL, CORRINE | NJ - USDC for the District of New Jersey | 3:20-cv-20036 | ARNOLD & ITKIN LLP |
| KUBBE, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-19909 | ARNOLD & ITKIN LLP |
| LAFFERTY, SHELIA | NJ - USDC for the District of New Jersey | 3:20-cv-14246 | ARNOLD & ITKIN LLP |
| LANGSTON, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-06627 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LARUSSO, MADONNA | NJ - USDC for the District of New Jersey | 3:20-cv-11121 | ARNOLD & ITKIN LLP |
| LAUGHERY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-12180 | ARNOLD & ITKIN LLP |
| LAWDIS, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-14313 | ARNOLD & ITKIN LLP |
| LAWRENCE, SAMANTHA | NJ - USDC for the District of New Jersey | 3:20-cv-00153 | ARNOLD & ITKIN LLP |
| LAZAR, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-16781 | ARNOLD & ITKIN LLP |
| LECATES, VICKI | NJ - USDC for the District of New Jersey | 3:20-cv-11859 | ARNOLD & ITKIN LLP |
| LEDAY, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-14654 | ARNOLD & ITKIN LLP |
| LEE, TAMERA | NJ - USDC for the District of New Jersey | 3:18-cv-11263 | ARNOLD & ITKIN LLP |
| LEMELLE, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-09088 | ARNOLD & ITKIN LLP |
| LERMA, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-10879 | ARNOLD & ITKIN LLP |
| LESTER, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-18545 | ARNOLD & ITKIN LLP |
| LEWIS, CARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-13547 | ARNOLD & ITKIN LLP |
| LEWIS, CINDI | NJ - USDC for the District of New Jersey | 3:20-cv-19922 | ARNOLD & ITKIN LLP |
| LEWIS, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-16427 | ARNOLD & ITKIN LLP |
| LEWIS, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-11858 | ARNOLD & ITKIN LLP |
| LEWIS, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-06637 | ARNOLD & ITKIN LLP |
| LIGGETT, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-11347 | ARNOLD & ITKIN LLP |
| LIGGINS, TIANA | NJ - USDC for the District of New Jersey | 3:21-cv-09784 | ARNOLD & ITKIN LLP |
| LIMING, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-15514 | ARNOLD & ITKIN LLP |
| LINK, BEVERLEY | NJ - USDC for the District of New Jersey | 3:20-cv-18803 | ARNOLD & ITKIN LLP |
| LOLLAR, LAURAMAE | NJ - USDC for the District of New Jersey | 3:19-cv-18088 | ARNOLD & ITKIN LLP |
| LOMO, NAKESHIA | NJ - USDC for the District of New Jersey | 3:20-cv-20092 | ARNOLD & ITKIN LLP |
| LONGLEY, LYNDA | NJ - USDC for the District of New Jersey | 3:21-cv-10401 | ARNOLD & ITKIN LLP |
| LOPEZ, JOSEFINA | NJ - USDC for the District of New Jersey | 3:20-cv-19543 | ARNOLD & ITKIN LLP |
| LOWDER, BEVERLEY | NJ - USDC for the District of New Jersey | 3:20-cv-20139 | ARNOLD & ITKIN LLP |
| LOWE, ADRIENNE | NJ - USDC for the District of New Jersey | 3:21-cv-12469 | ARNOLD & ITKIN LLP |
| LOWERY, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-10074 | ARNOLD & ITKIN LLP |
| LOZADO, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-20740 | ARNOLD & ITKIN LLP |
| LUAVASA, DIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13266 | ARNOLD & ITKIN LLP |
| LUCERO, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-19211 | ARNOLD & ITKIN LLP |
| LUDEMAN, MARCIA | NJ - USDC for the District of New Jersey | 3:20-cv-09157 | ARNOLD & ITKIN LLP |
| LUKER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-12412 | ARNOLD & ITKIN LLP |
| LUTHER, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-16984 | ARNOLD & ITKIN LLP |
| LYDAY, ERIKA | NJ - USDC for the District of New Jersey | 3:20-cv-11128 | ARNOLD & ITKIN LLP |
| LYNCH, WHITNEY | NJ - USDC for the District of New Jersey | 3:21-cv-12044 | ARNOLD & ITKIN LLP |
| LYONS, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-01284 | ARNOLD & ITKIN LLP |
| LYTCH, TANISHA | NJ - USDC for the District of New Jersey | 3:20-cv-19716 | ARNOLD & ITKIN LLP |
| MABRY, NAKEYAH | NJ - USDC for the District of New Jersey | 3:21-cv-11801 | ARNOLD & ITKIN LLP |
| MACIAS, FRANKIE | NJ - USDC for the District of New Jersey | 3:20-cv-13723 | ARNOLD & ITKIN LLP |
| MACK, ARMENTHA | NJ - USDC for the District of New Jersey | 3:21-cv-04754 | ARNOLD & ITKIN LLP |
| MACK, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-03795 | ARNOLD & ITKIN LLP |
| MADSEN, SHARRON | NJ - USDC for the District of New Jersey | 3:21-cv-12521 | ARNOLD & ITKIN LLP |
| MAHARAJ, GENA | NJ - USDC for the District of New Jersey | 3:21-cv-14723 | ARNOLD & ITKIN LLP |
| MANCINI, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-09782 | ARNOLD & ITKIN LLP |
| MANDEL, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14254 | ARNOLD & ITKIN LLP |
| MARIN, GRACIELA | IL - Circuit Court - Cook County | 2021L000544 | ARNOLD & ITKIN LLP |
| MARKUS, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13268 | ARNOLD & ITKIN LLP |
| MARLOW, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-10709 | ARNOLD & ITKIN LLP |
| MARTIN, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-16538 | ARNOLD & ITKIN LLP |
| MARTINEZ, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-13708 | ARNOLD & ITKIN LLP |
| MARTINEZ, KRISTI | NJ - USDC for the District of New Jersey | 3:20-cv-17529 | ARNOLD & ITKIN LLP |
| MARTINTONI, MARIAN | NJ - USDC for the District of New Jersey | 3:21-cv-12178 | ARNOLD & ITKIN LLP |
| MASSEY, MARCY | NJ - USDC for the District of New Jersey | 3:21-cv-16475 | ARNOLD & ITKIN LLP |
| MATHEWS, DAWNA | NJ - USDC for the District of New Jersey | 3:21-cv-16438 | ARNOLD & ITKIN LLP |
| MAUER, CHRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-10076 | ARNOLD & ITKIN LLP |
| MAYBERRY, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-12356 | ARNOLD & ITKIN LLP |
| MAYO, CALAMITY | NJ - USDC for the District of New Jersey | 3:21-cv-13264 | ARNOLD & ITKIN LLP |
| MCCARLEY, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-05528 | ARNOLD & ITKIN LLP |
| MCCARTER, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-19520 | ARNOLD & ITKIN LLP |
| MCCARTHY, WENDY | NJ - USDC for the District of New Jersey | 3:20-cv-11853 | ARNOLD & ITKIN LLP |
| MCCLUSKY, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-03186 | ARNOLD & ITKIN LLP |
| MCCUIN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-05553 | ARNOLD & ITKIN LLP |
| MCCULTY, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-14349 | ARNOLD & ITKIN LLP |
| MCDANIELS, AMIKA | NJ - USDC for the District of New Jersey | 3:21-cv-14272 | ARNOLD & ITKIN LLP |
| MCDOUGALL, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-02527 | ARNOLD & ITKIN LLP |
| MCDOWELL, NASHIRA | NJ - USDC for the District of New Jersey | 3:20-cv-20048 | ARNOLD & ITKIN LLP |
| MCGASKEY, KYNA | NJ - USDC for the District of New Jersey | 3:21-cv-14275 | ARNOLD & ITKIN LLP |
| MCGUIRE, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-11755 | ARNOLD & ITKIN LLP |
| MCKELPHIN, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-14797 | ARNOLD & ITKIN LLP |
| MCKELPHIN, PAULETTE | NJ - USDC for the District of New Jersey | 3:20-cv-15100 | ARNOLD & ITKIN LLP |
| MCKEW, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-10477 | ARNOLD & ITKIN LLP |
| MCKNIGHT, VERNELIA | NJ - USDC for the District of New Jersey | 3:20-cv-20014 | ARNOLD & ITKIN LLP |
| MCLEAN, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-19272 | ARNOLD & ITKIN LLP |
| MCMONTGOMERY, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-16293 | ARNOLD & ITKIN LLP |
| MCQUEEN, DAPHNE | NJ - USDC for the District of New Jersey | 3:21-cv-02511 | ARNOLD & ITKIN LLP |
| MCSWAIN, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-19714 | ARNOLD & ITKIN LLP |
| MEADE, ARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-15735 | ARNOLD & ITKIN LLP |
| MEIKLE, AMBER | NJ - USDC for the District of New Jersey | 3:21-cv-07422 | ARNOLD & ITKIN LLP |
| MEIXNER, ELLEN | NJ - Superior Court - Atlantic County | ATL-L-000303-21 | ARNOLD & ITKIN LLP |
| MENDEZ, MORENA | NJ - USDC for the District of New Jersey | 3:21-cv-09167 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MENDOZA, AMIE | NJ - USDC for the District of New Jersey | 3:21-cv-03655 | ARNOLD & ITKIN LLP |
| MEZA, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-07457 | ARNOLD & ITKIN LLP |
| MILES, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-03044 | ARNOLD & ITKIN LLP |
| MILLER, CLARA | NJ - USDC for the District of New Jersey | 3:20-cv-11126 | ARNOLD & ITKIN LLP |
| MILLER, RACHEAL | NJ - USDC for the District of New Jersey | 3:20-cv-19281 | ARNOLD & ITKIN LLP |
| MILLER, SALLY | NJ - USDC for the District of New Jersey | 3:21-cv-07462 | ARNOLD & ITKIN LLP |
| MILLER, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-15105 | ARNOLD & ITKIN LLP |
| MILLS, EFFIE | NJ - USDC for the District of New Jersey | 3:21-cv-14164 | ARNOLD & ITKIN LLP |
| MIRANDA, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-10466 | ARNOLD & ITKIN LLP |
| MIRELES, JOSEFINA | NJ - USDC for the District of New Jersey | 3:21-cv-12091 | ARNOLD & ITKIN LLP |
| MISHOE, LAFAYE | NJ - USDC for the District of New Jersey | 3:20-cv-00851 | ARNOLD & ITKIN LLP |
| MISIR, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-12411 | ARNOLD & ITKIN LLP |
| MODENESSI, DORA | NJ - USDC for the District of New Jersey | 3:21-cv-11819 | ARNOLD & ITKIN LLP |
| MONJE, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-01049 | ARNOLD & ITKIN LLP |
| MONTGOMERY, MELANIE | NJ - USDC for the District of New Jersey | 3:20-cv-13128 | ARNOLD & ITKIN LLP |
| MOODY, CARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-10476 | ARNOLD & ITKIN LLP |
| MOORE, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-19490 | ARNOLD & ITKIN LLP |
| MORGAN, JO | NJ - USDC for the District of New Jersey | 3:20-cv-19717 | ARNOLD & ITKIN LLP |
| MORGAN, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-10407 | ARNOLD & ITKIN LLP |
| MORICI, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-12518 | ARNOLD & ITKIN LLP |
| MORRIS, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-15825 | ARNOLD & ITKIN LLP |
| MORRIS, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-11746 | ARNOLD & ITKIN LLP |
| MORRISON, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-01408 | ARNOLD & ITKIN LLP |
| MORSE, JAVONNA | NJ - USDC for the District of New Jersey | 3:21-cv-16428 | ARNOLD & ITKIN LLP |
| MOSES, TIELA | NJ - USDC for the District of New Jersey | 3:21-cv-06396 | ARNOLD & ITKIN LLP |
| MOSLEY, KATIE | NJ - USDC for the District of New Jersey | 3:20-cv-10877 | ARNOLD & ITKIN LLP |
| MOSS, DELPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-10809 | ARNOLD & ITKIN LLP |
| MUCHA, ERICA | NJ - USDC for the District of New Jersey | 3:20-cv-19305 | ARNOLD & ITKIN LLP |
| MULLEN, JOY | NJ - USDC for the District of New Jersey | 3:21-cv-06968 | ARNOLD & ITKIN LLP |
| MURRAY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-07445 | ARNOLD & ITKIN LLP |
| MUTSCHLER, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-19213 | ARNOLD & ITKIN LLP |
| MYERS, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-17841 | ARNOLD & ITKIN LLP |
| MYERS, JARMA | NJ - USDC for the District of New Jersey | 3:21-cv-15305 | ARNOLD & ITKIN LLP |
| NAGY, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-19729 | ARNOLD & ITKIN LLP |
| NALLEY, LAURIE | NJ - USDC for the District of New Jersey | 3:20-cv-19919 | ARNOLD & ITKIN LLP |
| NEGRETE, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-20660 | ARNOLD & ITKIN LLP |
| NELSON, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-06300 | ARNOLD & ITKIN LLP |
| NELSON, MELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-12041 | ARNOLD & ITKIN LLP |
| NESSETH, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-02915 | ARNOLD & ITKIN LLP |
| NGUYEN, THI BE | NJ - USDC for the District of New Jersey | 3:21-cv-12045 | ARNOLD & ITKIN LLP |
| NICHOLAS, DELOIS | NJ - USDC for the District of New Jersey | 3:20-cv-20141 | ARNOLD & ITKIN LLP |
| NIEBERGER, RAE | NJ - USDC for the District of New Jersey | 3:20-cv-19435 | ARNOLD & ITKIN LLP |
| NIEDERBERGER, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-06966 | ARNOLD & ITKIN LLP |
| NIXON, GWEN | NJ - USDC for the District of New Jersey | 3:21-cv-11821 | ARNOLD & ITKIN LLP |
| NOAH, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-20029 | ARNOLD & ITKIN LLP |
| NORWOOD, DELORIS | NJ - USDC for the District of New Jersey | 3:21-cv-01143 | ARNOLD & ITKIN LLP |
| OAKES, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-10069 | ARNOLD & ITKIN LLP |
| OCADIZ, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-13703 | ARNOLD & ITKIN LLP |
| ODOM, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-01061 | ARNOLD & ITKIN LLP |
| OGLE, TYWANA | NJ - USDC for the District of New Jersey | 3:20-cv-19911 | ARNOLD & ITKIN LLP |
| OJO, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-19726 | ARNOLD & ITKIN LLP |
| OLIVER, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-06635 | ARNOLD & ITKIN LLP |
| OLIVER, LAROYAL | NJ - USDC for the District of New Jersey | 3:21-cv-11752 | ARNOLD & ITKIN LLP |
| ONDA, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-16432 | ARNOLD & ITKIN LLP |
| ONIFADE, DEATRUS | NJ - USDC for the District of New Jersey | 3:20-cv-08109 | ARNOLD & ITKIN LLP |
| OOTEN, JERI | NJ - USDC for the District of New Jersey | 3:20-cv-00579 | ARNOLD & ITKIN LLP |
| ORTON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15631 | ARNOLD & ITKIN LLP |
| OSBORNE, IDA | NJ - USDC for the District of New Jersey | 3:20-cv-06030 | ARNOLD & ITKIN LLP |
| OSHEA, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-19720 | ARNOLD & ITKIN LLP |
| OWENS, CARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-12614 | ARNOLD & ITKIN LLP |
| PACE, HOLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-05920 | ARNOLD & ITKIN LLP |
| PAGE, CHERISH | NJ - USDC for the District of New Jersey | 3:20-cv-08112 | ARNOLD & ITKIN LLP |
| PAIGE, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-01902 | ARNOLD & ITKIN LLP |
| PAIT, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-15127 | ARNOLD & ITKIN LLP |
| PALADINO, JO ANN | NJ - USDC for the District of New Jersey | 3:21-cv-16437 | ARNOLD & ITKIN LLP |
| PALEPALE, LEUTU | NJ - USDC for the District of New Jersey | 3:20-cv-20087 | ARNOLD & ITKIN LLP |
| PAONE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-10212 | ARNOLD & ITKIN LLP |
| PARKER, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-19464 | ARNOLD & ITKIN LLP |
| PAUL, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-20738 | ARNOLD & ITKIN LLP |
| PAULSON-APICELLA, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-18303 | ARNOLD & ITKIN LLP |
| PAVY, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-10464 | ARNOLD & ITKIN LLP |
| PAYNE, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-12617 | ARNOLD & ITKIN LLP |
| PEARL, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11132 | ARNOLD & ITKIN LLP |
| PELAGIO, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-01431 | ARNOLD & ITKIN LLP |
| PELLETIER, SALLY | NJ - USDC for the District of New Jersey | 3:21-cv-03792 | ARNOLD & ITKIN LLP |
| PENA, ROSA | NJ - USDC for the District of New Jersey | 3:21-cv-15720 | ARNOLD & ITKIN LLP |
| PEREZ, ANGELICA | NJ - USDC for the District of New Jersey | 3:20-cv-20143 | ARNOLD & ITKIN LLP |
| PEREZ, MELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-09712 | ARNOLD & ITKIN LLP |
| PERKINS, PATRICE | NJ - USDC for the District of New Jersey | 3:19-cv-18085 | ARNOLD & ITKIN LLP |
| PERKINS, PEARLIE | NJ - USDC for the District of New Jersey | 3:20-cv-18287 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PERRERO, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-18225 | ARNOLD & ITKIN LLP |
| PERRY, LUCRETIA | NJ - USDC for the District of New Jersey | 3:21-cv-16433 | ARNOLD & ITKIN LLP |
| PETTY, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-11745 | ARNOLD & ITKIN LLP |
| PHELPS, RONDA | NJ - USDC for the District of New Jersey | 3:20-cv-15110 | ARNOLD & ITKIN LLP |
| PICKLE, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-12872 | ARNOLD & ITKIN LLP |
| PINTO, LORI | NJ - Superior Court - Atlantic County | ATL-L-003643-20 | ARNOLD & ITKIN LLP |
| PISANO, CARISSA | NJ - USDC for the District of New Jersey | 3:20-cv-07456 | ARNOLD & ITKIN LLP |
| PITTS, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-15106 | ARNOLD & ITKIN LLP |
| PITTS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-12042 | ARNOLD & ITKIN LLP |
| PITTS, TALICIA | NJ - USDC for the District of New Jersey | 3:20-cv-19719 | ARNOLD & ITKIN LLP |
| PLATT, AMBER | NJ - USDC for the District of New Jersey | 3:21-cv-16654 | ARNOLD & ITKIN LLP |
| POCKLINGTON, SALLY | NJ - USDC for the District of New Jersey | 3:20-cv-15314 | ARNOLD & ITKIN LLP |
| POLANCO, ROSIE | NJ - USDC for the District of New Jersey | 3:22-cv-02670 | ARNOLD & ITKIN LLP |
| PORRES, NIVIA | FL - Circuit Court - Miami Dade County | 2021-001592-CA-01 | ARNOLD & ITKIN LLP |
| POULAIN, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-20069 | ARNOLD & ITKIN LLP |
| POWELL, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-10073 | ARNOLD & ITKIN LLP |
| PRIBYL, HEIDI | NJ - USDC for the District of New Jersey | 3:21-cv-12471 | ARNOLD & ITKIN LLP |
| PRINCE, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-03664 | ARNOLD & ITKIN LLP |
| PRINCE, NOEL | NJ - USDC for the District of New Jersey | 3:21-cv-12604 | ARNOLD & ITKIN LLP |
| PRUETT, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-03789 | ARNOLD & ITKIN LLP |
| PRUITT, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-05527 | ARNOLD & ITKIN LLP |
| PULIDO, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-05548 | ARNOLD & ITKIN LLP |
| PULLUAIM, ROSIE | NJ - USDC for the District of New Jersey | 3:20-cv-05530 | ARNOLD & ITKIN LLP |
| PURDY, SANDI | NJ - USDC for the District of New Jersey | 3:21-cv-13111 | ARNOLD & ITKIN LLP |
| QUAILES, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-20058 | ARNOLD & ITKIN LLP |
| QUINTANA, ESTELLA | NJ - USDC for the District of New Jersey | 3:20-cv-13126 | ARNOLD & ITKIN LLP |
| QUINTANA, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-18284 | ARNOLD & ITKIN LLP |
| QUINTANILLA, ANGELICA | NJ - USDC for the District of New Jersey | 3:20-cv-19908 | ARNOLD & ITKIN LLP |
| RANGEL, LETICIA | NJ - USDC for the District of New Jersey | 3:20-cv-02172 | ARNOLD & ITKIN LLP |
| REDDING, LUANA | NJ - USDC for the District of New Jersey | 3:21-cv-10138 | ARNOLD & ITKIN LLP |
| REED, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-17128 | ARNOLD & ITKIN LLP |
| REED-HINES, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-17842 | ARNOLD & ITKIN LLP |
| REEVES, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-10208 | ARNOLD & ITKIN LLP |
| REGUERO, YVONNE | NJ - Superior Court - Atlantic County | ATL-L-002939-20 | ARNOLD & ITKIN LLP |
| REICHENBACH-NICHOLS, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-01420 | ARNOLD & ITKIN LLP |
| RHEA, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-12928 | ARNOLD & ITKIN LLP |
| RIEBSCHLAGER, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-20079 | ARNOLD & ITKIN LLP |
| RIESER, PATTY | NJ - USDC for the District of New Jersey | 3:21-cv-15993 | ARNOLD & ITKIN LLP |
| RINGGENBERG, VERLENE | NJ - USDC for the District of New Jersey | 3:20-cv-08668 | ARNOLD & ITKIN LLP |
| RIOS, CECILIA | NJ - USDC for the District of New Jersey | 3:21-cv-11826 | ARNOLD & ITKIN LLP |
| RIOS, ESTHER | NJ - USDC for the District of New Jersey | 3:20-cv-14313 | ARNOLD & ITKIN LLP |
| ROBERTS, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-14371 | ARNOLD & ITKIN LLP |
| ROBERTS, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-10457 | ARNOLD & ITKIN LLP |
| ROBISON, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-15657 | ARNOLD & ITKIN LLP |
| RODDY, DAISY | NJ - USDC for the District of New Jersey | 3:20-cv-08116 | ARNOLD & ITKIN LLP |
| RODRIGUEZ, BOBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-09664 | ARNOLD & ITKIN LLP |
| RODRIGUEZ, DORA | NJ - USDC for the District of New Jersey | 3:20-cv-19915 | ARNOLD & ITKIN LLP |
| RODRIGUEZ, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-11868 | ARNOLD & ITKIN LLP |
| ROEBUCK, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-19921 | ARNOLD & ITKIN LLP |
| ROESKE, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-14472 | ARNOLD & ITKIN LLP |
| ROGERS, MARGIE | NJ - USDC for the District of New Jersey | 3:20-cv-08281 | ARNOLD & ITKIN LLP |
| ROGERS, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-19910 | ARNOLD & ITKIN LLP |
| ROHANI, LEILA | NJ - USDC for the District of New Jersey | 3:21-cv-10142 | ARNOLD & ITKIN LLP |
| ROMANO, FILOMENA | NJ - USDC for the District of New Jersey | 3:20-cv-11866 | ARNOLD & ITKIN LLP |
| ROONEY, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-15743 | ARNOLD & ITKIN LLP |
| RUE, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-02817 | ARNOLD & ITKIN LLP |
| RUNDLE, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-14184 | ARNOLD & ITKIN LLP |
| RUSSELL, ARIEL | NJ - USDC for the District of New Jersey | 3:21-cv-10404 | ARNOLD & ITKIN LLP |
| RUSSELL, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-01358 | ARNOLD & ITKIN LLP |
| RUSSELL, ROXANNE | NJ - USDC for the District of New Jersey | 3:20-cv-06640 | ARNOLD & ITKIN LLP |
| SALAS, DOLORES | NJ - USDC for the District of New Jersey | 3:20-cv-19737 | ARNOLD & ITKIN LLP |
| SALAZAR, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-11750 | ARNOLD & ITKIN LLP |
| SALCIDO, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-18099 | ARNOLD & ITKIN LLP |
| SALINAS, JUANA | NJ - USDC for the District of New Jersey | 3:21-cv-01430 | ARNOLD & ITKIN LLP |
| SALLFELDER, WYNELLE | NJ - Superior Court - Atlantic County | ATL-L-003912-20 | ARNOLD & ITKIN LLP |
| SAMPLE, GENA | NJ - USDC for the District of New Jersey | 3:19-cv-00723 | ARNOLD & ITKIN LLP |
| SAMPSON, JO ANN | NJ - USDC for the District of New Jersey | 3:21-cv-13648 | ARNOLD & ITKIN LLP |
| SANCHEZ, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-19722 | ARNOLD & ITKIN LLP |
| SANCHEZ, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-10880 | ARNOLD & ITKIN LLP |
| SANCHEZ, NATALIE | NJ - USDC for the District of New Jersey | 3:20-cv-12613 | ARNOLD & ITKIN LLP |
| SANCHEZ, NORA | NJ - USDC for the District of New Jersey | 3:21-cv-15654 | ARNOLD & ITKIN LLP |
| SANCHEZ, ROSELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-14342 | ARNOLD & ITKIN LLP |
| SANCHEZ, VERONICA | NJ - USDC for the District of New Jersey | 3:20-cv-10079 | ARNOLD & ITKIN LLP |
| SANDAGE, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-03793 | ARNOLD & ITKIN LLP |
| SANSHUCK, SHIREEN | NJ - USDC for the District of New Jersey | 3:21-cv-10400 | ARNOLD & ITKIN LLP |
| SANVILLE, NANCEE | NJ - USDC for the District of New Jersey | 3:21-cv-10206 | ARNOLD & ITKIN LLP |
| SARIAN, FLORA | NJ - USDC for the District of New Jersey | 3:21-cv-10459 | ARNOLD & ITKIN LLP |
| SASSER, TERRIE | NJ - USDC for the District of New Jersey | 3:20-cv-18224 | ARNOLD & ITKIN LLP |
| SAUER, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-11871 | ARNOLD & ITKIN LLP |
| SAVOY, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-09709 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCARPINO, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-14713 | ARNOLD & ITKIN LLP |
| SCHERER, TAMARA | NJ - USDC for the District of New Jersey | 3:21-cv-15245 | ARNOLD & ITKIN LLP |
| SCHIRLLS, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-20034 | ARNOLD & ITKIN LLP |
| SCOTT, HURNEITHA | NJ - USDC for the District of New Jersey | 3:21-cv-10141 | ARNOLD & ITKIN LLP |
| SCOTT, PAULINE | NJ - USDC for the District of New Jersey | 3:20-cv-08129 | ARNOLD & ITKIN LLP |
| SEALS, INEZ | NJ - USDC for the District of New Jersey | 3:20-cv-01421 | ARNOLD & ITKIN LLP |
| SECK, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-13254 | ARNOLD & ITKIN LLP |
| SEIDEL, SARI | NJ - USDC for the District of New Jersey | 3:20-cv-09372 | ARNOLD & ITKIN LLP |
| SELIG, FAYE | NJ - USDC for the District of New Jersey | 3:21-cv-14716 | ARNOLD & ITKIN LLP |
| SELLERS, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-00155 | ARNOLD & ITKIN LLP |
| SERDA, SANDAY | NJ - USDC for the District of New Jersey | 3:21-CV-15896 | ARNOLD & ITKIN LLP |
| SHANK, ERIN | NJ - USDC for the District of New Jersey | 3:21-cv-10139 | ARNOLD & ITKIN LLP |
| SHAVERS, TRESARAIE | NJ - USDC for the District of New Jersey | 3:21-cv-11807 | ARNOLD & ITKIN LLP |
| SHAW, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-10143 | ARNOLD & ITKIN LLP |
| SHELTON, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-16645 | ARNOLD & ITKIN LLP |
| SHELTON, SHIRLEY | NJ - Superior Court - Atlantic County | ATL-L-003165-21 | ARNOLD & ITKIN LLP |
| SHEMONIS, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-20082 | ARNOLD & ITKIN LLP |
| SHIBLES, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-14251 | ARNOLD & ITKIN LLP |
| SHIFFLETT, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-17123 | ARNOLD & ITKIN LLP |
| SHOGREN, BETH | CA - Superior Court - Fresno County | 20CECG03647 | ARNOLD & ITKIN LLP |
| SHURY, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-00903 | ARNOLD & ITKIN LLP |
| SIDHU, DANA | NJ - USDC for the District of New Jersey | 3:20-cv-03577 | ARNOLD & ITKIN LLP |
| SIEGMUND, BRANDY | NJ - USDC for the District of New Jersey | 3:20-cv-15119 | ARNOLD & ITKIN LLP |
| SILVERS, LONNA | NJ - USDC for the District of New Jersey | 3:18-cv-12140 | ARNOLD & ITKIN LLP |
| SKUPIEN, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-14918 | ARNOLD & ITKIN LLP |
| SLEDGE, LILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-19732 | ARNOLD & ITKIN LLP |
| SMALL, ARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-10470 | ARNOLD & ITKIN LLP |
| SMALLWOOD, IMA | NJ - USDC for the District of New Jersey | 3:20-cv-12683 | ARNOLD & ITKIN LLP |
| SMITH, ALISA | NJ - USDC for the District of New Jersey | 3:21-cv-16663 | ARNOLD & ITKIN LLP |
| SMITH, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-13562 | ARNOLD & ITKIN LLP |
| SMITH, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-15413 | ARNOLD & ITKIN LLP |
| SOMMER, JASMINE | NJ - USDC for the District of New Jersey | 3:20-cv-15122 | ARNOLD & ITKIN LLP |
| SONNIER, MAVIS | NJ - USDC for the District of New Jersey | 3:20-cv-15117 | ARNOLD & ITKIN LLP |
| SORICH-BENDER, NANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-06643 | ARNOLD & ITKIN LLP |
| SPAULDING, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-14470 | ARNOLD & ITKIN LLP |
| SPELL, JOHNIE | NJ - USDC for the District of New Jersey | 3:21-cv-13465 | ARNOLD & ITKIN LLP |
| SPENCER, ANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-02150 | ARNOLD & ITKIN LLP |
| STANDIFER, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-12495 | ARNOLD & ITKIN LLP |
| STARK, ELISHA | NJ - USDC for the District of New Jersey | 3:20-cv-20144 | ARNOLD & ITKIN LLP |
| STEARNS, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-01742 | ARNOLD & ITKIN LLP |
| STEENBLOCK, BESSIE | NJ - USDC for the District of New Jersey | 3:21-cv-10711 | ARNOLD & ITKIN LLP |
| STEHL, TONI | NJ - USDC for the District of New Jersey | 3:20-cv-19224 | ARNOLD & ITKIN LLP |
| STEPANETS, OLGA | NJ - USDC for the District of New Jersey | 3:20-cv-12496 | ARNOLD & ITKIN LLP |
| STETTNER, SUZI | NJ - USDC for the District of New Jersey | 3:20-cv-06631 | ARNOLD & ITKIN LLP |
| STEWART, ALYCEFAYE | NJ - USDC for the District of New Jersey | 3:21-cv-01737 | ARNOLD & ITKIN LLP |
| STEWART, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-17126 | ARNOLD & ITKIN LLP |
| STODDARD, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-06043 | ARNOLD & ITKIN LLP |
| STOFER, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-00875 | ARNOLD & ITKIN LLP |
| STOLTZFUS, TERRI | NJ - USDC for the District of New Jersey | 3:20-cv-13738 | ARNOLD & ITKIN LLP |
| STORLIE, POLLY | NJ - USDC for the District of New Jersey | 3:21-cv-10469 | ARNOLD & ITKIN LLP |
| STORY, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-11824 | ARNOLD & ITKIN LLP |
| STREETER, CLAUDETTE | NJ - USDC for the District of New Jersey | 3:19-cv-18101 | ARNOLD & ITKIN LLP |
| STRUNC, KITTRELL | NJ - USDC for the District of New Jersey | 3:20-cv-18295 | ARNOLD & ITKIN LLP |
| STURN, VIDA | NJ - USDC for the District of New Jersey | 3:21-cv-16421 | ARNOLD & ITKIN LLP |
| SUBER, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-01436 | ARNOLD & ITKIN LLP |
| SUMMERS, JACQUELYNE | NJ - USDC for the District of New Jersey | 3:21-cv-16436 | ARNOLD & ITKIN LLP |
| SUMNER, VICKY | NJ - USDC for the District of New Jersey | 3:20-cv-02617 | ARNOLD & ITKIN LLP |
| SWEET, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-18311 | ARNOLD & ITKIN LLP |
| SWENSON, CLAUDIA | NJ - USDC for the District of New Jersey | 3:20-cv-06624 | ARNOLD & ITKIN LLP |
| TABB, CHAMIKA | NJ - USDC for the District of New Jersey | 3:20-cv-19733 | ARNOLD & ITKIN LLP |
| TAMASKA, ZITA | NJ - USDC for the District of New Jersey | 3:20-cv-19283 | ARNOLD & ITKIN LLP |
| TANIS, BERNICE | NJ - USDC for the District of New Jersey | 3:20-cv-20017 | ARNOLD & ITKIN LLP |
| TANKE, ELEANOR | NJ - USDC for the District of New Jersey | 3:21-cv-01435 | ARNOLD & ITKIN LLP |
| TATE, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-14255 | ARNOLD & ITKIN LLP |
| TATE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13267 | ARNOLD & ITKIN LLP |
| TATUM, JEANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-11157 | ARNOLD & ITKIN LLP |
| TAYLOR, AMBER | NJ - USDC for the District of New Jersey | 3:21-cv-06228 | ARNOLD & ITKIN LLP |
| TAYLOR, ANDREA | NJ - USDC for the District of New Jersey | 3:21-cv-13973 | ARNOLD & ITKIN LLP |
| TAYLOR, CANDY | NJ - USDC for the District of New Jersey | 3:21-cv-16664 | ARNOLD & ITKIN LLP |
| TAYLOR, LAUREN | NJ - USDC for the District of New Jersey | 3:20-cv-20219 | ARNOLD & ITKIN LLP |
| TAYLOR, NICCOLE | NJ - USDC for the District of New Jersey | 3:20-cv-12666 | ARNOLD & ITKIN LLP |
| TEMPLETON, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-16431 | ARNOLD & ITKIN LLP |
| THACKER, CASEY | NJ - USDC for the District of New Jersey | 3:20-cv-18313 | ARNOLD & ITKIN LLP |
| THOMAS, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-06628 | ARNOLD & ITKIN LLP |
| THOMAS, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-13706 | ARNOLD & ITKIN LLP |
| THOMAS, RUTHIE | NJ - USDC for the District of New Jersey | 3:21-cv-00947 | ARNOLD & ITKIN LLP |
| THOMAS, SHELLY | NJ - USDC for the District of New Jersey | 3:21-cv-11332 | ARNOLD & ITKIN LLP |
| THOMPSO, NATASHA | NJ - USDC for the District of New Jersey | 3:21-cv-14350 | ARNOLD & ITKIN LLP |
| THOMPSON, RUTH | NJ - USDC for the District of New Jersey | 3:18-cv-03236 | ARNOLD & ITKIN LLP |
| TILLMAN, PETRA | NJ - USDC for the District of New Jersey | 3:21-cv-03045 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TILLMAN, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-16649 | ARNOLD & ITKIN LLP |
| TIMMERMAN, JULIA | NJ - USDC for the District of New Jersey | 3:21-cv-05624 | ARNOLD & ITKIN LLP |
| TISINO, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-04618 | ARNOLD & ITKIN LLP |
| TOLBERT, CAROLINE | NJ - USDC for the District of New Jersey | 3:20-cv-19452 | ARNOLD & ITKIN LLP |
| TOLLIVER, ELLA | NJ - USDC for the District of New Jersey | 3:21-cv-05297 | ARNOLD & ITKIN LLP |
| TOURE, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-13975 | ARNOLD & ITKIN LLP |
| TOWNSEND, DEBORA | NJ - USDC for the District of New Jersey | 3:20-cv-07958 | ARNOLD & ITKIN LLP |
| TREADWAY, FLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-00531 | ARNOLD & ITKIN LLP |
| TRENT, WENDY | NJ - USDC for the District of New Jersey | 3:20-cv-14466 | ARNOLD & ITKIN LLP |
| TUCKER, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-13646 | ARNOLD & ITKIN LLP |
| TUPPER, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-05838 | ARNOLD & ITKIN LLP |
| ULIBARRI, VIOLA | NJ - USDC for the District of New Jersey | 3:20-cv-19219 | ARNOLD & ITKIN LLP |
| UNDERWOOD, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-19205 | ARNOLD & ITKIN LLP |
| VALDEZ, EMILY | NJ - USDC for the District of New Jersey | 3:20-cv-20044 | ARNOLD & ITKIN LLP |
| VAZQUEZ, JENIFFER | NJ - USDC for the District of New Jersey | 3:21-cv-10405 | ARNOLD & ITKIN LLP |
| VEAZY, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-09666 | ARNOLD & ITKIN LLP |
| VILLARREAL, ZOWIE | NJ - USDC for the District of New Jersey | 3:20-cv-06625 | ARNOLD & ITKIN LLP |
| VINCIGUERRA, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-09713 | ARNOLD & ITKIN LLP |
| WAGNER, SAVANNAH | NJ - USDC for the District of New Jersey | 3:21-cv-16212 | ARNOLD & ITKIN LLP |
| WALKER, VIVIAN | NJ - USDC for the District of New Jersey | 3:20-cv-03379 | ARNOLD & ITKIN LLP |
| WALL, LORRIE | NJ - USDC for the District of New Jersey | 3:21-cv-04037 | ARNOLD & ITKIN LLP |
| WALLACE, PANILLA | NJ - USDC for the District of New Jersey | 3:20-cv-03894 | ARNOLD & ITKIN LLP |
| WALLENBERG, ELEANOR | NJ - USDC for the District of New Jersey | 3:18-cv-16172 | ARNOLD & ITKIN LLP |
| WALTER, MYRA | NJ - USDC for the District of New Jersey | 3:20-cv-08501 | ARNOLD & ITKIN LLP |
| WALTON, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-03047 | ARNOLD & ITKIN LLP |
| WARD, TAHSA | NJ - USDC for the District of New Jersey | 3:20-cv-20023 | ARNOLD & ITKIN LLP |
| WARNER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-10455 | ARNOLD & ITKIN LLP |
| WARREN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-07164 | ARNOLD & ITKIN LLP |
| WASTON, OLIVIA | NJ - USDC for the District of New Jersey | 3:20-cv-08554 | ARNOLD & ITKIN LLP |
| WATTS, ANITA | NJ - USDC for the District of New Jersey | 3:20-cv-19917 | ARNOLD & ITKIN LLP |
| WEAVER, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-07437 | ARNOLD & ITKIN LLP |
| WEAVER, MAUREEN | NJ - USDC for the District of New Jersey | 3:20-cv-10340 | ARNOLD & ITKIN LLP |
| WEGHORST, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-16209 | ARNOLD & ITKIN LLP |
| WEIMER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-16429 | ARNOLD & ITKIN LLP |
| WEINREICH, ROBERTA | NJ - USDC for the District of New Jersey | 3:21-cv-05837 | ARNOLD & ITKIN LLP |
| WEINSTEIN, EVE | NJ - USDC for the District of New Jersey | 3:20-cv-12289 | ARNOLD & ITKIN LLP |
| WELCHER, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-13252 | ARNOLD & ITKIN LLP |
| WESLEY-SWEENEY, SPRING | NJ - Superior Court - Atlantic County | ATL-L-000018-21 | ARNOLD & ITKIN LLP |
| WESTMORELAND, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-09086 | ARNOLD & ITKIN LLP |
| WHITACRE, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-17844 | ARNOLD & ITKIN LLP |
| WHITE, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-02517 | ARNOLD & ITKIN LLP |
| WHITE, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-09376 | ARNOLD & ITKIN LLP |
| WHITE, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-15994 | ARNOLD & ITKIN LLP |
| WHITE, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-14260 | ARNOLD & ITKIN LLP |
| WHITLEY, CONSTANCE | NJ - USDC for the District of New Jersey | 3:20-cv-13343 | ARNOLD & ITKIN LLP |
| WILLIAMS, AUDRIANNA | NJ - USDC for the District of New Jersey | 3:21-cv-09328 | ARNOLD & ITKIN LLP |
| WILLIAMS, AUGUSTA | NJ - USDC for the District of New Jersey | 3:20-cv-12207 | ARNOLD & ITKIN LLP |
| WILLIAMS, BERTINA | NJ - USDC for the District of New Jersey | 3:21-cv-12759 | ARNOLD & ITKIN LLP |
| WILLIAMS, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-16981 | ARNOLD & ITKIN LLP |
| WILLIAMS, LATOYA | NJ - USDC for the District of New Jersey | 3:20-cv-19727 | ARNOLD & ITKIN LLP |
| WILLIAMS, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-01740 | ARNOLD & ITKIN LLP |
| WILLIAMS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-07166 | ARNOLD & ITKIN LLP |
| WILLIAMS, MAUDE | NJ - USDC for the District of New Jersey | 3:21-cv-13251 | ARNOLD & ITKIN LLP |
| WILLIAMS, NACOLE | NJ - USDC for the District of New Jersey | 3:21-cv-11823 | ARNOLD & ITKIN LLP |
| WILLIAMS, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-19268 | ARNOLD & ITKIN LLP |
| WILLIAMS, UCINDY | NJ - USDC for the District of New Jersey | 3:21-cv-14276 | ARNOLD & ITKIN LLP |
| WILLIAMSON, YVETTE | NJ - USDC for the District of New Jersey | 3:21-cv-01741 | ARNOLD & ITKIN LLP |
| WILSON, DEVRAN | NJ - USDC for the District of New Jersey | 3:20-cv-09378 | ARNOLD & ITKIN LLP |
| WILSON, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-12470 | ARNOLD & ITKIN LLP |
| WILSON, JULIANNA | NJ - USDC for the District of New Jersey | 3:21-cv-14438 | ARNOLD & ITKIN LLP |
| WILSON, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-05973 | ARNOLD & ITKIN LLP |
| WILSON, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-05035 | ARNOLD & ITKIN LLP |
| WISE, CLARISSA | NJ - USDC for the District of New Jersey | 3:20-cv-20065 | ARNOLD & ITKIN LLP |
| WISE, LARENDA | PA - Philadelphia County Court of Common Pleas | 2012-000817 | ARNOLD & ITKIN LLP |
| WISE, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-10625 | ARNOLD & ITKIN LLP |
| WITT, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-09999 | ARNOLD & ITKIN LLP |
| WOFSE, JOY | NJ - USDC for the District of New Jersey | 3:20-cv-12756 | ARNOLD & ITKIN LLP |
| WOLD, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-10880 | ARNOLD & ITKIN LLP |
| WOODS, CHEYAN | NJ - USDC for the District of New Jersey | 3:20-cv-05461 | ARNOLD & ITKIN LLP |
| WOODS, KARIMA | NJ - USDC for the District of New Jersey | 3:20-cv-15134 | ARNOLD & ITKIN LLP |
| WOODS, KRISHUNA | NJ - USDC for the District of New Jersey | 3:20-cv-00150 | ARNOLD & ITKIN LLP |
| WRIGHT, BROOKE | NJ - USDC for the District of New Jersey | 3:20-cv-17530 | ARNOLD & ITKIN LLP |
| WRIGHT, CHRISTIAN | NJ - USDC for the District of New Jersey | 3:20-cv-19923 | ARNOLD & ITKIN LLP |
| WRIGHT, ELESA | NJ - USDC for the District of New Jersey | 3:20-cv-17124 | ARNOLD & ITKIN LLP |
| WYCUFF, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-14706 | ARNOLD & ITKIN LLP |
| YARBROUGH, GERALDINE | NJ - USDC for the District of New Jersey | 3:20-cv-18221 | ARNOLD & ITKIN LLP |
| ZADEH, ASIEH | NJ - USDC for the District of New Jersey | 3:21-cv-11744 | ARNOLD & ITKIN LLP |
| ZAMZAM, KEFAH | NJ - USDC for the District of New Jersey | 3:20-cv-10077 | ARNOLD & ITKIN LLP |
| ZOU, CHUNYE | NJ - USDC for the District of New Jersey | 3:21-cv-09786 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BELL-SPENCER, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-12761 | ARNOLD LAW OFFICE |
| ABELSON, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-10984 | ASHCRAFT & GEREL |
| ABERNATHY, SARA | NJ - USDC for the District of New Jersey | 3:19-cv-12266 | ASHCRAFT & GEREL |
| ACKERMAN, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-10210 | ASHCRAFT & GEREL |
| ADAIR, RACHEL | NJ - USDC for the District of New Jersey | 3:19-cv-12369 | ASHCRAFT & GEREL |
| ADAMI, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-14451 | ASHCRAFT & GEREL |
| ALBERT, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-01497 | ASHCRAFT & GEREL |
| ALEXANDER, LINDA | NJ - Superior Court - Atlantic County | ATL-L-1932-16 | ASHCRAFT & GEREL |
| ALLEN, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-11281 | ASHCRAFT & GEREL |
| ALLEN, GLENDA | NJ - USDC for the District of New Jersey | 3:19-cv-12267 | ASHCRAFT & GEREL |
| ALLEN, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-01512 | ASHCRAFT & GEREL |
| ALSUP, MELISSA | NJ - USDC for the District of New Jersey | 3:18-cv-09630 | ASHCRAFT & GEREL |
| ALVARADO, NILDA | NJ - USDC for the District of New Jersey | 3:21-cv-00349 | ASHCRAFT & GEREL |
| AMIRO, HEIDI | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| AMODEI, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-07518 | ASHCRAFT & GEREL |
| ANDERSON, BERNICE | NJ - USDC for the District of New Jersey | 3:19-cv-01790 | ASHCRAFT & GEREL |
| ANDERSON, DYNNIA | NJ - USDC for the District of New Jersey | 3:17-cv-08045 | ASHCRAFT & GEREL |
| ANDERSON, KARENE | NJ - USDC for the District of New Jersey | 3:21-cv-00400 | ASHCRAFT & GEREL |
| ANDERSON, KATHY | NJ - USDC for the District of New Jersey | 3:18-cv-17536 | ASHCRAFT & GEREL |
| ANDERSON, ROSETTA | NJ - USDC for the District of New Jersey | 3:19-cv-12349 | ASHCRAFT & GEREL |
| ANDERSON, TYLENA | NJ - USDC for the District of New Jersey | 3:19-cv-01792 | ASHCRAFT & GEREL |
| ANDERSON, VICKI | NJ - USDC for the District of New Jersey | 3:19-cv-19494 | ASHCRAFT & GEREL |
| ANDERSON-MUNROE, JOY | NJ - USDC for the District of New Jersey | 3:20-cv-06898 | ASHCRAFT & GEREL |
| ANDREW, WALTRAUD | NJ - USDC for the District of New Jersey | 3:19-cv-05654 | ASHCRAFT & GEREL |
| ANDREWS, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-02939 | ASHCRAFT & GEREL |
| ANDREWS, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-00046 | ASHCRAFT & GEREL |
| ANGELL, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-00417 | ASHCRAFT & GEREL |
| ANTHONY, CONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-01458 | ASHCRAFT & GEREL |
| ARCIUOLO, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-11216 | ASHCRAFT & GEREL |
| ARLEDGE, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-13523 | ASHCRAFT & GEREL |
| ARMISTEAD, LYNNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-01830 | ASHCRAFT & GEREL |
| ARMSTRONG, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-16634 | ASHCRAFT & GEREL |
| ARMSTRONG, NANNIE | NJ - USDC for the District of New Jersey | 3:19-cv-01794 | ASHCRAFT & GEREL |
| ARNDT, MOLLIE | NJ - USDC for the District of New Jersey | 3:17-cv-10944 | ASHCRAFT & GEREL |
| ARNOULT, SALLIE | NJ - USDC for the District of New Jersey | 3:19-cv-01220 | ASHCRAFT & GEREL |
| ARNSTEIN, LOIS | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| ARONEAU, KATHARYN | NJ - USDC for the District of New Jersey | 3:18-cv-16635 | ASHCRAFT & GEREL |
| ARRINGTON, DEBBIE | NJ - USDC for the District of New Jersey | 3:19-cv-16920 | ASHCRAFT & GEREL |
| ARROYO, ANNA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| ARTERBRIDGE, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-00039 | ASHCRAFT & GEREL |
| ARWINR, RANDY | NJ - USDC for the District of New Jersey | 3:18-cv-13507 | ASHCRAFT & GEREL |
| ATTENDORN, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-00128 | ASHCRAFT & GEREL |
| AULTMAN, KATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-03316 | ASHCRAFT & GEREL |
| AUTRY, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-07986 | ASHCRAFT & GEREL |
| AVANT, VERNICE | NJ - USDC for the District of New Jersey | 3:18-cv-09659 | ASHCRAFT & GEREL |
| AVELLINO, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-14450 | ASHCRAFT & GEREL |
| AYER, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-13949 | ASHCRAFT & GEREL |
| AZEVEDO, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-01797 | ASHCRAFT & GEREL |
| AZIZ, EDNA | NJ - USDC for the District of New Jersey | 3:19-cv-12370 | ASHCRAFT & GEREL |
| BABCOCK, MONA | NJ - USDC for the District of New Jersey | 3:19-cv-19493 | ASHCRAFT & GEREL |
| BABER, ROSETTE | NJ - USDC for the District of New Jersey | 3:17-cv-10838 | ASHCRAFT & GEREL |
| BAILEY, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-13951 | ASHCRAFT & GEREL |
| BAILEY, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-16632 | ASHCRAFT & GEREL |
| BAIN, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-08061 | ASHCRAFT & GEREL |
| BAKER, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-09711 | ASHCRAFT & GEREL |
| BAKER, CLARA | NJ - USDC for the District of New Jersey | 3:19-cv-12382 | ASHCRAFT & GEREL |
| BAKER, KELLY | NJ - USDC for the District of New Jersey | 3:18-cv-11198 | ASHCRAFT & GEREL |
| BAKKEN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-10291 | ASHCRAFT & GEREL |
| BALLON, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-17468 | ASHCRAFT & GEREL |
| BANKS, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-07836 | ASHCRAFT & GEREL |
| BARNETT, RUBY | NJ - USDC for the District of New Jersey | 3:19-cv-01469 | ASHCRAFT & GEREL |
| BARNETT, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-00350 | ASHCRAFT & GEREL |
| BARSHAY, LEENA | NJ - USDC for the District of New Jersey | 3:17-cv-10334 | ASHCRAFT & GEREL |
| BARTON, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-11365 | ASHCRAFT & GEREL |
| BASSLER, TAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-13953 | ASHCRAFT & GEREL |
| BATCHELOR, CRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-13954 | ASHCRAFT & GEREL |
| BATTLE, PRISCILLA | NJ - USDC for the District of New Jersey | 3:17-cv-10946 | ASHCRAFT & GEREL |
| BATTS, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-05656 | ASHCRAFT & GEREL |
| BAUHS, TANJA | NJ - USDC for the District of New Jersey | 3:19-cv-07703 | ASHCRAFT & GEREL |
| BAUTISTA, ARLENE | CA - Superior Court - San Diego County | 37-2018-17600-CU-PL-CTL | ASHCRAFT & GEREL |
| BEACH, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-01218 | ASHCRAFT & GEREL |
| BEALS, TASHA | NJ - USDC for the District of New Jersey | 3:19-cv-05657 | ASHCRAFT & GEREL |
| BEAMAN, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-13938 | ASHCRAFT & GEREL |
| BEAN, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-00476 | ASHCRAFT & GEREL |
| BEASLEY, NORMA | NJ - USDC for the District of New Jersey | 3:19-cv-12372 | ASHCRAFT & GEREL |
| BEAUCHAMP, LISA | NJ - Superior Court - Atlantic County | ATL-L-11-16 | ASHCRAFT & GEREL |
| BECK, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-10948 | ASHCRAFT & GEREL |
| BECK, KATHY | NJ - USDC for the District of New Jersey | 3:18-cv-12776 | ASHCRAFT & GEREL |
| BECKLEY, ANNIE | NJ - USDC for the District of New Jersey | 3:17-cv-10987 | ASHCRAFT & GEREL |
| BEECH, VICKY | NJ - USDC for the District of New Jersey | 3:20-cv-13955 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BEIRNE, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-01296 | ASHCRAFT & GEREL |
| BEJARANO, IRMA | NJ - USDC for the District of New Jersey | 3:19-cv-05658 | ASHCRAFT & GEREL |
| BELL, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-05612 | ASHCRAFT & GEREL |
| BELL, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-01300 | ASHCRAFT & GEREL |
| BELLINA, LESLIE | NJ - USDC for the District of New Jersey | 3:19-cv-07704 | ASHCRAFT & GEREL |
| BELLOMONTE, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-14014 | ASHCRAFT & GEREL |
| BELONEY, GAIL | NJ - USDC for the District of New Jersey | 3:19-cv-05826 | ASHCRAFT & GEREL |
| BELTON, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-13957 | ASHCRAFT & GEREL |
| BENIQUEZ, FRANCESCA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| BENJAMIN, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-03274 | ASHCRAFT & GEREL |
| BENNETT, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-17282 | ASHCRAFT & GEREL |
| BENNETT, TONI | NJ - USDC for the District of New Jersey | 3:19-cv-16755 | ASHCRAFT & GEREL |
| BENOIT, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-10950 | ASHCRAFT & GEREL |
| BENSON, LATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-12780 | ASHCRAFT & GEREL |
| BENSON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-12268 | ASHCRAFT & GEREL |
| BENSON-MILLER, MARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-06007 | ASHCRAFT & GEREL |
| BENTON, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-13960 | ASHCRAFT & GEREL |
| BERGLUND, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-00214 | ASHCRAFT & GEREL |
| BERNAL, ESTHER | CA - Superior Court - Santa Clara County | 18CV332276 | ASHCRAFT & GEREL |
| BERRY, RUTH | NJ - USDC for the District of New Jersey | 3:19-cv-12373 | ASHCRAFT & GEREL |
| BESSELMAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-04923 | ASHCRAFT & GEREL |
| BETHEA, TIAJUANA | NJ - USDC for the District of New Jersey | 3:21-cv-10905 | ASHCRAFT & GEREL |
| BETTS, MARA | NJ - USDC for the District of New Jersey | 3:18-cv-00040 | ASHCRAFT & GEREL |
| BETTWY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-10551 | ASHCRAFT & GEREL |
| BIELBY, ELAINE | NJ - USDC for the District of New Jersey | 3:17-cv-11221 | ASHCRAFT & GEREL |
| BILBREY, TANNA | NJ - USDC for the District of New Jersey | 3:17-cv-08013 | ASHCRAFT & GEREL |
| BLACKSHERER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-01505 | ASHCRAFT & GEREL |
| BLANCHETTE, RUTH | NJ - USDC for the District of New Jersey | 3:18-cv-14413 | ASHCRAFT & GEREL |
| BLANKENCHIP, DAWN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| BLANKS, ELLA | NJ - USDC for the District of New Jersey | 3:17-cv-09587 | ASHCRAFT & GEREL |
| BOATWRIGHT, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-17971 | ASHCRAFT & GEREL |
| BODIFORD, JEWEL | NJ - USDC for the District of New Jersey | 3:20-cv-13959 | ASHCRAFT & GEREL |
| BOHL, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-13941 | ASHCRAFT & GEREL |
| BOLES, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-00131 | ASHCRAFT & GEREL |
| BONDS, PAULETTE | NJ - USDC for the District of New Jersey | 3:19-cv-05643 | ASHCRAFT & GEREL |
| BORDOFF, NITA | NJ - USDC for the District of New Jersey | 3:19-cv-16754 | ASHCRAFT & GEREL |
| BOST, DARLENE | NJ - Superior Court - Atlantic County | ATL-002718-19 | ASHCRAFT & GEREL |
| BOUDREAUX, DIANA | NJ - USDC for the District of New Jersey | 3:18-cv-12735 | ASHCRAFT & GEREL |
| BOURQUE, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-00022 | ASHCRAFT & GEREL |
| BOWDEN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-07713 | ASHCRAFT & GEREL |
| BOWSER, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-01209 | ASHCRAFT & GEREL |
| BOYCE, RUTH | NJ - USDC for the District of New Jersey | 3:18-cv-00047 | ASHCRAFT & GEREL |
| BRACKINRIDGE, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-11227 | ASHCRAFT & GEREL |
| BRACKINS, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-00215 | ASHCRAFT & GEREL |
| BRADSTROM, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-00197 | ASHCRAFT & GEREL |
| BRADY, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-10292 | ASHCRAFT & GEREL |
| BRANSON, OSCEOLA | NJ - USDC for the District of New Jersey | 3:20-cv-13935 | ASHCRAFT & GEREL |
| BREEDEN, CORRIE | NJ - USDC for the District of New Jersey | 3:18-cv-12779 | ASHCRAFT & GEREL |
| BREEDING, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-12343 | ASHCRAFT & GEREL |
| BREEN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-00401 | ASHCRAFT & GEREL |
| BREWER, HAZEL | NJ - USDC for the District of New Jersey | 3:18-cv-14861 | ASHCRAFT & GEREL |
| BREWER, YVONNE | NJ - USDC for the District of New Jersey | 3:19-cv-07380 | ASHCRAFT & GEREL |
| BRIDGERS, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-12269 | ASHCRAFT & GEREL |
| BRIERY, GEORGIA | NJ - USDC for the District of New Jersey | 3:19-cv-12333 | ASHCRAFT & GEREL |
| BRITTINGHAM, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-13943 | ASHCRAFT & GEREL |
| BRITTON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-15146 | ASHCRAFT & GEREL |
| BROMELL, VANESSA | NJ - USDC for the District of New Jersey | 3:18-cv-09663 | ASHCRAFT & GEREL |
| BROOKMAN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-00058 | ASHCRAFT & GEREL |
| BROOKS, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-10952 | ASHCRAFT & GEREL |
| BROOKS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-17942 | ASHCRAFT & GEREL |
| BROOKS, SYLVIA | NJ - USDC for the District of New Jersey | 3:19-cv-01222 | ASHCRAFT & GEREL |
| BROUGHTON, SHATEMA | NJ - USDC for the District of New Jersey | 3:17-cv-10956 | ASHCRAFT & GEREL |
| BROWN, ALISON | NJ - USDC for the District of New Jersey | 3:20-cv-15145 | ASHCRAFT & GEREL |
| BROWN, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-12270 | ASHCRAFT & GEREL |
| BROWN, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-08042 | ASHCRAFT & GEREL |
| BROWN, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-12631 | ASHCRAFT & GEREL |
| BROWN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-09591 | ASHCRAFT & GEREL |
| BROWN, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-01802 | ASHCRAFT & GEREL |
| BROWN, TONETTE | NJ - USDC for the District of New Jersey | 3:17-cv-11257 | ASHCRAFT & GEREL |
| BRUMFIELD, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-00353 | ASHCRAFT & GEREL |
| BRYAN, TRACI | NJ - USDC for the District of New Jersey | 3:21-cv-04274 | ASHCRAFT & GEREL |
| BRYANT, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-12734 | ASHCRAFT & GEREL |
| BRYANT, SOLLIAH | NJ - USDC for the District of New Jersey | 3:17-cv-11366 | ASHCRAFT & GEREL |
| BUCKHANON, ETHEL | NJ - USDC for the District of New Jersey | 3:20-cv-18032 | ASHCRAFT & GEREL |
| BUCKNER, STEPHANI | NJ - USDC for the District of New Jersey | 3:19-cv-12272 | ASHCRAFT & GEREL |
| BUMPHUS, TAMARSHA | NJ - USDC for the District of New Jersey | 3:19-cv-07705 | ASHCRAFT & GEREL |
| BURKETT, CAREN | NJ - USDC for the District of New Jersey | 3:17-cv-10840 | ASHCRAFT & GEREL |
| BURKHOLDER, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-13307 | ASHCRAFT & GEREL |
| BURLEIGH, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-07440 | ASHCRAFT & GEREL |
| BURNETT, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-05651 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BURNS, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-11259 | ASHCRAFT & GEREL |
| BURNS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-15148 | ASHCRAFT & GEREL |
| BUSH, ESTHER | NJ - USDC for the District of New Jersey | 3:20-cv-17959 | ASHCRAFT & GEREL |
| BUTLER, NADJA | NJ - USDC for the District of New Jersey | 3:20-cv-10293 | ASHCRAFT & GEREL |
| BYINGTON, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10990 | ASHCRAFT & GEREL |
| CADDICK, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-05659 | ASHCRAFT & GEREL |
| CAFARO, LORETTA | NJ - USDC for the District of New Jersey | 3:17-cv-11269 | ASHCRAFT & GEREL |
| CAFFERTY, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-12274 | ASHCRAFT & GEREL |
| CAHILL, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-16638 | ASHCRAFT & GEREL |
| CAIN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:19-cv-16888 | ASHCRAFT & GEREL |
| CAIN, MARY PRINCE | NJ - USDC for the District of New Jersey | 3:19-cv-21070 | ASHCRAFT & GEREL |
| CALLAWAY, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-15150 | ASHCRAFT & GEREL |
| CAMPBELL, BRENNA | NJ - USDC for the District of New Jersey | 3:20-cv-08196 | ASHCRAFT & GEREL |
| CAMPBELL, MARCELL | NJ - USDC for the District of New Jersey | 3:18-cv-04749 | ASHCRAFT & GEREL |
| CANTRELL, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-05647 | ASHCRAFT & GEREL |
| CARD, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-16747 | ASHCRAFT & GEREL |
| CARPENTER, CARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-15151 | ASHCRAFT & GEREL |
| CARPENTER, KAREN | NJ - Superior Court - Atlantic County | ATL-L-1931-16 | ASHCRAFT & GEREL |
| CARR, CARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-18034 | ASHCRAFT & GEREL |
| CARREAU, MARCELLE | NJ - USDC for the District of New Jersey | 3:18-cv-01831 | ASHCRAFT & GEREL |
| CARROLL, ALVETTA | NJ - USDC for the District of New Jersey | 3:17-cv-07821 | ASHCRAFT & GEREL |
| CARTER, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-12791 | ASHCRAFT & GEREL |
| CARTER, MONA | NJ - USDC for the District of New Jersey | 3:17-cv-11298 | ASHCRAFT & GEREL |
| CASE, ROSE | NJ - USDC for the District of New Jersey | 3:18-cv-14449 | ASHCRAFT & GEREL |
| CASELLA, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-09665 | ASHCRAFT & GEREL |
| CASEY, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-16627 | ASHCRAFT & GEREL |
| CASTLE, BRIDGET | NJ - USDC for the District of New Jersey | 3:18-cv-00041 | ASHCRAFT & GEREL |
| CATRETT, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-17990 | ASHCRAFT & GEREL |
| CAVANAGH, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-01217 | ASHCRAFT & GEREL |
| CAVAZOS, ROSALINDA | NJ - USDC for the District of New Jersey | 3:17-cv-09595 | ASHCRAFT & GEREL |
| CAYLOR, SARA | NJ - USDC for the District of New Jersey | 3:18-cv-03334 | ASHCRAFT & GEREL |
| CECIL, ROSE | NJ - USDC for the District of New Jersey | 3:18-cv-14409 | ASHCRAFT & GEREL |
| CHAMBERS, DIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-00196 | ASHCRAFT & GEREL |
| CHAMBERS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-07702 | ASHCRAFT & GEREL |
| CHAMPION, JACKIE | NJ - USDC for the District of New Jersey | 3:20-cv-01277 | ASHCRAFT & GEREL |
| CHAPMAN, MARGUERITE | NJ - USDC for the District of New Jersey | 3:19-cv-01805 | ASHCRAFT & GEREL |
| CHAPMAN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-00192 | ASHCRAFT & GEREL |
| CHARLES, GRACE | NJ - USDC for the District of New Jersey | 3:18-cv-16697 | ASHCRAFT & GEREL |
| CHASSE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-00347 | ASHCRAFT & GEREL |
| CHERRY, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-01317 | ASHCRAFT & GEREL |
| CHILES-PATT, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-03256 | ASHCRAFT & GEREL |
| CHISOLM, GEORGIA | NJ - USDC for the District of New Jersey | 3:18-cv-14403 | ASHCRAFT & GEREL |
| CHIZMAIDA, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-12153 | ASHCRAFT & GEREL |
| CHLUS, HEATHER | NJ - USDC for the District of New Jersey | 3:18-cv-16609 | ASHCRAFT & GEREL |
| CHRISTIAN, FAYEJEAN | NJ - USDC for the District of New Jersey | 3:18-cv-12211 | ASHCRAFT & GEREL |
| CLARK, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-16744 | ASHCRAFT & GEREL |
| CLARK, EUTAWNA | NJ - USDC for the District of New Jersey | 3:17-cv-12150 | ASHCRAFT & GEREL |
| CLARK, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-18019 | ASHCRAFT & GEREL |
| CLARKSON, WILMA | NJ - USDC for the District of New Jersey | 3:19-cv-16745 | ASHCRAFT & GEREL |
| CLAYTON, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-01215 | ASHCRAFT & GEREL |
| CLAYTON, LAURETTA | NJ - USDC for the District of New Jersey | 3:18-cv-16611 | ASHCRAFT & GEREL |
| CLEMANS, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-05761 | ASHCRAFT & GEREL |
| CLEMENS, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-04296 | ASHCRAFT & GEREL |
| CLINKENBEARD, ABIGALE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| CLOUTIER, ELAINE | NJ - USDC for the District of New Jersey | 3:19-cv-16753 | ASHCRAFT & GEREL |
| COFFEY, LAUREN | NJ - USDC for the District of New Jersey | 3:19-cv-07837 | ASHCRAFT & GEREL |
| COFFINGER, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-16892 | ASHCRAFT & GEREL |
| COGLIANDRO, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-04348 | ASHCRAFT & GEREL |
| COLE, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-00416 | ASHCRAFT & GEREL |
| COLEMAN, CHERRIE | NJ - Superior Court - Atlantic County | ATL-L-1313-16 | ASHCRAFT & GEREL |
| COLEMAN, CHERRIE | NJ - USDC for the District of New Jersey | 3:19-cv-13251 | ASHCRAFT & GEREL |
| COLEMAN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-00190 | ASHCRAFT & GEREL |
| COLEMAN, MRYTLE | NJ - USDC for the District of New Jersey | 3:19-cv-16752 | ASHCRAFT & GEREL |
| COLEY, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-00171 | ASHCRAFT & GEREL |
| COLLINS, CLAUDIA | NJ - USDC for the District of New Jersey | 3:18-cv-09627 | ASHCRAFT & GEREL |
| COLLINS, PEARLIE | NJ - USDC for the District of New Jersey | 3:19-cv-01806 | ASHCRAFT & GEREL |
| COLLINS, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-05660 | ASHCRAFT & GEREL |
| COLQUHOUN, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-00167 | ASHCRAFT & GEREL |
| COLTRANE, DORIS | NJ - USDC for the District of New Jersey | 3:19-cv-05662 | ASHCRAFT & GEREL |
| CONLEY, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-16749 | ASHCRAFT & GEREL |
| CONLEY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-01808 | ASHCRAFT & GEREL |
| COOK, JACKIE | NJ - USDC for the District of New Jersey | 3:20-cv-18035 | ASHCRAFT & GEREL |
| COOK, TANYA | NJ - USDC for the District of New Jersey | 3:20-cv-15093 | ASHCRAFT & GEREL |
| COOPER, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-10272 | ASHCRAFT & GEREL |
| CORBEIL, KATHLENE | NJ - USDC for the District of New Jersey | 3:19-cv-12347 | ASHCRAFT & GEREL |
| CORDOVA, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-12334 | ASHCRAFT & GEREL |
| COREY, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-01472 | ASHCRAFT & GEREL |
| CORONEOS, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-05747 | ASHCRAFT & GEREL |
| CORRIVEAU, CINDY | NJ - USDC for the District of New Jersey | 3:19-cv-01465 | ASHCRAFT & GEREL |
| CORTEZ, MARY | NJ - Superior Court - Atlantic County | ATL-L-1933-16 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COULTER, SHERRY | NJ - Superior Court - Atlantic County | ATL-L-003898-20 | ASHCRAFT & GEREL |
| CRABTREE, REATA | NJ - USDC for the District of New Jersey | 3:17-cv-08200 | ASHCRAFT & GEREL |
| CRAIN, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-00166 | ASHCRAFT & GEREL |
| CRAWLEY, MAMIE | NJ - USDC for the District of New Jersey | 3:18-cv-14434 | ASHCRAFT & GEREL |
| CRESON, DORA | NJ - USDC for the District of New Jersey | 3:21-cv-00164 | ASHCRAFT & GEREL |
| CROCKER, AUDREY | NJ - USDC for the District of New Jersey | 3:21-cv-00188 | ASHCRAFT & GEREL |
| CROOKS, VALERIE | NJ - USDC for the District of New Jersey | 3:17-cv-11270 | ASHCRAFT & GEREL |
| CROTSER, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-01318 | ASHCRAFT & GEREL |
| CROWL, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-02936 | ASHCRAFT & GEREL |
| CRUMP, MARIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-11400 | ASHCRAFT & GEREL |
| CUCCHIELLA, LOUISE | NJ - USDC for the District of New Jersey | 3:21-cv-00351 | ASHCRAFT & GEREL |
| CUEVAS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-16750 | ASHCRAFT & GEREL |
| CULLINS, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-14433 | ASHCRAFT & GEREL |
| CULVER, NELDA | NJ - USDC for the District of New Jersey | 3:18-cv-12737 | ASHCRAFT & GEREL |
| CUNNINGHAM, CATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-12773 | ASHCRAFT & GEREL |
| CUPP, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-01810 | ASHCRAFT & GEREL |
| DAIGLE, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-16742 | ASHCRAFT & GEREL |
| DAKE, VICKY | NJ - USDC for the District of New Jersey | 3:18-cv-17480 | ASHCRAFT & GEREL |
| DAMHOF, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-00163 | ASHCRAFT & GEREL |
| DANA, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-00162 | ASHCRAFT & GEREL |
| DANGELO, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-13427 | ASHCRAFT & GEREL |
| DANIEL, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-05653 | ASHCRAFT & GEREL |
| DANIEL, DORIAN | NJ - USDC for the District of New Jersey | 3:17-cv-02498 | ASHCRAFT & GEREL |
| DAVENPORT, KELLY | CA - Superior Court - Santa Clara County | CIVDS1725511 | ASHCRAFT & GEREL |
| DAVIS, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-08197 | ASHCRAFT & GEREL |
| DAVIS, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-11465 | ASHCRAFT & GEREL |
| DAVIS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-05663 | ASHCRAFT & GEREL |
| DAY, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-01168 | ASHCRAFT & GEREL |
| DE CRUZ, JESSE | CA - Superior Court - Los Angeles County | BC715170 | ASHCRAFT & GEREL |
| DEAL, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-17960 | ASHCRAFT & GEREL |
| DEAN, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-01858 | ASHCRAFT & GEREL |
| DEATON, LEA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| DEATON, PENELOPE | NJ - USDC for the District of New Jersey | 3:20-cv-13937 | ASHCRAFT & GEREL |
| DEDOSANTOS-VALDIVA, CAROLINA | NJ - USDC for the District of New Jersey | 3:18-cv-12738 | ASHCRAFT & GEREL |
| DEISHER, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-01969 | ASHCRAFT & GEREL |
| DENLEY, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-01179 | ASHCRAFT & GEREL |
| DENNING, OLIVIA | NJ - USDC for the District of New Jersey | 3:17-cv-10958 | ASHCRAFT & GEREL |
| DENNIS, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-16624 | ASHCRAFT & GEREL |
| DERAKHSHANI, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-03258 | ASHCRAFT & GEREL |
| DEZERN, TAMARA | NJ - USDC for the District of New Jersey | 3:19-cv-12275 | ASHCRAFT & GEREL |
| DIAMICO, PEGGIE | NJ - USDC for the District of New Jersey | 3:20-cv-02444 | ASHCRAFT & GEREL |
| DIAMOND, GLADYS | NJ - USDC for the District of New Jersey | 3:19-cv-16748 | ASHCRAFT & GEREL |
| DIAZ, BETH | NJ - USDC for the District of New Jersey | 3:20-cv-14154 | ASHCRAFT & GEREL |
| DIAZ, GEORGINA | NJ - USDC for the District of New Jersey | 3:17-cv-11260 | ASHCRAFT & GEREL |
| DIBATTISTA, LESLIE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| DICKEY, ARMITA | NJ - USDC for the District of New Jersey | 3:17-cv-05670 | ASHCRAFT & GEREL |
| DICKEY, FRANKIE | NJ - USDC for the District of New Jersey | 3:20-cv-17991 | ASHCRAFT & GEREL |
| DIFRANCO, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-00042 | ASHCRAFT & GEREL |
| DIGIACOMO, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-10289 | ASHCRAFT & GEREL |
| DIMONTE, TINA | NJ - USDC for the District of New Jersey | 3:19-cv-12276 | ASHCRAFT & GEREL |
| DINKINS, LAJUAN | NJ - USDC for the District of New Jersey | 3:17-cv-11272 | ASHCRAFT & GEREL |
| DIRKSON, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-1912-16 | ASHCRAFT & GEREL |
| DIUTE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-16741 | ASHCRAFT & GEREL |
| DIX, IDA | NJ - USDC for the District of New Jersey | 3:18-cv-04725 | ASHCRAFT & GEREL |
| DIXON, JEANETTE | NJ - USDC for the District of New Jersey | 3:19-cv-05664 | ASHCRAFT & GEREL |
| DOCKHAM, NELLIE | NJ - USDC for the District of New Jersey | 3:19-cv-07839 | ASHCRAFT & GEREL |
| DOHERTY, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-11876 | ASHCRAFT & GEREL |
| DOLAN, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-16737 | ASHCRAFT & GEREL |
| DOLLAR, ROBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-04349 | ASHCRAFT & GEREL |
| DOMATO, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-11532 | ASHCRAFT & GEREL |
| DONALD, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-17537 | ASHCRAFT & GEREL |
| DONOSO, DARIAN | NJ - USDC for the District of New Jersey | 3:19-cv-12277 | ASHCRAFT & GEREL |
| DOPLER, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-01809 | ASHCRAFT & GEREL |
| DOSS, MARLYN | NJ - USDC for the District of New Jersey | 3:21-cv-00161 | ASHCRAFT & GEREL |
| DOUGLAS, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-04748 | ASHCRAFT & GEREL |
| DOUGLAS, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-14265 | ASHCRAFT & GEREL |
| DOWNS, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-14436 | ASHCRAFT & GEREL |
| DOYLE, MARGERY | NJ - Superior Court - Atlantic County | ATL-L-1298-18 | ASHCRAFT & GEREL |
| DUCHESNE, CLAUDETTE | NJ - USDC for the District of New Jersey | 3:20-cv-10294 | ASHCRAFT & GEREL |
| DUDIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-16166 | ASHCRAFT & GEREL |
| DUKES, KATHLEEN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| DULA, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-10992 | ASHCRAFT & GEREL |
| DUNHAM, LUCIA | NJ - USDC for the District of New Jersey | 3:19-cv-05665 | ASHCRAFT & GEREL |
| DUNN-BORGRA, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-07919 | ASHCRAFT & GEREL |
| DUNNING, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-07794 | ASHCRAFT & GEREL |
| DURHAM, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-08383 | ASHCRAFT & GEREL |
| DUVAL, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-16656 | ASHCRAFT & GEREL |
| EATON, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-10960 | ASHCRAFT & GEREL |
| EDGIN, ROBERTA | NJ - USDC for the District of New Jersey | 3:19-cv-16739 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EDWARDS, KATHY | NJ - USDC for the District of New Jersey | 3:18-cv-09715 | ASHCRAFT & GEREL |
| EDWARDS, MISCHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-09722 | ASHCRAFT & GEREL |
| EDWARDS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-14294 | ASHCRAFT & GEREL |
| EDWARDS, STACEY | NJ - Superior Court - Atlantic County | ATL-L-1183-16 | ASHCRAFT & GEREL |
| EHLING, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-16736 | ASHCRAFT & GEREL |
| EISCHEN, CHERILYN | NJ - USDC for the District of New Jersey | 3:20-cv-07299 | ASHCRAFT & GEREL |
| ELLARD, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10296 | ASHCRAFT & GEREL |
| ELLIOTT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-16726 | ASHCRAFT & GEREL |
| ENDSLEY, DELLA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| ESCALANTE, GINA | NJ - USDC for the District of New Jersey | 3:20-cv-14155 | ASHCRAFT & GEREL |
| ETHRIDGE, ELNORE | NJ - USDC for the District of New Jersey | 3:19-cv-12363 | ASHCRAFT & GEREL |
| EVANS, CAROLINE | NJ - USDC for the District of New Jersey | 3:17-cv-07802 | ASHCRAFT & GEREL |
| EVERETT, VERONICA | NJ - USDC for the District of New Jersey | 3:18-cv-09622 | ASHCRAFT & GEREL |
| EVERSON, DORI | NJ - USDC for the District of New Jersey | 3:19-cv-19485 | ASHCRAFT & GEREL |
| FAHNSTROM, STEPHANIE | NJ - USDC for the District of New Jersey | 3:18-cv-00043 | ASHCRAFT & GEREL |
| FAIN, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-10297 | ASHCRAFT & GEREL |
| FARVE, MERIAL | NJ - USDC for the District of New Jersey | 3:17-cv-10997 | ASHCRAFT & GEREL |
| FATUNDIMU, GERALDINE | NJ - USDC for the District of New Jersey | 3:19-cv-12293 | ASHCRAFT & GEREL |
| FAVORITE, CINDY | NJ - USDC for the District of New Jersey | 3:18-cv-03260 | ASHCRAFT & GEREL |
| FENCIL, NOREEN | NJ - Superior Court - Atlantic County | ATL-L-676-16 | ASHCRAFT & GEREL |
| FERRELL, GLENDA | NJ - USDC for the District of New Jersey | 3:17-cv-09599 | ASHCRAFT & GEREL |
| FERRELL, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-00177 | ASHCRAFT & GEREL |
| FESTER, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-16626 | ASHCRAFT & GEREL |
| FIGURSKI, SUZANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16731 | ASHCRAFT & GEREL |
| FISCHBACH, CHARLA | NJ - USDC for the District of New Jersey | 3:18-cv-16625 | ASHCRAFT & GEREL |
| FISCHER, MARCY | NJ - USDC for the District of New Jersey | 3:18-cv-11516 | ASHCRAFT & GEREL |
| FITZGERALD, JENNIFER | CA - Superior Court - Santa Clara County | 18CV324262 | ASHCRAFT & GEREL |
| FLORES, ANITA | NJ - USDC for the District of New Jersey | 3:17-cv-10962 | ASHCRAFT & GEREL |
| FLOWE, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-10963 | ASHCRAFT & GEREL |
| FLOWERS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18036 | ASHCRAFT & GEREL |
| FLUHARTY, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-12294 | ASHCRAFT & GEREL |
| FODA, RANDA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| FOGEL, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-12366 | ASHCRAFT & GEREL |
| FOLEY-LANDRY, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-00044 | ASHCRAFT & GEREL |
| FOLSOM, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-08390 | ASHCRAFT & GEREL |
| FORBES, OPIE | NJ - USDC for the District of New Jersey | 3:18-cv-14435 | ASHCRAFT & GEREL |
| FORDYCE, JOHNNIE | NJ - USDC for the District of New Jersey | 3:20-cv-07511 | ASHCRAFT & GEREL |
| FORSYTH, EMILY | NJ - USDC for the District of New Jersey | 3:20-cv-17952 | ASHCRAFT & GEREL |
| FOSTER, GEORGIA | NJ - USDC for the District of New Jersey | 3:18-cv-00072 | ASHCRAFT & GEREL |
| FOURNIER, M | NJ - USDC for the District of New Jersey | 3:20-cv-15094 | ASHCRAFT & GEREL |
| FOX, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-05648 | ASHCRAFT & GEREL |
| FRANKLIN, LINDA | NJ - Superior Court - Atlantic County | ATL-L-1934-16 | ASHCRAFT & GEREL |
| FRATANTARO, LUCIA | NJ - USDC for the District of New Jersey | 3:20-cv-10299 | ASHCRAFT & GEREL |
| FRAZIER, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-00211 | ASHCRAFT & GEREL |
| FREDERICK, AMY | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| FREDERICKS, ROBERTA | NJ - USDC for the District of New Jersey | 3:17-cv-08019 | ASHCRAFT & GEREL |
| FREEMAN, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-21069 | ASHCRAFT & GEREL |
| FRIGON, MICKEY | NJ - USDC for the District of New Jersey | 3:17-cv-11000 | ASHCRAFT & GEREL |
| FRISBIE-JONES, ANITA | NJ - USDC for the District of New Jersey | 3:18-cv-00380 | ASHCRAFT & GEREL |
| FRYE, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-01320 | ASHCRAFT & GEREL |
| FULLER, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-08386 | ASHCRAFT & GEREL |
| FULLER, TAMBRIA | NJ - USDC for the District of New Jersey | 3:17-cv-11263 | ASHCRAFT & GEREL |
| FUNDERBURK, ANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-03269 | ASHCRAFT & GEREL |
| FUOSS, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-11268 | ASHCRAFT & GEREL |
| FURNISH, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-10965 | ASHCRAFT & GEREL |
| FUSELIER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-07522 | ASHCRAFT & GEREL |
| GALLAGHER, RACHEL | NJ - USDC for the District of New Jersey | 3:19-cv-01971 | ASHCRAFT & GEREL |
| GAMBEL, LYNNE | NJ - USDC for the District of New Jersey | 3:19-cv-01811 | ASHCRAFT & GEREL |
| GARDNER, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-11837 | ASHCRAFT & GEREL |
| GARNER, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-00067 | ASHCRAFT & GEREL |
| GARY, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-00023 | ASHCRAFT & GEREL |
| GASE, CHARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-16885 | ASHCRAFT & GEREL |
| GASPARD, ETHEL | NJ - USDC for the District of New Jersey | 3:17-cv-11274 | ASHCRAFT & GEREL |
| GASPERETTI, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-10966 | ASHCRAFT & GEREL |
| GERREN, TIFFANY | NJ - USDC for the District of New Jersey | 3:19-cv-12295 | ASHCRAFT & GEREL |
| GIANCURSIO, JULIANNE | NJ - USDC for the District of New Jersey | 3:17-cv-07442 | ASHCRAFT & GEREL |
| GIANNONE, MARIA | NJ - Superior Court - Atlantic County | ATL-L-001882-18 | ASHCRAFT & GEREL |
| GIANNOTTI, ANNA | NJ - USDC for the District of New Jersey | 3:18-cv-09632 | ASHCRAFT & GEREL |
| GIBSON, DEVIN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| GIBSON, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-08023 | ASHCRAFT & GEREL |
| GILBERT, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-12368 | ASHCRAFT & GEREL |
| GILBERT, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-14156 | ASHCRAFT & GEREL |
| GILLIES, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-09579 | ASHCRAFT & GEREL |
| GILLISS, PAULA | NJ - Superior Court - Atlantic County | ATL-L-002719-19 | ASHCRAFT & GEREL |
| GIORDANO, ROSEMARIE | NJ - Superior Court - Atlantic County | ATL-L-2661-17 | ASHCRAFT & GEREL |
| GLASSON, EVELYN | NJ - USDC for the District of New Jersey | 3:18-cv-03261 | ASHCRAFT & GEREL |
| GLUCK, ERICA | NJ - USDC for the District of New Jersey | 3:20-cv-08384 | ASHCRAFT & GEREL |
| GNIEWEK, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-07792 | ASHCRAFT & GEREL |
| GODSO, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-14371 | ASHCRAFT & GEREL |
| GOLDABER, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-01953 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GOLDSMITH, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-03305 | ASHCRAFT & GEREL |
| GOMEZ, SOCORRO | NJ - USDC for the District of New Jersey | 3:19-cv-16926 | ASHCRAFT & GEREL |
| GONZALES, JAMIE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| GOODIN, DIANE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| GOODY, MISTI | NJ - USDC for the District of New Jersey | 3:19-cv-01956 | ASHCRAFT & GEREL |
| GORDEN, JODY | NJ - USDC for the District of New Jersey | 3:20-cv-10300 | ASHCRAFT & GEREL |
| GORDON, FLORIDA | NJ - USDC for the District of New Jersey | 3:17-cv-02940 | ASHCRAFT & GEREL |
| GOWDY, JEANNINE | NJ - USDC for the District of New Jersey | 3:19-cv-05613 | ASHCRAFT & GEREL |
| GRAF-SPIEGEL, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-02942 | ASHCRAFT & GEREL |
| GRAMLICH, LANA | NJ - USDC for the District of New Jersey | 3:19-cv-01182 | ASHCRAFT & GEREL |
| GRANT, JEANNE | NJ - USDC for the District of New Jersey | 3:17-cv-10970 | ASHCRAFT & GEREL |
| GRANUM, ANNE | NJ - USDC for the District of New Jersey | 3:17-cv-10972 | ASHCRAFT & GEREL |
| GRASCH, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-12296 | ASHCRAFT & GEREL |
| GRAVES, BRIDGET | NJ - USDC for the District of New Jersey | 3:16-cv-08672 | ASHCRAFT & GEREL |
| GRAWBADGER, JEAN | NJ - USDC for the District of New Jersey | 3:17-cv-10973 | ASHCRAFT & GEREL |
| GRAZULIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-01791 | ASHCRAFT & GEREL |
| GREENBAUM, MYRA | NJ - USDC for the District of New Jersey | 3:19-cv-01960 | ASHCRAFT & GEREL |
| GREENE, MARGERY | NJ - USDC for the District of New Jersey | 3:18-cv-17538 | ASHCRAFT & GEREL |
| GREGORY, LOU | NJ - USDC for the District of New Jersey | 3:17-cv-07826 | ASHCRAFT & GEREL |
| GREGORY-BILOTTA, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-17653 | ASHCRAFT & GEREL |
| GRIEBEL, LYNNE | NJ - USDC for the District of New Jersey | 3:19-cv-12299 | ASHCRAFT & GEREL |
| GRIFFIN, GERALDINE | NJ - Superior Court - Atlantic County | ATL-L-97-16 | ASHCRAFT & GEREL |
| GRIFFIN, MARTHA | NJ - USDC for the District of New Jersey | 3:17-cv-11278 | ASHCRAFT & GEREL |
| GRIFFITH, JULIA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| GRIMALDI, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-08385 | ASHCRAFT & GEREL |
| GRIMSLEY, ANGELIA | NJ - USDC for the District of New Jersey | 3:20-cv-15158 | ASHCRAFT & GEREL |
| GRINTER, LEAH | NJ - USDC for the District of New Jersey | 3:18-cv-17539 | ASHCRAFT & GEREL |
| GUBITZ, LADONNA | NJ - USDC for the District of New Jersey | 3:19-cv-12346 | ASHCRAFT & GEREL |
| GUNTER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-01827 | ASHCRAFT & GEREL |
| GUTMAN, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-17943 | ASHCRAFT & GEREL |
| HAFER, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-10905 | ASHCRAFT & GEREL |
| HAGOOD, CORA | NJ - USDC for the District of New Jersey | 3:18-cv-16615 | ASHCRAFT & GEREL |
| HAILS, ANNE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| HALBERSTAM-HIRSCH, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-16960 | ASHCRAFT & GEREL |
| HALL, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-07445 | ASHCRAFT & GEREL |
| HALL, LEZAH | NJ - USDC for the District of New Jersey | 3:17-cv-10338 | ASHCRAFT & GEREL |
| HALL, LORRAINE | NJ - USDC for the District of New Jersey | 3:20-cv-07515 | ASHCRAFT & GEREL |
| HALL, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-12727 | ASHCRAFT & GEREL |
| HAMMER, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-00182 | ASHCRAFT & GEREL |
| HAMRICK, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-10301 | ASHCRAFT & GEREL |
| HANNAH, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-12300 | ASHCRAFT & GEREL |
| HANNAN, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:19-cv-06988 | ASHCRAFT & GEREL |
| HARJO, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-16735 | ASHCRAFT & GEREL |
| HARRELL, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-04351 | ASHCRAFT & GEREL |
| HARRIS, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:19-cv-05666 | ASHCRAFT & GEREL |
| HARRIS, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-11232 | ASHCRAFT & GEREL |
| HARRIS, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-05749 | ASHCRAFT & GEREL |
| HARRIS, MABEL | NJ - USDC for the District of New Jersey | 3:19-cv-16734 | ASHCRAFT & GEREL |
| HARRIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-10290 | ASHCRAFT & GEREL |
| HARROW, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-01322 | ASHCRAFT & GEREL |
| HART, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-00122 | ASHCRAFT & GEREL |
| HARTWEG, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-13696 | ASHCRAFT & GEREL |
| HATCHER, EMMA | NJ - USDC for the District of New Jersey | 3:19-cv-05751 | ASHCRAFT & GEREL |
| HATCHER, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-00477 | ASHCRAFT & GEREL |
| HAUSER, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-00352 | ASHCRAFT & GEREL |
| HAX, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-11238 | ASHCRAFT & GEREL |
| HAYES, SHARON | NJ - Superior Court - Atlantic County | ATL-L-12-16 | ASHCRAFT & GEREL |
| HAYWARD, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-17938 | ASHCRAFT & GEREL |
| HEFLIN, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-00045 | ASHCRAFT & GEREL |
| HEINOLD, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-10302 | ASHCRAFT & GEREL |
| HELMAN, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-10303 | ASHCRAFT & GEREL |
| HELMS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-17941 | ASHCRAFT & GEREL |
| HEMINGWAY, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-10141 | ASHCRAFT & GEREL |
| HENDERSON, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-10975 | ASHCRAFT & GEREL |
| HENDERSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-16606 | ASHCRAFT & GEREL |
| HEREDIA, ANDREA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| HERNANDEZ, ELEANOR | NJ - USDC for the District of New Jersey | 3:17-cv-11242 | ASHCRAFT & GEREL |
| HERNANDEZ, ESMERELDA | NJ - USDC for the District of New Jersey | 3:19-cv-01325 | ASHCRAFT & GEREL |
| HERNANDEZ, SILVER | NJ - USDC for the District of New Jersey | 3:19-cv-16727 | ASHCRAFT & GEREL |
| HERRERA, SYLVIA | NJ - Superior Court - Atlantic County | ATL-L-1159-16 | ASHCRAFT & GEREL |
| HERRON, LATANYA | NJ - USDC for the District of New Jersey | 3:20-cv-08391 | ASHCRAFT & GEREL |
| HESLIN, OLIVIA | NJ - USDC for the District of New Jersey | 3:19-cv-05766 | ASHCRAFT & GEREL |
| HESS, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-07809 | ASHCRAFT & GEREL |
| HEWITT, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-10305 | ASHCRAFT & GEREL |
| HIBBS, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-01327 | ASHCRAFT & GEREL |
| HICKMAN, DONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-16662 | ASHCRAFT & GEREL |
| HIGH, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-10307 | ASHCRAFT & GEREL |
| HIGHTOWER, DONNA | NJ - Superior Court - Atlantic County | ATL-L-1960-16 | ASHCRAFT & GEREL |
| HIGLEY, TERI | NJ - USDC for the District of New Jersey | 3:18-cv-02888 | ASHCRAFT & GEREL |
| HILL, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-08387 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HILL, JUANITA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| HILTON, LINDA | NJ - Superior Court - Atlantic County | ATL-L-885-16 | ASHCRAFT & GEREL |
| HJELM, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-07840 | ASHCRAFT & GEREL |
| HOBBS, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-00144 | ASHCRAFT & GEREL |
| HODGES, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-16724 | ASHCRAFT & GEREL |
| HOFFMANN, EILEEN | NJ - USDC for the District of New Jersey | 3:19-cv-05772 | ASHCRAFT & GEREL |
| HOFMANN, BRITTNEY | NJ - USDC for the District of New Jersey | 3:20-cv-10308 | ASHCRAFT & GEREL |
| HOMACK, MEAGHAN | NJ - USDC for the District of New Jersey | 3:19-cv-04396 | ASHCRAFT & GEREL |
| HONEA, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-08046 | ASHCRAFT & GEREL |
| HONOLD, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-11001 | ASHCRAFT & GEREL |
| HOPKINS, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-10311 | ASHCRAFT & GEREL |
| HORNER, KIMBERLY | NJ - Superior Court - Atlantic County | ATL-L-2306-17 | ASHCRAFT & GEREL |
| HORTON, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-00174 | ASHCRAFT & GEREL |
| HORTON, TERYKA | NJ - USDC for the District of New Jersey | 3:20-cv-00475 | ASHCRAFT & GEREL |
| HOUSTON, EULAH | NJ - USDC for the District of New Jersey | 3:19-cv-12301 | ASHCRAFT & GEREL |
| HOVERTER, HOLLY | NJ - USDC for the District of New Jersey | 3:21-cv-00209 | ASHCRAFT & GEREL |
| HOVEY, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-05776 | ASHCRAFT & GEREL |
| HOWARD, EDNA | NJ - USDC for the District of New Jersey | 3:17-cv-04350 | ASHCRAFT & GEREL |
| HUBBARD, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-07525 | ASHCRAFT & GEREL |
| HUDSON, MARY WHITE | NJ - USDC for the District of New Jersey | 3:18-cv-16622 | ASHCRAFT & GEREL |
| HUDSON, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-14968 | ASHCRAFT & GEREL |
| HUFF, COLLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-12781 | ASHCRAFT & GEREL |
| HUGHES, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-08982 | ASHCRAFT & GEREL |
| HUGHES, TERRY | NJ - USDC for the District of New Jersey | 3:19-cv-12303 | ASHCRAFT & GEREL |
| HUGHES, VICKIE | NJ - Superior Court - Atlantic County | ATL-L-99-16 | ASHCRAFT & GEREL |
| HULL, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-14448 | ASHCRAFT & GEREL |
| HUNTLEY, ALMEDA | NJ - USDC for the District of New Jersey | 3:19-cv-16910 | ASHCRAFT & GEREL |
| HURLBUT, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-11367 | ASHCRAFT & GEREL |
| HURLOCKER, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-05781 | ASHCRAFT & GEREL |
| HUTCHINS, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-00180 | ASHCRAFT & GEREL |
| HUTTON, ADRIENNE | NJ - USDC for the District of New Jersey | 3:19-cv-01183 | ASHCRAFT & GEREL |
| IACONO, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-10313 | ASHCRAFT & GEREL |
| IBARRA, NORMA | NJ - USDC for the District of New Jersey | 3:17-cv-12147 | ASHCRAFT & GEREL |
| IRVIN, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-05780 | ASHCRAFT & GEREL |
| IRVING, HOLLY | NJ - USDC for the District of New Jersey | 3:18-cv-03262 | ASHCRAFT & GEREL |
| IRWIN, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-05784 | ASHCRAFT & GEREL |
| IVERSON, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-09157 | ASHCRAFT & GEREL |
| JACKSON, FRANKIE | NJ - USDC for the District of New Jersey | 3:19-cv-12304 | ASHCRAFT & GEREL |
| JAMES, MARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-16722 | ASHCRAFT & GEREL |
| JAMESON, ALBERTA | NJ - USDC for the District of New Jersey | 3:18-cv-14452 | ASHCRAFT & GEREL |
| JANAS, GRACE | NJ - USDC for the District of New Jersey | 3:18-cv-16660 | ASHCRAFT & GEREL |
| JANE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-10977 | ASHCRAFT & GEREL |
| JANES, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-18037 | ASHCRAFT & GEREL |
| JANET, JONETTE | NJ - USDC for the District of New Jersey | 3:18-cv-00069 | ASHCRAFT & GEREL |
| JANN, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-11289 | ASHCRAFT & GEREL |
| JEFFERSON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:19-cv-05788 | ASHCRAFT & GEREL |
| JEFFORDS, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-16603 | ASHCRAFT & GEREL |
| JENKINS, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-14401 | ASHCRAFT & GEREL |
| JENKINS, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-10314 | ASHCRAFT & GEREL |
| JOHNSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-16720 | ASHCRAFT & GEREL |
| JOHNSON, GLENNA | NJ - USDC for the District of New Jersey | 3:19-cv-05884 | ASHCRAFT & GEREL |
| JOHNSON, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-01467 | ASHCRAFT & GEREL |
| JOHNSON, HELEN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| JOHNSON, JACKLYN | NJ - USDC for the District of New Jersey | 3:18-cv-16641 | ASHCRAFT & GEREL |
| JOHNSON, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-03306 | ASHCRAFT & GEREL |
| JOHNSON, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-10979 | ASHCRAFT & GEREL |
| JOHNSON, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-10673 | ASHCRAFT & GEREL |
| JOHNSON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-12305 | ASHCRAFT & GEREL |
| JOHNSON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16721 | ASHCRAFT & GEREL |
| JOHNSON, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-07775 | ASHCRAFT & GEREL |
| JOHNSON, STEPHANIE | NJ - USDC for the District of New Jersey | 3:18-cv-05266 | ASHCRAFT & GEREL |
| JOHNSTON, CARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-10944 | ASHCRAFT & GEREL |
| JONES, ALEXIS | NJ - USDC for the District of New Jersey | 3:19-cv-05829 | ASHCRAFT & GEREL |
| JONES, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-07828 | ASHCRAFT & GEREL |
| JONES, DEWANA | NJ - USDC for the District of New Jersey | 3:18-cv-14402 | ASHCRAFT & GEREL |
| JONES, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-09620 | ASHCRAFT & GEREL |
| JONES, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-09716 | ASHCRAFT & GEREL |
| JONES, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-07443 | ASHCRAFT & GEREL |
| JONES, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-00013 | ASHCRAFT & GEREL |
| JONES, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-10316 | ASHCRAFT & GEREL |
| JOWERS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-00016 | ASHCRAFT & GEREL |
| JUELFS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-10317 | ASHCRAFT & GEREL |
| JULIOUS, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-10319 | ASHCRAFT & GEREL |
| KABACK, FRAN | NJ - USDC for the District of New Jersey | 3:19-cv-05790 | ASHCRAFT & GEREL |
| KALL, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-10827 | ASHCRAFT & GEREL |
| KANUPP, MARGARUETTE | NJ - USDC for the District of New Jersey | 3:19-cv-12306 | ASHCRAFT & GEREL |
| KAWELASKE, SUZANNA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| KEINON, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-16713 | ASHCRAFT & GEREL |
| KELLER, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-12367 | ASHCRAFT & GEREL |
| KELLEY, BERNADETTE | NJ - USDC for the District of New Jersey | 3:18-cv-12772 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KELLY, MARIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-12378 | ASHCRAFT & GEREL |
| KELSEY, JERI | NJ - USDC for the District of New Jersey | 3:19-cv-05792 | ASHCRAFT & GEREL |
| KENDALL, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-09721 | ASHCRAFT & GEREL |
| KENDRICK, RHONDA | NJ - USDC for the District of New Jersey | 3:18-cv-14446 | ASHCRAFT & GEREL |
| KENEFICK, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-16955 | ASHCRAFT & GEREL |
| KERN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-00175 | ASHCRAFT & GEREL |
| KEY, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-09671 | ASHCRAFT & GEREL |
| KILEY, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-12364 | ASHCRAFT & GEREL |
| KILLENBEC, ANGEL | NJ - USDC for the District of New Jersey | 3:20-cv-10707 | ASHCRAFT & GEREL |
| KING, CASSANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-16919 | ASHCRAFT & GEREL |
| KING, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-10709 | ASHCRAFT & GEREL |
| KING, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-05227 | ASHCRAFT & GEREL |
| KING, YOLANDA | NJ - USDC for the District of New Jersey | 3:18-cv-14299 | ASHCRAFT & GEREL |
| KINLER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-03264 | ASHCRAFT & GEREL |
| KINNAW, FERNI | NJ - USDC for the District of New Jersey | 3:19-cv-12381 | ASHCRAFT & GEREL |
| KIRBY, MARGET | NJ - USDC for the District of New Jersey | 3:18-cv-12730 | ASHCRAFT & GEREL |
| KIRK, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-02456 | ASHCRAFT & GEREL |
| KIRKSEY, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11280 | ASHCRAFT & GEREL |
| KISER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-10710 | ASHCRAFT & GEREL |
| KLAR, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-16707 | ASHCRAFT & GEREL |
| KLATT, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-20413 | ASHCRAFT & GEREL |
| KNAPP, ESTHER | NJ - USDC for the District of New Jersey | 3:19-cv-16706 | ASHCRAFT & GEREL |
| KNEBEL, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-03266 | ASHCRAFT & GEREL |
| KNISKERN, JULIA | NJ - USDC for the District of New Jersey | 3:17-cv-00904 | ASHCRAFT & GEREL |
| KOSHGARIAN, DIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-08910 | ASHCRAFT & GEREL |
| KROPOG, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-10842 | ASHCRAFT & GEREL |
| KRUCIK, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-08028 | ASHCRAFT & GEREL |
| KRUG, CAROLE | NJ - USDC for the District of New Jersey | 3:18-cv-12729 | ASHCRAFT & GEREL |
| KURZER, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-10711 | ASHCRAFT & GEREL |
| KUSCHE, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-09669 | ASHCRAFT & GEREL |
| KYSAR, MATTIE | NJ - USDC for the District of New Jersey | 3:19-cv-05793 | ASHCRAFT & GEREL |
| LACKEY, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-11211 | ASHCRAFT & GEREL |
| LAMAQUE, SHANTAL | CA - Superior Court - Los Angeles County | CIVDS1825399 | ASHCRAFT & GEREL |
| LAMBERT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-18020 | ASHCRAFT & GEREL |
| LANDRY, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-16889 | ASHCRAFT & GEREL |
| LANDUYT, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-15095 | ASHCRAFT & GEREL |
| LANE, JACQUELINE | NJ - Superior Court - Atlantic County | ATL-L-001391-18 | ASHCRAFT & GEREL |
| LANEY, NELDA | NJ - USDC for the District of New Jersey | 3:19-cv-01185 | ASHCRAFT & GEREL |
| LANGLEY, SHERRY | NJ - USDC for the District of New Jersey | 3:18-cv-14406 | ASHCRAFT & GEREL |
| LANGSTON, MARION | NJ - USDC for the District of New Jersey | 3:18-cv-14430 | ASHCRAFT & GEREL |
| LARES, FELICITAS | NJ - USDC for the District of New Jersey | 3:20-cv-17993 | ASHCRAFT & GEREL |
| LAURENDINCE, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-12307 | ASHCRAFT & GEREL |
| LAWRENCE, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-15152 | ASHCRAFT & GEREL |
| LAWSON, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-15096 | ASHCRAFT & GEREL |
| LAWSON, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-00020 | ASHCRAFT & GEREL |
| LAYTON, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10676 | ASHCRAFT & GEREL |
| LEARCH, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-15097 | ASHCRAFT & GEREL |
| LEATHERWOOD, FONTAINE | NJ - USDC for the District of New Jersey | 3:18-cv-00070 | ASHCRAFT & GEREL |
| LECHNER, ELEANOR | NJ - USDC for the District of New Jersey | 3:18-cv-16617 | ASHCRAFT & GEREL |
| LEDFORD, FRANCES | NJ - USDC for the District of New Jersey | 3:19-cv-01187 | ASHCRAFT & GEREL |
| LEE, DESIDELLA | NJ - USDC for the District of New Jersey | 3:21-cv-00204 | ASHCRAFT & GEREL |
| LEE, SARAH | NJ - USDC for the District of New Jersey | 3:18-cv-16947 | ASHCRAFT & GEREL |
| LEE-DARKO, CHRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-16705 | ASHCRAFT & GEREL |
| LEES, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-01044 | ASHCRAFT & GEREL |
| LEGAY, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-01836 | ASHCRAFT & GEREL |
| LEGENDRE, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-05794 | ASHCRAFT & GEREL |
| LETHCOE, AUDRA | NJ - USDC for the District of New Jersey | 3:19-cv-07841 | ASHCRAFT & GEREL |
| LEVY, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-15129 | ASHCRAFT & GEREL |
| LEWIS, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-15154 | ASHCRAFT & GEREL |
| LEWIS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-03307 | ASHCRAFT & GEREL |
| LEWIS, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-00071 | ASHCRAFT & GEREL |
| LEWIS, YVETTE | NJ - USDC for the District of New Jersey | 3:21-cv-00200 | ASHCRAFT & GEREL |
| LICHTENFELS, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-12365 | ASHCRAFT & GEREL |
| LILLIE, LAMEQUE | NJ - USDC for the District of New Jersey | 3:19-cv-01189 | ASHCRAFT & GEREL |
| LINDSEY, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-16976 | ASHCRAFT & GEREL |
| LISLE, LORRAINE | CA - Superior Court - Ventura County | 56-2018-00513949-CU-PL-VTA | ASHCRAFT & GEREL |
| LIVINGSTON, JANE | NJ - USDC for the District of New Jersey | 3:18-cv-03308 | ASHCRAFT & GEREL |
| LOFTON, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-07460 | ASHCRAFT & GEREL |
| LOHR, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-16974 | ASHCRAFT & GEREL |
| LOMBARDO, LOUISE | NJ - USDC for the District of New Jersey | 3:17-cv-10684 | ASHCRAFT & GEREL |
| LONG, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-12308 | ASHCRAFT & GEREL |
| LONG, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-05795 | ASHCRAFT & GEREL |
| LONIGRO, LYNNE | NJ - USDC for the District of New Jersey | 3:18-cv-09946 | ASHCRAFT & GEREL |
| LOPEZ, ARCANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-10712 | ASHCRAFT & GEREL |
| LOPEZ, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-01292 | ASHCRAFT & GEREL |
| LOPEZ-MONGUIA, SONIA | CA - Superior Court - Los Angeles County | BC720951 | ASHCRAFT & GEREL |
| LOVELL, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-05222 | ASHCRAFT & GEREL |
| LOVETT, EVELYN | NJ - USDC for the District of New Jersey | 3:19-cv-05801 | ASHCRAFT & GEREL |
| LOW, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-15155 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOWE, CATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-10845 | ASHCRAFT & GEREL |
| LUDWICK, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-03317 | ASHCRAFT & GEREL |
| LUKEN, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-00212 | ASHCRAFT & GEREL |
| LUNN, ELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-08909 | ASHCRAFT & GEREL |
| LYON, VICKIE | NJ - USDC for the District of New Jersey | 3:19-cv-11536 | ASHCRAFT & GEREL |
| MACCIOLI, MARY | NJ - Superior Court - Atlantic County | ATL-L-1957-16 | ASHCRAFT & GEREL |
| MACIAS, MARIA | CA - Superior Court - San Diego County | 19CV342150 | ASHCRAFT & GEREL |
| MACK, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-03318 | ASHCRAFT & GEREL |
| MACKINAW, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-01191 | ASHCRAFT & GEREL |
| MADDOX, JENNY | NJ - USDC for the District of New Jersey | 3:19-cv-05803 | ASHCRAFT & GEREL |
| MAGBAG, PRISCILLA | NJ - USDC for the District of New Jersey | 3:19-cv-05822 | ASHCRAFT & GEREL |
| MAIER, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-15156 | ASHCRAFT & GEREL |
| MAINES, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-17996 | ASHCRAFT & GEREL |
| MAINVILLE, BOBBY | NJ - USDC for the District of New Jersey | 3:20-cv-18039 | ASHCRAFT & GEREL |
| MARCEL, JOYCE | NJ - Superior Court - Atlantic County | ATL-L-1955-16 | ASHCRAFT & GEREL |
| MARCELLO, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-08902 | ASHCRAFT & GEREL |
| MARCHETTI, MARIE | NJ - USDC for the District of New Jersey | 3:18-cv-14145 | ASHCRAFT & GEREL |
| MARCOLINE, ANITA | NJ - USDC for the District of New Jersey | 3:18-cv-02797 | ASHCRAFT & GEREL |
| MARKHAM, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-07842 | ASHCRAFT & GEREL |
| MARROQUIN, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-08033 | ASHCRAFT & GEREL |
| MARTEL, MINA | CA - Superior Court - Sacramento County | T182069 | ASHCRAFT & GEREL |
| MARTEN, EILEEN | NJ - USDC for the District of New Jersey | 3:17-cv-11245 | ASHCRAFT & GEREL |
| MARTIN, ELEANOR | NJ - USDC for the District of New Jersey | 3:20-cv-15159 | ASHCRAFT & GEREL |
| MARTIN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-00145 | ASHCRAFT & GEREL |
| MARTIN, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-15872 | ASHCRAFT & GEREL |
| MARTIN, LYNDA | NJ - USDC for the District of New Jersey | 3:19-cv-16973 | ASHCRAFT & GEREL |
| MARTIN, PRISCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-18040 | ASHCRAFT & GEREL |
| MARTIN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-00142 | ASHCRAFT & GEREL |
| MARTZ, LYNNE | NJ - Superior Court - Atlantic County | ATL-L-001491-18 | ASHCRAFT & GEREL |
| MASSEY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-18042 | ASHCRAFT & GEREL |
| MASSEY-GOLEMATIS, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-09223 | ASHCRAFT & GEREL |
| MATELJAN, CAROLE | NJ - USDC for the District of New Jersey | 3:19-cv-05823 | ASHCRAFT & GEREL |
| MATIAS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-10689 | ASHCRAFT & GEREL |
| MATLOCK, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-10847 | ASHCRAFT & GEREL |
| MATNEY, ANITA | NJ - USDC for the District of New Jersey | 3:17-cv-10850 | ASHCRAFT & GEREL |
| MATTHEWS, ELISE | NJ - USDC for the District of New Jersey | 3:20-cv-14157 | ASHCRAFT & GEREL |
| MAUPIN, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-14582 | ASHCRAFT & GEREL |
| MAY, MYRTIS | NJ - USDC for the District of New Jersey | 3:17-cv-11271 | ASHCRAFT & GEREL |
| MAYER, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-01293 | ASHCRAFT & GEREL |
| MAYER, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-15160 | ASHCRAFT & GEREL |
| MCAFEE, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-14429 | ASHCRAFT & GEREL |
| MCAFEE, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-05824 | ASHCRAFT & GEREL |
| MCCANDLESS, SANDRA | CA - Superior Court - Los Angeles County | BC688562 | ASHCRAFT & GEREL |
| MCCARTHY, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-17998 | ASHCRAFT & GEREL |
| MCCARTY, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-01329 | ASHCRAFT & GEREL |
| MCCLENTON, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-05828 | ASHCRAFT & GEREL |
| MCCONNELL, RUTH | NJ - USDC for the District of New Jersey | 3:19-cv-05825 | ASHCRAFT & GEREL |
| MCCREIGHT, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-03270 | ASHCRAFT & GEREL |
| MCCROSKEY, TONYA | NJ - USDC for the District of New Jersey | 3:17-cv-07832 | ASHCRAFT & GEREL |
| MCCULLERS, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-15161 | ASHCRAFT & GEREL |
| MCGOWIN, ALEXANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-15162 | ASHCRAFT & GEREL |
| MCGREGOR, TERRY | NJ - USDC for the District of New Jersey | 3:17-cv-07459 | ASHCRAFT & GEREL |
| MCGREW, VONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-18001 | ASHCRAFT & GEREL |
| MCKEE, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-11306 | ASHCRAFT & GEREL |
| MCKILLOP, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-12350 | ASHCRAFT & GEREL |
| MCKINLEY, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-10696 | ASHCRAFT & GEREL |
| MCLEAREN, ANDREA | NJ - USDC for the District of New Jersey | 3:17-cv-08067 | ASHCRAFT & GEREL |
| MCLEOD, OLIVIA | NJ - USDC for the District of New Jersey | 3:19-cv-07791 | ASHCRAFT & GEREL |
| MCMAHON, LESLIE | NJ - USDC for the District of New Jersey | 3:19-cv-01331 | ASHCRAFT & GEREL |
| MCNEILL, DEBRA | NJ - Superior Court - Atlantic County | ATL-L-000219-19 | ASHCRAFT & GEREL |
| MCPHILLIP, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-18044 | ASHCRAFT & GEREL |
| MCWILLIE, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-07787 | ASHCRAFT & GEREL |
| MEARS, MARCIA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| MELBERGER, B.; RHODE, J.; ROCKS, P.; WORLEY, K. | NJ - USDC for the District of New Jersey | 3:17-cv-07910 | ASHCRAFT & GEREL |
| MENHAL, PATTY | NJ - USDC for the District of New Jersey | 3:17-cv-06370 | ASHCRAFT & GEREL |
| MENOKEN, JUANITA | NJ - USDC for the District of New Jersey | 3:19-cv-16972 | ASHCRAFT & GEREL |
| MENTO, CATHERINE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| MERRITT, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-18045 | ASHCRAFT & GEREL |
| MERRYMAN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-18046 | ASHCRAFT & GEREL |
| MESEROLE, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-04752 | ASHCRAFT & GEREL |
| MESLER, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-05830 | ASHCRAFT & GEREL |
| METZ, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-00173 | ASHCRAFT & GEREL |
| MICHALES, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-03321 | ASHCRAFT & GEREL |
| MILFORD, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-05831 | ASHCRAFT & GEREL |
| MILITRANO, ELIZANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-02443 | ASHCRAFT & GEREL |
| MILLER, BETSY | NJ - USDC for the District of New Jersey | 3:21-cv-00137 | ASHCRAFT & GEREL |
| MILLER, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-01195 | ASHCRAFT & GEREL |
| MILLER, ELEANOR | NJ - USDC for the District of New Jersey | 3:17-cv-05226 | ASHCRAFT & GEREL |
| MILLER, IDA | NJ - USDC for the District of New Jersey | 3:19-cv-05833 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILLER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13939 | ASHCRAFT & GEREL |
| MILLER, PAULINE | NJ - USDC for the District of New Jersey | 3:17-cv-02066 | ASHCRAFT & GEREL |
| MILLIGAN, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-05834 | ASHCRAFT & GEREL |
| MINK, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-16970 | ASHCRAFT & GEREL |
| MIRABELLI, CECILIA | NJ - USDC for the District of New Jersey | 3:20-cv-15165 | ASHCRAFT & GEREL |
| MIRANDA, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-00140 | ASHCRAFT & GEREL |
| MIRE, MICHELE | NJ - USDC for the District of New Jersey | 3:18-cv-11200 | ASHCRAFT & GEREL |
| MITCHELL, HEATHER | NJ - USDC for the District of New Jersey | 3:17-cv-08073 | ASHCRAFT & GEREL |
| MITCHELL, JEANINE | NJ - USDC for the District of New Jersey | 3:18-cv-12728 | ASHCRAFT & GEREL |
| MITCHELL, JOY | NJ - USDC for the District of New Jersey | 3:19-cv-16968 | ASHCRAFT & GEREL |
| MITCHELL, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-00021 | ASHCRAFT & GEREL |
| MOFFETT, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-03324 | ASHCRAFT & GEREL |
| MOLLEUR, JOLIE | NJ - USDC for the District of New Jersey | 3:20-cv-08448 | ASHCRAFT & GEREL |
| MONAHAN, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-07881 | ASHCRAFT & GEREL |
| MONTGOMERY, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-00134 | ASHCRAFT & GEREL |
| MOODY, JAYMIE | NJ - USDC for the District of New Jersey | 3:21-cv-00132 | ASHCRAFT & GEREL |
| MOORE, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-00348 | ASHCRAFT & GEREL |
| MOORE, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-05835 | ASHCRAFT & GEREL |
| MOORE, ORA | NJ - USDC for the District of New Jersey | 3:18-cv-16605 | ASHCRAFT & GEREL |
| MOORE, STACEY | NJ - USDC for the District of New Jersey | 3:18-cv-14426 | ASHCRAFT & GEREL |
| MOORHEAD, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-16029 | ASHCRAFT & GEREL |
| MORGAN, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-11977 | ASHCRAFT & GEREL |
| MORRELL, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-06368 | ASHCRAFT & GEREL |
| MORRIS, CRYSTAL | NJ - USDC for the District of New Jersey | 3:17-cv-11262 | ASHCRAFT & GEREL |
| MORRIS, FREDDIE | NJ - USDC for the District of New Jersey | 3:20-cv-15130 | ASHCRAFT & GEREL |
| MORRIS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-07883 | ASHCRAFT & GEREL |
| MORRIS, SARAH | NJ - USDC for the District of New Jersey | 3:18-cv-11676 | ASHCRAFT & GEREL |
| MORRIS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-15131 | ASHCRAFT & GEREL |
| MORRISON, JEANETTIA | NJ - USDC for the District of New Jersey | 3:19-cv-01334 | ASHCRAFT & GEREL |
| MORSE, CORA | NJ - USDC for the District of New Jersey | 3:19-cv-05836 | ASHCRAFT & GEREL |
| MOSER, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-16923 | ASHCRAFT & GEREL |
| MOSER, JANALEE | NJ - USDC for the District of New Jersey | 3:19-cv-05837 | ASHCRAFT & GEREL |
| MOSHIER, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-01278 | ASHCRAFT & GEREL |
| MOSLEY, EDNA | NJ - USDC for the District of New Jersey | 3:19-cv-05787 | ASHCRAFT & GEREL |
| MOSS, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-03139 | ASHCRAFT & GEREL |
| MOSS, MARLAINA | NJ - USDC for the District of New Jersey | 3:17-cv-10832 | ASHCRAFT & GEREL |
| MOYE, ROSEMARY | NJ - USDC for the District of New Jersey | 3:18-cv-12740 | ASHCRAFT & GEREL |
| MRAZ, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:19-cv-05886 | ASHCRAFT & GEREL |
| MUNRO, CLARINDA | NJ - USDC for the District of New Jersey | 3:18-cv-09713 | ASHCRAFT & GEREL |
| MURPHY, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-00139 | ASHCRAFT & GEREL |
| MURPHY, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-18021 | ASHCRAFT & GEREL |
| MURRAY, CORINNE | NJ - USDC for the District of New Jersey | 3:19-cv-12309 | ASHCRAFT & GEREL |
| MURRAY, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-07405 | ASHCRAFT & GEREL |
| MUSICK, MELINDA | NJ - USDC for the District of New Jersey | 3:19-cv-07844 | ASHCRAFT & GEREL |
| MYER, PHYLLIS | NJ - USDC for the District of New Jersey | 3:17-cv-10722 | ASHCRAFT & GEREL |
| MYERS, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-00863 | ASHCRAFT & GEREL |
| MYERS, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-00355 | ASHCRAFT & GEREL |
| MYLES, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-00357 | ASHCRAFT & GEREL |
| NACE, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-17656 | ASHCRAFT & GEREL |
| NACKERUD, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-12374 | ASHCRAFT & GEREL |
| NAZARKO, XHENSILA | NJ - USDC for the District of New Jersey | 3:19-cv-07845 | ASHCRAFT & GEREL |
| NAZIM, CELESTE | NJ - USDC for the District of New Jersey | 3:18-cv-01792 | ASHCRAFT & GEREL |
| NEILL, LORETTA | NJ - USDC for the District of New Jersey | 3:18-cv-03325 | ASHCRAFT & GEREL |
| NELSON, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-15166 | ASHCRAFT & GEREL |
| NELSON, DONNA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| NETTERVILLE, DEBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-08022 | ASHCRAFT & GEREL |
| NEWTON, ANNA | NJ - USDC for the District of New Jersey | 3:19-cv-12375 | ASHCRAFT & GEREL |
| NEWTON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-04935 | ASHCRAFT & GEREL |
| NIESEN, MARGIE | NJ - USDC for the District of New Jersey | 3:18-cv-03271 | ASHCRAFT & GEREL |
| NIVENS, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-00382 | ASHCRAFT & GEREL |
| NIVNSKI, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-15133 | ASHCRAFT & GEREL |
| NOBLE, TANA | NJ - USDC for the District of New Jersey | 3:20-cv-15167 | ASHCRAFT & GEREL |
| NOBLES, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-00861 | ASHCRAFT & GEREL |
| NOON, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-01725 | ASHCRAFT & GEREL |
| NOONAN, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-15168 | ASHCRAFT & GEREL |
| NORWOOD, MEMORY | NJ - USDC for the District of New Jersey | 3:19-cv-05849 | ASHCRAFT & GEREL |
| NOVACK, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-16618 | ASHCRAFT & GEREL |
| OBRIAN, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-00420 | ASHCRAFT & GEREL |
| OGBONNAH, OBIAGELI | NJ - USDC for the District of New Jersey | 3:19-cv-01201 | ASHCRAFT & GEREL |
| OGORMAN, TRACEY | NJ - USDC for the District of New Jersey | 3:21-cv-00421 | ASHCRAFT & GEREL |
| OLDHAM, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-01723 | ASHCRAFT & GEREL |
| OLDS, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-15170 | ASHCRAFT & GEREL |
| OLIVER, GLENDA | NJ - USDC for the District of New Jersey | 3:18-cv-17660 | ASHCRAFT & GEREL |
| OLLER, NITA | NJ - USDC for the District of New Jersey | 3:18-cv-03272 | ASHCRAFT & GEREL |
| OLSEN, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-10749 | ASHCRAFT & GEREL |
| OLTEN, THERESE | NJ - USDC for the District of New Jersey | 3:20-cv-15171 | ASHCRAFT & GEREL |
| ORE, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-04185 | ASHCRAFT & GEREL |
| ORECCHIA, LAVINIA | NJ - USDC for the District of New Jersey | 3:17-cv-07811 | ASHCRAFT & GEREL |
| ORMAN, MICHELLE | NJ - Superior Court - Atlantic County | ATL-L-247-16 | ASHCRAFT & GEREL |
| ORTIZ, BETH | NJ - USDC for the District of New Jersey | 3:19-cv-05854 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ORTIZ, EVELYN | NJ - USDC for the District of New Jersey | 3:18-cv-04741 | ASHCRAFT & GEREL |
| ORVILLE, ELDER | NJ - USDC for the District of New Jersey | 3:19-cv-04569 | ASHCRAFT & GEREL |
| OSBORNE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-01719 | ASHCRAFT & GEREL |
| OULES, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-13569 | ASHCRAFT & GEREL |
| OWENS, BONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-08052 | ASHCRAFT & GEREL |
| PALMER, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-01722 | ASHCRAFT & GEREL |
| PANNELL, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-00389 | ASHCRAFT & GEREL |
| PANNULLO, MAUREEN | NJ - USDC for the District of New Jersey | 3:19-cv-16917 | ASHCRAFT & GEREL |
| PAPICH, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-16953 | ASHCRAFT & GEREL |
| PARKER, ANNA | NJ - USDC for the District of New Jersey | 3:19-cv-16925 | ASHCRAFT & GEREL |
| PARTRIDGE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-00391 | ASHCRAFT & GEREL |
| PASCUZZO, ANN | NJ - USDC for the District of New Jersey | 3:18-cv-12785 | ASHCRAFT & GEREL |
| PASKOSKI, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-05858 | ASHCRAFT & GEREL |
| PATE, ETTA | NJ - USDC for the District of New Jersey | 3:18-cv-12732 | ASHCRAFT & GEREL |
| PATINO, BLANCA | NJ - USDC for the District of New Jersey | 3:18-cv-12742 | ASHCRAFT & GEREL |
| PATTERSON, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-00392 | ASHCRAFT & GEREL |
| PATTERSON, EVA | NJ - USDC for the District of New Jersey | 3:21-cv-00207 | ASHCRAFT & GEREL |
| PAUL, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-16949 | ASHCRAFT & GEREL |
| PAULING, GERALDINE | NJ - USDC for the District of New Jersey | 3:19-cv-16946 | ASHCRAFT & GEREL |
| PAWLOW, JEANETTE | NJ - USDC for the District of New Jersey | 3:17-cv-08071 | ASHCRAFT & GEREL |
| PEARSON, JOHNNIE | NJ - USDC for the District of New Jersey | 3:19-cv-05866 | ASHCRAFT & GEREL |
| PEARSON, JUANITA | NJ - USDC for the District of New Jersey | 3:17-cv-11273 | ASHCRAFT & GEREL |
| PEARTREE, EVA | NJ - USDC for the District of New Jersey | 3:19-cv-10961 | ASHCRAFT & GEREL |
| PELLECHIA, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-05268 | ASHCRAFT & GEREL |
| PERIDORE, MICKAEL | NJ - Superior Court - Atlantic County | ATL-L-1959-16 | ASHCRAFT & GEREL |
| PERKINS, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-14899 | ASHCRAFT & GEREL |
| PERRY, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-01294 | ASHCRAFT & GEREL |
| PERSON, DEEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-16916 | ASHCRAFT & GEREL |
| PETERS, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-00075 | ASHCRAFT & GEREL |
| PETERSON, VICKI | NJ - USDC for the District of New Jersey | 3:17-cv-04720 | ASHCRAFT & GEREL |
| PETTAWAY, SONYA | NJ - USDC for the District of New Jersey | 3:19-cv-01502 | ASHCRAFT & GEREL |
| PETTWAY, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-00397 | ASHCRAFT & GEREL |
| PFIFER, ALLYSON | NJ - USDC for the District of New Jersey | 3:19-cv-05869 | ASHCRAFT & GEREL |
| PHILLIPS, DANA | NJ - USDC for the District of New Jersey | 3:18-cv-14445 | ASHCRAFT & GEREL |
| PHILLIPS, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-16644 | ASHCRAFT & GEREL |
| PHILLIPS, JODI | NJ - USDC for the District of New Jersey | 3:19-cv-05871 | ASHCRAFT & GEREL |
| PHILLIPS, WILLORA | NJ - USDC for the District of New Jersey | 3:18-cv-04750 | ASHCRAFT & GEREL |
| PHIPPEN, PATSY | NJ - USDC for the District of New Jersey | 3:21-cv-00399 | ASHCRAFT & GEREL |
| PIGNATELLI, DELANN | NJ - USDC for the District of New Jersey | 3:21-cv-00862 | ASHCRAFT & GEREL |
| PINEIRO-ZUCKER, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-00079 | ASHCRAFT & GEREL |
| PINNIX, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-15135 | ASHCRAFT & GEREL |
| PINTARCH, SARAH | NJ - USDC for the District of New Jersey | 3:18-cv-17540 | ASHCRAFT & GEREL |
| PISAPIA, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-00179 | ASHCRAFT & GEREL |
| PITTMAN, TEENA | NJ - USDC for the District of New Jersey | 3:18-cv-12352 | ASHCRAFT & GEREL |
| PIVAC, JANESS | NJ - USDC for the District of New Jersey | 3:18-cv-01823 | ASHCRAFT & GEREL |
| PODWILS, EILENE | NJ - USDC for the District of New Jersey | 3:19-cv-05640 | ASHCRAFT & GEREL |
| POLK, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-00404 | ASHCRAFT & GEREL |
| POLSON, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-12354 | ASHCRAFT & GEREL |
| POSLUSZNY, TIFFANY | NJ - USDC for the District of New Jersey | 3:17-cv-10763 | ASHCRAFT & GEREL |
| POULILLO, REGINA | NJ - Superior Court - Atlantic County | ATL-L-002204-19 | ASHCRAFT & GEREL |
| POWELL, BETTYE | NJ - USDC for the District of New Jersey | 3:18-cv-14440 | ASHCRAFT & GEREL |
| POWELL, SHERRY | NJ - USDC for the District of New Jersey | 3:19-cv-07706 | ASHCRAFT & GEREL |
| PRESLEY, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-11266 | ASHCRAFT & GEREL |
| PRESTON, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-00407 | ASHCRAFT & GEREL |
| PREVOST, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-09208 | ASHCRAFT & GEREL |
| PROCTOR, LAYNA | NJ - USDC for the District of New Jersey | 3:21-cv-00408 | ASHCRAFT & GEREL |
| PUGH, JANESE | NJ - USDC for the District of New Jersey | 3:18-cv-14421 | ASHCRAFT & GEREL |
| PUNZO, ANGELINA | NJ - USDC for the District of New Jersey | 3:18-cv-14418 | ASHCRAFT & GEREL |
| PUSZKARCZUK, ROSEMARY | NJ - USDC for the District of New Jersey | 3:18-cv-16645 | ASHCRAFT & GEREL |
| QUAIDER, ROSA | NJ - USDC for the District of New Jersey | 3:17-cv-04721 | ASHCRAFT & GEREL |
| QUATTROCIOCCHI, VIRGINIA | NJ - USDC for the District of New Jersey | 3:16-cv-09485 | ASHCRAFT & GEREL |
| QUICK, MICHELENE | NJ - USDC for the District of New Jersey | 3:20-cv-13945 | ASHCRAFT & GEREL |
| QUIGLEY, BETH | NJ - USDC for the District of New Jersey | 3:19-cv-12355 | ASHCRAFT & GEREL |
| QUIGLEY, MARIAN | NJ - USDC for the District of New Jersey | 3:17-cv-10834 | ASHCRAFT & GEREL |
| RADEMAKER, PEARL | NJ - USDC for the District of New Jersey | 3:18-cv-12744 | ASHCRAFT & GEREL |
| RAE, PEGGY | NJ - USDC for the District of New Jersey | 3:19-cv-07708 | ASHCRAFT & GEREL |
| RAINES, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-12771 | ASHCRAFT & GEREL |
| RAMER, GERALDINE | NJ - USDC for the District of New Jersey | 3:19-cv-05876 | ASHCRAFT & GEREL |
| RANDLE, CHIQUITA | NJ - USDC for the District of New Jersey | 3:18-cv-03326 | ASHCRAFT & GEREL |
| RANKIN, LAURIE | NJ - USDC for the District of New Jersey | 3:18-cv-09625 | ASHCRAFT & GEREL |
| RAPTIS, MARIE | NJ - USDC for the District of New Jersey | 3:19-cv-11530 | ASHCRAFT & GEREL |
| RASHIED, BRENDA | NJ - Superior Court - Atlantic County | ATL-L-1040-16 | ASHCRAFT & GEREL |
| RASSEGA, ALLA | NJ - USDC for the District of New Jersey | 3:19-cv-01337 | ASHCRAFT & GEREL |
| RAY, JENNA | NJ - USDC for the District of New Jersey | 3:17-cv-07446 | ASHCRAFT & GEREL |
| RAY, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-07784 | ASHCRAFT & GEREL |
| REALE, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-05867 | ASHCRAFT & GEREL |
| RECKER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13946 | ASHCRAFT & GEREL |
| REDMOND, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-10778 | ASHCRAFT & GEREL |
| REED, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-17542 | ASHCRAFT & GEREL |
| REED, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-07838 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REIFSTECK, SALLY | NJ - USDC for the District of New Jersey | 3:17-cv-10787 | ASHCRAFT & GEREL |
| RELFORD, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-05891 | ASHCRAFT & GEREL |
| RENCHEN, JOANN | NJ - USDC for the District of New Jersey | 3:18-cv-00080 | ASHCRAFT & GEREL |
| RENDE, CARMELA | NJ - USDC for the District of New Jersey | 3:18-cv-12687 | ASHCRAFT & GEREL |
| RETTER, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-12310 | ASHCRAFT & GEREL |
| REYES, TINA | NJ - USDC for the District of New Jersey | 3:18-cv-16646 | ASHCRAFT & GEREL |
| REYNOLDS, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-00409 | ASHCRAFT & GEREL |
| RHOADES, TAMARA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| RHODES, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-05893 | ASHCRAFT & GEREL |
| RHYMER, GWEN | NJ - USDC for the District of New Jersey | 3:18-cv-12731 | ASHCRAFT & GEREL |
| RIBBENS, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-00410 | ASHCRAFT & GEREL |
| RICE, CORILEE | NJ - USDC for the District of New Jersey | 3:18-cv-14354 | ASHCRAFT & GEREL |
| RICE, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-04719 | ASHCRAFT & GEREL |
| RICE, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-16663 | ASHCRAFT & GEREL |
| RICE, VELMA | NJ - USDC for the District of New Jersey | 3:21-cv-00411 | ASHCRAFT & GEREL |
| RICHARD, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-07709 | ASHCRAFT & GEREL |
| RICHARD, EARLINE | NJ - USDC for the District of New Jersey | 3:18-cv-03328 | ASHCRAFT & GEREL |
| RICHTER, CASSANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-12733 | ASHCRAFT & GEREL |
| RICO, CARLA | NJ - USDC for the District of New Jersey | 3:18-cv-14417 | ASHCRAFT & GEREL |
| RIGBY, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-12335 | ASHCRAFT & GEREL |
| RIGGINS, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-00025 | ASHCRAFT & GEREL |
| RITCHIE, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-00415 | ASHCRAFT & GEREL |
| RITENOUR, VIOLA | NJ - USDC for the District of New Jersey | 3:18-cv-03330 | ASHCRAFT & GEREL |
| RIVERA, YAMILETTE | NJ - USDC for the District of New Jersey | 3:18-cv-00091 1:17-cv-02298 | ASHCRAFT & GEREL |
| ROALEF, CAROLE | NJ - USDC for the District of New Jersey | 3:20-cv-18048 | ASHCRAFT & GEREL |
| ROAN, BONNIE | NJ - Superior Court - Atlantic County | ATL-L-13-16 | ASHCRAFT & GEREL |
| ROBBINS, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-13948 | ASHCRAFT & GEREL |
| ROBERSON, ANITA | NJ - USDC for the District of New Jersey | 3:19-cv-05899 | ASHCRAFT & GEREL |
| ROBERTS, TERRI | NJ - USDC for the District of New Jersey | 3:19-cv-05897 | ASHCRAFT & GEREL |
| RODDY, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-03336 | ASHCRAFT & GEREL |
| RODELIUS, DORIS | NJ - USDC for the District of New Jersey | 3:19-cv-16947 | ASHCRAFT & GEREL |
| ROE, DELORES | NJ - Superior Court - Atlantic County | ATL-L-7-16 | ASHCRAFT & GEREL |
| ROGERS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-12745 | ASHCRAFT & GEREL |
| ROHLMAN, ELAINE | NJ - USDC for the District of New Jersey | 3:19-cv-12311 | ASHCRAFT & GEREL |
| ROMAN, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-17283 | ASHCRAFT & GEREL |
| ROSE, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-00092 | ASHCRAFT & GEREL |
| ROSS, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-16945 | ASHCRAFT & GEREL |
| ROSS, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-14416 | ASHCRAFT & GEREL |
| ROSS, GRACE | NJ - USDC for the District of New Jersey | 3:19-cv-12380 | ASHCRAFT & GEREL |
| ROSS, LUZVIMINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11433 | ASHCRAFT & GEREL |
| ROTHWELL, EMMA | NJ - USDC for the District of New Jersey | 3:18-cv-00093 | ASHCRAFT & GEREL |
| ROUX, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-13382 | ASHCRAFT & GEREL |
| RUIZ, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-00205 | ASHCRAFT & GEREL |
| RUSH, FRANCES | NJ - USDC for the District of New Jersey | 3:19-cv-05894 | ASHCRAFT & GEREL |
| RUSSELL, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-01446 | ASHCRAFT & GEREL |
| RUTHERFORD, MARY | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| RUTLEDGE, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-04727 | ASHCRAFT & GEREL |
| RYAN, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-00423 | ASHCRAFT & GEREL |
| RYAN, LILLIAN | NJ - USDC for the District of New Jersey | 3:19-cv-16943 | ASHCRAFT & GEREL |
| SACHER, HELENE | NJ - USDC for the District of New Jersey | 3:19-cv-12420 | ASHCRAFT & GEREL |
| SALDANA-KINTNER, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-04353 | ASHCRAFT & GEREL |
| SANCHEZ, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-12336 | ASHCRAFT & GEREL |
| SANTO, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-12334 | ASHCRAFT & GEREL |
| SAPP, TRACI | NJ - USDC for the District of New Jersey | 3:18-cv-12755 | ASHCRAFT & GEREL |
| SARANTOU, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-04746 | ASHCRAFT & GEREL |
| SARCONE, NANCY | NJ - Superior Court - Atlantic County | ATL-L-003072-18 | ASHCRAFT & GEREL |
| SAVONA, MAUREEN | NJ - USDC for the District of New Jersey | 3:18-cv-08594 | ASHCRAFT & GEREL |
| SAWYER, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-15136 | ASHCRAFT & GEREL |
| SAWYER, THERESA | NJ - USDC for the District of New Jersey | 3:17-cv-11279 | ASHCRAFT & GEREL |
| SCARLATO, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-07835 | ASHCRAFT & GEREL |
| SCHEFTNER, TRACIE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| SCHILD, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-14442 | ASHCRAFT & GEREL |
| SCHIMPF, EVELYN | NJ - USDC for the District of New Jersey | 3:18-cv-17650 | ASHCRAFT & GEREL |
| SCHMALZ, AMY | NJ - USDC for the District of New Jersey | 3:17-cv-07462 | ASHCRAFT & GEREL |
| SCHOEPP, EVA | NJ - USDC for the District of New Jersey | 3:18-cv-16623 | ASHCRAFT & GEREL |
| SCHOOLEY, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-00360 | ASHCRAFT & GEREL |
| SCOTT, BEVERLY | NJ - USDC for the District of New Jersey | 3:18-cv-05747 | ASHCRAFT & GEREL |
| SCOTT, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-16911 | ASHCRAFT & GEREL |
| SCOTT, SHILINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11283 | ASHCRAFT & GEREL |
| SCRUGGS, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-07710 | ASHCRAFT & GEREL |
| SCRUGGS, DEBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-10793 | ASHCRAFT & GEREL |
| SCULLIN, HELENA | NJ - USDC for the District of New Jersey | 3:17-cv-10809 | ASHCRAFT & GEREL |
| SEAY, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-16944 | ASHCRAFT & GEREL |
| SERIGNEY, CARRIE | NJ - USDC for the District of New Jersey | 3:19-cv-03065 | ASHCRAFT & GEREL |
| SETTIPANI, MICHELE | NJ - USDC for the District of New Jersey | 3:17-cv-05224 | ASHCRAFT & GEREL |
| SHADY, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-16619 | ASHCRAFT & GEREL |
| SHAHHOSSEINI, MASOUMEH | NJ - USDC for the District of New Jersey | 3:18-cv-14768 | ASHCRAFT & GEREL |
| SHALLY, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-04736 | ASHCRAFT & GEREL |
| SHARP, DORIL | NJ - USDC for the District of New Jersey | 3:18-cv-00011 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHAW, SUSITHEA | NJ - USDC for the District of New Jersey | 3:20-cv-10714 | ASHCRAFT & GEREL |
| SHEARS, EVELYN | NJ - USDC for the District of New Jersey | 3:19-cv-01490 | ASHCRAFT & GEREL |
| SHELLNUT, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-16942 | ASHCRAFT & GEREL |
| SHELTON, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-07711 | ASHCRAFT & GEREL |
| SHEPHERD, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-10835 | ASHCRAFT & GEREL |
| SHEPPARD, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-07712 | ASHCRAFT & GEREL |
| SHILLING, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-03273 | ASHCRAFT & GEREL |
| SIBLEY, PHYLLIS | NJ - USDC for the District of New Jersey | 3:19-cv-01964 | ASHCRAFT & GEREL |
| SIEBER, ANNA | NJ - USDC for the District of New Jersey | 3:18-cv-08859 | ASHCRAFT & GEREL |
| SILVER, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-08903 | ASHCRAFT & GEREL |
| SILVEY, DOROTHY | NJ - Superior Court - Atlantic County | ATL-L-003071-18 | ASHCRAFT & GEREL |
| SIMMONS, AUDREY | NJ - USDC for the District of New Jersey | 3:19-cv-05892 | ASHCRAFT & GEREL |
| SIMMS, MADELYN | CA - Superior Court - Madera County | MCV076620 | ASHCRAFT & GEREL |
| SIMON, JOLENE | NJ - USDC for the District of New Jersey | 3:18-cv-01790 | ASHCRAFT & GEREL |
| SIMPSON, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-01546 | ASHCRAFT & GEREL |
| SINKOVEC, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-11309 | ASHCRAFT & GEREL |
| SIRRIDGE, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-15138 | ASHCRAFT & GEREL |
| SIZEMORE, CARMEN | NJ - USDC for the District of New Jersey | 3:19-cv-05889 | ASHCRAFT & GEREL |
| SKULNIK, SYDELL | NJ - USDC for the District of New Jersey | 3:18-cv-09631 | ASHCRAFT & GEREL |
| SLANE, MADGE | NJ - USDC for the District of New Jersey | 3:18-cv-16620 | ASHCRAFT & GEREL |
| SLAWSON, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:19-cv-07715 | ASHCRAFT & GEREL |
| SMART, FRANCES | NJ - USDC for the District of New Jersey | 3:19-cv-12312 | ASHCRAFT & GEREL |
| SMITH, AMYJON | NJ - USDC for the District of New Jersey | 3:18-cv-00026 | ASHCRAFT & GEREL |
| SMITH, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-00073 | ASHCRAFT & GEREL |
| SMITH, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-00094 | ASHCRAFT & GEREL |
| SMITH, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-00027 | ASHCRAFT & GEREL |
| SMITH, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:18-cv-09666 | ASHCRAFT & GEREL |
| SMITH, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-07815 | ASHCRAFT & GEREL |
| SMITH, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-11431 | ASHCRAFT & GEREL |
| SMITH, RENEE | NJ - USDC for the District of New Jersey | 3:19-cv-07796 | ASHCRAFT & GEREL |
| SMITH, SHELBY | NJ - USDC for the District of New Jersey | 3:19-cv-01204 | ASHCRAFT & GEREL |
| SMITH, SONJA | NJ - USDC for the District of New Jersey | 3:19-cv-07797 | ASHCRAFT & GEREL |
| SMITH, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-00881 | ASHCRAFT & GEREL |
| SMITH, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-1956-16 | ASHCRAFT & GEREL |
| SMITH, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-07798 | ASHCRAFT & GEREL |
| SNELL, WENDY | NJ - USDC for the District of New Jersey | 3:18-cv-03309 | ASHCRAFT & GEREL |
| SNELLING, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-16628 | ASHCRAFT & GEREL |
| SNOES, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-10317 | ASHCRAFT & GEREL |
| SNOW-TRUGLIO, WENDY | NJ - USDC for the District of New Jersey | 3:18-cv-04740 | ASHCRAFT & GEREL |
| SOBOTKER, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:18-cv-09582 | ASHCRAFT & GEREL |
| SOER, VICKI | NJ - USDC for the District of New Jersey | 3:17-cv-11284 | ASHCRAFT & GEREL |
| SOLIDUM, JUDITH | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| SOLOMON, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-16941 | ASHCRAFT & GEREL |
| SORENSEN, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-07818 | ASHCRAFT & GEREL |
| SORENSON, L | NJ - USDC for the District of New Jersey | 3:19-cv-07803 | ASHCRAFT & GEREL |
| SOUDYN, JILL | NJ - USDC for the District of New Jersey | 3:19-cv-07801 | ASHCRAFT & GEREL |
| SPANGENBERG, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-01474 | ASHCRAFT & GEREL |
| SPIELMAN, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-07806 | ASHCRAFT & GEREL |
| SPIKES, CASSANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-00126 | ASHCRAFT & GEREL |
| SPIVEY, KATHY | NJ - USDC for the District of New Jersey | 3:18-cv-12679 | ASHCRAFT & GEREL |
| STALLINGS, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-12376 | ASHCRAFT & GEREL |
| STALLWORTH, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-06369 | ASHCRAFT & GEREL |
| STANGELAND, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-09628 | ASHCRAFT & GEREL |
| STANLEY, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-12313 | ASHCRAFT & GEREL |
| STANLEY, NINA | NJ - USDC for the District of New Jersey | 3:21-cv-00198 | ASHCRAFT & GEREL |
| STARK, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18014 | ASHCRAFT & GEREL |
| STARR, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-03310 | ASHCRAFT & GEREL |
| STAVESKI, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-00095 | ASHCRAFT & GEREL |
| STEARNS, NORMA | NJ - USDC for the District of New Jersey | 3:19-cv-07809 | ASHCRAFT & GEREL |
| STEVENSON, CLAUDIA | NJ - USDC for the District of New Jersey | 3:19-cv-07811 | ASHCRAFT & GEREL |
| STOKES, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-07814 | ASHCRAFT & GEREL |
| STRUTHERS, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-04722 | ASHCRAFT & GEREL |
| SUBER, JEAN | NJ - USDC for the District of New Jersey | 3:18-cv-16647 | ASHCRAFT & GEREL |
| SULTZE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-07824 | ASHCRAFT & GEREL |
| SUMMERS, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-10817 | ASHCRAFT & GEREL |
| SUTCLIFFE, S. | NJ - Superior Court - Atlantic County | ATL-L-001344-18 | ASHCRAFT & GEREL |
| SWANSON, HEIDI | NJ - USDC for the District of New Jersey | 3:19-cv-16938 | ASHCRAFT & GEREL |
| SWENSON, MARLYN | NJ - USDC for the District of New Jersey | 3:18-cv-16657 | ASHCRAFT & GEREL |
| SWINDLE, SUE | NJ - USDC for the District of New Jersey | 3:19-cv-07815 | ASHCRAFT & GEREL |
| SYX, SHELIA | NJ - USDC for the District of New Jersey | 3:19-cv-16896 | ASHCRAFT & GEREL |
| TALLMAN, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-08063 | ASHCRAFT & GEREL |
| TATE, VERONICA | NJ - USDC for the District of New Jersey | 3:17-cv-10825 | ASHCRAFT & GEREL |
| TAYLOR, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-1913-16 | ASHCRAFT & GEREL |
| TAYLOR, LAVERNE | NJ - USDC for the District of New Jersey | 3:18-cv-14437 | ASHCRAFT & GEREL |
| TAYLOR, LISETTE | NJ - Superior Court - Atlantic County | ATL-L-1675-16 | ASHCRAFT & GEREL |
| TAYLOR, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-12314 | ASHCRAFT & GEREL |
| TENHOUTEN, SHERRI | NJ - USDC for the District of New Jersey | 3:17-cv-10831 | ASHCRAFT & GEREL |
| TERANDO, LORRAINE | NJ - USDC for the District of New Jersey | 3:17-cv-05225 | ASHCRAFT & GEREL |
| TERRELL, LOIS | NJ - USDC for the District of New Jersey | 3:18-cv-09667 | ASHCRAFT & GEREL |
| TESTA, LILLIAN | NJ - Superior Court - Atlantic County | ATL-L-1315-16 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TESTERMAN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16937 | ASHCRAFT & GEREL |
| THOMAS, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-18023 | ASHCRAFT & GEREL |
| THOMPSON, ANDREA | NJ - USDC for the District of New Jersey | 3:18-cv-01829 | ASHCRAFT & GEREL |
| THOMPSON, GERALDINE | NJ - USDC for the District of New Jersey | 3:17-cv-11285 | ASHCRAFT & GEREL |
| THOMPSON, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-02495 | ASHCRAFT & GEREL |
| THORP, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-08711 | ASHCRAFT & GEREL |
| THRASH, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-12317 | ASHCRAFT & GEREL |
| THURMAN, MARGARET | NJ - Superior Court - Atlantic County | ATL-L-100-16 | ASHCRAFT & GEREL |
| TILL, CONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-07832 | ASHCRAFT & GEREL |
| TIMAR, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-16621 | ASHCRAFT & GEREL |
| TOMPKINS, MARSHA | NJ - USDC for the District of New Jersey | 3:19-cv-16933 | ASHCRAFT & GEREL |
| TOTTERDALE, DARYL | NJ - USDC for the District of New Jersey | 3:18-cv-12786 | ASHCRAFT & GEREL |
| TRAHAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-01834 | ASHCRAFT & GEREL |
| TRANBARGER, GLENDA | NJ - USDC for the District of New Jersey | 3:19-cv-07816 | ASHCRAFT & GEREL |
| TRAVIS, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-17999 | ASHCRAFT & GEREL |
| TRAWICK-SPEAKS, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-12345 | ASHCRAFT & GEREL |
| TUMAMBING, MERCEDES | NJ - USDC for the District of New Jersey | 3:18-cv-16658 | ASHCRAFT & GEREL |
| TVEDE, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-16607 | ASHCRAFT & GEREL |
| VACCARO, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-08048 | ASHCRAFT & GEREL |
| VANDENHEUBEL, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-00424 | ASHCRAFT & GEREL |
| VARVARESOS, CARLA | NJ - USDC for the District of New Jersey | 3:19-cv-16929 | ASHCRAFT & GEREL |
| VAUGHN, ALESIA | NJ - USDC for the District of New Jersey | 3:18-cv-14408 | ASHCRAFT & GEREL |
| VAWTER, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-07819 | ASHCRAFT & GEREL |
| VERDIN, DONNIA | NJ - USDC for the District of New Jersey | 3:17-cv-07980 | ASHCRAFT & GEREL |
| VICTORY, TABITHA | NJ - USDC for the District of New Jersey | 3:17-cv-10909 | ASHCRAFT & GEREL |
| VIDAL, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-04739 | ASHCRAFT & GEREL |
| VILLYARD, KARA | NJ - USDC for the District of New Jersey | 3:18-cv-02887 | ASHCRAFT & GEREL |
| VINSON, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:18-cv-12788 | ASHCRAFT & GEREL |
| VON BROCKDORFF, LOUISE | NJ - USDC for the District of New Jersey | 3:18-cv-03312 | ASHCRAFT & GEREL |
| VONDRA, MIKA | NJ - USDC for the District of New Jersey | 3:18-cv-12757 | ASHCRAFT & GEREL |
| WAGES, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-07822 | ASHCRAFT & GEREL |
| WAGNER, BRIANNA | NJ - Superior Court - Atlantic County | ATL-L-002202-19 | ASHCRAFT & GEREL |
| WAKSMUNSKI, CONSTANCE | NJ - USDC for the District of New Jersey | 3:19-cv-07818 | ASHCRAFT & GEREL |
| WALDO, ROSA | NJ - USDC for the District of New Jersey | 3:19-cv-07820 | ASHCRAFT & GEREL |
| WALDROP, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-09718 | ASHCRAFT & GEREL |
| WALKER, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-00484 | ASHCRAFT & GEREL |
| WALKER, SHIRLEY ANN | NJ - USDC for the District of New Jersey | 3:20-cv-10715 | ASHCRAFT & GEREL |
| WALKER, WILLIE | NJ - USDC for the District of New Jersey | 3:19-cv-12340 | ASHCRAFT & GEREL |
| WALLACE, MARGIE | NJ - USDC for the District of New Jersey | 3:19-cv-07781 | ASHCRAFT & GEREL |
| WALLACE, SHADRA | NJ - Superior Court - Atlantic County | ATL-L-1509-16 | ASHCRAFT & GEREL |
| WALTERS, AYANNA | NJ - USDC for the District of New Jersey | 3:18-cv-11752 | ASHCRAFT & GEREL |
| WALTON, AMBER | NJ - USDC for the District of New Jersey | 3:20-cv-18024 | ASHCRAFT & GEREL |
| WALTON, BERTHA | NJ - USDC for the District of New Jersey | 3:18-cv-12766 | ASHCRAFT & GEREL |
| WARD, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-07829 | ASHCRAFT & GEREL |
| WARD, SHERRON | NJ - USDC for the District of New Jersey | 3:19-cv-21072 | ASHCRAFT & GEREL |
| WARREN, MYRIA | NJ - USDC for the District of New Jersey | 3:19-cv-12326 | ASHCRAFT & GEREL |
| WASHINGTON, LULA | NJ - USDC for the District of New Jersey | 3:20-cv-18022 | ASHCRAFT & GEREL |
| WASHINGTON, SUNDAE | NJ - USDC for the District of New Jersey | 3:18-cv-01354 | ASHCRAFT & GEREL |
| WATERS, SALLY | NJ - USDC for the District of New Jersey | 3:20-cv-17961 | ASHCRAFT & GEREL |
| WATKINS, ADELHEID | NJ - USDC for the District of New Jersey | 3:18-cv-03313 | ASHCRAFT & GEREL |
| WATKINS, GRACE | NJ - USDC for the District of New Jersey | 3:17-cv-01155 | ASHCRAFT & GEREL |
| WAUGH, CLARICE | NJ - Superior Court - Atlantic County | ATL-L-8-16 | ASHCRAFT & GEREL |
| WEBB, PHYLLIS | NJ - USDC for the District of New Jersey | 3:19-cv-12341 | ASHCRAFT & GEREL |
| WEEKS, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-14441 | ASHCRAFT & GEREL |
| WEEMS, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-12327 | ASHCRAFT & GEREL |
| WEISS, SUE | NJ - USDC for the District of New Jersey | 3:18-cv-09714 | ASHCRAFT & GEREL |
| WELLINGTON, UNIQUE | NJ - USDC for the District of New Jersey | 3:20-cv-01297 | ASHCRAFT & GEREL |
| WELLS, SONYA | NJ - USDC for the District of New Jersey | 3:21-cv-11141 | ASHCRAFT & GEREL |
| WEST, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-12768 | ASHCRAFT & GEREL |
| WESTBERRY, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-00096 | ASHCRAFT & GEREL |
| WETTERSTEN, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-00432 | ASHCRAFT & GEREL |
| WHEATON, TAMRA | NJ - USDC for the District of New Jersey | 3:19-cv-07830 | ASHCRAFT & GEREL |
| WHITAKER, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-10836 | ASHCRAFT & GEREL |
| WHITAKER, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-14415 | ASHCRAFT & GEREL |
| WHITE, AUDREY | NJ - USDC for the District of New Jersey | 3:19-cv-12328 | ASHCRAFT & GEREL |
| WHITE, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-07831 | ASHCRAFT & GEREL |
| WHITE, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-11303 | ASHCRAFT & GEREL |
| WHITE, LAURIE | NJ - USDC for the District of New Jersey | 3:20-cv-18017 | ASHCRAFT & GEREL |
| WHITE, LEIGH | NJ - USDC for the District of New Jersey | 3:19-cv-01455 | ASHCRAFT & GEREL |
| WHITMON, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-12329 | ASHCRAFT & GEREL |
| WIENER, RACHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-11251 | ASHCRAFT & GEREL |
| WILBORN, EMMA | NJ - USDC for the District of New Jersey | 3:17-cv-11308 | ASHCRAFT & GEREL |
| WILDER, DEBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-09603 | ASHCRAFT & GEREL |
| WILLIAMS, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-12774 | ASHCRAFT & GEREL |
| WILLIAMS, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-17541 | ASHCRAFT & GEREL |
| WILLIAMS, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-11606 | ASHCRAFT & GEREL |
| WILLIAMS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-18030 | ASHCRAFT & GEREL |
| WILLIAMS, TRENA | NJ - USDC for the District of New Jersey | 3:18-cv-12787 | ASHCRAFT & GEREL |
| WILLIAMS, YOLANDA | NJ - USDC for the District of New Jersey | 3:18-cv-03332 | ASHCRAFT & GEREL |
| WILLIAMSON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16931 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIS, ROSIE | NJ - USDC for the District of New Jersey | 3:18-cv-12790 | ASHCRAFT & GEREL |
| WILSON, ANITA | NJ - Superior Court - Atlantic County | ATL-L-785-16 | ASHCRAFT & GEREL |
| WILSON, KATRINA | NJ - USDC for the District of New Jersey | 3:19-cv-17902 | ASHCRAFT & GEREL |
| WILSON, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-12353 | ASHCRAFT & GEREL |
| WILSON, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-16922 | ASHCRAFT & GEREL |
| WILSON, SHERRY | NJ - Superior Court - Atlantic County | ATL-L-1182-16 | ASHCRAFT & GEREL |
| WINTERS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09605 | ASHCRAFT & GEREL |
| WINTERS, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-10915 | ASHCRAFT & GEREL |
| WITTHOHN, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-08077 | ASHCRAFT & GEREL |
| WOLFF, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-06897 | ASHCRAFT & GEREL |
| WOOD, CATHY | NJ - USDC for the District of New Jersey | 3:17-cv-02496 | ASHCRAFT & GEREL |
| WOOD, GLORY | NJ - USDC for the District of New Jersey | 3:18-cv-14438 | ASHCRAFT & GEREL |
| WOOD, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-08392 | ASHCRAFT & GEREL |
| WOODLE, LOUISE | NJ - USDC for the District of New Jersey | 3:20-cv-18027 | ASHCRAFT & GEREL |
| WOODS, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-04744 | ASHCRAFT & GEREL |
| WOOTEN, JUNE | NJ - USDC for the District of New Jersey | 3:19-cv-12330 | ASHCRAFT & GEREL |
| WORTHINGTON, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-12331 | ASHCRAFT & GEREL |
| WRAY, YVONNE | NJ - USDC for the District of New Jersey | 3:18-cv-14055 | ASHCRAFT & GEREL |
| WREN, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-06371 | ASHCRAFT & GEREL |
| WRIGHT, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-14405 | ASHCRAFT & GEREL |
| WRIGHT, DIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-04751 | ASHCRAFT & GEREL |
| WRIGHT-NG, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-11255 | ASHCRAFT & GEREL |
| WYCKOFF, RONDA | NJ - USDC for the District of New Jersey | 3:19-cv-07833 | ASHCRAFT & GEREL |
| WYNN, DAISY | NJ - USDC for the District of New Jersey | 3:20-cv-17995 | ASHCRAFT & GEREL |
| WYNN, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-12332 | ASHCRAFT & GEREL |
| WYROSDICK, RUBY | NJ - USDC for the District of New Jersey | 3:18-cv-02282 | ASHCRAFT & GEREL |
| YAW, TINA | NJ - USDC for the District of New Jersey | 3:17-cv-11310 | ASHCRAFT & GEREL |
| YORK-BEY, ELEANOR | NJ - USDC for the District of New Jersey | 3:18-cv-12770 | ASHCRAFT & GEREL |
| YOST, JODIE | NJ - USDC for the District of New Jersey | 3:17-cv-09609 | ASHCRAFT & GEREL |
| YOST, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15887 | ASHCRAFT & GEREL |
| YOUNG, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10918 | ASHCRAFT & GEREL |
| YOUNG, RUTH | NJ - USDC for the District of New Jersey | 3:18-cv-03314 | ASHCRAFT & GEREL |
| ZADROZNY, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-16897 | ASHCRAFT & GEREL |
| ZAJAC, MAUREEN | NJ - USDC for the District of New Jersey | 3:18-cv-13021 | ASHCRAFT & GEREL |
| ZENZEL, CINDY | NJ - USDC for the District of New Jersey | 3:18-cv-12209 | ASHCRAFT & GEREL |
| ZORN, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-10926 | ASHCRAFT & GEREL |
| ABOOD, MADONNA | NJ - USDC for the District of New Jersey | 3:18-cv-09720 | ASHCRAFT & GEREL |
| AERY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-07517 | ASHCRAFT & GEREL, LLP |
| AFRICANO, KELLY | NJ - USDC for the District of New Jersey | 3:19-cv-17860 | ASHCRAFT & GEREL, LLP |
| ALFORD, RUBY | NJ - USDC for the District of New Jersey | 3:19-cv-14599 | ASHCRAFT & GEREL, LLP |
| ALGER, JUANITA | NJ - USDC for the District of New Jersey | 3:19-cv-17778 | ASHCRAFT & GEREL, LLP |
| ALLEN, ROSEMARY | NJ - USDC for the District of New Jersey | 3:19-cv-14174 | ASHCRAFT & GEREL, LLP |
| ALSTROM, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-10824 | ASHCRAFT & GEREL, LLP |
| ALVAREZ, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-07506 | ASHCRAFT & GEREL, LLP |
| AMBROSE, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-10834 | ASHCRAFT & GEREL, LLP |
| ANDERSON, ROCHARLENIA | NJ - USDC for the District of New Jersey | 3:21-cv-14306 | ASHCRAFT & GEREL, LLP |
| ANDRES, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-03273 | ASHCRAFT & GEREL, LLP |
| ANGUS, MEAGAN | NJ - USDC for the District of New Jersey | 3:20-cv-12577 | ASHCRAFT & GEREL, LLP |
| ASARO, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-06866 | ASHCRAFT & GEREL, LLP |
| AUGUSTE, GUIRTELLE | NJ - USDC for the District of New Jersey | 3:21-cv-03579 | ASHCRAFT & GEREL, LLP |
| AULTMAN, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-10837 | ASHCRAFT & GEREL, LLP |
| AZIMI, AZAR | NJ - USDC for the District of New Jersey | 3:19-cv-17901 | ASHCRAFT & GEREL, LLP |
| BACON, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-07519 | ASHCRAFT & GEREL, LLP |
| BAHRE, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-03766 | ASHCRAFT & GEREL, LLP |
| BAILEY, MARIE | NJ - USDC for the District of New Jersey | 3:19-cv-16153 | ASHCRAFT & GEREL, LLP |
| BAILEY, SALLY | NJ - USDC for the District of New Jersey | 3:21-cv-04262 | ASHCRAFT & GEREL, LLP |
| BAKER, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-06067 | ASHCRAFT & GEREL, LLP |
| BAKER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-03612 | ASHCRAFT & GEREL, LLP |
| BAL, RAYNA | NJ - USDC for the District of New Jersey | 3:19-cv-19752 | ASHCRAFT & GEREL, LLP |
| BALDRIDGE, PAULINE | NJ - USDC for the District of New Jersey | 3:19-cv-14173 | ASHCRAFT & GEREL, LLP |
| BARKER, IVA | NJ - USDC for the District of New Jersey | 3:19-cv-14175 | ASHCRAFT & GEREL, LLP |
| BARNES, LIDDIE | NJ - USDC for the District of New Jersey | 3:20-cv-07508 | ASHCRAFT & GEREL, LLP |
| BARNETT, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-07509 | ASHCRAFT & GEREL, LLP |
| BARR, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-10822 | ASHCRAFT & GEREL, LLP |
| BARRELL, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-11902 | ASHCRAFT & GEREL, LLP |
| BASS, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-16842 | ASHCRAFT & GEREL, LLP |
| BATCHELOR, EUGENIA | NJ - USDC for the District of New Jersey | 3:19-cv-16038 | ASHCRAFT & GEREL, LLP |
| BATISTE, BERNADETTE | NJ - USDC for the District of New Jersey | 3:19-cv-16757 | ASHCRAFT & GEREL, LLP |
| BATTEN, GAIL | NJ - USDC for the District of New Jersey | 3:19-cv-17359 | ASHCRAFT & GEREL, LLP |
| BEAN, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-17779 | ASHCRAFT & GEREL, LLP |
| BEATY, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-14256 | ASHCRAFT & GEREL, LLP |
| BEBINGER, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-13675 | ASHCRAFT & GEREL, LLP |
| BECKA, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-04266 | ASHCRAFT & GEREL, LLP |
| BELL, NELLIE | NJ - USDC for the District of New Jersey | 3:21-cv-10840 | ASHCRAFT & GEREL, LLP |
| BELLINGER, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-14186 | ASHCRAFT & GEREL, LLP |
| BELTRAN, DEANNA | NJ - USDC for the District of New Jersey | 3:19-cv-16756 | ASHCRAFT & GEREL, LLP |
| BELUSH, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-10892 | ASHCRAFT & GEREL, LLP |
| BENAVIDEZ, STACY | NJ - USDC for the District of New Jersey | 3:19-cv-19492 | ASHCRAFT & GEREL, LLP |
| BENEFIELD, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-10904 | ASHCRAFT & GEREL, LLP |
| | NJ - USDC for the District of New Jersey | 3:21-cv-04267 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BENEFIELD, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-06102 | ASHCRAFT & GEREL, LLP |
| BERENS, KATIE | NJ - USDC for the District of New Jersey | 3:19-cv-17776 | ASHCRAFT & GEREL, LLP |
| BEVERLY, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-19491 | ASHCRAFT & GEREL, LLP |
| BEY, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:20-cv-12576 | ASHCRAFT & GEREL, LLP |
| BIENVENU, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-06110 | ASHCRAFT & GEREL, LLP |
| BLAIR, BEATE | NJ - USDC for the District of New Jersey | 3:19-cv-19541 | ASHCRAFT & GEREL, LLP |
| BLAIR, FRANCES | NJ - USDC for the District of New Jersey | 3:19-cv-16151 | ASHCRAFT & GEREL, LLP |
| BLANTON, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-19443 | ASHCRAFT & GEREL, LLP |
| BLEVINS, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-06876 | ASHCRAFT & GEREL, LLP |
| BOCOOK, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-14176 | ASHCRAFT & GEREL, LLP |
| BOHACS, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-20720 | ASHCRAFT & GEREL, LLP |
| BOHANNON, ELEANOR | NJ - USDC for the District of New Jersey | 3:19-cv-19569 | ASHCRAFT & GEREL, LLP |
| BOLDEN, BERNICE | NJ - USDC for the District of New Jersey | 3:19-cv-16265 | ASHCRAFT & GEREL, LLP |
| BOLEN, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-07592 | ASHCRAFT & GEREL, LLP |
| BOLES, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-13671 | ASHCRAFT & GEREL, LLP |
| BOLLARD, CANDACE | NJ - USDC for the District of New Jersey | 3:19-cv-19556 | ASHCRAFT & GEREL, LLP |
| BOLTON, SUZY | NJ - USDC for the District of New Jersey | 3:19-cv-16152 | ASHCRAFT & GEREL, LLP |
| BOOKER, TENESIA | NJ - USDC for the District of New Jersey | 3:20-cv-07593 | ASHCRAFT & GEREL, LLP |
| BOULAS, ERICA | NJ - USDC for the District of New Jersey | 3:19-cv-16150 | ASHCRAFT & GEREL, LLP |
| BOWER, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-01068 | ASHCRAFT & GEREL, LLP |
| BOWLES, ALICIA | NJ - USDC for the District of New Jersey | 3:21-cv-10842 | ASHCRAFT & GEREL, LLP |
| BOYD, ALISA | NJ - USDC for the District of New Jersey | 3:21-cv-10882 | ASHCRAFT & GEREL, LLP |
| BOYER, MELODYE | NJ - USDC for the District of New Jersey | 3:19-cv-19537 | ASHCRAFT & GEREL, LLP |
| BRANION, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-14255 | ASHCRAFT & GEREL, LLP |
| BRANNAN, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-16149 | ASHCRAFT & GEREL, LLP |
| BRISBANE, ROBYN | NJ - USDC for the District of New Jersey | 3:20-cv-03745 | ASHCRAFT & GEREL, LLP |
| BROOKS, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-14962 | ASHCRAFT & GEREL, LLP |
| BROWN, CINDY | NJ - USDC for the District of New Jersey | 3:19-cv-17250 | ASHCRAFT & GEREL, LLP |
| BROWN, DAWN | NJ - USDC for the District of New Jersey | 3:19-cv-19414 | ASHCRAFT & GEREL, LLP |
| BROWN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-11910 | ASHCRAFT & GEREL, LLP |
| BROWNE, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-19554 | ASHCRAFT & GEREL, LLP |
| BRYANT, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-17305 | ASHCRAFT & GEREL, LLP |
| BUCHANAN, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-11133 | ASHCRAFT & GEREL, LLP |
| BUEHLMAIER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-04279 | ASHCRAFT & GEREL, LLP |
| BULL, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-16082 | ASHCRAFT & GEREL, LLP |
| BURCHETTE, DOLORES | NJ - USDC for the District of New Jersey | 3:19-cv-17863 | ASHCRAFT & GEREL, LLP |
| BURGE, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-20411 | ASHCRAFT & GEREL, LLP |
| BURGESS, DIONA | NJ - USDC for the District of New Jersey | 3:21-cv-10845 | ASHCRAFT & GEREL, LLP |
| BURKE, ROSEMARY | NJ - USDC for the District of New Jersey | 3:17-cv-13674 | ASHCRAFT & GEREL, LLP |
| BURNAM, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-14298 | ASHCRAFT & GEREL, LLP |
| BURTON, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-19490 | ASHCRAFT & GEREL, LLP |
| BUSBIN, LYDIA | NJ - USDC for the District of New Jersey | 3:19-cv-18149 | ASHCRAFT & GEREL, LLP |
| BUTLER, GLENDA | NJ - USDC for the District of New Jersey | 3:21-cv-11134 | ASHCRAFT & GEREL, LLP |
| BUURSMA, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-19489 | ASHCRAFT & GEREL, LLP |
| CAFFERY, STAYSHA | NJ - USDC for the District of New Jersey | 3:21-cv-10883 | ASHCRAFT & GEREL, LLP |
| CALLAHAN, PHYLIS | NJ - USDC for the District of New Jersey | 3:21-cv-11955 | ASHCRAFT & GEREL, LLP |
| CAMPBELL, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-10884 | ASHCRAFT & GEREL, LLP |
| CAMPBELL, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-16036 | ASHCRAFT & GEREL, LLP |
| CAMPEN, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-13371 | ASHCRAFT & GEREL, LLP |
| CANCIENNE, HAZEL | NJ - USDC for the District of New Jersey | 3:19-cv-16148 | ASHCRAFT & GEREL, LLP |
| CANTALUPO, LOIS | NJ - USDC for the District of New Jersey | 3:19-cv-17887 | ASHCRAFT & GEREL, LLP |
| CARACCIOLO, ELSIE | NJ - USDC for the District of New Jersey | 3:19-cv-19487 | ASHCRAFT & GEREL, LLP |
| CARDAMONE, WENDY | NJ - USDC for the District of New Jersey | 3:20-cv-00605 | ASHCRAFT & GEREL, LLP |
| CAREAGA, LYDIA | NJ - USDC for the District of New Jersey | 3:19-cv-17775 | ASHCRAFT & GEREL, LLP |
| CARPENTIERI, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-17882 | ASHCRAFT & GEREL, LLP |
| CARROLL, LANELLE | NJ - USDC for the District of New Jersey | 3:19-cv-17900 | ASHCRAFT & GEREL, LLP |
| CARRUBBA, MARSHA | NJ - USDC for the District of New Jersey | 3:19-cv-17773 | ASHCRAFT & GEREL, LLP |
| CARVER, MARGARITA | NJ - USDC for the District of New Jersey | 3:20-cv-05817 | ASHCRAFT & GEREL, LLP |
| CASTRO, ALICIA | NJ - USDC for the District of New Jersey | 3:19-cv-17350 | ASHCRAFT & GEREL, LLP |
| CECIL, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-07719 | ASHCRAFT & GEREL, LLP |
| CHAMBERS, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-11905 | ASHCRAFT & GEREL, LLP |
| CHEN, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-14243 | ASHCRAFT & GEREL, LLP |
| CHESMORE, PATSY | NJ - USDC for the District of New Jersey | 3:19-cv-14244 | ASHCRAFT & GEREL, LLP |
| CHITWOOD, MARIETTA | NJ - USDC for the District of New Jersey | 3:21-cv-10899 | ASHCRAFT & GEREL, LLP |
| CHMURA, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-07594 | ASHCRAFT & GEREL, LLP |
| CHUMBURIDZE, TEO | NJ - USDC for the District of New Jersey | 3:21-cv-14295 | ASHCRAFT & GEREL, LLP |
| CLANCY, TASHINA | NJ - USDC for the District of New Jersey | 3:20-cv-12574 | ASHCRAFT & GEREL, LLP |
| CLIFFORD, EMMA | NJ - USDC for the District of New Jersey | 3:19-cv-21873 | ASHCRAFT & GEREL, LLP |
| CLUFF, GAYLE | NJ - USDC for the District of New Jersey | 3:19-cv-17295 | ASHCRAFT & GEREL, LLP |
| CLYBURN, BRIDGETTE | NJ - USDC for the District of New Jersey | 3:19-cv-15912 | ASHCRAFT & GEREL, LLP |
| COCO, RUTH | NJ - USDC for the District of New Jersey | 3:19-cv-21075 | ASHCRAFT & GEREL, LLP |
| COLEMAN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-00607 | ASHCRAFT & GEREL, LLP |
| COLGROVE, CATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-03761 | ASHCRAFT & GEREL, LLP |
| COLLINS, JOHNA | NJ - USDC for the District of New Jersey | 3:21-cv-04811 | ASHCRAFT & GEREL, LLP |
| COLOMBO, PAULETTE | NJ - USDC for the District of New Jersey | 3:19-cv-18294 | ASHCRAFT & GEREL, LLP |
| COMPTON, JO | NJ - USDC for the District of New Jersey | 3:21-cv-10885 | ASHCRAFT & GEREL, LLP |
| CONWAY, PAULINE | NJ - USDC for the District of New Jersey | 3:19-cv-19542 | ASHCRAFT & GEREL, LLP |
| COOK, CLAUDIA | NJ - USDC for the District of New Jersey | 3:19-cv-19500 | ASHCRAFT & GEREL, LLP |
| COOK, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-14178 | ASHCRAFT & GEREL, LLP |
| COOPER, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-19548 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COQUERAN, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-19858 | ASHCRAFT & GEREL, LLP |
| CORBITT, LULA | NJ - USDC for the District of New Jersey | 3:19-cv-14179 | ASHCRAFT & GEREL, LLP |
| CORNELIUS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14961 | ASHCRAFT & GEREL, LLP |
| COX, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-15919 | ASHCRAFT & GEREL, LLP |
| CRAWLEY, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-14180 | ASHCRAFT & GEREL, LLP |
| CROWE, ARITHA | NJ - USDC for the District of New Jersey | 3:19-cv-15910 | ASHCRAFT & GEREL, LLP |
| CRUZ, JOSEFINA | NJ - USDC for the District of New Jersey | 3:19-cv-14454 | ASHCRAFT & GEREL, LLP |
| CUCURELLA, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-17771 | ASHCRAFT & GEREL, LLP |
| CULLETTO, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-20463 | ASHCRAFT & GEREL, LLP |
| CULPEPPER, ALLEGRA | NJ - USDC for the District of New Jersey | 3:19-cv-16147 | ASHCRAFT & GEREL, LLP |
| CUPSTID, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-04818 | ASHCRAFT & GEREL, LLP |
| CYNTHIA, GREENE | NJ - USDC for the District of New Jersey | 3:19-cv-14285 | ASHCRAFT & GEREL, LLP |
| DALBY, PEGGY | NJ - USDC for the District of New Jersey | 3:19-cv-17881 | ASHCRAFT & GEREL, LLP |
| DALE, LANA | NJ - USDC for the District of New Jersey | 3:19-cv-21699 | ASHCRAFT & GEREL, LLP |
| DANCE, LAKEN | NJ - USDC for the District of New Jersey | 3:21-cv-07716 | ASHCRAFT & GEREL, LLP |
| DANIEL, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-11851 | ASHCRAFT & GEREL, LLP |
| DASTOLI, ARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-04807 | ASHCRAFT & GEREL, LLP |
| DAY, LOIS | NJ - USDC for the District of New Jersey | 3:19-cv-15613 | ASHCRAFT & GEREL, LLP |
| DEAL, KELLY | NJ - USDC for the District of New Jersey | 3:19-cv-16145 | ASHCRAFT & GEREL, LLP |
| DEAN, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-14958 | ASHCRAFT & GEREL, LLP |
| DEAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-07597 | ASHCRAFT & GEREL, LLP |
| DEAN, TAVA | NJ - USDC for the District of New Jersey | 3:21-cv-10888 | ASHCRAFT & GEREL, LLP |
| DELABARRE, GEORGIA | NJ - USDC for the District of New Jersey | 3:19-cv-16144 | ASHCRAFT & GEREL, LLP |
| DELANEY, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-14182 | ASHCRAFT & GEREL, LLP |
| DEMETRO, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-19536 | ASHCRAFT & GEREL, LLP |
| DENYER, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-12598 | ASHCRAFT & GEREL, LLP |
| DIANE, DELVECCHIO | NJ - USDC for the District of New Jersey | 3:19-cv-17253 | ASHCRAFT & GEREL, LLP |
| DIAZ, MANUELA | NJ - USDC for the District of New Jersey | 3:21-cv-06897 | ASHCRAFT & GEREL, LLP |
| DICARLO, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-19553 | ASHCRAFT & GEREL, LLP |
| DITTEMORE, DESIREE | NJ - USDC for the District of New Jersey | 3:21-cv-11909 | ASHCRAFT & GEREL, LLP |
| DODD, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-10890 | ASHCRAFT & GEREL, LLP |
| DONALDSON, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-14274 | ASHCRAFT & GEREL, LLP |
| DOUGHERTY, EILEEN | NJ - USDC for the District of New Jersey | 3:20-cv-03764 | ASHCRAFT & GEREL, LLP |
| DREYER, PATTI | NJ - USDC for the District of New Jersey | 3:19-cv-17240 | ASHCRAFT & GEREL, LLP |
| DUKES, MAMIE | NJ - USDC for the District of New Jersey | 3:19-cv-17307 | ASHCRAFT & GEREL, LLP |
| DUNCAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-19738 | ASHCRAFT & GEREL, LLP |
| DUNN, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-17879 | ASHCRAFT & GEREL, LLP |
| DUPONT, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-17769 | ASHCRAFT & GEREL, LLP |
| DURING, MARGALINE | NJ - USDC for the District of New Jersey | 3:20-cv-07520 | ASHCRAFT & GEREL, LLP |
| EAKER, BERTIE | NJ - USDC for the District of New Jersey | 3:20-cv-12570 | ASHCRAFT & GEREL, LLP |
| EASTERLING, GENEVA | NJ - USDC for the District of New Jersey | 3:19-cv-19495 | ASHCRAFT & GEREL, LLP |
| EBER, ELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-03152 | ASHCRAFT & GEREL, LLP |
| ELDER, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-11906 | ASHCRAFT & GEREL, LLP |
| ELDER, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:19-cv-19486 | ASHCRAFT & GEREL, LLP |
| ELDRIDGE, REGINA | NJ - USDC for the District of New Jersey | 3:19-cv-20449 | ASHCRAFT & GEREL, LLP |
| ELLER, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-15908 | ASHCRAFT & GEREL, LLP |
| ELLIS, CANDY | NJ - USDC for the District of New Jersey | 3:19-cv-14276 | ASHCRAFT & GEREL, LLP |
| ENGLAND, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-10962 | ASHCRAFT & GEREL, LLP |
| ESPINOZA, RAYNA | NJ - USDC for the District of New Jersey | 3:19-cv-16143 | ASHCRAFT & GEREL, LLP |
| EVANS, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-07498 | ASHCRAFT & GEREL, LLP |
| FAHEY, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-14292 | ASHCRAFT & GEREL, LLP |
| FAIRLEY, AUGUSTINE | NJ - USDC for the District of New Jersey | 3:19-cv-16031 | ASHCRAFT & GEREL, LLP |
| FANSLER, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-22239 | ASHCRAFT & GEREL, LLP |
| FARACI, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-14300 | ASHCRAFT & GEREL, LLP |
| FARISHIAN, ESTRELLA | NJ - USDC for the District of New Jersey | 3:19-cv-19484 | ASHCRAFT & GEREL, LLP |
| FARRELL, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-14602 | ASHCRAFT & GEREL, LLP |
| FARRIS-FOSTER, VALERIE | NJ - USDC for the District of New Jersey | 3:19-cv-17035 | ASHCRAFT & GEREL, LLP |
| FAULKNER, SHERRY | NJ - USDC for the District of New Jersey | 3:19-cv-15651 | ASHCRAFT & GEREL, LLP |
| FAYARD, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-19860 | ASHCRAFT & GEREL, LLP |
| FELICELLO, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-17339 | ASHCRAFT & GEREL, LLP |
| FENERAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-17241 | ASHCRAFT & GEREL, LLP |
| FERARI, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-07510 | ASHCRAFT & GEREL, LLP |
| FERREL, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-10952 | ASHCRAFT & GEREL, LLP |
| FISHER, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-16140 | ASHCRAFT & GEREL, LLP |
| FLESCH, VERONICA | NJ - USDC for the District of New Jersey | 3:19-cv-20441 | ASHCRAFT & GEREL, LLP |
| FLESHMAN, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-14290 | ASHCRAFT & GEREL, LLP |
| FLETCHER, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-17243 | ASHCRAFT & GEREL, LLP |
| FLEURY, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-16192 | ASHCRAFT & GEREL, LLP |
| FLOWERS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-16141 | ASHCRAFT & GEREL, LLP |
| FLYNN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-14289 | ASHCRAFT & GEREL, LLP |
| FLYNN, REGINA | NJ - USDC for the District of New Jersey | 3:19-cv-19483 | ASHCRAFT & GEREL, LLP |
| FOGARTY, DOLORES | NJ - USDC for the District of New Jersey | 3:19-cv-14303 | ASHCRAFT & GEREL, LLP |
| FONCERRADA, PENNY | NJ - USDC for the District of New Jersey | 3:19-cv-13372 | ASHCRAFT & GEREL, LLP |
| FORGET, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-17766 | ASHCRAFT & GEREL, LLP |
| FOSTER, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-14287 | ASHCRAFT & GEREL, LLP |
| FRANK, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-20476 | ASHCRAFT & GEREL, LLP |
| FRANKLIN, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-20956 | ASHCRAFT & GEREL, LLP |
| FRANKOSKI, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-00866 | ASHCRAFT & GEREL, LLP |
| FRANZEN, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-15924 | ASHCRAFT & GEREL, LLP |
| FREDRICKSON, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-16904 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FREEMAN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-19577 | ASHCRAFT & GEREL, LLP |
| FULKERSON, ELRINA | NJ - USDC for the District of New Jersey | 3:19-cv-17765 | ASHCRAFT & GEREL, LLP |
| FUQUAY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-14286 | ASHCRAFT & GEREL, LLP |
| GALLATY, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-17242 | ASHCRAFT & GEREL, LLP |
| GALLNITZ, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-06899 | ASHCRAFT & GEREL, LLP |
| GALLUP, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-16142 | ASHCRAFT & GEREL, LLP |
| GALVEZ, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-10901 | ASHCRAFT & GEREL, LLP |
| GAMACHE, REID | NJ - USDC for the District of New Jersey | 3:19-cv-18961 | ASHCRAFT & GEREL, LLP |
| GARDNER, TRACY | NJ - USDC for the District of New Jersey | 3:19-cv-14280 | ASHCRAFT & GEREL, LLP |
| GARRETSON, JANE | NJ - USDC for the District of New Jersey | 3:19-cv-19857 | ASHCRAFT & GEREL, LLP |
| GASBARRO, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-11901 | ASHCRAFT & GEREL, LLP |
| GAST, GLENDA | NJ - USDC for the District of New Jersey | 3:19-cv-15921 | ASHCRAFT & GEREL, LLP |
| GAUDET, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-03771 | ASHCRAFT & GEREL, LLP |
| GAY, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-14302 | ASHCRAFT & GEREL, LLP |
| GEHRINGER, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-14284 | ASHCRAFT & GEREL, LLP |
| GEORGE, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-19482 | ASHCRAFT & GEREL, LLP |
| GEPHART, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-17341 | ASHCRAFT & GEREL, LLP |
| GERSHENFELD, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-01069 | ASHCRAFT & GEREL, LLP |
| GESUALDO, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-14282 | ASHCRAFT & GEREL, LLP |
| GETZ, MARYANNA | NJ - Superior Court - Atlantic County | ATL-L-002628-21 | ASHCRAFT & GEREL, LLP |
| GIAMPIETRO, JO | NJ - USDC for the District of New Jersey | 3:19-cv-16139 | ASHCRAFT & GEREL, LLP |
| GIANNA, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-17890 | ASHCRAFT & GEREL, LLP |
| GILBERT, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-19552 | ASHCRAFT & GEREL, LLP |
| GLASGOW, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-10915 | ASHCRAFT & GEREL, LLP |
| GLENN, SUE | NJ - USDC for the District of New Jersey | 3:19-cv-16032 | ASHCRAFT & GEREL, LLP |
| GODSY, VICKY | NJ - USDC for the District of New Jersey | 3:19-cv-19881 | ASHCRAFT & GEREL, LLP |
| GOMEZ, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-10861 | ASHCRAFT & GEREL, LLP |
| GOMEZ, EMILY | NJ - USDC for the District of New Jersey | 3:19-cv-14283 | ASHCRAFT & GEREL, LLP |
| GONZALEZ, IRMA | NJ - USDC for the District of New Jersey | 3:19-cv-12889 | ASHCRAFT & GEREL, LLP |
| GOODMAN, MOLLY | NJ - USDC for the District of New Jersey | 3:19-cv-17247 | ASHCRAFT & GEREL, LLP |
| GOOGE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-10893 | ASHCRAFT & GEREL, LLP |
| GORDON, VELDA | NJ - USDC for the District of New Jersey | 3:21-cv-01416 | ASHCRAFT & GEREL, LLP |
| GRAYSON, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-10895 | ASHCRAFT & GEREL, LLP |
| GREEN, CHRIS | NJ - USDC for the District of New Jersey | 3:20-cv-12583 | ASHCRAFT & GEREL, LLP |
| GREEN, EDNA | NJ - USDC for the District of New Jersey | 3:19-cv-19874 | ASHCRAFT & GEREL, LLP |
| GREGA, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-16138 | ASHCRAFT & GEREL, LLP |
| GREVE, SHEILA | NJ - USDC for the District of New Jersey | 3:19-cv-17364 | ASHCRAFT & GEREL, LLP |
| GRIFFIN, GLADYS | NJ - USDC for the District of New Jersey | 3:21-cv-10963 | ASHCRAFT & GEREL, LLP |
| GRIFFITH, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-19751 | ASHCRAFT & GEREL, LLP |
| GRIGGS, KRISTEN | NJ - USDC for the District of New Jersey | 3:19-cv-17346 | ASHCRAFT & GEREL, LLP |
| GROMADZKI, LEE | NJ - USDC for the District of New Jersey | 3:21-cv-14975 | ASHCRAFT & GEREL, LLP |
| GROSS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-17244 | ASHCRAFT & GEREL, LLP |
| GUERNSEY, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-14974 | ASHCRAFT & GEREL, LLP |
| HAFFNER, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-17351 | ASHCRAFT & GEREL, LLP |
| HAHN, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-09493 | ASHCRAFT & GEREL, LLP |
| HALE, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-10964 | ASHCRAFT & GEREL, LLP |
| HALL, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-19505 | ASHCRAFT & GEREL, LLP |
| HALL, VANESSA | NJ - USDC for the District of New Jersey | 3:19-cv-17763 | ASHCRAFT & GEREL, LLP |
| HAMMOCK, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-07524 | ASHCRAFT & GEREL, LLP |
| HANLEY, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-17762 | ASHCRAFT & GEREL, LLP |
| HANN, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-12580 | ASHCRAFT & GEREL, LLP |
| HARBISON, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-17343 | ASHCRAFT & GEREL, LLP |
| HARPP, BETH | NJ - USDC for the District of New Jersey | 3:19-cv-14284 | ASHCRAFT & GEREL, LLP |
| HARRELL, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-14286 | ASHCRAFT & GEREL, LLP |
| HARRINGTON, SARAH | NJ - USDC for the District of New Jersey | 3:19-cv-20464 | ASHCRAFT & GEREL, LLP |
| HARRIS, KENDRA | NJ - USDC for the District of New Jersey | 3:19-cv-14245 | ASHCRAFT & GEREL, LLP |
| HARRIS, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-16725 | ASHCRAFT & GEREL, LLP |
| HARTMAN, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-17761 | ASHCRAFT & GEREL, LLP |
| HAVENS, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-11000 | ASHCRAFT & GEREL, LLP |
| HAWKES, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-06881 | ASHCRAFT & GEREL, LLP |
| HAYNES, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-12568 | ASHCRAFT & GEREL, LLP |
| HAYNES, TANYA | NJ - USDC for the District of New Jersey | 3:19-cv-17249 | ASHCRAFT & GEREL, LLP |
| HAYS, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-19759 | ASHCRAFT & GEREL, LLP |
| HAYWOOD, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-06070 | ASHCRAFT & GEREL, LLP |
| HEMMIG, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-19572 | ASHCRAFT & GEREL, LLP |
| HENDERSON, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-16080 | ASHCRAFT & GEREL, LLP |
| HENDERSON, SARA | NJ - USDC for the District of New Jersey | 3:19-cv-17760 | ASHCRAFT & GEREL, LLP |
| HERRERA, RICHANN | NJ - USDC for the District of New Jersey | 3:21-cv-10896 | ASHCRAFT & GEREL, LLP |
| HERRING, SHAUNA | NJ - USDC for the District of New Jersey | 3:21-cv-10965 | ASHCRAFT & GEREL, LLP |
| HILL, EUNICE | NJ - USDC for the District of New Jersey | 3:21-cv-14969 | ASHCRAFT & GEREL, LLP |
| HINMAN, MERRY | NJ - USDC for the District of New Jersey | 3:19-cv-17839 | ASHCRAFT & GEREL, LLP |
| HINSON, LYNDA | NJ - USDC for the District of New Jersey | 3:19-cv-14289 | ASHCRAFT & GEREL, LLP |
| HITE, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-17685 | ASHCRAFT & GEREL, LLP |
| HOAGE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-17840 | ASHCRAFT & GEREL, LLP |
| HOERNING-THOMAS, AUDREY | NJ - USDC for the District of New Jersey | 3:21-cv-11912 | ASHCRAFT & GEREL, LLP |
| HOFFART, CONSTANCE | NJ - USDC for the District of New Jersey | 3:19-cv-14292 | ASHCRAFT & GEREL, LLP |
| HOLLAND, LYNDA | NJ - USDC for the District of New Jersey | 3:19-cv-15918 | ASHCRAFT & GEREL, LLP |
| HOOT, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-10897 | ASHCRAFT & GEREL, LLP |
| HOOVER, CARLA | NJ - USDC for the District of New Jersey | 3:21-cv-13288 | ASHCRAFT & GEREL, LLP |
| HOOVER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-03155 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOPKINS, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-15911 | ASHCRAFT & GEREL, LLP |
| HORNBUCKLE, JEANETTE | NJ - USDC for the District of New Jersey | 3:19-cv-19574 | ASHCRAFT & GEREL, LLP |
| HOWARD, SHERRIE | NJ - USDC for the District of New Jersey | 3:19-cv-16030 | ASHCRAFT & GEREL, LLP |
| HUBBARD, LORA | NJ - USDC for the District of New Jersey | 3:19-cv-16167 | ASHCRAFT & GEREL, LLP |
| HUBBARD, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-10912 | ASHCRAFT & GEREL, LLP |
| HUDSON, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-14293 | ASHCRAFT & GEREL, LLP |
| HUDSON, JANIS | NJ - USDC for the District of New Jersey | 3:21-cv-15468 | ASHCRAFT & GEREL, LLP |
| HUFF, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-12567 | ASHCRAFT & GEREL, LLP |
| HUMPHREY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-14967 | ASHCRAFT & GEREL, LLP |
| HUNT, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-16158 | ASHCRAFT & GEREL, LLP |
| HUNT, LAUNA | NJ - USDC for the District of New Jersey | 3:21-cv-13040 | ASHCRAFT & GEREL, LLP |
| HURLEY, BETSY | NJ - USDC for the District of New Jersey | 3:19-cv-17319 | ASHCRAFT & GEREL, LLP |
| HUSEBO, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-19480 | ASHCRAFT & GEREL, LLP |
| HUTCHINSON, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-03607 | ASHCRAFT & GEREL, LLP |
| HYSMITH, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-17344 | ASHCRAFT & GEREL, LLP |
| IRONSIDE, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-17248 | ASHCRAFT & GEREL, LLP |
| JACKSON, CHRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-17841 | ASHCRAFT & GEREL, LLP |
| JADALLAH, AMAL | NJ - USDC for the District of New Jersey | 3:19-cv-17547 | ASHCRAFT & GEREL, LLP |
| JEFFERY, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-19739 | ASHCRAFT & GEREL, LLP |
| JOHNSEN, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-19441 | ASHCRAFT & GEREL, LLP |
| JOHNSON, ANTIONETTE | NJ - USDC for the District of New Jersey | 3:21-cv-10898 | ASHCRAFT & GEREL, LLP |
| JOHNSON, CLARA | NJ - USDC for the District of New Jersey | 3:19-cv-19477 | ASHCRAFT & GEREL, LLP |
| JOHNSON, KANDY | NJ - USDC for the District of New Jersey | 3:20-cv-07604 | ASHCRAFT & GEREL, LLP |
| JOHNSON, MATILDA | NJ - USDC for the District of New Jersey | 3:21-cv-01164 | ASHCRAFT & GEREL, LLP |
| JOHNSON, PATSY | NJ - USDC for the District of New Jersey | 3:21-cv-04817 | ASHCRAFT & GEREL, LLP |
| JOHNSON, SHELIA | NJ - USDC for the District of New Jersey | 3:20-cv-12566 | ASHCRAFT & GEREL, LLP |
| JONES, DIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-17889 | ASHCRAFT & GEREL, LLP |
| JONES, EMILY | NJ - USDC for the District of New Jersey | 3:20-cv-07527 | ASHCRAFT & GEREL, LLP |
| JORDAN, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-16156 | ASHCRAFT & GEREL, LLP |
| JORDAN, MILDRED | NJ - USDC for the District of New Jersey | 3:19-cv-17358 | ASHCRAFT & GEREL, LLP |
| JUSTICE, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-14247 | ASHCRAFT & GEREL, LLP |
| KAHN, LIBBY | NJ - USDC for the District of New Jersey | 3:21-cv-14960 | ASHCRAFT & GEREL, LLP |
| KALMBACH, JONQUELYNE | NJ - USDC for the District of New Jersey | 3:19-cv-19476 | ASHCRAFT & GEREL, LLP |
| KANE-HARRISON, MAUREEN | NJ - USDC for the District of New Jersey | 3:21-cv-14959 | ASHCRAFT & GEREL, LLP |
| KANTIS, SHERRI | NJ - USDC for the District of New Jersey | 3:19-cv-17842 | ASHCRAFT & GEREL, LLP |
| KASINSKAS, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-07528 | ASHCRAFT & GEREL, LLP |
| KASKEL, MARIAN | NJ - USDC for the District of New Jersey | 3:21-cv-14957 | ASHCRAFT & GEREL, LLP |
| KATZ, PATRICE | NJ - USDC for the District of New Jersey | 3:20-cv-01071 | ASHCRAFT & GEREL, LLP |
| KEITH, RANDY | NJ - USDC for the District of New Jersey | 3:19-cv-21074 | ASHCRAFT & GEREL, LLP |
| KEMP, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-13717 | ASHCRAFT & GEREL, LLP |
| KENDRICK, WILLIE | NJ - USDC for the District of New Jersey | 3:19-cv-17251 | ASHCRAFT & GEREL, LLP |
| KENNON, DORSHA | NJ - USDC for the District of New Jersey | 3:19-cv-17317 | ASHCRAFT & GEREL, LLP |
| KIMBLE, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-15920 | ASHCRAFT & GEREL, LLP |
| KIRALY, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-13821 | ASHCRAFT & GEREL, LLP |
| KOON, SUE | NJ - USDC for the District of New Jersey | 3:21-cv-10967 | ASHCRAFT & GEREL, LLP |
| KORTYNA, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-14187 | ASHCRAFT & GEREL, LLP |
| KOZECKE, LINDSEY | NJ - USDC for the District of New Jersey | 3:19-cv-15774 | ASHCRAFT & GEREL, LLP |
| KREITZER, JULIE | NJ - USDC for the District of New Jersey | 3:19-cv-19446 | ASHCRAFT & GEREL, LLP |
| KRESS, BOBI | NJ - USDC for the District of New Jersey | 3:19-cv-19873 | ASHCRAFT & GEREL, LLP |
| KRONICK, LEEZA | NJ - USDC for the District of New Jersey | 3:17-cv-13722 | ASHCRAFT & GEREL, LLP |
| KUBANEK-SVETKODICH, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-19688 | ASHCRAFT & GEREL, LLP |
| KUBISKI, TERRY | NJ - USDC for the District of New Jersey | 3:20-cv-07529 | ASHCRAFT & GEREL, LLP |
| KUBLIC, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-19474 | ASHCRAFT & GEREL, LLP |
| KUYKENDALL, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-17450 | ASHCRAFT & GEREL, LLP |
| KUYPERS, JACQUELYN | NJ - USDC for the District of New Jersey | 3:19-cv-17888 | ASHCRAFT & GEREL, LLP |
| LABORDE, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-12565 | ASHCRAFT & GEREL, LLP |
| LABRECQUE, WINIFRED | NJ - USDC for the District of New Jersey | 3:19-cv-16136 | ASHCRAFT & GEREL, LLP |
| LAICHE, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-17843 | ASHCRAFT & GEREL, LLP |
| LAMBERT, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-20721 | ASHCRAFT & GEREL, LLP |
| LAMBERT-BUNDICK, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-10819 | ASHCRAFT & GEREL, LLP |
| LAMBIE, SHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-15909 | ASHCRAFT & GEREL, LLP |
| LANCLOS, BERNICE | NJ - USDC for the District of New Jersey | 3:19-cv-19533 | ASHCRAFT & GEREL, LLP |
| LANE, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-20446 | ASHCRAFT & GEREL, LLP |
| LANGIS, ELENH | NJ - USDC for the District of New Jersey | 3:19-cv-17844 | ASHCRAFT & GEREL, LLP |
| LARA, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-19740 | ASHCRAFT & GEREL, LLP |
| LATTERY, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-17325 | ASHCRAFT & GEREL, LLP |
| LAW, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-18669 | ASHCRAFT & GEREL, LLP |
| LAWLER, BELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15471 | ASHCRAFT & GEREL, LLP |
| LAWRENCE, ALICIA | NJ - USDC for the District of New Jersey | 3:21-cv-01163 | ASHCRAFT & GEREL, LLP |
| LAWRENCE, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-11913 | ASHCRAFT & GEREL, LLP |
| LAWSON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-10968 | ASHCRAFT & GEREL, LLP |
| LEARY, JANINE | NJ - USDC for the District of New Jersey | 3:19-cv-17862 | ASHCRAFT & GEREL, LLP |
| LEE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12564 | ASHCRAFT & GEREL, LLP |
| LEIGHTON, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-20454 | ASHCRAFT & GEREL, LLP |
| LEMONS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-06901 | ASHCRAFT & GEREL, LLP |
| LESNIAK, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-12563 | ASHCRAFT & GEREL, LLP |
| LETTIRE, MICHELE | NJ - USDC for the District of New Jersey | 3:21-cv-15474 | ASHCRAFT & GEREL, LLP |
| LEVERING, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-19573 | ASHCRAFT & GEREL, LLP |
| LILL, EVANNE | NJ - USDC for the District of New Jersey | 3:19-cv-17845 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LINDAHL, CORAL | NJ - USDC for the District of New Jersey | 3:19-cv-17846 | ASHCRAFT & GEREL, LLP |
| LINGEN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-15476 | ASHCRAFT & GEREL, LLP |
| LINK, GLENDA | NJ - USDC for the District of New Jersey | 3:21-cv-10969 | ASHCRAFT & GEREL, LLP |
| LISKEY, SHERRI | NJ - USDC for the District of New Jersey | 3:19-cv-16135 | ASHCRAFT & GEREL, LLP |
| LITTLE, VALISIA | NJ - USDC for the District of New Jersey | 3:20-cv-07530 | ASHCRAFT & GEREL, LLP |
| LLOYD, KELLEY | NJ - USDC for the District of New Jersey | 3:21-cv-07630 | ASHCRAFT & GEREL, LLP |
| LODOVICO, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-17847 | ASHCRAFT & GEREL, LLP |
| LOMBARDI, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-07598 | ASHCRAFT & GEREL, LLP |
| LOPEZ, MILAGROS | NJ - USDC for the District of New Jersey | 3:21-cv-06890 | ASHCRAFT & GEREL, LLP |
| LOSEY, HEATHER | NJ - USDC for the District of New Jersey | 3:19-cv-20458 | ASHCRAFT & GEREL, LLP |
| LOVE, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-03156 | ASHCRAFT & GEREL, LLP |
| LOVELESS, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-07532 | ASHCRAFT & GEREL, LLP |
| LOWENBERG, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-19444 | ASHCRAFT & GEREL, LLP |
| LUCAS, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-12562 | ASHCRAFT & GEREL, LLP |
| LUKE, OSA | NJ - USDC for the District of New Jersey | 3:21-cv-03582 | ASHCRAFT & GEREL, LLP |
| LUNA, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-17848 | ASHCRAFT & GEREL, LLP |
| LUSBY, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-16154 | ASHCRAFT & GEREL, LLP |
| MACDONALD, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-14242 | ASHCRAFT & GEREL, LLP |
| MACON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-06074 | ASHCRAFT & GEREL, LLP |
| MAHER, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-11956 | ASHCRAFT & GEREL, LLP |
| MAHONEY, MAUREEN | NJ - USDC for the District of New Jersey | 3:20-cv-20415 | ASHCRAFT & GEREL, LLP |
| MALLOY, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-15477 | ASHCRAFT & GEREL, LLP |
| MANEVICH, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-19341 | ASHCRAFT & GEREL, LLP |
| MANFREDE, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-14963 | ASHCRAFT & GEREL, LLP |
| MANN, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-14296 | ASHCRAFT & GEREL, LLP |
| MANTHEIY, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-13817 | ASHCRAFT & GEREL, LLP |
| MANZANARES-VELASQUEZ, JEANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-10902 | ASHCRAFT & GEREL, LLP |
| MARNEY, VIVIAN | NJ - USDC for the District of New Jersey | 3:19-cv-17256 | ASHCRAFT & GEREL, LLP |
| MARRERO, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-11959 | ASHCRAFT & GEREL, LLP |
| MARSHAK, JODY | NJ - USDC for the District of New Jersey | 3:21-cv-04820 | ASHCRAFT & GEREL, LLP |
| MARTIN, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-11914 | ASHCRAFT & GEREL, LLP |
| MARTIN, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-19741 | ASHCRAFT & GEREL, LLP |
| MARTIN, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-11916 | ASHCRAFT & GEREL, LLP |
| MARTIN, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-10970 | ASHCRAFT & GEREL, LLP |
| MARTIN, LOUISE | NJ - USDC for the District of New Jersey | 3:19-cv-17280 | ASHCRAFT & GEREL, LLP |
| MARTIN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-14246 | ASHCRAFT & GEREL, LLP |
| MARTINEZ, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-15480 | ASHCRAFT & GEREL, LLP |
| MASON, CLARA | NJ - USDC for the District of New Jersey | 3:19-cv-16133 | ASHCRAFT & GEREL, LLP |
| MASON, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-03570 | ASHCRAFT & GEREL, LLP |
| MATTHEWS, EVELYNE | NJ - USDC for the District of New Jersey | 3:19-cv-18671 | ASHCRAFT & GEREL, LLP |
| MAY, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-17290 | ASHCRAFT & GEREL, LLP |
| MAYER, GINA | NJ - USDC for the District of New Jersey | 3:21-cv-10918 | ASHCRAFT & GEREL, LLP |
| MAYETTE, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16504 | ASHCRAFT & GEREL, LLP |
| MAYON, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-10774 | ASHCRAFT & GEREL, LLP |
| MCADAMS, LOU | NJ - USDC for the District of New Jersey | 3:21-cv-04240 | ASHCRAFT & GEREL, LLP |
| MCCABE, STACY | NJ - USDC for the District of New Jersey | 3:19-cv-17849 | ASHCRAFT & GEREL, LLP |
| MCCAIN, HILDA | NJ - USDC for the District of New Jersey | 3:19-cv-09150 | ASHCRAFT & GEREL, LLP |
| MCCALLUM, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-16134 | ASHCRAFT & GEREL, LLP |
| MCCOY, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-04252 | ASHCRAFT & GEREL, LLP |
| MCCOY, SATARIA | NJ - USDC for the District of New Jersey | 3:19-cv-07776 | ASHCRAFT & GEREL, LLP |
| MCCULLOUGH, IRAZELLA | NJ - USDC for the District of New Jersey | 3:19-cv-14185 | ASHCRAFT & GEREL, LLP |
| MCCULLOUGH, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-17852 | ASHCRAFT & GEREL, LLP |
| MCDERMOTT, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-15652 | ASHCRAFT & GEREL, LLP |
| MCDOUGLE, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-11963 | ASHCRAFT & GEREL, LLP |
| MCDUFFIE, VESTA | NJ - USDC for the District of New Jersey | 3:21-cv-12082 | ASHCRAFT & GEREL, LLP |
| MCHUGH, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-15923 | ASHCRAFT & GEREL, LLP |
| MCKAY, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-17362 | ASHCRAFT & GEREL, LLP |
| MCKINNEY, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-11965 | ASHCRAFT & GEREL, LLP |
| MCLAUGHLIN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-17365 | ASHCRAFT & GEREL, LLP |
| MCMASTER, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-15483 | ASHCRAFT & GEREL, LLP |
| MCMICHAEL, LORETTA | NJ - USDC for the District of New Jersey | 3:19-cv-19475 | ASHCRAFT & GEREL, LLP |
| MCMILLAN, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:21-cv-07609 | ASHCRAFT & GEREL, LLP |
| MCMORRIS, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-13289 | ASHCRAFT & GEREL, LLP |
| MCWOODS, SUNDRA | NJ - USDC for the District of New Jersey | 3:21-cv-00867 | ASHCRAFT & GEREL, LLP |
| MEDCALF, MARJORIE | NJ - USDC for the District of New Jersey | 3:21-cv-11966 | ASHCRAFT & GEREL, LLP |
| MELNYK, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-13163 | ASHCRAFT & GEREL, LLP |
| MERIDA, KARYN | NJ - USDC for the District of New Jersey | 3:19-cv-18670 | ASHCRAFT & GEREL, LLP |
| METCALFE, CORDELIA | NJ - USDC for the District of New Jersey | 3:20-cv-07547 | ASHCRAFT & GEREL, LLP |
| METHENEY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-14301 | ASHCRAFT & GEREL, LLP |
| MICHAEL, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-11967 | ASHCRAFT & GEREL, LLP |
| MILES, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-15877 | ASHCRAFT & GEREL, LLP |
| MILLER, JULIE | NJ - USDC for the District of New Jersey | 3:19-cv-17850 | ASHCRAFT & GEREL, LLP |
| MILLER, SHARRON | NJ - USDC for the District of New Jersey | 3:19-cv-16292 | ASHCRAFT & GEREL, LLP |
| MILLS, DELORES | NJ - USDC for the District of New Jersey | 3:19-cv-17780 | ASHCRAFT & GEREL, LLP |
| MINER, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-11968 | ASHCRAFT & GEREL, LLP |
| MING, AMANDA | NJ - USDC for the District of New Jersey | 3:19-cv-19854 | ASHCRAFT & GEREL, LLP |
| MITCHELL, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-10920 | ASHCRAFT & GEREL, LLP |
| MONREAL, KRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-06038 | ASHCRAFT & GEREL, LLP |
| MONROE, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-11969 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MONSON, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-13721 | ASHCRAFT & GEREL, LLP |
| MOODY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-07599 | ASHCRAFT & GEREL, LLP |
| MOODY, LYNDA | NJ - USDC for the District of New Jersey | 3:19-cv-17291 | ASHCRAFT & GEREL, LLP |
| MOORE, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-10971 | ASHCRAFT & GEREL, LLP |
| MOORE, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-11970 | ASHCRAFT & GEREL, LLP |
| MOORE, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-14271 | ASHCRAFT & GEREL, LLP |
| MOORE, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-20816 | ASHCRAFT & GEREL, LLP |
| MOORE, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-11908 | ASHCRAFT & GEREL, LLP |
| MOOREHEAD, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-19471 | ASHCRAFT & GEREL, LLP |
| MORGAN, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-17854 | ASHCRAFT & GEREL, LLP |
| MORGAN, JOY | NJ - USDC for the District of New Jersey | 3:21-cv-15883 | ASHCRAFT & GEREL, LLP |
| MORIN, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-13165 | ASHCRAFT & GEREL, LLP |
| MORRIS, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-00869 | ASHCRAFT & GEREL, LLP |
| MORRISON, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-20702 | ASHCRAFT & GEREL, LLP |
| MOSLEY, DIANNA | NJ - USDC for the District of New Jersey | 3:20-cv-07548 | ASHCRAFT & GEREL, LLP |
| MOSLEY, ROBERTA | NJ - USDC for the District of New Jersey | 3:18-cv-11279 | ASHCRAFT & GEREL, LLP |
| MOSQUEDA, ELIDA | NJ - USDC for the District of New Jersey | 3:19-cv-14249 | ASHCRAFT & GEREL, LLP |
| MOTTOLA, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-00478 | ASHCRAFT & GEREL, LLP |
| MOZINGO, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-15917 | ASHCRAFT & GEREL, LLP |
| MULE, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-11971 | ASHCRAFT & GEREL, LLP |
| MULLEN, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-20461 | ASHCRAFT & GEREL, LLP |
| MUMMERT, NOLA | NJ - USDC for the District of New Jersey | 3:19-cv-17853 | ASHCRAFT & GEREL, LLP |
| MUND, EILEEN | NJ - USDC for the District of New Jersey | 3:21-cv-13291 | ASHCRAFT & GEREL, LLP |
| MURPHY, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-10972 | ASHCRAFT & GEREL, LLP |
| MYERS, BETH | NJ - USDC for the District of New Jersey | 3:19-cv-22082 | ASHCRAFT & GEREL, LLP |
| MYERS, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-19472 | ASHCRAFT & GEREL, LLP |
| MYLES, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-11972 | ASHCRAFT & GEREL, LLP |
| NAPOLI, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-16064 | ASHCRAFT & GEREL, LLP |
| NATTER, ANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-11508 | ASHCRAFT & GEREL, LLP |
| NAVARRO, CRYSTAL | NJ - USDC for the District of New Jersey | 3:19-cv-20722 | ASHCRAFT & GEREL, LLP |
| NEBEKER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15486 | ASHCRAFT & GEREL, LLP |
| NEELAND, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-10922 | ASHCRAFT & GEREL, LLP |
| NELLEN, ENOLA | NJ - USDC for the District of New Jersey | 3:21-cv-10923 | ASHCRAFT & GEREL, LLP |
| NELSON, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-07619 | ASHCRAFT & GEREL, LLP |
| NELSON, SELENA | NJ - USDC for the District of New Jersey | 3:19-cv-19551 | ASHCRAFT & GEREL, LLP |
| NICHOLS, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-11974 | ASHCRAFT & GEREL, LLP |
| NIMITZ, PEGGY | NJ - USDC for the District of New Jersey | 3:19-cv-17876 | ASHCRAFT & GEREL, LLP |
| NOLEN, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-11975 | ASHCRAFT & GEREL, LLP |
| NOLTING, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-13697 | ASHCRAFT & GEREL, LLP |
| NOTTERMANN, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-17883 | ASHCRAFT & GEREL, LLP |
| NOWICKI, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-06072 | ASHCRAFT & GEREL, LLP |
| OATMAN, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-07549 | ASHCRAFT & GEREL, LLP |
| OBRIEN, CATHY | NJ - USDC for the District of New Jersey | 3:21-cv-10973 | ASHCRAFT & GEREL, LLP |
| OCONNELL, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-12947 | ASHCRAFT & GEREL, LLP |
| OEI LIPP, LIAN SIANG | NJ - USDC for the District of New Jersey | 3:21-cv-15479 | ASHCRAFT & GEREL, LLP |
| ORSINI, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-11723 | ASHCRAFT & GEREL, LLP |
| OSTEN, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-20443 | ASHCRAFT & GEREL, LLP |
| OSTERLAND, RENEE | NJ - USDC for the District of New Jersey | 3:19-cv-19746 | ASHCRAFT & GEREL, LLP |
| OWENS, SARAH | NJ - USDC for the District of New Jersey | 3:19-cv-16028 | ASHCRAFT & GEREL, LLP |
| PARKER, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-13694 | ASHCRAFT & GEREL, LLP |
| PASSIK, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-11976 | ASHCRAFT & GEREL, LLP |
| PATAKY, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-17292 | ASHCRAFT & GEREL, LLP |
| PATE, CHRISTY | NJ - USDC for the District of New Jersey | 3:19-cv-17361 | ASHCRAFT & GEREL, LLP |
| PATRICK, DARLENE | NJ - USDC for the District of New Jersey | 03:21-cv-04922 | ASHCRAFT & GEREL, LLP |
| PATRICK, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-04922 | ASHCRAFT & GEREL, LLP |
| PATTERSON, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-17355 | ASHCRAFT & GEREL, LLP |
| PATTISON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-15489 | ASHCRAFT & GEREL, LLP |
| PATTON, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-07550 | ASHCRAFT & GEREL, LLP |
| PEABODY, VITA | NJ - USDC for the District of New Jersey | 3:19-cv-17293 | ASHCRAFT & GEREL, LLP |
| PEACH, VICTORIA | NJ - USDC for the District of New Jersey | 3:19-cv-20437 | ASHCRAFT & GEREL, LLP |
| PEARCE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-15494 | ASHCRAFT & GEREL, LLP |
| PEARSON, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-11977 | ASHCRAFT & GEREL, LLP |
| PENTELLA, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-00871 | ASHCRAFT & GEREL, LLP |
| PEPIN, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-16840 | ASHCRAFT & GEREL, LLP |
| PEREZ, KATIE | NJ - USDC for the District of New Jersey | 3:19-cv-19566 | ASHCRAFT & GEREL, LLP |
| PERRY, ELLA | NJ - USDC for the District of New Jersey | 3:21-cv-11978 | ASHCRAFT & GEREL, LLP |
| PERRY, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-10823 | ASHCRAFT & GEREL, LLP |
| PERRY, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-07551 | ASHCRAFT & GEREL, LLP |
| PERRY, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-15496 | ASHCRAFT & GEREL, LLP |
| PETERSON, LORIAN | NJ - USDC for the District of New Jersey | 3:19-cv-14269 | ASHCRAFT & GEREL, LLP |
| PETROFF, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-15498 | ASHCRAFT & GEREL, LLP |
| PHILLIPS, DESTINI | NJ - USDC for the District of New Jersey | 3:21-cv-10925 | ASHCRAFT & GEREL, LLP |
| PICKARD, MILAGROS | NJ - USDC for the District of New Jersey | 3:19-cv-20447 | ASHCRAFT & GEREL, LLP |
| PIERCE, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-17324 | ASHCRAFT & GEREL, LLP |
| PIKUL, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-15499 | ASHCRAFT & GEREL, LLP |
| PIRRELLO, LYNNE | NJ - USDC for the District of New Jersey | 3:21-cv-15501 | ASHCRAFT & GEREL, LLP |
| PISCIONE, EVE | NJ - USDC for the District of New Jersey | 3:20-cv-04289 | ASHCRAFT & GEREL, LLP |
| PLATZ, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-19744 | ASHCRAFT & GEREL, LLP |
| PLAVAN, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-19469 | ASHCRAFT & GEREL, LLP |
| POWELL, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-13690 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAMOS, SHERRYANNE | NJ - USDC for the District of New Jersey | 3:21-cv-04928 | ASHCRAFT & GEREL, LLP |
| RAYNOR, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-19856 | ASHCRAFT & GEREL, LLP |
| RECTOR, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-07552 | ASHCRAFT & GEREL, LLP |
| REESE, APRIL | NJ - USDC for the District of New Jersey | 3:20-cv-04290 | ASHCRAFT & GEREL, LLP |
| REESE, TERI | NJ - USDC for the District of New Jersey | 3:20-cv-04939 | ASHCRAFT & GEREL, LLP |
| REID, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-17870 | ASHCRAFT & GEREL, LLP |
| REID, MICHELE | NJ - USDC for the District of New Jersey | 3:19-cv-18962 | ASHCRAFT & GEREL, LLP |
| REILLY, ALICE-MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-07557 | ASHCRAFT & GEREL, LLP |
| REWINSKI, GILLA | NJ - USDC for the District of New Jersey | 3:19-cv-16132 | ASHCRAFT & GEREL, LLP |
| REYNOLDS, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-15502 | ASHCRAFT & GEREL, LLP |
| REYNOLDS, ELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-20414 | ASHCRAFT & GEREL, LLP |
| REYNOLDS, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-15503 | ASHCRAFT & GEREL, LLP |
| RICE, SHERRY | NJ - USDC for the District of New Jersey | 3:19-cv-17543 | ASHCRAFT & GEREL, LLP |
| RICH, LORRAINE | NJ - USDC for the District of New Jersey | 3:19-cv-09137 | ASHCRAFT & GEREL, LLP |
| RICHARD, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-10974 | ASHCRAFT & GEREL, LLP |
| RICHARDSON, ANA | NJ - USDC for the District of New Jersey | 3:19-cv-21876 | ASHCRAFT & GEREL, LLP |
| RICHARDSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-17360 | ASHCRAFT & GEREL, LLP |
| RICHARDSON, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17326 | ASHCRAFT & GEREL, LLP |
| RICHARDSON, RETHA | NJ - USDC for the District of New Jersey | 3:19-cv-18295 | ASHCRAFT & GEREL, LLP |
| RIEDERS, SUMMER | NJ - USDC for the District of New Jersey | 3:21-cv-10975 | ASHCRAFT & GEREL, LLP |
| RIGGIO, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-16022 | ASHCRAFT & GEREL, LLP |
| RISBERG, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-17543 | ASHCRAFT & GEREL, LLP |
| RISEMAS, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-10976 | ASHCRAFT & GEREL, LLP |
| RIVERS, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-06883 | ASHCRAFT & GEREL, LLP |
| ROBINSON, CLAIRE | NJ - USDC for the District of New Jersey | 3:21-cv-11950 | ASHCRAFT & GEREL, LLP |
| ROBINSON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-09972 | ASHCRAFT & GEREL, LLP |
| ROBINSON, LUCILLE | NJ - USDC for the District of New Jersey | 3:19-cv-16130 | ASHCRAFT & GEREL, LLP |
| RODRICKS, ANDREA | NJ - USDC for the District of New Jersey | 3:19-cv-18297 | ASHCRAFT & GEREL, LLP |
| RODRIGUEZ, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-15506 | ASHCRAFT & GEREL, LLP |
| RODRIGUEZ, JASMINE | NJ - Superior Court - Atlantic County | ATL-L-001182-21 | ASHCRAFT & GEREL, LLP |
| ROGERS, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-09973 | ASHCRAFT & GEREL, LLP |
| ROGERS, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-09975 | ASHCRAFT & GEREL, LLP |
| ROGERS, SHEILA | NJ - USDC for the District of New Jersey | 3:19-cv-16131 | ASHCRAFT & GEREL, LLP |
| ROLFER, LAURIE | NJ - USDC for the District of New Jersey | 3:21-cv-10926 | ASHCRAFT & GEREL, LLP |
| ROOD, CLARA | NJ - USDC for the District of New Jersey | 3:21-cv-09976 | ASHCRAFT & GEREL, LLP |
| ROOTE, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-10296 | ASHCRAFT & GEREL, LLP |
| ROSE, FERRANTI | NJ - USDC for the District of New Jersey | 3:19-cv-14281 | ASHCRAFT & GEREL, LLP |
| ROSE, SYLVIA | NJ - USDC for the District of New Jersey | 3:19-cv-17347 | ASHCRAFT & GEREL, LLP |
| ROSEN, JULLIAN | NJ - USDC for the District of New Jersey | 3:19-cv-15914 | ASHCRAFT & GEREL, LLP |
| ROSENBERG, AUDREY | NJ - USDC for the District of New Jersey | 3:19-cv-17294 | ASHCRAFT & GEREL, LLP |
| ROSS, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-05625 | ASHCRAFT & GEREL, LLP |
| ROSS, MATTIE | NJ - USDC for the District of New Jersey | 3:19-cv-17337 | ASHCRAFT & GEREL, LLP |
| ROTT, DOREEN | NJ - USDC for the District of New Jersey | 3:19-cv-14268 | ASHCRAFT & GEREL, LLP |
| ROUSE, PEGGY | NJ - USDC for the District of New Jersey | 3:19-cv-08586 | ASHCRAFT & GEREL, LLP |
| RUANE, THERESE | NJ - USDC for the District of New Jersey | 3:19-cv-16083 | ASHCRAFT & GEREL, LLP |
| RUBEN, ROXANNE | NJ - USDC for the District of New Jersey | 3:21-cv-03599 | ASHCRAFT & GEREL, LLP |
| RUCKER, ALYSSA | NJ - USDC for the District of New Jersey | 3:21-cv-10977 | ASHCRAFT & GEREL, LLP |
| RUDZINSKI, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-10929 | ASHCRAFT & GEREL, LLP |
| RUIZ, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-15507 | ASHCRAFT & GEREL, LLP |
| RUMBAUGH, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-00609 | ASHCRAFT & GEREL, LLP |
| RUSHIA, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-10299 | ASHCRAFT & GEREL, LLP |
| RUSHING, KRISTIE | NJ - USDC for the District of New Jersey | 3:21-cv-10300 | ASHCRAFT & GEREL, LLP |
| RUSSO, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-11136 | ASHCRAFT & GEREL, LLP |
| RZANCA, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-17353 | ASHCRAFT & GEREL, LLP |
| RZEPECKI, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-14172 | ASHCRAFT & GEREL, LLP |
| SABB, TRANACE | NJ - USDC for the District of New Jersey | 3:19-cv-18963 | ASHCRAFT & GEREL, LLP |
| SALYERS, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-14267 | ASHCRAFT & GEREL, LLP |
| SAMETINI, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-07553 | ASHCRAFT & GEREL, LLP |
| SANCHEZ, JESUSA | NJ - USDC for the District of New Jersey | 3:19-cv-19579 | ASHCRAFT & GEREL, LLP |
| SANCHEZ, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-10931 | ASHCRAFT & GEREL, LLP |
| SAPP, EULA | NJ - USDC for the District of New Jersey | 3:19-cv-19747 | ASHCRAFT & GEREL, LLP |
| SCAFF, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-06068 | ASHCRAFT & GEREL, LLP |
| SCARBOROUGH, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-10934 | ASHCRAFT & GEREL, LLP |
| SCHAEFERLE, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-19550 | ASHCRAFT & GEREL, LLP |
| SCHENK, LORRAINE | NJ - USDC for the District of New Jersey | 3:19-cv-17873 | ASHCRAFT & GEREL, LLP |
| SCHILLING, EVY | NJ - USDC for the District of New Jersey | 3:21-cv-07600 | ASHCRAFT & GEREL, LLP |
| SCHMITT, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-12887 | ASHCRAFT & GEREL, LLP |
| SCHNUR, TERRY | NJ - USDC for the District of New Jersey | 3:19-cv-16718 | ASHCRAFT & GEREL, LLP |
| SCHROEDER, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:19-cv-16085 | ASHCRAFT & GEREL, LLP |
| SCHULTZ, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-11139 | ASHCRAFT & GEREL, LLP |
| SCHUT, SHERRI | NJ - USDC for the District of New Jersey | 3:19-cv-17856 | ASHCRAFT & GEREL, LLP |
| SCHWAB, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-10301 | ASHCRAFT & GEREL, LLP |
| SCOTT, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-10303 | ASHCRAFT & GEREL, LLP |
| SEARER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-17855 | ASHCRAFT & GEREL, LLP |
| SEGEDY, AVIS | NJ - USDC for the District of New Jersey | 3:19-cv-16063 | ASHCRAFT & GEREL, LLP |
| SETTERS, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-20723 | ASHCRAFT & GEREL, LLP |
| SHABAZZ, SHELLEY | NJ - USDC for the District of New Jersey | 3:19-cv-17330 | ASHCRAFT & GEREL, LLP |
| SHAKESPEARE, GERALDINE | NJ - USDC for the District of New Jersey | 3:20-cv-07558 | ASHCRAFT & GEREL, LLP |
| SHARPE, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-17357 | ASHCRAFT & GEREL, LLP |
| SHAVER, JAN | NJ - USDC for the District of New Jersey | 3:19-cv-17296 | ASHCRAFT & GEREL, LLP |

Case 1:16-md-02738-FLW-LHG   Document 10152   Filed 10/02/21   Page 59 of 714
Case 1:16-md-02738-FLW-LHG   Document 10152   Filed 10/02/21   Page 59 of 714
Appendix Page 59 of 714

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHEFFIELD, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-10304 | ASHCRAFT & GEREL, LLP |
| SHELKER, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-20705 | ASHCRAFT & GEREL, LLP |
| SHEPHERD, MICHELE | NJ - USDC for the District of New Jersey | 3:19-cv-17297 | ASHCRAFT & GEREL, LLP |
| SHERWOOD, SUZANNE | NJ - USDC for the District of New Jersey | 3:19-cv-18672 | ASHCRAFT & GEREL, LLP |
| SHIMKO, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-10978 | ASHCRAFT & GEREL, LLP |
| SHIRLEY, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-17749 | ASHCRAFT & GEREL, LLP |
| SHRABLE, RAMONA | NJ - USDC for the District of New Jersey | 3:20-cv-07559 | ASHCRAFT & GEREL, LLP |
| SIDDEN, ANNA | NJ - USDC for the District of New Jersey | 3:19-cv-15915 | ASHCRAFT & GEREL, LLP |
| SIMCOCK, JACQUELINE | NJ - USDC for the District of New Jersey | 03:21-cv-04935 | ASHCRAFT & GEREL, LLP |
| SIMCOCK, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-04935 | ASHCRAFT & GEREL, LLP |
| SIMS, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-17857 | ASHCRAFT & GEREL, LLP |
| SIMS, MYRA | NJ - USDC for the District of New Jersey | 3:21-cv-10936 | ASHCRAFT & GEREL, LLP |
| SINCLAIR, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-16062 | ASHCRAFT & GEREL, LLP |
| SINGH, RAJ | NJ - USDC for the District of New Jersey | 3:19-cv-19470 | ASHCRAFT & GEREL, LLP |
| SISTRUNK, IRIS | NJ - USDC for the District of New Jersey | 3:21-cv-06893 | ASHCRAFT & GEREL, LLP |
| SLAUGHTER, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-03769 | ASHCRAFT & GEREL, LLP |
| SLAVIN, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-14298 | ASHCRAFT & GEREL, LLP |
| SLOAN, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-01072 | ASHCRAFT & GEREL, LLP |
| SMART, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-07633 | ASHCRAFT & GEREL, LLP |
| SMITH, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-10313 | ASHCRAFT & GEREL, LLP |
| SMITH, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-10314 | ASHCRAFT & GEREL, LLP |
| SMITH, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-07562 | ASHCRAFT & GEREL, LLP |
| SMITH, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-16060 | ASHCRAFT & GEREL, LLP |
| SMITH, EARNESTINE | NJ - USDC for the District of New Jersey | 3:19-cv-19534 | ASHCRAFT & GEREL, LLP |
| SMITH, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-10938 | ASHCRAFT & GEREL, LLP |
| SMITH, LEILA | NJ - USDC for the District of New Jersey | 3:19-cv-14252 | ASHCRAFT & GEREL, LLP |
| SMITH, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-07563 | ASHCRAFT & GEREL, LLP |
| SMITH, MISA | NJ - USDC for the District of New Jersey | 3:21-cv-10315 | ASHCRAFT & GEREL, LLP |
| SMITH, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-20456 | ASHCRAFT & GEREL, LLP |
| SMITH, VALERIE | DC - USDC for the District of Columbia | 1:21-cv-00890 | ASHCRAFT & GEREL, LLP |
| SMITH, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-10316 | ASHCRAFT & GEREL, LLP |
| SMITH-FERRELL, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-16023 | ASHCRAFT & GEREL, LLP |
| SMOOT, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-03159 | ASHCRAFT & GEREL, LLP |
| SMOTER, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-19467 | ASHCRAFT & GEREL, LLP |
| SOUTHARD, JULIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-19468 | ASHCRAFT & GEREL, LLP |
| SOUTHWICK, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-11540 | ASHCRAFT & GEREL, LLP |
| SOWARDS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16044 | ASHCRAFT & GEREL, LLP |
| SPAIN, LINDA LOU | NJ - USDC for the District of New Jersey | 3:19-cv-17789 | ASHCRAFT & GEREL, LLP |
| SPANGLER, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-19455 | ASHCRAFT & GEREL, LLP |
| SPEED, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-09308 | ASHCRAFT & GEREL, LLP |
| SPEER, IRENE | NJ - USDC for the District of New Jersey | 3:19-cv-17366 | ASHCRAFT & GEREL, LLP |
| SPEIGHT, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-07564 | ASHCRAFT & GEREL, LLP |
| SPELLS, VOLETA | NJ - USDC for the District of New Jersey | 3:19-cv-16027 | ASHCRAFT & GEREL, LLP |
| SPRINGFIELD, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-10319 | ASHCRAFT & GEREL, LLP |
| SPRY, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-17298 | ASHCRAFT & GEREL, LLP |
| STAHL, LORA | NJ - USDC for the District of New Jersey | 3:21-cv-11919 | ASHCRAFT & GEREL, LLP |
| STAIGER, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-19465 | ASHCRAFT & GEREL, LLP |
| STALLIONS, BETTIE | NJ - USDC for the District of New Jersey | 3:21-cv-10320 | ASHCRAFT & GEREL, LLP |
| STAMPER, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-10979 | ASHCRAFT & GEREL, LLP |
| STANDEFER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-06867 | ASHCRAFT & GEREL, LLP |
| STAPELTON, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-19560 | ASHCRAFT & GEREL, LLP |
| STARMAN, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-10323 | ASHCRAFT & GEREL, LLP |
| STERN, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-10324 | ASHCRAFT & GEREL, LLP |
| STIGGERS, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-17874 | ASHCRAFT & GEREL, LLP |
| STINSON, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-15509 | ASHCRAFT & GEREL, LLP |
| STOCK, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-10325 | ASHCRAFT & GEREL, LLP |
| STOCKTON, JUNE | NJ - USDC for the District of New Jersey | 3:20-cv-03274 | ASHCRAFT & GEREL, LLP |
| STONICHER, SARAH | NJ - USDC for the District of New Jersey | 3:19-cv-14265 | ASHCRAFT & GEREL, LLP |
| STOUGH, RENITA | NJ - USDC for the District of New Jersey | 3:21-cv-15511 | ASHCRAFT & GEREL, LLP |
| STRAIGHT, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-04939 | ASHCRAFT & GEREL, LLP |
| STREET, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-12579 | ASHCRAFT & GEREL, LLP |
| STROUD, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-07502 | ASHCRAFT & GEREL, LLP |
| STRUVE, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-04291 | ASHCRAFT & GEREL, LLP |
| SURGENER, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17332 | ASHCRAFT & GEREL, LLP |
| SWEENEY, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-16043 | ASHCRAFT & GEREL, LLP |
| SWENSON, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-14188 | ASHCRAFT & GEREL, LLP |
| SWINDLEHURST, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-07565 | ASHCRAFT & GEREL, LLP |
| SWINNEY, MELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-04911 | ASHCRAFT & GEREL, LLP |
| TAIBI, LILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-13168 | ASHCRAFT & GEREL, LLP |
| TARANGO, DEANNA | NJ - USDC for the District of New Jersey | 3:19-cv-20817 | ASHCRAFT & GEREL, LLP |
| TARCZY, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:20-cv-07512 | ASHCRAFT & GEREL, LLP |
| TAWNEY, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-07566 | ASHCRAFT & GEREL, LLP |
| TAYLOR, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-17299 | ASHCRAFT & GEREL, LLP |
| TAYLOR, IOLA | NJ - USDC for the District of New Jersey | 3:21-cv-10327 | ASHCRAFT & GEREL, LLP |
| TEAGUE, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-10328 | ASHCRAFT & GEREL, LLP |
| TERHURNE, LOIS | NJ - USDC for the District of New Jersey | 3:19-cv-14266 | ASHCRAFT & GEREL, LLP |
| TERRELL, GENEIVE | NJ - USDC for the District of New Jersey | 3:19-cv-17333 | ASHCRAFT & GEREL, LLP |
| TERRY, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-15512 | ASHCRAFT & GEREL, LLP |
| TERRY, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-14438 | ASHCRAFT & GEREL, LLP |
| THEROUX, CLAIRE | NJ - USDC for the District of New Jersey | 3:21-cv-11952 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMAS, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-07504 | ASHCRAFT & GEREL, LLP |
| THOMAS, DEBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-15513 | ASHCRAFT & GEREL, LLP |
| THOMAS, ESTHER | NJ - USDC for the District of New Jersey | 3:19-cv-17875 | ASHCRAFT & GEREL, LLP |
| THOMAS, LAKISHA | NJ - USDC for the District of New Jersey | 3:21-cv-10329 | ASHCRAFT & GEREL, LLP |
| THOMASON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-15514 | ASHCRAFT & GEREL, LLP |
| THOMPSON, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-14248 | ASHCRAFT & GEREL, LLP |
| THOMPSON, RENA | NJ - USDC for the District of New Jersey | 3:19-cv-14260 | ASHCRAFT & GEREL, LLP |
| THOMPSON, SHELIA | NJ - USDC for the District of New Jersey | 3:20-cv-00611 | ASHCRAFT & GEREL, LLP |
| TIMM, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-15515 | ASHCRAFT & GEREL, LLP |
| TOBLIN, EILEEN | NJ - USDC for the District of New Jersey | 3:19-cv-16042 | ASHCRAFT & GEREL, LLP |
| TOLEDO, SATURNIA | NJ - USDC for the District of New Jersey | 3:21-cv-06887 | ASHCRAFT & GEREL, LLP |
| TOPLENSZKI, EVA | NJ - USDC for the District of New Jersey | 3:19-cv-12948 | ASHCRAFT & GEREL, LLP |
| TOPP, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-10330 | ASHCRAFT & GEREL, LLP |
| TRAESTER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-16040 | ASHCRAFT & GEREL, LLP |
| TRAIL, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-06100 | ASHCRAFT & GEREL, LLP |
| TRAPPLER, WILMA | NJ - USDC for the District of New Jersey | 3:19-cv-19571 | ASHCRAFT & GEREL, LLP |
| TREMAINE, TAWNIA | NJ - USDC for the District of New Jersey | 3:21-cv-10982 | ASHCRAFT & GEREL, LLP |
| TREPANIER, HEIDE | NJ - USDC for the District of New Jersey | 3:19-cv-20460 | ASHCRAFT & GEREL, LLP |
| TRUELAND, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-07568 | ASHCRAFT & GEREL, LLP |
| TRUJILLO, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-19459 | ASHCRAFT & GEREL, LLP |
| TUCKER, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-16041 | ASHCRAFT & GEREL, LLP |
| TURK, BEVERLY | NJ - USDC for the District of New Jersey | 3:19-cv-19463 | ASHCRAFT & GEREL, LLP |
| TURNER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-14263 | ASHCRAFT & GEREL, LLP |
| TURNER, NAKISHA | NJ - USDC for the District of New Jersey | 3:21-cv-10983 | ASHCRAFT & GEREL, LLP |
| TWOMBLY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03594 | ASHCRAFT & GEREL, LLP |
| UDITSKY, DAVEEDA | NJ - USDC for the District of New Jersey | 3:19-cv-15927 | ASHCRAFT & GEREL, LLP |
| VAIL, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-10332 | ASHCRAFT & GEREL, LLP |
| VANCE, MILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-10331 | ASHCRAFT & GEREL, LLP |
| VANDENBERG, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-15913 | ASHCRAFT & GEREL, LLP |
| VASSEF, ESMAT | NJ - USDC for the District of New Jersey | 3:21-cv-03618 | ASHCRAFT & GEREL, LLP |
| VAVRINEC, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-13574 | ASHCRAFT & GEREL, LLP |
| VEASY-HOGG, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-19549 | ASHCRAFT & GEREL, LLP |
| VELLONE, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-20462 | ASHCRAFT & GEREL, LLP |
| VENABLE, EDNA | NJ - USDC for the District of New Jersey | 3:21-cv-07627 | ASHCRAFT & GEREL, LLP |
| VERWEY, CANDICE | NJ - USDC for the District of New Jersey | 3:19-cv-17303 | ASHCRAFT & GEREL, LLP |
| VILEN, TRISHA | NJ - USDC for the District of New Jersey | 3:19-cv-20438 | ASHCRAFT & GEREL, LLP |
| VILLAGOMEZ, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-07570 | ASHCRAFT & GEREL, LLP |
| VILLANUEVA, TINA | NJ - USDC for the District of New Jersey | 3:19-cv-15926 | ASHCRAFT & GEREL, LLP |
| VONESH, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-10334 | ASHCRAFT & GEREL, LLP |
| VOSEFSKI, HOLLY | NJ - USDC for the District of New Jersey | 3:21-cv-10984 | ASHCRAFT & GEREL, LLP |
| VRENON, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-20439 | ASHCRAFT & GEREL, LLP |
| WALCH, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-10336 | ASHCRAFT & GEREL, LLP |
| WALLACE, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-20467 | ASHCRAFT & GEREL, LLP |
| WALSH, FELICIA | NJ - USDC for the District of New Jersey | 3:19-cv-19457 | ASHCRAFT & GEREL, LLP |
| WALTERS-HAUSER, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-15925 | ASHCRAFT & GEREL, LLP |
| WALTHALL, TERRI | NJ - USDC for the District of New Jersey | 3:19-cv-17334 | ASHCRAFT & GEREL, LLP |
| WARD, RACHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-17693 | ASHCRAFT & GEREL, LLP |
| WARREN, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-14264 | ASHCRAFT & GEREL, LLP |
| WASHINGTON, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-10337 | ASHCRAFT & GEREL, LLP |
| WATCHORN, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-20481 | ASHCRAFT & GEREL, LLP |
| WATERMAN, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-17301 | ASHCRAFT & GEREL, LLP |
| WATERS, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-03275 | ASHCRAFT & GEREL, LLP |
| WATKINS, BESSIE | NJ - USDC for the District of New Jersey | 3:19-cv-14261 | ASHCRAFT & GEREL, LLP |
| WEAVER, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-17858 | ASHCRAFT & GEREL, LLP |
| WEBER-MULLICAN, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-21882 | ASHCRAFT & GEREL, LLP |
| WEDDINGTON, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-07588 | ASHCRAFT & GEREL, LLP |
| WEEMS, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-10338 | ASHCRAFT & GEREL, LLP |
| WEINTRAUB, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-10339 | ASHCRAFT & GEREL, LLP |
| WEISS, TERI | NJ - USDC for the District of New Jersey | 3:19-cv-20466 | ASHCRAFT & GEREL, LLP |
| WELCH, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-17034 | ASHCRAFT & GEREL, LLP |
| WELLS, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-19458 | ASHCRAFT & GEREL, LLP |
| WELTON, RENEE | NJ - USDC for the District of New Jersey | 3:21-cv-15516 | ASHCRAFT & GEREL, LLP |
| WESAW, BEVERLY | NJ - USDC for the District of New Jersey | 3:19-cv-16034 | ASHCRAFT & GEREL, LLP |
| WHEATON, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-14250 | ASHCRAFT & GEREL, LLP |
| WHEELER, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-19565 | ASHCRAFT & GEREL, LLP |
| WHEELER, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-07514 | ASHCRAFT & GEREL, LLP |
| WHITAKER, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-19558 | ASHCRAFT & GEREL, LLP |
| WHITE, ALICIA | NJ - USDC for the District of New Jersey | 3:21-cv-10986 | ASHCRAFT & GEREL, LLP |
| WHITE, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-14257 | ASHCRAFT & GEREL, LLP |
| WHITE, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-13370 | ASHCRAFT & GEREL, LLP |
| WHITE, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-17335 | ASHCRAFT & GEREL, LLP |
| WHITE, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-11584 | ASHCRAFT & GEREL, LLP |
| WHITE, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-09491 | ASHCRAFT & GEREL, LLP |
| WIENCZAK, CRYSTAL | NJ - USDC for the District of New Jersey | 3:19-cv-17861 | ASHCRAFT & GEREL, LLP |
| WILBUR, GRETCHEN | NJ - USDC for the District of New Jersey | 3:19-cv-11995 | ASHCRAFT & GEREL, LLP |
| WILEY, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-10773 | ASHCRAFT & GEREL, LLP |
| WILEY, MYRNA | NJ - USDC for the District of New Jersey | 3:20-cv-07590 | ASHCRAFT & GEREL, LLP |
| WILLETT, THERESE | NJ - USDC for the District of New Jersey | 3:19-cv-14184 | ASHCRAFT & GEREL, LLP |
| WILLIAMS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-03577 | ASHCRAFT & GEREL, LLP |
| WILLIAMS, DANA | NJ - USDC for the District of New Jersey | 3:20-cv-07600 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, JEANA | NJ - USDC for the District of New Jersey | 3:21-cv-10988 | ASHCRAFT & GEREL, LLP |
| WILLIAMS, MELANIE | NJ - USDC for the District of New Jersey | 3:20-cv-03768 | ASHCRAFT & GEREL, LLP |
| WILLIAMS, MELVINITA | NJ - USDC for the District of New Jersey | 3:21-cv-10989 | ASHCRAFT & GEREL, LLP |
| WILLIAMS, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-13174 | ASHCRAFT & GEREL, LLP |
| WILLIAMSON, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-20465 | ASHCRAFT & GEREL, LLP |
| WILLOW, KYE | NJ - USDC for the District of New Jersey | 3:19-cv-19758 | ASHCRAFT & GEREL, LLP |
| WINGATE, SHARYN | NJ - USDC for the District of New Jersey | 3:19-cv-19875 | ASHCRAFT & GEREL, LLP |
| WINNETT, DENYSE | NJ - USDC for the District of New Jersey | 3:20-cv-02446 | ASHCRAFT & GEREL, LLP |
| WINSTEAD, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-03587 | ASHCRAFT & GEREL, LLP |
| WOJCESHONEK, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-03716 | ASHCRAFT & GEREL, LLP |
| WOLFORD, INEZ | NJ - USDC for the District of New Jersey | 3:19-cv-15916 | ASHCRAFT & GEREL, LLP |
| WOODGEARD, KATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-17336 | ASHCRAFT & GEREL, LLP |
| WOODHAM, SHERRIE | NJ - USDC for the District of New Jersey | 3:21-cv-11143 | ASHCRAFT & GEREL, LLP |
| WOODS, KIMBERLIN | NJ - USDC for the District of New Jersey | 3:21-cv-10990 | ASHCRAFT & GEREL, LLP |
| WRIGHT, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-19535 | ASHCRAFT & GEREL, LLP |
| WRIGHT, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-17356 | ASHCRAFT & GEREL, LLP |
| WRIGHT, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-07601 | ASHCRAFT & GEREL, LLP |
| YADON, LORIE | NJ - USDC for the District of New Jersey | 3:20-cv-13175 | ASHCRAFT & GEREL, LLP |
| YELVERTON, BETSY | NJ - USDC for the District of New Jersey | 3:20-cv-07602 | ASHCRAFT & GEREL, LLP |
| YLINIEMI, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-03770 | ASHCRAFT & GEREL, LLP |
| YOUNG, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-16033 | ASHCRAFT & GEREL, LLP |
| YOUNG, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-07614 | ASHCRAFT & GEREL, LLP |
| YOUNG, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-11144 | ASHCRAFT & GEREL, LLP |
| YOUNG, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-11145 | ASHCRAFT & GEREL, LLP |
| YURECKO, TAWANYA | NJ - USDC for the District of New Jersey | 3:19-cv-20444 | ASHCRAFT & GEREL, LLP |
| ZACCHINO, GAETANA | NJ - USDC for the District of New Jersey | 3:20-cv-07591 | ASHCRAFT & GEREL, LLP |
| ZAMBATARO, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-15922 | ASHCRAFT & GEREL, LLP |
| ZANTOW, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-17878 | ASHCRAFT & GEREL, LLP |
| AGONOY, JANET | CA - Superior Court - Santa Clara County | 18CV328222 | ASPEY, WATKINS & DIESEL, PLLC |
| ALMANZA, SYLVIA | CA - Superior Court - San Bernardino County | CIVDS1811929 | ASPEY, WATKINS & DIESEL, PLLC |
| CAMPBELL, EMILY | CA - Superior Court - San Diego County | 37-2018-22863-CU-MT-CTL | ASPEY, WATKINS & DIESEL, PLLC |
| CHAVEZ, MICHELLE | CA - Superior Court - Santa Clara County | 18CV328220 | ASPEY, WATKINS & DIESEL, PLLC |
| CLAYTON, SILVIA | CA - Superior Court - Los Angeles County | BC705654 | ASPEY, WATKINS & DIESEL, PLLC |
| CUMBY, LAVERNE | CA - Superior Court - San Diego County | 37-2018-23869-CU-MT-CTL | ASPEY, WATKINS & DIESEL, PLLC |
| GAVIN, CAMILLE | CA - Superior Court - Orange County | 30-2018-00992957-CU-MT-CXC | ASPEY, WATKINS & DIESEL, PLLC |
| GJELOSHAJ, DRITA | CA - Superior Court - Riverside County | RIC1809105 | ASPEY, WATKINS & DIESEL, PLLC |
| LEE, NATALIE | CA - Superior Court - Stanislaus County | CV-18-000341 | ASPEY, WATKINS & DIESEL, PLLC |
| MARSHALL, KATHLEEN | NJ - Superior Court - Atlantic County | ATL-L-000744-18 | ASPEY, WATKINS & DIESEL, PLLC |
| ODOM, TREINA | CA - Superior Court - Fresno County | 18CECG01649 | ASPEY, WATKINS & DIESEL, PLLC |
| ONEILL, RITA | CA - Superior Court - Los Angeles County | BC705653 | ASPEY, WATKINS & DIESEL, PLLC |
| PACE, WILLA | CA - Superior Court - Los Angeles County | BC705960 | ASPEY, WATKINS & DIESEL, PLLC |
| PENA, SILVIA | CA - Superior Court - Plumas County | CVIS-00099 | ASPEY, WATKINS & DIESEL, PLLC |
| RENNER, DOLLY | CA - Superior Court - Humboldt County | DR180322 | ASPEY, WATKINS & DIESEL, PLLC |
| ROOT, LINDA | CA - Superior Court - San Bernardino County | CIVDS1811937 | ASPEY, WATKINS & DIESEL, PLLC |
| ROSEFELD, JOSEPHINE | CA - Superior Court - San Diego County | 37-2018-22837-CU-MT-CTL | ASPEY, WATKINS & DIESEL, PLLC |
| SAMPSON, BETTY | CA - Superior Court - San Joaquin County | STK-CV-UMT-2018-5647 | ASPEY, WATKINS & DIESEL, PLLC |
| SASAKI, ELENA | CA - Superior Court - Ventura County | 56-2018-511678-CU-MT-VTA | ASPEY, WATKINS & DIESEL, PLLC |
| ZAMBRANO, BRIANA | CA - Superior Court - San Diego County | 37-2018-22860-CU-MT-CTL | ASPEY, WATKINS & DIESEL, PLLC |
| ABRAHAM, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-14323 | AVA LAW GROUP, INC. |
| PALMER, BOBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-16033 | AVA LAW GROUP, INC. |
| ROSENTHAL, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14324 | AVA LAW GROUP, INC. |
| AZOVSKAYA, YEVDOKIYA | NJ - USDC for the District of New Jersey | 3:21-cv-16952 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| BAXTER, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-16947 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| BOTTS, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-16939 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| CHILDERS, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-16955 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| CLINEFF, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-17126 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| COWEN, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-17372 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| DAWSON, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-16424 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| DENISE JEFFERSON | NJ - USDC for the District of New Jersey | 3:21-cv-17912 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| DOLLARD, SHERWYNIA | NJ - USDC for the District of New Jersey | 3:21-cv-17229 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| DOWNIN, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-16785 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FORMAN, CHARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-17295 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| GRANT, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-17015 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| GRIFFIN, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-17131 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| GRIFFIN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-17299 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| HANENKRATT, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-17470 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| HART, ADDIE | NJ - USDC for the District of New Jersey | 3:21-cv-17378 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| HOPKINS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-17133 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| HUDSON, CASANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-16422 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| JONES, REBA | NJ - USDC for the District of New Jersey | 3:21-cv-16786 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| KEIFFER, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-16483 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| LOWE, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-17087 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| MAHON, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-17458 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| MORRISON, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-17473 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| PRICHER, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-16418 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| RIGSBY, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-16776 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| ROWLEY, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-16787 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| SHAMSELDIN, BAHIA | NJ - USDC for the District of New Jersey | 3:21-cv-17462 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| SKORACZEWSKI, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-17233 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| SPENCE, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-17014 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| WALTER, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-16482 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| ABNER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-11237 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ADAMS, DARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-09111 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ADAMS, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-11273 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ADAMS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-00113 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ALBRIGHT-WILSON, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-17742 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ALEXANDER, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-17746 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ALFORD, ALFREDIA | NJ - USDC for the District of New Jersey | 3:20-cv-15927 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ALLEN, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-15918 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ALLEN-WILBORN, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-16200 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ALONZO, BLANCA | NJ - USDC for the District of New Jersey | 3:20-cv-17794 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ANDERSON, AUTUMN | NJ - USDC for the District of New Jersey | 3:20-cv-15826 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ANDERSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-20706 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ANDERSON, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-11374 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ANDRASI, ARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-17605 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ANDREWS, TESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-11428 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ANDRIS, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-14497 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ARENSBERG, JEANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-14158 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ARMSTRONG, CHRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-15998 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ARREDONDO, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17805 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ARTON, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-15761 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ASHCRAFT, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:20-cv-17809 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ASHWORTH, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-14309 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ATTERBERRY, KEELER | NJ - USDC for the District of New Jersey | 3:21-cv-07316 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| AUCOIN, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-11243 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| AVILA, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-17815 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BAILEY, ANGEL | NJ - USDC for the District of New Jersey | 3:20-cv-17818 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BAILEY, ELFRIEDA | NJ - USDC for the District of New Jersey | 3:21-cv-11416 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BAILEY, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-11073 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BAKER, DARLENE WILKERSON | NJ - USDC for the District of New Jersey | 3:20-cv-02843 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BALFOUR, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-00894 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARBER, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-11351 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARNHART, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-17823 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARNS, TAMMIE | NJ - USDC for the District of New Jersey | 3:21-cv-16199 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARO, COURTNEY | NJ - USDC for the District of New Jersey | 3:20-cv-17832 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARRON, EVANGELINA | NJ - USDC for the District of New Jersey | 3:20-cv-17835 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARTOCCI, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-17838 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARTZ, KELLI | NJ - USDC for the District of New Jersey | 3:20-cv-17840 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARWICK, ALESIA | NJ - USDC for the District of New Jersey | 3:20-cv-17845 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BASINGER, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-14239 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BAUCOM, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-03108 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BEACH, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-15161 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BEARD, DIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-14458 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BECKER, MELBA | NJ - USDC for the District of New Jersey | 3:21-cv-16055 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BEHRING, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-17621 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BELL, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-14482 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BELL, JENNY | NJ - USDC for the District of New Jersey | 3:20-cv-17923 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BENDIGO, TONYA | NJ - USDC for the District of New Jersey | 3:20-cv-17931 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BENNER, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-17601 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BENNETT, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-15173 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BETHEA, HAZEL | NJ - USDC for the District of New Jersey | 3:18-cv-03541 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BHIMANI, MUNIRA | NJ - USDC for the District of New Jersey | 3:20-cv-17655 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BILLUPS, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-17936 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BIVINS, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-11429 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BLACKWELL, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-11431 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BLAKE, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-17944 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BLAND, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-14457 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BLOCKER, LATONIA | NJ - USDC for the District of New Jersey | 3:21-cv-11433 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BODELL, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-16071 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BORDELON, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-11435 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BORJA, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-17948 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BORUNDA, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-03189 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BOSTON, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-15816 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BOUCH, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-15997 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BOUCHER, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-17964 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BOURGEOIS, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-11205 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BOWLING, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-11540 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRADLEY, DONA | NJ - USDC for the District of New Jersey | 3:20-cv-08957 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRANHAM, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-20091 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRANT, SOMMER | NJ - USDC for the District of New Jersey | 3:20-cv-17970 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRASKETT, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-17772 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BREEDEN, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-11375 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRENNAN, SUE | NJ - USDC for the District of New Jersey | 3:21-cv-00621 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRESLIN, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-11345 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRETCH, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-17979 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BREWER, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-17992 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRIDGE, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-20068 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRITTON, FELISHA | NJ - USDC for the District of New Jersey | 3:20-cv-16119 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRITTON, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-15158 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROCK, PENNY | NJ - USDC for the District of New Jersey | 3:21-cv-11334 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROCK, TRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-15307 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROOKS, HARRIET | NJ - USDC for the District of New Jersey | 3:18-cv-16812 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROOKS, HURRACANE | NJ - USDC for the District of New Jersey | 3:20-cv-15317 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROOKS, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-09792 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROWN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-10830 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROWN, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-15814 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROWN, LILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-18002 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROWN, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-16155 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROWN, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-11436 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRYAN, SERITA | NJ - USDC for the District of New Jersey | 3:20-cv-16091 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BUDZIUS, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-14594 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BULLARD, BRITTANY | NJ - USDC for the District of New Jersey | 3:21-cv-09119 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BURCIAGA, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-18013 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BURKHARDT, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-15828 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BUSBY, GINA | NJ - USDC for the District of New Jersey | 3:21-cv-00245 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BUSH, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-06077 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BUTLER, SIAN | NJ - USDC for the District of New Jersey | 3:21-cv-15766 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BUTTE, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-14153 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CAFFEE, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-13506 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CALDERON, GENEVIEVE | NJ - USDC for the District of New Jersey | 3:20-cv-18047 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CALDWELL, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-16156 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAMPBELL, PEARLIE | NJ - USDC for the District of New Jersey | 3:21-cv-12029 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CAPECI, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-15821 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CAPRIOTTI, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-02350 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARELLAS, KRISTIN | NJ - USDC for the District of New Jersey | 3:21-cv-06769 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARMELO, BONITA | NJ - USDC for the District of New Jersey | 3:20-cv-14384 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARMOUCHE, JUNE | NJ - USDC for the District of New Jersey | 3:21-cv-11377 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARPENTER, BILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-11333 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARPENTER, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-11524 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARTER, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-11272 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARTER, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-07205 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARTER, LAVINA | NJ - USDC for the District of New Jersey | 3:20-cv-16157 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARTIER, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-18091 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CASE, DANIELLE | NJ - USDC for the District of New Jersey | 3:20-cv-16159 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CASTILLO, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-16048 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CASTILLO, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-16048 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CATES, FLORENCE | NJ - USDC for the District of New Jersey | 3:21-cv-11527 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CAUDILL, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-14566 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CAYANAN, LAINNIE | NJ - USDC for the District of New Jersey | 3:20-cv-09690 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CHALKER, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-18051 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CHAMPAGNE, MANNON | NJ - USDC for the District of New Jersey | 3:21-cv-11379 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CHAPALA, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-18054 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CHARBONNEAU, COLETTE | NJ - USDC for the District of New Jersey | 3:20-cv-15289 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CHERRY, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-00785 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CHURCHILL, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-11336 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CLARK, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-11274 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CLARK, SHAWN | NJ - USDC for the District of New Jersey | 3:21-cv-09027 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CLIFFORD, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-15769 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CLOSSER, BELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-00240 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CLOUSER, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-08749 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COBB, GLADYS | NJ - USDC for the District of New Jersey | 3:20-cv-16160 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COGDELL, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-11064 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COLLINS, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-18129 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COLLURA, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-11437 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CONLEY, ARDITH | NJ - USDC for the District of New Jersey | 3:21-cv-15089 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CONTE, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-15517 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CONWAY, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-14210 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COOK, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-18145 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COOK, JANNETTA | NJ - USDC for the District of New Jersey | 3:18-cv-00961 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COOK, KERRIE | NJ - USDC for the District of New Jersey | 3:20-cv-10266 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COOPER, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-16161 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CORBIN, GAYLE | NJ - USDC for the District of New Jersey | 3:20-cv-09695 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CORDOVA, EVANGELINA | NJ - USDC for the District of New Jersey | 3:20-cv-18154 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COREY, EARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-15285 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COSTANZA, SANDY | NJ - USDC for the District of New Jersey | 3:20-cv-18159 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COSTELLO, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-14234 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COWAN, ROXANNE | NJ - USDC for the District of New Jersey | 3:21-cv-16218 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CREECH, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-00879 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CREWS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-11603 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CRONIN, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-11349 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CROSBY, PEARL | NJ - USDC for the District of New Jersey | 3:21-cv-13503 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CRUZ, ZENAIDA | NJ - USDC for the District of New Jersey | 3:19-cv-16204 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CUELLAR, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-15297 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CUFF, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-05346 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CUMMINS, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-18165 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CUMMINS, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-11438 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CURRY, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-11426 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CURTIS, TAMARA | NJ - USDC for the District of New Jersey | 3:20-cv-15510 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAILEY, ESTHER | NJ - USDC for the District of New Jersey | 3:21-cv-00876 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DALEY, JONEY | NJ - USDC for the District of New Jersey | 3:21-cv-00801 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DANIELS, SONYA | NJ - USDC for the District of New Jersey | 3:20-cv-14553 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DANIELS, TIFFANY | NJ - USDC for the District of New Jersey | 3:21-cv-11539 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DARDEN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-03917 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DASILVA, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-15966 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAVIS, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-05497 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAVIS, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-18297 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAVIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-18307 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAVIS, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-18316 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAVISON, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-00919 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAWSON, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-15526 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DE LOPEZ, JUANA | NJ - USDC for the District of New Jersey | 3:20-cv-16447 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DEBERRY, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-14501 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DEFORERO, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-16444 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DEGUZMAN, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-16163 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DENNIS, DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-16222 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DIAZ, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-15016 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DIAZ-FERNANDEZ, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-16164 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DICKEY, MARYAM | NJ - USDC for the District of New Jersey | 3:21-cv-12031 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DIEHL, SALLY | NJ - USDC for the District of New Jersey | 3:20-cv-16165 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DILL, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-15974 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DORSEY, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-10969 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOWDY, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-09802 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DOWNEY, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-00147 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DRAKE, LATONNA | NJ - USDC for the District of New Jersey | 3:20-cv-18323 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DREIER, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-00394 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DREXEL, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-18340 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DUET, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-11380 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DUFOUR, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-14383 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DUNN, TRISHA | NJ - USDC for the District of New Jersey | 3:21-cv-15428 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DYKER, NOEL | NJ - USDC for the District of New Jersey | 3:20-cv-16167 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| EISMAN-DORR, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-18358 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ELDER, ILA | NJ - USDC for the District of New Jersey | 3:21-cv-11439 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ELKIN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-15528 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ELLIS, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-11472 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ELLIS, JENESICA | NJ - USDC for the District of New Jersey | 3:21-cv-11384 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ELLIS, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-18366 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ENGELMAN, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-16169 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ENGELSMAN, SHAWNA | NJ - USDC for the District of New Jersey | 3:20-cv-06026 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ENGLISH, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-20499 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ERICKSON, LUANN | NJ - USDC for the District of New Jersey | 3:20-cv-15928 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ESCOBAR, ROCIO | NJ - USDC for the District of New Jersey | 3:20-cv-14315 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ESPINOZA, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-09015 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| EVANS, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-16174 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| EYZAGUIRRE, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-00805 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FAGAN, KELLIE | NJ - USDC for the District of New Jersey | 3:20-cv-18373 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FARNSWORTH, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-16065 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FEHR, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-18392 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FELDMAN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-18489 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FERDINAND, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-11440 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FIGUEROA, ADELAIDA | NJ - USDC for the District of New Jersey | 3:20-cv-18497 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FISCHESSER, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-18501 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FLORES, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-20490 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FONDULIS, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-00688 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FORD, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-18513 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FOWLER, PENNY | NJ - USDC for the District of New Jersey | 3:21-cv-14156 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FOX, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-14468 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FRANULOVICH-MARTIN, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-00736 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FREW, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-14494 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FRIAS, GIANNA | NJ - USDC for the District of New Jersey | 3:20-cv-17640 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FROELICH, LEONA | NJ - USDC for the District of New Jersey | 3:21-cv-11382 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FROST, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-11385 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GABLE, ERNESTINE | NJ - USDC for the District of New Jersey | 3:21-cv-11259 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GAMMELL, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-15910 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GARCIA, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-11535 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GARISON, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-17729 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GARRICK, CHANTEL | NJ - USDC for the District of New Jersey | 3:21-cv-11536 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GAUDIO, THELMA | NJ - USDC for the District of New Jersey | 3:20-cv-03182 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GERAUER, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-16179 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GIBSON, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-14274 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GILBERT, GLADYS | NJ - USDC for the District of New Jersey | 3:18-cv-10741 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GLASSER, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-12094 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GOALEY, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-00419 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GODWIN, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-00731 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GOLD, ELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-16192 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GOMEZ, LOUISA | NJ - USDC for the District of New Jersey | 3:20-cv-18555 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GONZALEZ, TABITHA | NJ - USDC for the District of New Jersey | 3:21-cv-11473 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GOODMAN, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-11346 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GOODYEAR, CAMMIE | NJ - USDC for the District of New Jersey | 3:20-cv-18556 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GORDON, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-15924 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GORDON, LUINDIA | NJ - USDC for the District of New Jersey | 3:21-cv-11442 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GRABOWSKI, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-11080 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GREENBERG, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-14257 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GREENSTEIN, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-00294 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GREER, TRACEY | NJ - USDC for the District of New Jersey | 3:21-cv-11370 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GRESHAM, LAUNA | NJ - USDC for the District of New Jersey | 3:20-cv-15231 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GRIMM, TERRIE | NJ - USDC for the District of New Jersey | 3:21-cv-00447 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GROETSCH, HEATHER | NJ - USDC for the District of New Jersey | 3:20-cv-18560 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GROOMS, EMMIE | NJ - USDC for the District of New Jersey | 3:20-cv-16198 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GROVES, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-15018 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GUILLORY, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-11387 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GUILLORY, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-11341 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GUMM, LANA | NJ - USDC for the District of New Jersey | 3:21-cv-11530 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GUNN, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-01195 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GUY, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-08482 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GUZMAN, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-00077 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAGAN, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-12745 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HALE, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-01177 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HALL, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-18561 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HALL, FALLON | NJ - USDC for the District of New Jersey | 3:21-cv-11388 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HALL, MILILANI | NJ - USDC for the District of New Jersey | 3:20-cv-18565 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HALL, SHABRADIA | NJ - USDC for the District of New Jersey | 3:21-cv-11390 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HALLER, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-18568 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HALWERIZ, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-15055 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAMBAUGH, JULIANNA | NJ - Superior Court - Middlesex County | MID-L-003067-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAMMOND, JORDAN | NJ - USDC for the District of New Jersey | 3:21-cv-11342 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HARRISON, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-02970 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HARTZELL, SHARITY | NJ - USDC for the District of New Jersey | 3:20-cv-16201 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAVICK, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-14366 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAWK, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-16204 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAWKINS, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-18569 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAYNES, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-16909 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HEFFERNAN, JAN | NJ - USDC for the District of New Jersey | 3:20-cv-16208 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HENDERSON, TARA | NJ - USDC for the District of New Jersey | 3:21-cv-11393 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HENRY, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-11230 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HERNANDEZ, STACY | NJ - USDC for the District of New Jersey | 3:20-cv-14516 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HERRERA, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-16214 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HERRON, ROBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-16220 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HEWLETT, ISABELLA | NJ - USDC for the District of New Jersey | 3:21-cv-11204 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HIBBLER, ELLA | NJ - USDC for the District of New Jersey | 3:21-cv-11365 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HIGGINS, ROSEANN | NJ - USDC for the District of New Jersey | 3:21-cv-00084 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HILDERBRAND, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-15875 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HILL-KINNEY, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-15509 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HINDRICHS, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-00684 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HINEY, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-16070 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOBBS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-18580 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOFFER, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-00306 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOFFMAN, JILL | NJ - USDC for the District of New Jersey | 3:20-cv-16228 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOLLAND, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-14474 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOLLEY, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-11395 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HONEA, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-03491 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOOD, ICIE | NJ - USDC for the District of New Jersey | 3:17-cv-10874 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HORGE-SMITH, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-16225 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HORTON, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-02381 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOWARD, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-16232 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOWE, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-16237 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOYT, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-18608 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HUDSON-NEVEU, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-15900 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HYLANDER, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-11478 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| INNOCENTI, ANNE-MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-18582 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| IRONS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-16245 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JACKSON, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-10861 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JACKSON, PLESHETTE | NJ - USDC for the District of New Jersey | 3:20-cv-16251 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JAUREGUI, CLAUDIA | NJ - USDC for the District of New Jersey | 3:21-cv-00241 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JILES, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-11448 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHN, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-18586 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-14526 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-00149 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, GAYLE | NJ - USDC for the District of New Jersey | 3:21-cv-11534 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-14552 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-16258 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-11432 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-11443 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-11450 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, VERNESSA | NJ - USDC for the District of New Jersey | 3:21-cv-13500 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JONES, AQUILA | NJ - USDC for the District of New Jersey | 3:20-cv-14147 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JONES, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-18598 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JONES, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-08378 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JONES, FAY | NJ - USDC for the District of New Jersey | 3:21-cv-08638 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JONES, GLADYS | NJ - USDC for the District of New Jersey | 3:17-cv-10876 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JONES, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-11451 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JONES, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-15301 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JUAREZ, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-15091 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KALLEN, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-18603 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KANE, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-02358 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KAVIANI, MITRA | NJ - USDC for the District of New Jersey | 3:20-cv-18611 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KEMIREMBE, TEDDY | NJ - USDC for the District of New Jersey | 3:21-cv-08692 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KEY, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-15308 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KIDD, ASHLEY | NJ - USDC for the District of New Jersey | 3:20-cv-16271 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KIESLING, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-11690 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KILGORE, SANDY | NJ - USDC for the District of New Jersey | 3:20-cv-14314 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KINDLE, MECHELE | NJ - USDC for the District of New Jersey | 3:21-cv-15979 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KING, AUDREY | NJ - USDC for the District of New Jersey | 3:21-cv-11339 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KING, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-16038 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KING, LOUISE | NJ - USDC for the District of New Jersey | 3:21-cv-11434 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KINSEY-MCDIARMID, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-10531 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KIRKENDALL, ELEANOR | NJ - USDC for the District of New Jersey | 3:20-cv-16278 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KIRKPATRICK, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-18616 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KIRKPATRICK, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-11060 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KNIGHT, POLLY | NJ - USDC for the District of New Jersey | 3:20-cv-16351 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KOORS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-18621 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KREIDER, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-00669 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KRUEGER, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-00725 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KUEFNER, PAMALA | NJ - USDC for the District of New Jersey | 3:20-cv-14311 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LABARBERA, CAROLINE | NJ - USDC for the District of New Jersey | 3:20-cv-16356 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LACLAIR, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-16363 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LAGUER, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-16364 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LAHMAN, FRIEDA | NJ - USDC for the District of New Jersey | 3:20-cv-05943 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LAMAR, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-11236 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LANGLEY, KRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-11452 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LANIER, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-16221 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LARISON, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-18624 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LARKINS, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-15012 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LAUDENORIO, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-00235 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LAVERGNE, LOUISE | NJ - USDC for the District of New Jersey | 3:20-cv-06840 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LAVERTY, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-00072 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEARED, TAMMRA | NJ - USDC for the District of New Jersey | 3:20-cv-16368 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEBLANC, ANGIE | NJ - USDC for the District of New Jersey | 3:21-cv-11269 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEBOEUF, PENNY | NJ - USDC for the District of New Jersey | 3:20-cv-14578 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEISCHNER, SHERRI | NJ - USDC for the District of New Jersey | 3:21-cv-00659 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LENT, JILL | NJ - USDC for the District of New Jersey | 3:20-cv-16373 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEONARD, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-18625 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEVERETT, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-11542 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEWIS, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-18626 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEWIS, CARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-16385 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEWIS, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-18698 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEYVAS, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-10819 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LIANZO, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-18705 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LIDDLE, MARYANN | NJ - USDC for the District of New Jersey | 3:20-cv-16388 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LIGHT, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-14456 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LIPKE, GEORGIA | NJ - USDC for the District of New Jersey | 3:21-cv-11398 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LIPPINCOTT, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-15956 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LISTON, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-14532 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LITTLETON, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-03345 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOFLAND, NICOLE | NJ - USDC for the District of New Jersey | 3:21-cv-00890 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOFTUS, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-10880 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LONG, MARLYN | NJ - USDC for the District of New Jersey | 3:21-cv-11330 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOOPER, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-00933 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOPEZ, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-15903 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOUIS, JENELL | NJ - USDC for the District of New Jersey | 3:21-cv-11364 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOVELACE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-00899 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOWELL, JACKIE | NJ - USDC for the District of New Jersey | 3:20-cv-18710 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOWRY, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-18713 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LUCKEY, CARABETH | NJ - USDC for the District of New Jersey | 3:21-cv-00326 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LUTZ, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-16431 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LYNCH, SAUNDRA | NJ - USDC for the District of New Jersey | 3:21-cv-08675 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MAGEE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-15992 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MAKSYN, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-00428 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MALLON, KARA | NJ - USDC for the District of New Jersey | 3:21-cv-15823 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MANESS-MCMINN, CHRISTIE | NJ - USDC for the District of New Jersey | 3:21-cv-11454 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MANN, VENUS | NJ - USDC for the District of New Jersey | 3:21-cv-15162 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MANSFIELD, WILMA | NJ - USDC for the District of New Jersey | 3:20-cv-18723 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MARABLE, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:21-cv-11421 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MARSH, ABBY | NJ - USDC for the District of New Jersey | 3:20-cv-18729 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MARSHALL, JILL | NJ - USDC for the District of New Jersey | 3:20-cv-15469 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MAST, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19278 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MATTEONI, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-14454 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MATTHEWS, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-11263 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCAFEE, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-18734 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCARTHUR, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-00046 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCCRAY, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-16033 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCDONALD, LILLIE | NJ - USDC for the District of New Jersey | 3:18-cv-02679 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCDONNELL, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-16064 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCFADDEN, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-16435 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCKINLEY, DEBERIA | NJ - USDC for the District of New Jersey | 3:21-cv-11455 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCLUCAS, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-10457 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MEANS, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-18737 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MEEKS, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-11532 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MELVIN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-16441 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MERKLE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-12967 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MERRELL, GINA | NJ - USDC for the District of New Jersey | 3:21-cv-11348 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MERRILL, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-15073 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MEYER, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-18741 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MEYER, RUDEAN | NJ - USDC for the District of New Jersey | 3:21-cv-15756 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MIKKELSEN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-14163 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLER, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-20519 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLER, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-03306 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLER, GEORGIANA | NJ - USDC for the District of New Jersey | 3:20-cv-16449 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLER, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-16460 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLER, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-17674 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLS, BESSIE | NJ - USDC for the District of New Jersey | 3:21-cv-08650 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-18743 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILLS, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-11344 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MITCHELL, IMOGENE | NJ - USDC for the District of New Jersey | 3:18-cv-15201 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MITCHELL, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-16469 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MONROE, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-14792 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MOORE, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-11537 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MOORE, JONELLA | NJ - USDC for the District of New Jersey | 3:20-cv-18745 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MOORE, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-11533 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MOORE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-16472 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MORALES, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-00962 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MORGAN, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-07199 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MORRIS, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-14256 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MOTA-DUBON, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-15917 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MUCHE, ROSEANNA | NJ - USDC for the District of New Jersey | 3:20-cv-14463 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MURCHISON, CLAUDINE | NJ - USDC for the District of New Jersey | 3:21-cv-00882 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MURRAY, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-15656 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MYERS, TAMI | NJ - USDC for the District of New Jersey | 3:21-cv-13110 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NAGEL, MAE | NJ - USDC for the District of New Jersey | 3:21-cv-15144 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NAUGLE, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-15287 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NAZAROVA, NATALIA | NJ - USDC for the District of New Jersey | 3:20-cv-20146 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NG, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-18348 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NGUYEN, VAN | NJ - USDC for the District of New Jersey | 3:20-cv-16492 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NICHOLS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-11260 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NIKOLAUS, DEANNA | NJ - USDC for the District of New Jersey | 3:20-cv-09628 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NOGUEIRA, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-05181 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NORRIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-01171 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NUNEZ, GAITRI | NJ - USDC for the District of New Jersey | 3:20-cv-19688 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NUTTER, TRISTAN | NJ - USDC for the District of New Jersey | 3:20-cv-18747 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| OCONNOR, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-08273 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| OFSTAD, BRANDI | NJ - USDC for the District of New Jersey | 3:20-cv-18748 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| OGRADY, MARNA | NJ - USDC for the District of New Jersey | 3:20-cv-16497 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| OHLENBUSCH, GRACE | NJ - USDC for the District of New Jersey | 3:20-cv-18749 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| OQUENDO, SYLVIA | NJ - USDC for the District of New Jersey | 3:21-cv-11401 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ORDOYNE, ROXANNE | NJ - USDC for the District of New Jersey | 3:21-cv-11367 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ORLOSKI, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-08003 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ORTHMANN, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-03369 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| OTT, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-18752 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PALACIO, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-11417 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PALLAS, SAUNDRA | NJ - USDC for the District of New Jersey | 3:21-cv-08554 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PALMER, BOBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-16501 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PALMER, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-16504 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PALMER, JAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-00232 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PARKER, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-11096 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PARKER, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-11531 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PARTISH, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-00438 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PASKOVICH, LAURETTA | NJ - USDC for the District of New Jersey | 3:20-cv-18783 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PATE, LEIGH | NJ - USDC for the District of New Jersey | 3:21-cv-11456 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PATRICK, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-16220 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PATTERSON, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-00313 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PAVY, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-11335 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PENA, VANESSA | NJ - USDC for the District of New Jersey | 3:20-cv-20089 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PENTECOST, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-11268 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PERKINS, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-11304 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PETERS, ANTONIA | NJ - USDC for the District of New Jersey | 3:20-cv-15063 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PETERS, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-11257 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PEVETO, PATSY | NJ - USDC for the District of New Jersey | 3:21-cv-00060 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PFEFFER, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-00751 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PHELPS, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-00067 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PHILLIPS, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-18786 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PICKETT, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-11099 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PIERCE, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-16505 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PIERCE, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-16506 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PIERCE, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-00927 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PIESCHEK, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-14124 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PINCHEON, ANGIE | NJ - USDC for the District of New Jersey | 3:21-cv-11529 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PITTMAN, CAROLINE | NJ - USDC for the District of New Jersey | 3:21-cv-11403 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PITTMAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-15876 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PIZZONIA, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-00087 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PLAVSIC, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-07778 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PLESHE, LU-ANN | NJ - USDC for the District of New Jersey | 3:20-cv-18788 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PONTICELLO, CONSTANCE | NJ - USDC for the District of New Jersey | 3:21-cv-15905 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PRASHER, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-00675 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PRICE, JANIE | NJ - USDC for the District of New Jersey | 3:20-cv-16507 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PUCKETT, TERRY | NJ - USDC for the District of New Jersey | 3:20-cv-16530 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PUGH, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-11404 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| QUINN-BRIGGS, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-18793 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| QUIROGA, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-14500 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RACE, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-14522 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RADCLIFFE, BETTYE | NJ - USDC for the District of New Jersey | 3:21-cv-00041 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RAGNO, JODI | NJ - USDC for the District of New Jersey | 3:21-cv-15248 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RAMIREZ, DARYL | NJ - USDC for the District of New Jersey | 3:21-cv-15142 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAMOS, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-16217 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| REED, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-11541 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| REIDER, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-11337 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| REIFENSTAHL, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-00793 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| REINHARD, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-15828 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| REYNOLDS, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-06144 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RICHMOND, POLLY | NJ - USDC for the District of New Jersey | 3:20-cv-20701 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RIDLEY, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:21-cv-11361 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RIDNER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-14140 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RIVERA, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-11270 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RIVERS, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-18799 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RIZZO, SUZETTE | NJ - USDC for the District of New Jersey | 3:20-cv-16533 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROBERTS, CAROLINE | NJ - USDC for the District of New Jersey | 3:21-cv-11446 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROBERTS, TIMMI | NJ - USDC for the District of New Jersey | 3:20-cv-16148 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROBINSON, ANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-15880 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RODGERS, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-02873 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RODRIGUE, DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-11538 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROLEY, KYMBAL | NJ - USDC for the District of New Jersey | 3:20-cv-16146 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROSQUETTE, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-00042 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROTHSCHILD, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-14455 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RUBIO, ROMELIA | NJ - USDC for the District of New Jersey | 3:20-cv-16044 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RUPERT-SJOLANDER, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-18811 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RUSSELL, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-15009 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RUSSELL, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-00138 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RUSSELL, MANDI | NJ - USDC for the District of New Jersey | 3:21-cv-11405 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RYBICKI, LEONA | NJ - USDC for the District of New Jersey | 3:20-cv-18818 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SALCEDO, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-15830 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SAMUELU, LIPENS | NJ - USDC for the District of New Jersey | 3:20-cv-15512 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SANDOVAL, TANYA | NJ - USDC for the District of New Jersey | 3:21-cv-15307 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SANTANGELO, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-16536 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SANTIBANEZ, ALEJANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-18820 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SAPAUGH, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-09604 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SAUCIER, KAYLE | NJ - USDC for the District of New Jersey | 3:21-cv-11459 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCAFFIDI, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-00742 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCALF, YANET | NJ - USDC for the District of New Jersey | 3:20-cv-18822 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCHENK, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-11461 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCHICK, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-18823 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCHILL, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-16541 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCHOENIKE, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-13459 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCHULMAN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-15898 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHWARTZ, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-16548 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCOTT, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-06572 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SEISS, PATSY | NJ - USDC for the District of New Jersey | 3:20-cv-18830 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SEMONES, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-05606 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SENSIBAUGH, MICHELE | NJ - USDC for the District of New Jersey | 3:21-cv-15084 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHADWICK, MABLE | NJ - USDC for the District of New Jersey | 3:21-cv-15094 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHAHZAD, SHERRI | NJ - USDC for the District of New Jersey | 3:20-cv-15448 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHANDLE, RANDALL | NJ - USDC for the District of New Jersey | 3:20-cv-16556 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHERARD, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-18831 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHERMAN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-16563 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHIPLEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09134 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHOUP, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-03354 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHRADER, ARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-16569 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SIDROW-WOLFSON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-19822 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SIELOFF, VERA | NJ - USDC for the District of New Jersey | 3:21-cv-12337 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SILVIA, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-18832 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SIMPSON, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-16572 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SINGLETON, TAUNI | NJ - USDC for the District of New Jersey | 3:21-cv-15832 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SIRISOPHON, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-20241 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SLAVIN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-16625 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SLUIS, SONYA VER | NJ - USDC for the District of New Jersey | 3:21-cv-11525 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SMARR, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-15877 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SMILEY, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-15502 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SMITH, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-15291 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SMITH, LUCY | NJ - USDC for the District of New Jersey | 3:21-cv-11406 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SMITH, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-16632 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SMITH, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-11331 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SMITH, YVETTE | NJ - USDC for the District of New Jersey | 3:20-cv-16639 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SOIREZ, CHASITY | NJ - USDC for the District of New Jersey | 3:21-cv-11340 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SOUZE, SAMANTHA | NJ - USDC for the District of New Jersey | 3:20-cv-02305 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SOVINSKI, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-20054 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SPRAGUE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-14550 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SRIDEVI, KORIPELLA | NJ - USDC for the District of New Jersey | 3:20-cv-18622 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SRIVANI, JADE | NJ - USDC for the District of New Jersey | 3:20-cv-18839 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STAPLES, KAYLIE | NJ - USDC for the District of New Jersey | 3:20-cv-14512 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STARLING, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18890 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STATHOULIS, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-14134 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STATLER, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-14589 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STEELE, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-08310 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STEFFEY, JO | NJ - USDC for the District of New Jersey | 3:21-cv-00119 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STEPHENS, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-16216 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STEPHENS, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-03338 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STEVENS, LARA | NJ - USDC for the District of New Jersey | 3:21-cv-11424 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STEVENS, NILA | NJ - USDC for the District of New Jersey | 3:20-cv-18907 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STEWART, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-00809 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STINER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-11415 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STONE, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-15005 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SUAREZ, CHARMIAN | NJ - USDC for the District of New Jersey | 3:21-cv-11407 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SULLIVAN, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-15662 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SWAIN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-10722 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SWANER, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-00153 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TACKETT, LATASHA | NJ - USDC for the District of New Jersey | 3:21-cv-11372 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TALIAFERRO, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-00143 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TANNER, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-11338 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TATUM, FELESIA | NJ - USDC for the District of New Jersey | 3:20-cv-18935 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TAYARA, RANIA | NJ - USDC for the District of New Jersey | 3:20-cv-18947 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TAYLOR, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-11369 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TAYLOR, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-00944 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TAYLOR, MARCELLA | NJ - USDC for the District of New Jersey | 3:20-cv-05619 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TEJANI, GULZAR | NJ - USDC for the District of New Jersey | 3:20-cv-16761 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TEMPCHIN, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-00941 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| THAIN, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-00921 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| THIBODEAUX, BETTIE | NJ - USDC for the District of New Jersey | 3:21-cv-11408 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| THOMAS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-02259 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| THOMPSON, LYNDA | NJ - USDC for the District of New Jersey | 3:20-cv-02366 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| THORNTON, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-18962 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| THORNTON, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-02370 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TILLER, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-19137 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TODD, MAMMIE | NJ - USDC for the District of New Jersey | 3:20-cv-14498 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TOLBERT, ANTIONETTE | NJ - USDC for the District of New Jersey | 3:21-cv-11462 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TRIMMER, SHARRON | NJ - USDC for the District of New Jersey | 3:21-cv-15160 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TUCKER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-16062 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TURNER, REGINA | NJ - USDC for the District of New Jersey | 3:20-cv-16770 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TUYMER, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-16779 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TUZZI, NORA | NJ - USDC for the District of New Jersey | 3:20-cv-19176 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| UTLEY, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-11445 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VAILE, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-15176 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VALDEZ, LARENA | NJ - USDC for the District of New Jersey | 3:20-cv-16051 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VANDAVEER, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-00323 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VARAGNOLO, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-14504 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VARSANIK, DAILLE | NJ - USDC for the District of New Jersey | 3:20-cv-19667 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VASCONI, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-18880 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VAUGHAN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-16785 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VAZQUEZ, JAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-02378 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VINCENT, ETHEL | NJ - USDC for the District of New Jersey | 3:21-cv-16205 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VINCENT, SHARI | NJ - USDC for the District of New Jersey | 3:20-cv-16790 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VIRGADAMO, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-11466 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VIRGILIO, DORISE | NJ - USDC for the District of New Jersey | 3:21-cv-01189 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VOGEL, MICHELE | NJ - USDC for the District of New Jersey | 3:21-cv-00229 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VOLKOVA, TATIANA | NJ - USDC for the District of New Jersey | 3:21-cv-11444 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WALKER, LULA | NJ - USDC for the District of New Jersey | 3:20-cv-17468 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WALL, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-17487 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WALLER, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-17497 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WALTON, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-17511 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WANIEWSKI, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-17523 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WARD, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-11914 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WARD, KINDYERRA | NJ - USDC for the District of New Jersey | 3:20-cv-09048 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WASHINGTON, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-19202 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WATERS, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-13108 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WATKINS, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-05361 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WATSON, MARCIA | NJ - USDC for the District of New Jersey | 3:21-cv-11358 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WATSON, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-00292 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WEATHERLY, PHILA | NJ - USDC for the District of New Jersey | 3:20-cv-16153 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WEBSTER, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-00129 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WELKER, PAMELLA | NJ - USDC for the District of New Jersey | 3:21-cv-00897 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WELSH, MARISELA | NJ - USDC for the District of New Jersey | 3:21-cv-00630 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WEST, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-17577 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WEYER, ANGIE | NJ - USDC for the District of New Jersey | 3:21-cv-15750 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WHALEY, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-11355 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WHITE, AMIE | NJ - USDC for the District of New Jersey | 3:21-cv-11208 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WHITE, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-15983 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WICKS, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-19215 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WIERSIG, LAVON | NJ - USDC for the District of New Jersey | 3:20-cv-14238 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, ALFREDIA | NJ - USDC for the District of New Jersey | 3:20-cv-06370 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-10871 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-20133 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-11528 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-11271 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, LARHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-11098 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-19246 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, SMITHIE | NJ - USDC for the District of New Jersey | 3:20-cv-18870 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLOUGHBY, CAROLINA | NJ - USDC for the District of New Jersey | 3:20-cv-14528 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLOVER, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-16202 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-16151 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILSON, ZELMETRA | NJ - USDC for the District of New Jersey | 3:20-cv-17532 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WINNINGHAM, JACQUALINE | NJ - USDC for the District of New Jersey | 3:21-cv-15518 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WOLLWAGE, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-15178 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WOMACK, BERNICE | NJ - USDC for the District of New Jersey | 3:18-cv-09550 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WOOD, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-11207 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WOODE, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-11526 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WOODMANSEE, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-15945 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WORKS, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-16219 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WRIGHT, BAZALENE | NJ - USDC for the District of New Jersey | 3:20-cv-09773 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WRIGHT, BEAUTY | NJ - USDC for the District of New Jersey | 3:20-cv-16105 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WRIGHT, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-11441 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WYNOS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-19262 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| YOST, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-11206 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| YOUNG, SHARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-15249 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| YOUNG, SHARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-15249 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ZEGLIN, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-15922 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CASTRO, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-06414 | BABBITT, JOHNSON, OSBORNE & LECLAINCHE, P.A. |
| COLELLO, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-13961 | BABBITT, JOHNSON, OSBORNE & LECLAINCHE, P.A. |
| FIELDS, IRENE | FL - Circuit Court - Broward County | CACE20000933 | BABBITT, JOHNSON, OSBORNE & LECLAINCHE, P.A. |
| SAMPLE, MARY | FL - Circuit Court - Broward County | CACE20000928 | BABBITT, JOHNSON, OSBORNE & LECLAINCHE, P.A. |
| ANDERSON, MACY | NJ - USDC for the District of New Jersey | 3:18-cv-14777 | BACHUS & SCHANKER LLC |
| BAKER, TAMARA | NJ - USDC for the District of New Jersey | 3:17-cv-02760 | BACHUS & SCHANKER LLC |
| BRIDGES, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-10745 | BACHUS & SCHANKER LLC |
| GRAHAM, ADA | NJ - USDC for the District of New Jersey | 3:19-cv-00278 | BACHUS & SCHANKER LLC |
| MEDINA, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-00275 | BACHUS & SCHANKER LLC |
| RODMAN, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-00274 | BACHUS & SCHANKER LLC |
| SMITH, CAROLE | NJ - USDC for the District of New Jersey | 3:18-cv-10687 | BACHUS & SCHANKER LLC |
| WATSON, AMANDA | NJ - USDC for the District of New Jersey | 3:18-cv-14779 | BACHUS & SCHANKER LLC |
| DEOLIVEIRA, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-06710 | BAILLY AND MCMILLAN, LLP |
| SMARRA, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-14485 | BALZARINI & WATSON |
| HAIR, LARAINE | CA - Superior Court - Alameda County | AG16820181 | BARNES & THORNBURG LLP |
| MEGHANA, JOSHI | CA - Superior Court - Los Angeles County | JCCP4872 | BARNES & THORNBURG LLP |
| THREADGILL, EVA | CA - Superior Court - Los Angeles County | BC-617311 | BARNES & THORNBURG LLP |
| ABDUR-RASHEED, DAIMA | GA - State Court of Fayette County | CACE20002075 | BARNES LAW GROUP, LLC |
| ADAMS, ELIZABETH | GA - State Court of Gwinnett County | 20-C-01546-S5 | BARNES LAW GROUP, LLC |
| AMIN, SUSIE | GA - State Court of Spalding County | 19V-1210 | BARNES LAW GROUP, LLC |
| ARCHER, CHERYL | GA - State Court of Clayton County | 2019CV00656 | BARNES LAW GROUP, LLC |
| BARNES, MARTHA | GA - State Court of Fulton County | 20EV003751 | BARNES LAW GROUP, LLC |
| BROOKINS, DEBBIE | GA - Superior Court of Seminole County | cv20-0080 | BARNES LAW GROUP, LLC |
| BRUCE, MINNIE | GA - State Court of Fulton County | 20EV003767 | BARNES LAW GROUP, LLC |
| BUCKLEY, ANNETTE | GA - State Court of Worth County | ST19CV0056 | BARNES LAW GROUP, LLC |
| CALDWELL, BARBARA | GA - State Court of Telfair County | 19-cv-143 | BARNES LAW GROUP, LLC |
| COX, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-06779 | BARNES LAW GROUP, LLC |
| DELAMAR, BERNADETTE | NJ - USDC for the District of New Jersey | 3:20-cv-10385 | BARNES LAW GROUP, LLC |
| DENNEY, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-06781 | BARNES LAW GROUP, LLC |
| EUBANKS, SHIRLEY | GA - State Court of DeKalb County | 19A78294 | BARNES LAW GROUP, LLC |
| EVANS, MARGIE | GA - State Court of Richmond County | 2018RCS01222 | BARNES LAW GROUP, LLC |
| FORT, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-10386 | BARNES LAW GROUP, LLC |
| FUST, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-12394 | BARNES LAW GROUP, LLC |
| GOLDBERG, SANDRA | GA - State Court of Forsyth County | 20SC-0670-A | BARNES LAW GROUP, LLC |
| GREGORY, SONNA | NJ - USDC for the District of New Jersey | 3:20-cv-10112 | BARNES LAW GROUP, LLC |
| HALL, CHARLIE | GA - State Court of Mitchell County | 21SC047 | BARNES LAW GROUP, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HICKS, NANCY | NJ - USDC for the District of New Jersey | 3:16-cv-07428 | BARNES LAW GROUP, LLC |
| JACKSON, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-10387 | BARNES LAW GROUP, LLC |
| JOHNSON, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-10388 | BARNES LAW GROUP, LLC |
| JOHNSON-WHATLEY, JEANNE | GA - State Court of Fulton County | 20EV003754 | BARNES LAW GROUP, LLC |
| KENDRICK, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-10391 | BARNES LAW GROUP, LLC |
| KESSLER, LYNNE | NJ - USDC for the District of New Jersey | 3:20-cv-10392 | BARNES LAW GROUP, LLC |
| KOWAL, BARBARA | GA - State Court of Fulton County | 20EV001600 | BARNES LAW GROUP, LLC |
| LEWIS, DIANA | GA - State Court of Coweta County | 19SV0641E | BARNES LAW GROUP, LLC |
| LOVETT-DURHAM, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-10446 | BARNES LAW GROUP, LLC |
| LOWERY, ELEANOR | GA - State Court of Sumter County | 20CV00103 | BARNES LAW GROUP, LLC |
| MARTIN, LIZABETH | GA - State Court of Forsyth County | 19SC-1733-B | BARNES LAW GROUP, LLC |
| MORAITAKIS, LISA | GA - State Court of Cobb County | 21-A-1334 | BARNES LAW GROUP, LLC |
| READDY, SHELIA | GA - State Court of Clayton County | 2020CV00252 | BARNES LAW GROUP, LLC |
| SEE, BETTY | GA - State Court of DeKalb County | 20-A-78762 | BARNES LAW GROUP, LLC |
| SHIVER, IRENE | GA - State Court of Dougherty County | STSV2019000443 | BARNES LAW GROUP, LLC |
| SHRODES, CATHERINE | GA - State Court of Cobb County | 19-A-4350 | BARNES LAW GROUP, LLC |
| SNIPES, ELNORA | GA - State Court of DeKalb County | 19A78293 | BARNES LAW GROUP, LLC |
| STRICKLAND, NELL | NJ - USDC for the District of New Jersey | 3:16-cv-07337 | BARNES LAW GROUP, LLC |
| STUSAK, MARILYN | GA - State Court of DeKalb County | 20-A-79558 | BARNES LAW GROUP, LLC |
| SUMNER, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-06825 | BARNES LAW GROUP, LLC |
| TARDIF, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-11197 | BARNES LAW GROUP, LLC |
| THORNBURG, PEGGYE | GA - State Court of Clarke County | ST19CV0649 | BARNES LAW GROUP, LLC |
| TRIEGLAFF, VICKI | GA - State Court of Fulton County | 19EV003302 | BARNES LAW GROUP, LLC |
| WALKER, ALLISON | NJ - USDC for the District of New Jersey | 3:16-cv-07503 | BARNES LAW GROUP, LLC |
| WEAVER, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-03744 | BARNES LAW GROUP, LLC |
| WESTBROOK, ELIZABETH | GA - State Court of Muscogee County | SC2021CV000562 | BARNES LAW GROUP, LLC |
| WESTBROOK, ELIZABETH | GA - State Court of Muscogee County | SC2021CV000562 | BARNES LAW GROUP, LLC |
| ABERCROMBIE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-12977 | BARON & BUDD, P.C. |
| ANDERSON, ELISA | NJ - USDC for the District of New Jersey | 3:18-cv-05396 | BARON & BUDD, P.C. |
| AUSTIN, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-08524 | BARON & BUDD, P.C. |
| BARRETT, CLOTTE | NJ - USDC for the District of New Jersey | 3:18-cv-14255 | BARON & BUDD, P.C. |
| BENOIT, DEBARCUS | NJ - USDC for the District of New Jersey | 3:21-cv-13795 | BARON & BUDD, P.C. |
| BINGHAM, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-08931 | BARON & BUDD, P.C. |
| BIRDSONG, CHRISTINA | NJ - USDC for the District of New Jersey | 3:16-cv-08810 | BARON & BUDD, P.C. |
| BLISS, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-09060 | BARON & BUDD, P.C. |
| BROOKS, CARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-10525 | BARON & BUDD, P.C. |
| BROWN, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-08790 | BARON & BUDD, P.C. |
| BURTON, ROBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-11311 | BARON & BUDD, P.C. |
| BUTCHER, DARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-01026 | BARON & BUDD, P.C. |
| CARPENTER, CHARLYN | NJ - USDC for the District of New Jersey | 3:17-cv-04642 | BARON & BUDD, P.C. |
| CARVER, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-01039 | BARON & BUDD, P.C. |
| CASIANO, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:17-cv-12708 | BARON & BUDD, P.C. |
| CHAMBERLIN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-09064 | BARON & BUDD, P.C. |
| COCHRAN, DANA | NJ - USDC for the District of New Jersey | 3:20-cv-14224 | BARON & BUDD, P.C. |
| COLE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-09155 | BARON & BUDD, P.C. |
| COLE, VELDA | NJ - USDC for the District of New Jersey | 3:20-cv-06814 | BARON & BUDD, P.C. |
| COLLIER, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-00535 | BARON & BUDD, P.C. |
| COUNCIL-COUCH, ETTA | NJ - USDC for the District of New Jersey | 3:21-cv-09062 | BARON & BUDD, P.C. |
| COURVILLE, LELA | NJ - USDC for the District of New Jersey | 3:18-cv-09751 | BARON & BUDD, P.C. |
| CUNNINGHAM, KAY | NJ - USDC for the District of New Jersey | 3:19-cv-13276 | BARON & BUDD, P.C. |
| DAKA, BETTIE | NJ - USDC for the District of New Jersey | 3:20-cv-09791 | BARON & BUDD, P.C. |
| DAVIS, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-03636 | BARON & BUDD, P.C. |
| DEANES, WILLIE | NJ - USDC for the District of New Jersey | 3:17-cv-04645 | BARON & BUDD, P.C. |
| DOUGLAS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-19416 | BARON & BUDD, P.C. |
| ELLISON, ANNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-11312 | BARON & BUDD, P.C. |
| ERIKSEN, STEPHAINE | NJ - USDC for the District of New Jersey | 3:17-cv-07680 | BARON & BUDD, P.C. |
| FAGAN, SARA | NJ - USDC for the District of New Jersey | 3:16-cv-08942 | BARON & BUDD, P.C. |
| FELTNER, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-03411 | BARON & BUDD, P.C. |
| FERRELL, MARGARET | NJ - USDC for the District of New Jersey | 3:16-cv-08812 | BARON & BUDD, P.C. |
| FONTAINE, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-03639 | BARON & BUDD, P.C. |
| FORD, THELMA | NJ - USDC for the District of New Jersey | 3:17-cv-13068 | BARON & BUDD, P.C. |
| FORET, ELOISE | NJ - USDC for the District of New Jersey | 3:17-cv-08939 | BARON & BUDD, P.C. |
| FOX, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-10054 | BARON & BUDD, P.C. |
| GARTH, MAGGIE | NJ - USDC for the District of New Jersey | 3:20-cv-09780 | BARON & BUDD, P.C. |
| GOINS, MAGGIE | NJ - USDC for the District of New Jersey | 3:20-cv-09785 | BARON & BUDD, P.C. |
| GOODMAN, RHODA | NJ - USDC for the District of New Jersey | 3:17-cv-13305 | BARON & BUDD, P.C. |
| GRANT, MARY | NJ - USDC for the District of New Jersey | 3:16-cv-08831 | BARON & BUDD, P.C. |
| GRESHAM, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-13304 | BARON & BUDD, P.C. |
| GUY, JONIQUE | NJ - USDC for the District of New Jersey | 3:19-cv-21500 | BARON & BUDD, P.C. |
| HANSL, ANNE | NJ - USDC for the District of New Jersey | 3:18-cv-12897 | BARON & BUDD, P.C. |
| HART, REBEKAH | NJ - USDC for the District of New Jersey | 3:20-cv-00022 | BARON & BUDD, P.C. |
| HARVESTON, LELIA | NJ - USDC for the District of New Jersey | 3:20-cv-00494 | BARON & BUDD, P.C. |
| HERSHEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-05399 | BARON & BUDD, P.C. |
| HUBBARD, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-08792 | BARON & BUDD, P.C. |
| HUBER, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-13302 | BARON & BUDD, P.C. |
| IVY, ELLA | NJ - USDC for the District of New Jersey | 3:16-cv-08827 | BARON & BUDD, P.C. |
| JACKSON, RENIA | NJ - USDC for the District of New Jersey | 3:17-cv-12108 | BARON & BUDD, P.C. |
| JOHNSON, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-04851 | BARON & BUDD, P.C. |
| JOHNSON, SIMON | NJ - USDC for the District of New Jersey | 3:20-cv-09546 | BARON & BUDD, P.C. |
| JOHNSON, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-11314 | BARON & BUDD, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSTON, ANN | NJ - USDC for the District of New Jersey | 3:18-cv-00983 | BARON & BUDD, P.C. |
| JONES, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-06218 | BARON & BUDD, P.C. |
| JONES, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-09965 | BARON & BUDD, P.C. |
| JONES, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-09065 | BARON & BUDD, P.C. |
| JORDAN, KAY | NJ - USDC for the District of New Jersey | 3:20-cv-09545 | BARON & BUDD, P.C. |
| KRODEL, NORMA | NJ - USDC for the District of New Jersey | 3:18-cv-09753 | BARON & BUDD, P.C. |
| LILLIS, CONSTANCE | NJ - USDC for the District of New Jersey | 3:20-cv-20610 | BARON & BUDD, P.C. |
| LIM, ARWANI | NJ - USDC for the District of New Jersey | 3:17-cv-12711 | BARON & BUDD, P.C. |
| LOPEZ, BERNADETTE | NJ - USDC for the District of New Jersey | 3:21-cv-03642 | BARON & BUDD, P.C. |
| MARBLE, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-09778 | BARON & BUDD, P.C. |
| MCKEE, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-09795 | BARON & BUDD, P.C. |
| MEEKINS, DELZORA | NJ - USDC for the District of New Jersey | 3:20-cv-10522 | BARON & BUDD, P.C. |
| MILLER, CIMME | NJ - USDC for the District of New Jersey | 3:21-cv-03447 | BARON & BUDD, P.C. |
| MILLER, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-03646 | BARON & BUDD, P.C. |
| MONTGOMERY, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-03647 | BARON & BUDD, P.C. |
| MOORE, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-09586 | BARON & BUDD, P.C. |
| MORGAN, REGINA | NJ - USDC for the District of New Jersey | 3:17-cv-08941 | BARON & BUDD, P.C. |
| MORRIS, CATHY | NJ - USDC for the District of New Jersey | 3:17-cv-00549 | BARON & BUDD, P.C. |
| MOSS, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-12665 | BARON & BUDD, P.C. |
| NEVERETTE, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-09797 | BARON & BUDD, P.C. |
| OLIVER, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-06815 | BARON & BUDD, P.C. |
| OMALLEY, MARCELLA | NJ - USDC for the District of New Jersey | 3:21-cv-10639 | BARON & BUDD, P.C. |
| PATEL, VAISHALI | NJ - USDC for the District of New Jersey | 3:21-cv-00482 | BARON & BUDD, P.C. |
| PENLEY, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-06216 | BARON & BUDD, P.C. |
| PERSONS, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-08942 | BARON & BUDD, P.C. |
| PIRIE, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-10336 | BARON & BUDD, P.C. |
| PLUMMER, HAZEL | NJ - USDC for the District of New Jersey | 3:16-cv-08815 | BARON & BUDD, P.C. |
| PRZYBYLOWICZ, NORMA | NJ - USDC for the District of New Jersey | 3:17-cv-13306 | BARON & BUDD, P.C. |
| PUGH, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-11108 | BARON & BUDD, P.C. |
| REID, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-09541 | BARON & BUDD, P.C. |
| ROGERS, MARJORIE | NJ - USDC for the District of New Jersey | 3:18-cv-08789 | BARON & BUDD, P.C. |
| ROSSI, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-13646 | BARON & BUDD, P.C. |
| ROSSMAN, HARRIET | NJ - USDC for the District of New Jersey | 3:20-cv-09548 | BARON & BUDD, P.C. |
| SALGUERO, ELSA | NJ - USDC for the District of New Jersey | 3:21-cv-03648 | BARON & BUDD, P.C. |
| SCOTT, EARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-10334 | BARON & BUDD, P.C. |
| SEMAN, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-11316 | BARON & BUDD, P.C. |
| SMART, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-21059 | BARON & BUDD, P.C. |
| SMITH, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-16144 | BARON & BUDD, P.C. |
| SNYDER, CONNIE | NJ - USDC for the District of New Jersey | 3:16-cv-08816 | BARON & BUDD, P.C. |
| SPENCE, ENECITA | NJ - USDC for the District of New Jersey | 3:20-cv-02033 | BARON & BUDD, P.C. |
| STEINBERG, ASHLEY | NJ - Superior Court - Atlantic County | ATL-L-2179-16 | BARON & BUDD, P.C. |
| STUMPF, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-04644 | BARON & BUDD, P.C. |
| TATE, CARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-00485 | BARON & BUDD, P.C. |
| TODD, TIFFANY | NJ - USDC for the District of New Jersey | 3:20-cv-09783 | BARON & BUDD, P.C. |
| TOURO, ELVERA | NJ - USDC for the District of New Jersey | 3:17-cv-11318 | BARON & BUDD, P.C. |
| VASBINDER, ROSIE | NJ - USDC for the District of New Jersey | 3:20-cv-09786 | BARON & BUDD, P.C. |
| WAGENKNECHT, VANESSA | NJ - USDC for the District of New Jersey | 3:16-cv-08828 | BARON & BUDD, P.C. |
| WALLACE, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-03650 | BARON & BUDD, P.C. |
| WAMPLER, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-08793 | BARON & BUDD, P.C. |
| WARREN, SUELLYN | NJ - USDC for the District of New Jersey | 3:18-cv-05125 | BARON & BUDD, P.C. |
| WILLIAMS, ANNIE | NJ - USDC for the District of New Jersey | 3:16-cv-08829 | BARON & BUDD, P.C. |
| WILLIAMS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-08974 | BARON & BUDD, P.C. |
| WOODARD, YOLANDA | NJ - USDC for the District of New Jersey | 3:21-cv-03652 | BARON & BUDD, P.C. |
| WOODBURY, PAULINE | NJ - USDC for the District of New Jersey | 3:20-cv-10527 | BARON & BUDD, P.C. |
| ANDERSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-12087 | BARRETT LAW GROUP |
| BANEY, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-00442 | BARRETT LAW GROUP |
| BERNSTEIN, OLGUITA | NJ - USDC for the District of New Jersey | 3:17-cv-07043 | BARRETT LAW GROUP |
| BERTHELSEN, JEROLYNN | NJ - USDC for the District of New Jersey | 3:17-cv-13180 | BARRETT LAW GROUP |
| BIRD, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-12148 | BARRETT LAW GROUP |
| BOONE, SHEILA | NJ - USDC for the District of New Jersey | 3:17-cv-13155 | BARRETT LAW GROUP |
| BORN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-13140 | BARRETT LAW GROUP |
| BOTTO, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-12895 | BARRETT LAW GROUP |
| BROWN, JEANIE | NJ - USDC for the District of New Jersey | 3:17-cv-13183 | BARRETT LAW GROUP |
| BUSHAW, LINEECE | NJ - USDC for the District of New Jersey | 3:17-cv-11802 | BARRETT LAW GROUP |
| BUTZOW, SHELIA | NJ - USDC for the District of New Jersey | 3:17-cv-12913 | BARRETT LAW GROUP |
| CHANDLER, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-07622 | BARRETT LAW GROUP |
| CLARKE, WALDA | NJ - USDC for the District of New Jersey | 3:17-cv-13143 | BARRETT LAW GROUP |
| COCHRAN, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:17-cv-12156 | BARRETT LAW GROUP |
| COLLINS, ESTHER | NJ - USDC for the District of New Jersey | 3:17-cv-03849 | BARRETT LAW GROUP |
| CONTE, SHIRLEY | CA - Superior Court - Monterrey County | 18cv000583 | BARRETT LAW GROUP |
| CRISTOBAL, NANETTE | NJ - USDC for the District of New Jersey | 3:17-cv-09159 | BARRETT LAW GROUP |
| CRUZ, RIONA | NJ - USDC for the District of New Jersey | 3:17-cv-12391 | BARRETT LAW GROUP |
| DAVIS, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-07285 | BARRETT LAW GROUP |
| DE MARRON, ALTAGRACIA | CA - Superior Court - San Bernardino County | CIVDS1803670 | BARRETT LAW GROUP |
| DERRICK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-07014 | BARRETT LAW GROUP |
| DIAL, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-07054 | BARRETT LAW GROUP |
| DONALD, LETTIE | NJ - USDC for the District of New Jersey | 3:17-cv-12336 | BARRETT LAW GROUP |
| FISHER, ROSANNE | NJ - USDC for the District of New Jersey | 3:17-cv-12345 | BARRETT LAW GROUP |
| FRANKLIN, BRITTIE | NJ - USDC for the District of New Jersey | 3:17-cv-11491 | BARRETT LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GABBARD, PENELOPE | NJ - USDC for the District of New Jersey | 3:17-cv-12906 | BARRETT LAW GROUP |
| GAINES, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-21336 | BARRETT LAW GROUP |
| GAINES, SHARI | NJ - USDC for the District of New Jersey | 3:17-cv-12596 | BARRETT LAW GROUP |
| GARLOCK, YVONNE | CA - Superior Court - Fresno County | 18CECG00563 | BARRETT LAW GROUP |
| GIBER, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-12681 | BARRETT LAW GROUP |
| GRAHAM, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-07186 | BARRETT LAW GROUP |
| GROMASKI, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-12318 | BARRETT LAW GROUP |
| GRYWALSKY, ANITA | NJ - USDC for the District of New Jersey | 3:17-cv-09153 | BARRETT LAW GROUP |
| HALL, MARJORIE | NJ - USDC for the District of New Jersey | 3:17-cv-12388 | BARRETT LAW GROUP |
| HANCOCK, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12329 | BARRETT LAW GROUP |
| HARBIN, DORTHY | NJ - USDC for the District of New Jersey | 3:17-cv-08382 | BARRETT LAW GROUP |
| HARRELSON, SARAH | NJ - USDC for the District of New Jersey | 3:17-cv-12039 | BARRETT LAW GROUP |
| HAYDEN, THERESA | NJ - USDC for the District of New Jersey | 3:17-cv-07000 | BARRETT LAW GROUP |
| HEYING, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-11443 | BARRETT LAW GROUP |
| INIGUEZ, MARSHA | NJ - USDC for the District of New Jersey | 3:17-cv-07199 | BARRETT LAW GROUP |
| JOHNSON, CAROLINA | CA - Superior Court - Los Angeles County | BC694135 | BARRETT LAW GROUP |
| JOHNSON, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-11449 | BARRETT LAW GROUP |
| JOINTER, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-08566 | BARRETT LAW GROUP |
| JONES, TRINA | NJ - USDC for the District of New Jersey | 3:17-cv-12045 | BARRETT LAW GROUP |
| KAISER, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-11515 | BARRETT LAW GROUP |
| KEENE, ROBERTA | NJ - USDC for the District of New Jersey | 3:17-cv-07254 | BARRETT LAW GROUP |
| KELLEHER, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-12335 | BARRETT LAW GROUP |
| KELLEHER, SARA | NJ - USDC for the District of New Jersey | 3:17-cv-13153 | BARRETT LAW GROUP |
| KEYS-CHAVIS, EDNA | NJ - USDC for the District of New Jersey | 3:17-cv-07370 | BARRETT LAW GROUP |
| KINSEL, PATSY | NJ - USDC for the District of New Jersey | 3:17-cv-09059 | BARRETT LAW GROUP |
| LASTER, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-12693 | BARRETT LAW GROUP |
| LAWRENCE, MARTHA | NJ - USDC for the District of New Jersey | 3:17-cv-06982 | BARRETT LAW GROUP |
| LEAMAN, THURMA | NJ - USDC for the District of New Jersey | 3:17-cv-06944 | BARRETT LAW GROUP |
| LITTLE, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-08380 | BARRETT LAW GROUP |
| LUMAS, TANASHISKA | NJ - USDC for the District of New Jersey | 3:16-cv-06694 | BARRETT LAW GROUP |
| LUND, LAUREL | NJ - USDC for the District of New Jersey | 3:17-cv-12055 | BARRETT LAW GROUP |
| MARTIN, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-07274 | BARRETT LAW GROUP |
| MCCARTHY, KERRIE | NJ - USDC for the District of New Jersey | 3:17-cv-11498 | BARRETT LAW GROUP |
| MCEUEN, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-06995 | BARRETT LAW GROUP |
| MCKENNIE, BERNICE | NJ - USDC for the District of New Jersey | 3:17-cv-09172 | BARRETT LAW GROUP |
| MCNICHOLAS, SIOBHAN | NJ - USDC for the District of New Jersey | 3:18-cv-00033 | BARRETT LAW GROUP |
| MEADE, HEIDI | NJ - USDC for the District of New Jersey | 3:17-cv-07631 | BARRETT LAW GROUP |
| MONTEJO, MARIA | CA - Superior Court - Los Angeles County | BC694136 | BARRETT LAW GROUP |
| MOORE, RAMA | NJ - USDC for the District of New Jersey | 3:17-cv-07023 | BARRETT LAW GROUP |
| MORIGI, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-08297 | BARRETT LAW GROUP |
| MOTEN, DIETRA | NJ - USDC for the District of New Jersey | 3:17-cv-11490 | BARRETT LAW GROUP |
| OCALLAGHAN, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-12349 | BARRETT LAW GROUP |
| ODOM, TRUDY | NJ - USDC for the District of New Jersey | 3:17-cv-12628 | BARRETT LAW GROUP |
| OWUSU, DINAH | NJ - USDC for the District of New Jersey | 3:17-cv-12800 | BARRETT LAW GROUP |
| PALMER, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-07051 | BARRETT LAW GROUP |
| PETERSON, PAULETTE | NJ - USDC for the District of New Jersey | 3:17-cv-11497 | BARRETT LAW GROUP |
| PLOTNER, DEANNA | NJ - USDC for the District of New Jersey | 3:17-cv-11299 | BARRETT LAW GROUP |
| PLUMMER, ETHEL | NJ - USDC for the District of New Jersey | 3:17-cv-11805 | BARRETT LAW GROUP |
| QUININ, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-12309 | BARRETT LAW GROUP |
| RANDALL, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12891 | BARRETT LAW GROUP |
| REDMAN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-12340 | BARRETT LAW GROUP |
| ROMERO, YVETTE | NJ - USDC for the District of New Jersey | 3:17-cv-12314 | BARRETT LAW GROUP |
| ROSZAK, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-12181 | BARRETT LAW GROUP |
| ROWLAND, KARA | NJ - USDC for the District of New Jersey | 3:17-cv-12159 | BARRETT LAW GROUP |
| SAWYER-DEAQUINO, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-07047 | BARRETT LAW GROUP |
| SCHOEN, PATTY | NJ - USDC for the District of New Jersey | 3:17-cv-12467 | BARRETT LAW GROUP |
| SEMAAN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-12623 | BARRETT LAW GROUP |
| SILVER, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-07020 | BARRETT LAW GROUP |
| SMITH, SARAH | NJ - USDC for the District of New Jersey | 3:17-cv-06984 | BARRETT LAW GROUP |
| SMITH, VIOLA | NJ - USDC for the District of New Jersey | 3:17-cv-07021 | BARRETT LAW GROUP |
| STANSBURY, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-11495 | BARRETT LAW GROUP |
| STEWART, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-12762 | BARRETT LAW GROUP |
| SWANEY, PEGGY | NJ - USDC for the District of New Jersey | 3:17-cv-12286 | BARRETT LAW GROUP |
| SWIFT, STAR | NJ - USDC for the District of New Jersey | 3:17-cv-07667 | BARRETT LAW GROUP |
| TARR, LOLA | NJ - USDC for the District of New Jersey | 3:17-cv-07626 | BARRETT LAW GROUP |
| TAVERA, YORMARY | NJ - USDC for the District of New Jersey | 3:17-cv-12272 | BARRETT LAW GROUP |
| TAYLOR-ROBINSON, JOAN | CA - Superior Court - Riverside County | RIC1803271 | BARRETT LAW GROUP |
| TURNER, BELINDA | NJ - USDC for the District of New Jersey | 3:17-cv-06992 | BARRETT LAW GROUP |
| TUTTLE, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-12321 | BARRETT LAW GROUP |
| URIBE, DANITA | NJ - USDC for the District of New Jersey | 3:17-cv-13630 | BARRETT LAW GROUP |
| ANDERSON, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BARRETT LAW GROUP, P.A. |
| BORGER, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BARRETT LAW GROUP, P.A. |
| CONTE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BARRETT LAW GROUP, P.A. |
| CORTES DE MARRON, ALTAGRACIA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BARRETT LAW GROUP, P.A. |
| GARLOCK, YVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BARRETT LAW GROUP, P.A. |
| HATMAKER, VICKIE | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BARRETT LAW GROUP, P.A. |
| JOHNSON, CAROLINA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BARRETT LAW GROUP, P.A. |
| JONES, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BARRETT LAW GROUP, P.A. |
| KRZYZOSIAK, NORMA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BARRETT LAW GROUP, P.A. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PENA, SYLVIA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BARRETT LAW GROUP, P.A. |
| RENNER, DOLLY | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BARRETT LAW GROUP, P.A. |
| SPIER, KATJE | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BARRETT LAW GROUP, P.A. |
| TISCHNER, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BARRETT LAW GROUP, P.A. |
| VANDERSCHAAF, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-12553 | BARRETT LAW GROUP, P.A. |
| WASHINGTON, SHANEDRA | NJ - USDC for the District of New Jersey | 3:17-cv-12710 | BARRETT LAW GROUP, P.A. |
| WHEET, GLADIES | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BARRETT LAW GROUP, P.A. |
| WHITE, GASECENER | NJ - USDC for the District of New Jersey | 3:17-cv-12598 | BARRETT LAW GROUP, P.A. |
| WIINIKAINEN, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-12497 | BARRETT LAW GROUP, P.A. |
| YOST, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-12512 | BARRETT LAW GROUP, P.A. |
| GIBBS, ANNA | NJ - USDC for the District of New Jersey | 3:17-cv-07852 | BARRY, MCTIERNAN & WEDINGER |
| BOHANNON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-15780 | BART DURHAM INJURY LAW |
| BOWENS, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-02733 | BART DURHAM INJURY LAW |
| BRADEN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-02893 | BART DURHAM INJURY LAW |
| BYINGTON, ALMA | NJ - USDC for the District of New Jersey | 3:20-cv-15774 | BART DURHAM INJURY LAW |
| CARR, ILENE | NJ - USDC for the District of New Jersey | 3:20-cv-15498 | BART DURHAM INJURY LAW |
| CASSIDY, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-15865 | BART DURHAM INJURY LAW |
| GARDNER, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-00681 | BART DURHAM INJURY LAW |
| GREENE, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-00685 | BART DURHAM INJURY LAW |
| JOHNSON, ERNESTINE | NJ - USDC for the District of New Jersey | 3:21-cv-08393 | BART DURHAM INJURY LAW |
| JONES, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-02769 | BART DURHAM INJURY LAW |
| LANE, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-14854 | BART DURHAM INJURY LAW |
| LARSON, DOLORES | NJ - USDC for the District of New Jersey | 03:21-cv-04515 | BART DURHAM INJURY LAW |
| LARSON, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-04515 | BART DURHAM INJURY LAW |
| MARLOW, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-15763 | BART DURHAM INJURY LAW |
| MCELVEEN, PAULINE | NJ - USDC for the District of New Jersey | 3:21-cv-00577 | BART DURHAM INJURY LAW |
| MCNEW, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-15487 | BART DURHAM INJURY LAW |
| MOSLEY, JEFFELYN | NJ - USDC for the District of New Jersey | 3:21-cv-00587 | BART DURHAM INJURY LAW |
| NUNLEY-CALLENDER, ZONIA | NJ - USDC for the District of New Jersey | 3:21-cv-01088 | BART DURHAM INJURY LAW |
| POLAN, WILMA | NJ - USDC for the District of New Jersey | 3:20-cv-15557 | BART DURHAM INJURY LAW |
| TABOR, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-15227 | BART DURHAM INJURY LAW |
| WEAVER, MISTY | NJ - USDC for the District of New Jersey | 3:20-cv-15334 | BART DURHAM INJURY LAW |
| ZARRILLI, CHRISTINE | NJ - Superior Court - Atlantic County | ATL-L-1480-16 | BATHGATE, WEGENER & WOLF |
| ALCALA, SUSANA | NJ - USDC for the District of New Jersey | 3:17-cv-11166 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| ALEXANDER, SHERRY | NJ - USDC for the District of New Jersey | 3:19-cv-00477 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| AMARAL, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-11363 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| AMBRIZ, ALIZA | CA - Superior Court - San Bernardino County | 081611616 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C. |
| APPLEBEE, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-14241 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| AYCOCK, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-11555 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| BAIZE, SHEILA | NJ - USDC for the District of New Jersey | 3:17-cv-10647 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| BAKKER, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-06450 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| BANDILLI, MARIKA | NJ - USDC for the District of New Jersey | 3:18-cv-00037 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| BARBORKA, BERNITA | NJ - USDC for the District of New Jersey | 3:17-cv-11168 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| BOLTON, ANA | NJ - USDC for the District of New Jersey | 3:18-cv-13354 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| BOTTS, THEONA | NJ - USDC for the District of New Jersey | 3:19-cv-17267 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| BOYCE, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-08613 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| BOYNER, LORAINE | NJ - USDC for the District of New Jersey | 3:18-cv-12023 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| BRADLEY, JANE (JILL) | NJ - USDC for the District of New Jersey | 3:19-cv-21770 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| BROOKS, HOLLY | NJ - USDC for the District of New Jersey | 3:20-cv-02201 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| BROWN, STACY | NJ - USDC for the District of New Jersey | 3:18-cv-10902 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| BURKEEN, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-05642 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| CABRAL, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-07619 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| CALHOUN, PATTI | NJ - USDC for the District of New Jersey | 3:19-cv-16280 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| CARPER, WENDY | NJ - USDC for the District of New Jersey | 3:17-cv-12998 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| CARROLL, INA | NJ - USDC for the District of New Jersey | 3:20-cv-06190 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| CARROLL, STACEY | NJ - USDC for the District of New Jersey | 3:19-cv-18193 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| CAUDLE, MARION | NJ - USDC for the District of New Jersey | 3:19-cv-10525 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| CHAUDHRI, SHIREEN | NJ - USDC for the District of New Jersey | 3:21-cv-12676 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| CHEATHAM, JOYCE MURRAY | NJ - USDC for the District of New Jersey | 3:18-cv-13303 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| CHESNA, YVONNE | NJ - USDC for the District of New Jersey | 3:19-cv-11436 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| CHRISTENSEN, LEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-19659 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| CHRISTIAN, LORIE | NJ - USDC for the District of New Jersey | 3:19-cv-19396 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| CLARK, JACQUELINE | NJ - USDC for the District of New Jersey | 3:18-cv-08870 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| CLOVER, RANAE | NJ - USDC for the District of New Jersey | 3:20-cv-06165 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| CORMIER, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-13111 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| CORNETT, SHANNON | NJ - USDC for the District of New Jersey | 3:20-cv-02112 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| COULTER, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-05799 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| CRESPO, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-11174 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| DAUGHDRILL, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-21224 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| DE ESCAMILLA, CARMEN | CA - Superior Court - Santa Clara County | 20CV366707 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| DEARY, PENNY | NJ - USDC for the District of New Jersey | 3:18-cv-02814 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| DEMAND, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-11215 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| DENOON, SONJA | NJ - USDC for the District of New Jersey | 3:20-cv-03613 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| DOAK, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-09814 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| ENGSTROM, RENE | NJ - USDC for the District of New Jersey | 3:20-cv-00254 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| FELDAN, KAREEN | CA - Superior Court - Los Angeles County | BC720945 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| FERREIRA, RAMONA | NJ - USDC for the District of New Jersey | 3:19-cv-16073 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| FOOTMAN-DACIL, LEAHRE | NJ - USDC for the District of New Jersey | 3:18-cv-06292 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| FRYER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-17732 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GALLO, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-15929 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| GENTHERT, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-07976 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| GENTNER, LYDIA | NJ - USDC for the District of New Jersey | 3:18-cv-07975 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| GETCHELL, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-07805 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| GHAFFAR-TEHRANI, SARA | NJ - USDC for the District of New Jersey | 3:20-cv-19694 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| GOMEZ, ANGELITA | NJ - USDC for the District of New Jersey | 3:17-cv-07175 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| GOYER, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-03937 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| GRAY, MARSHA | NJ - USDC for the District of New Jersey | 3:19-cv-19608 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| GREEN, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-11990 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| GRIFFIN, KELLY | NJ - USDC for the District of New Jersey | 3:19-cv-11347 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| HALLORAN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-05435 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| HARRISON, KATHALEEN | CA - Superior Court - Los Angeles County | BC696316 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| HATTON, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-02812 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| HAWORTH, MELISSA | CA - Superior Court - San Luis Obispo County | 18CV0334 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C. |
| HAYNES, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-11158 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| HENRY, MIGDALIA | NJ - USDC for the District of New Jersey | 3:18-cv-11594 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| HERRERA-CHAVEZ, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-18313 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| HILL, LANETTA | NJ - USDC for the District of New Jersey | 3:19-cv-13139 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| HITCHCOCK, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-09139 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| HODGES, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-07032 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| HOLDER, JACINTA | NJ - USDC for the District of New Jersey | 3:18-cv-17657 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| HOLMES, MELINDA | NJ - USDC for the District of New Jersey | 3:19-cv-13134 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| HOOVER, JOELLEN | NJ - USDC for the District of New Jersey | 3:17-cv-11165 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| HORSLEY, ALLISON | NJ - USDC for the District of New Jersey | 3:19-cv-12828 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| HOWARD, ROSALYN | NJ - USDC for the District of New Jersey | 3:19-cv-12769 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| HUDSON, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-01409 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| HUDSON, LESLI | NJ - USDC for the District of New Jersey | 3:18-cv-16298 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| JEFFERY, ALANNA | NJ - USDC for the District of New Jersey | 3:20-cv-00314 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| JOHNSON, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-10776 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| JOHNSON, ROSELYN | NJ - USDC for the District of New Jersey | 3:20-cv-07298 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| JOHNSON, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-08841 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| KASKUS, MARYANN | NJ - USDC for the District of New Jersey | 3:20-cv-19675 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| KEENAN, CARA | NJ - USDC for the District of New Jersey | 3:18-cv-02811 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| KELLY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-15973 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| KENDRICK, LJILJANA | NJ - USDC for the District of New Jersey | 3:20-cv-03495 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| KENNEDY, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-00649 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| KHODOS, MIRA | NJ - USDC for the District of New Jersey | 3:19-cv-00418 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| KNAPEREK, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-02817 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| KOCAY, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-14226 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| LANG, KELLY | NJ - USDC for the District of New Jersey | 3:19-cv-02269 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| LANGER, ANDREA | NJ - USDC for the District of New Jersey | 3:19-cv-13970 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| LATARTE, MIMI | NJ - USDC for the District of New Jersey | 3:20-cv-05432 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| LAWRENCE, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-02198 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| LESTER, ELLEN | NJ - USDC for the District of New Jersey | 3:18-cv-09874 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| LOOMIS, DIANNE | NJ - USDC for the District of New Jersey | 3:17-cv-04636 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| MACKIN, VIVIAN | NJ - USDC for the District of New Jersey | 3:20-cv-06163 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| MANNI, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-11388 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| MANSFIELD, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-11331 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| MARTINEZ, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:18-cv-09984 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| MAURER, TARA | NJ - USDC for the District of New Jersey | 3:18-cv-16038 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| MILLER, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-17602 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| MILLS, DIANNA | NJ - USDC for the District of New Jersey | 3:19-cv-16621 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| MOLLOY, NICKI-ANN | NJ - USDC for the District of New Jersey | 3:20-cv-09093 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| MORGAN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-20709 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| MURRAY, LESLIE | CA - Superior Court - Monterrey County | 19CV004711 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| MYERS, ADESIMBO | NJ - USDC for the District of New Jersey | 3:21-cv-03790 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| NAGEL, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-09396 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| NASSON, BESSIE | NJ - USDC for the District of New Jersey | 3:19-cv-12766 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| NEBORSKY, SANDRA | CA - Superior Court - San Diego County | 37-2018-38194-CU-PL-CTL | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| NEEL, SAMINATHA | NJ - USDC for the District of New Jersey | 3:18-cv-01410 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| NEWBERRY, BARBARA | CA - Superior Court - San Bernardino County | CIVDS1725849 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C. |
| NORRED, SHERRI | NJ - USDC for the District of New Jersey | 3:19-cv-15928 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| OGLESBY, PATTY | NJ - USDC for the District of New Jersey | 3:20-cv-01105 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| ORTIZ, ALICE | NJ - USDC for the District of New Jersey | 3:18-cv-16397 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| PETERS, ROBIN | NJ - USDC for the District of New Jersey | 3:18-cv-02804 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| PHILEMON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-11644 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| PIPPITT, ALEXANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-01747 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| POLLOCK, NANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-03340 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| PRICE, GINGER | NJ - USDC for the District of New Jersey | 3:19-cv-15981 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| PRUIETT, JUANITA | NJ - USDC for the District of New Jersey | 3:17-cv-11167 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| RANALDI, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-20657 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| RAO, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-10936 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| REDONDO, JULIA | NJ - USDC for the District of New Jersey | 3:17-cv-06536 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| RENDA, SHANNON | NJ - USDC for the District of New Jersey | 3:18-cv-13376 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| REYES, STELLA | NJ - USDC for the District of New Jersey | 3:18-cv-11473 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| REYNOLDS, CONSTANCE | NJ - USDC for the District of New Jersey | 3:18-cv-05098 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| RICO, AMY | NJ - USDC for the District of New Jersey | 3:17-cv-11342 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| RITCHIE, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-05771 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBBINS, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-11387 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| ROTH, MARILYNN | CA - Superior Court - Los Angeles County | 20STCV25150 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| ROYBAL, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-14320 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| SCHARP, LEAH | NJ - USDC for the District of New Jersey | 3:18-cv-02806 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| SCHNAPP, ARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-10083 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| SHAW, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-08995 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| SING, LANA | NJ - USDC for the District of New Jersey | 3:17-cv-04878 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| SINGER, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-06483 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| SMITH, LOIS | NJ - USDC for the District of New Jersey | 3:18-cv-16908 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| STACY, THORA | NJ - USDC for the District of New Jersey | 3:19-cv-21527 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| STAMEY, JULIA | NJ - USDC for the District of New Jersey | 3:18-cv-13020 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| STEINBACH, LEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-02210 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| STEPHENS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-11377 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| STERN, JANA | NJ - USDC for the District of New Jersey | 3:20-cv-14557 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| STONE, TAMARA | NJ - USDC for the District of New Jersey | 3:18-cv-15516 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| SUMPTER, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-07691 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| SURMAN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-09227 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| SWEDBERG, KRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-15000 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| SWEETMAN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-15003 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| TENDICK, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-09411 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| TENNYSON, JODEE | NJ - USDC for the District of New Jersey | 3:20-cv-02478 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| THOMPSON, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-16470 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| TIENKEN, BONNIE | CA - Superior Court - Fresno County | 18CEC00i553 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| TUINSTRA, JUDI | NJ - USDC for the District of New Jersey | 3:20-cv-05892 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| VALLIDO, ALIW | CA - Superior Court - Los Angeles County | 37-2018-49018-CU-PL-CTL | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| VANKIRK, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-17197 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| VINCENT, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-06694 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| WALKER, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-20113 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| WALLACE, J.A.W. | NJ - USDC for the District of New Jersey | 3:18-cv-09861 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| WANN, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-12021 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| WHITTLE, YOULANDA | NJ - USDC for the District of New Jersey | 3:19-cv-13142 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| WILEY, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-04879 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| WILLIAMS, BOBBIE | NJ - USDC for the District of New Jersey | 3:19-cv-01639 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| WINFIELD, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-10752 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| WITHROW, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-01113 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| WOJTA, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-08610 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| WONG, SHIRLEY; YOUNG, LINDA | CA - Superior Court - Los Angeles County | BG647543 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| WRIGHT, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-06534 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| YOUNG, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-07716 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| YOUNG-ARREDONDO, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-06860 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| ODOM, SHERRI ESTATE OF JAMES MCCORMICK | AZ - Superior Court - Maricopa County | CV2021-000747 | BEASLEY ALLEN |
| CICALA, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-15319 | BEASLEY ALLEN CROW METHVIN PORTIS &MILES |
| DEMERS, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-15355 | BEASLEY ALLEN CROW METHVIN PORTIS &MILES |
| HARGROVE, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-15320 | BEASLEY ALLEN CROW METHVIN PORTIS &MILES |
| HEDGES, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-15321 | BEASLEY ALLEN CROW METHVIN PORTIS &MILES |
| HENDERSON, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-15322 | BEASLEY ALLEN CROW METHVIN PORTIS &MILES |
| JAMES, MARCIA | NJ - USDC for the District of New Jersey | 3:21-cv-15324 | BEASLEY ALLEN CROW METHVIN PORTIS &MILES |
| KASEY, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-15199 | BEASLEY ALLEN CROW METHVIN PORTIS &MILES |
| LEAKE, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-15325 | BEASLEY ALLEN CROW METHVIN PORTIS &MILES |
| LOCKARD, JOHNNA | NJ - USDC for the District of New Jersey | 3:21-cv-15326 | BEASLEY ALLEN CROW METHVIN PORTIS &MILES |
| OKE, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-15329 | BEASLEY ALLEN CROW METHVIN PORTIS &MILES |
| OPPEL, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-15330 | BEASLEY ALLEN CROW METHVIN PORTIS &MILES |
| REDDEN, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-15235 | BEASLEY ALLEN CROW METHVIN PORTIS &MILES |
| SHATARA, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-15204 | BEASLEY ALLEN CROW METHVIN PORTIS &MILES |
| SMITH, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-10316 | BEASLEY ALLEN CROW METHVIN PORTIS &MILES |
| WITT, KAY | NJ - USDC for the District of New Jersey | 3:21-cv-15405 | BEASLEY ALLEN CROW METHVIN PORTIS &MILES |
| ABBATE, DIANE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ABELES, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-01600 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ABERNATHY, SARA | NJ - USDC for the District of New Jersey | 3:19-cv-12266 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ABOLOS, CHRISTINA | CA - Superior Court - Kern County | BCV-17-100318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ABOOD, MADONNA | NJ - USDC for the District of New Jersey | 3:20-cv-07517 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ABRAM, EDWINA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ACEVEDO, ANA | NJ - USDC for the District of New Jersey | 3:19-cv-00932 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ACEVEDO, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-10155 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ACHESON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01610 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ACOSTA, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-11915 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ACQUAVIVA-AUBIN, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-13988 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAIR, RACHEL | NJ - USDC for the District of New Jersey | 3:19-cv-12369 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAM, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-09216 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAM, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-04304 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAM, MARION | NJ - USDC for the District of New Jersey | 3:19-cv-21496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-04422 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, DEBORAH | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-13390 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-03916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, JANIS | NJ - USDC for the District of New Jersey | 3:18-cv-03941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-20063 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, NIKITA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADDELSTON, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-09219 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADKINS, DARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-03595 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AERY, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AGNEW, ANN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AGRESS, LLEWELLYN | NJ - USDC for the District of New Jersey | 3:19-cv-08197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AHEARN, CHRISTINA | MO - Circuit Court - City of St. Louis | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AHERN, STACEY | NJ - USDC for the District of New Jersey | 3:20-cv-01612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AHLBIN, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AHLBORN, DEBBIE | MO - Circuit Court - Jefferson County | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AHLVIN, TRACY | MO - Circuit Court - City of St. Louis | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AIELLO, LYNDA | NJ - USDC for the District of New Jersey | 3:18-cv-15711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AIME, ALEXANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-13396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AKINS, DIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALBEDYLL, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-04032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALBERDING, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-09662 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALBERT, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-01497 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALBERT, LULA | NJ - USDC for the District of New Jersey | 3:19-cv-12720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALBEY, CLAUDINE | NJ - USDC for the District of New Jersey | 3:21-cv-00907 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALDRICH, SHERYLE | NJ - USDC for the District of New Jersey | 3:20-cv-04308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALDRIDGE, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-08645 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALEXANDER, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-20265 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALFORD, KAY | NJ - USDC for the District of New Jersey | 3:17-cv-07426 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALFORD, RUBY | NJ - USDC for the District of New Jersey | 3:19-cv-17778 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALFRED, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-18677 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALGER, JUANITA | NJ - USDC for the District of New Jersey | 3:19-cv-14174 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, CARLA | NJ - USDC for the District of New Jersey | 3:21-cv-09005 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, CLAIRE | NJ - USDC for the District of New Jersey | 3:18-cv-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, CLARA | NJ - USDC for the District of New Jersey | 3:18-cv-09827 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, DEBBIE | NJ - USDC for the District of New Jersey | 3:19-cv-15631 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, GLENA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, GLENDA | NJ - USDC for the District of New Jersey | 3:19-cv-12267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, JAMIE | NJ - USDC for the District of New Jersey | 3:17-cv-08827 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, JUNE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, KERRIE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, LORAINE | NJ - USDC for the District of New Jersey | 3:17-cv-08507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, LULA | NJ - USDC for the District of New Jersey | 3:20-cv-13816 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, RONDALYN | NJ - Superior Court - Atlantic County | ATL-L-2901-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-01512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLENBERG, TAMARA | NJ - USDC for the District of New Jersey | 3:17-cv-08152 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLISON, ANDREA | NJ - USDC for the District of New Jersey | 3:18-cv-01431 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLISON, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-20171 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLISON, BETTY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLISON, HELEN | NJ - USDC for the District of New Jersey | 3:17-cv-08153 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLISON, SHARON | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLOCCA, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-00678 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLTOP, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-09777 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALMEIDA, JANEEN | NJ - USDC for the District of New Jersey | 3:18-cv-09340 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALSOP, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-11441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALSTROM, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-07506 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALTRINGER, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALVARADO, NILDA | NJ - USDC for the District of New Jersey | 3:21-cv-00349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALVARADO, NORMA | NJ - USDC for the District of New Jersey | 3:18-cv-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALVAREZ, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-04037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALVAREZ-PEREZ, YVETTE | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALVIS, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-08914 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALZAMORA, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10173 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMADON, JEANNE | NJ - USDC for the District of New Jersey | 3:17-cv-08648 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMADON, JEANNE | NJ - USDC for the District of New Jersey | 3:17-cv-08648 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMADON, JEANNE | NJ - USDC for the District of New Jersey | 3:17-cv-08648 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMARA, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-01080 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMBURN, SHAY | NJ - USDC for the District of New Jersey | 3:17-cv-08831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AMIRO, HEIDI | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMISTADI, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-05718 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMLONG, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-04428 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMODEI, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-07518 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMOGRETTI, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSEN, RITA | NJ - USDC for the District of New Jersey | 3:18-cv-08327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-10438 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, BERNICE | NJ - USDC for the District of New Jersey | 3:19-cv-01790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-13820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, CHERIE | NJ - USDC for the District of New Jersey | 3:18-cv-13320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-21534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-09502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-09502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-09502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, EDITH | NJ - USDC for the District of New Jersey | 3:17-cv-06950 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, ESSIE | NJ - USDC for the District of New Jersey | 3:18-cv-02047 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-15611 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-08170 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, KARENE | NJ - USDC for the District of New Jersey | 3:21-cv-00400 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-05277 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, MILDRED | NJ - USDC for the District of New Jersey | 3:19-cv-20173 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, RENEE | NJ - USDC for the District of New Jersey | 3:17-cv-08832 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, ROSETTA | NJ - USDC for the District of New Jersey | 3:19-cv-12349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, SARA | NJ - USDC for the District of New Jersey | 3:19-cv-20065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, SHARLENE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-14017 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-09423 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, TYLENA | NJ - USDC for the District of New Jersey | 3:19-cv-01792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, VALERIE | NJ - USDC for the District of New Jersey | 3:18-cv-02423 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, VICKI | NJ - USDC for the District of New Jersey | 3:19-cv-19494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDRE, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-05448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDRES, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-12577 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDRESSEN, JULIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-20128 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDREW, WALTRAUD | NJ - USDC for the District of New Jersey | 3:19-cv-05654 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDREWS, DIANE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDREWS, DOLORES | NJ - USDC for the District of New Jersey | 3:20-cv-10497 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDREWS, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-00046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGEL, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-09279 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGEL, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-09345 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGEL, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-00602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANGELES, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-13822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGELL, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-00417 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGELO, GAYLE-JEAN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGELO, WENDY | NJ - USDC for the District of New Jersey | 3:20-cv-10507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGLIN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-07351 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGLIN, JOANN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANSTINE, BRIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-05498 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANTHONY, APRIL | NJ - USDC for the District of New Jersey | 3:20-cv-14542 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANTHONY, CONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-01458 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANTHONY, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-02425 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANTONIO, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-08328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| APPLEWHITE, JENNY | NJ - Superior Court - Atlantic County | ATL-L-1995-14 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARANGO, ADRIANA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARBUCKLE, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-20174 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARBUCKLE, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-13378 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARCHDEACON, PEGGIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16045 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARCHER, DENNA | NJ - USDC for the District of New Jersey | 3:17-cv-08543 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARCHIE, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-20178 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARCHULETA, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-02789 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARIAS, KRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-15530 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARIETTA, GENEVIEVE | NJ - USDC for the District of New Jersey | 3:20-cv-02975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMATO, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-04040 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMENI, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-02052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMISTEAD, LYNNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-01830 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMONTROUT, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-01557 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMSTEAD, ETHEL | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMSTRONG, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-09442 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMSTRONG, LORETTA | NJ - USDC for the District of New Jersey | 3:18-cv-16272 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMSTRONG, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-16634 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMSTRONG, NANNIE | NJ - USDC for the District of New Jersey | 3:19-cv-01794 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARNEBERG, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-08650 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARNETT, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARNOLD, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARNOLD, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-09446 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARNOULT, SALLIE | NJ - USDC for the District of New Jersey | 3:19-cv-01220 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARNSTEIN, LOIS | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARON, MADELINE | NJ - USDC for the District of New Jersey | 3:20-cv-03910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARONEAU, KATHARYN | NJ - USDC for the District of New Jersey | 3:18-cv-16635 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARRINGTON, ANDREA | NJ - USDC for the District of New Jersey | 3:18-cv-12138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARRINGTON, DEBBIE | NJ - USDC for the District of New Jersey | 3:19-cv-16920 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ARROYO, ANNA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARROYO, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARSENAULT, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-06267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARSENAULT, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-17406 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARTEAGA, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-08839 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARTIAGA, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-05157 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASCENCIO, ROSA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASCHENBRENNER, GLINDA | NJ - USDC for the District of New Jersey | 3:20-cv-04041 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASHBURN, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASHLINE, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-00687 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASHTON, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-00877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASHTON, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-13410 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASKEW, BILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-03082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASKEW, NANCY | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASKINS, PAMELA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASTLE, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-14214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ATTAWAY, WILDA | NJ - USDC for the District of New Jersey | 3:19-cv-16053 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AUFMAN, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-08845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AUGUST, CAROL | MO - Circuit Court - Jefferson County | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AULD, ANITA | NJ - USDC for the District of New Jersey | 3:19-cv-11231 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AULT, CHARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-10201 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AULTMAN, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-17901 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AULTMAN, KATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-03316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AUSTIN, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-21536 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AUSTIN, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-10797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AVANT, VERNICE | NJ - USDC for the District of New Jersey | 3:18-cv-09659 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AVENT, APRIL | NJ - USDC for the District of New Jersey | 3:17-cv-08852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AYALA, JUANITA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AYER, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-13949 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AYERS, MOIRA | NJ - USDC for the District of New Jersey | 3:18-cv-11909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AYERS, SONYA | NJ - USDC for the District of New Jersey | 3:20-cv-04043 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AYO, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-08860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AZEVEDO, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-01797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AZIMI, AZAR | NJ - USDC for the District of New Jersey | 3:20-cv-07519 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AZIZ, EDNA | NJ - USDC for the District of New Jersey | 3:19-cv-12370 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AZIZ, SHNO | NJ - USDC for the District of New Jersey | 3:17-cv-11696 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AZNAR, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-11877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BABB, MARJORIE | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BABCOCK, MONA | NJ - USDC for the District of New Jersey | 3:19-cv-19493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BACK, CHERI | NJ - USDC for the District of New Jersey | 3:18-cv-16491 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BACKLUND, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-13266 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BACON, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-14201 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BACON, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-03766 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BADER-REINDL, F | NJ - USDC for the District of New Jersey | 3:20-cv-05328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAHRE, AMY | NJ - USDC for the District of New Jersey | 3:19-cv-16153 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, BERNADETTE | NJ - USDC for the District of New Jersey | 3:18-cv-04778 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, DENICE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, JOELLA | NJ - USDC for the District of New Jersey | 3:20-cv-11154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-13951 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, LETICIA | NJ - USDC for the District of New Jersey | 3:17-cv-08180 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-16632 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-10899 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, SALLY | NJ - USDC for the District of New Jersey | 3:21-cv-06067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY-PARKER, SARAH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILIFF, COLLEEN | FL - Circuit Court - Broward County | CACE19004206 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILLARGERON, CORNELIUS | NJ - USDC for the District of New Jersey | 3:17-cv-08265 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAINES, ROSALIND | NJ - USDC for the District of New Jersey | 3:20-cv-05209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAIRD, ELLEN | NJ - USDC for the District of New Jersey | 3:17-cv-08865 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, BEATRICE | NJ - USDC for the District of New Jersey | 3:17-cv-10445 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-09711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, CLARA | NJ - USDC for the District of New Jersey | 3:19-cv-12382 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, GLENDA | NJ - USDC for the District of New Jersey | 3:19-cv-14204 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, LUANN | NJ - USDC for the District of New Jersey | 3:17-cv-08871 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-19752 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, MISTY | NJ - USDC for the District of New Jersey | 3:18-cv-05844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-11248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, VIKKI | NJ - USDC for the District of New Jersey | 3:17-cv-08652 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKKEN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-10291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKMAN, DEBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAL, RAYNA | NJ - USDC for the District of New Jersey | 3:19-cv-14173 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALDRIDGE, PAULINE | NJ - USDC for the District of New Jersey | 3:19-cv-14175 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALDUF, MELANIE | NJ - USDC for the District of New Jersey | 3:17-cv-08301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALDWIN, JEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-13824 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALE, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-05528 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALL, IVY | NJ - USDC for the District of New Jersey | 3:17-cv-12984 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALL, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-08569 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALOUGH, NANCYANN | NJ - USDC for the District of New Jersey | 3:17-cv-09617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALSINGER, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-05689 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BANKS, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-07836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BANKS, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-05167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BANKS, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-05789 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BANKSTON, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-09430 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BANOVIC, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARAN, NORA | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARANICH, TERRI | NJ - USDC for the District of New Jersey | 3:17-cv-08656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARBAROTTA-KOZAK, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-01194 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARBOSA, TINA | NJ - USDC for the District of New Jersey | 3:19-cv-15820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARGE, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-2891-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARKER, DEBORA | NJ - USDC for the District of New Jersey | 3:20-cv-04312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARKER, IVA | NJ - USDC for the District of New Jersey | 3:20-cv-07508 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARKER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-04317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARKER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-10815 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARLOW, SHELIA | NJ - USDC for the District of New Jersey | 3:18-cv-02056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNES, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-01434 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNES, DANA | NJ - USDC for the District of New Jersey | 3:20-cv-11194 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNES, LIDDIE | NJ - USDC for the District of New Jersey | 3:20-cv-07509 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNES, LORETTA | NJ - USDC for the District of New Jersey | 3:18-cv-13983 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNES, MARY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNES, SUSIE | NJ - USDC for the District of New Jersey | 3:20-cv-01620 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNETT, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-04319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNETT, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-13799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNETT, KIM | NJ - USDC for the District of New Jersey | 3:19-cv-01363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNETT, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-02919 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNETT, NANCY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNETT, RUBY | NJ - USDC for the District of New Jersey | 3:19-cv-01469 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNETT, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-00350 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNHART, JONI | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARR, DOLLY | NJ - USDC for the District of New Jersey | 3:20-cv-12335 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARR, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-11902 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARR, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-06186 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARRERA, KARLA | NJ - USDC for the District of New Jersey | 3:17-cv-09237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARRETT, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-05233 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARRETT, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-08537 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARRETT, TAWANA | NJ - USDC for the District of New Jersey | 3:20-cv-11199 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARRETT, VIOLET | CA - Superior Court - Los Angeles County | BC705973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARSALOUX, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-11053 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARTELL, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-09821 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARTLETT, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-12998 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARTLEY, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-10556 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARTON, CINDY | NJ - USDC for the District of New Jersey | 3:19-cv-05687 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARTOSZEK, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-10907 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BASHORE, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-13701 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BASSEY, ANNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BASSLER, TAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-13953 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATCHELOR, CRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-13954 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATCHELOR, EUGENIA | NJ - USDC for the District of New Jersey | 3:19-cv-16757 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATIS, EARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-14225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATISTE, BERNADETTE | NJ - USDC for the District of New Jersey | 3:19-cv-17359 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATTEN, GAIL | NJ - USDC for the District of New Jersey | 3:19-cv-17779 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATTLE, NORMA | NJ - USDC for the District of New Jersey | 3:17-cv-10154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATTLE, NORMA | NJ - USDC for the District of New Jersey | 3:17-cv-10154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATTS, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-05656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAUDER, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-05169 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAUHNECHT, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-12219 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAUHS, TANJA | NJ - USDC for the District of New Jersey | 3:19-cv-07703 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAXLEY, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-19968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAXTER, ELIZABETH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAY, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-09452 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAYHI, JULIE | NJ - USDC for the District of New Jersey | 3:19-cv-20129 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEACH, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-01218 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEACH, KERRY | NJ - USDC for the District of New Jersey | 3:20-cv-03850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEADLING, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-00934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEALS, TASHA | NJ - USDC for the District of New Jersey | 3:19-cv-05657 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEAMAN, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-13938 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEAN, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-14256 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEAR, TONIA | NJ - USDC for the District of New Jersey | 3:17-cv-09507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEASLEY, NORMA | NJ - USDC for the District of New Jersey | 3:19-cv-12372 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEATTY, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-12240 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEAULIEU, MARION | NJ - USDC for the District of New Jersey | 3:20-cv-09609 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BECHTOLD, CHERYLE | NJ - USDC for the District of New Jersey | 3:17-cv-08679 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BECK, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-04520 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BECK, GOLDIE | NJ - USDC for the District of New Jersey | 3:18-cv-09911 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BECK, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-05853 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BECKERMAN, SVETLANA | NJ - USDC for the District of New Jersey | 3:21-cv-05797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEEBE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-04406 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEECH, VICKY | NJ - USDC for the District of New Jersey | 3:20-cv-13955 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-13271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEERS, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-12763 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BEETAR, DEMETRA | NJ - USDC for the District of New Jersey | 3:20-cv-09990 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEGAYE, AUDREY | NJ - USDC for the District of New Jersey | 3:17-cv-10156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEGAYE, SHIRLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-10159 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEGLY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-12279 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEIRNE, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-01296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEJARANO, IRMA | NJ - USDC for the District of New Jersey | 3:19-cv-05658 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELK, LESSIE | NJ - USDC for the District of New Jersey | 3:18-cv-13324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELKNAP, LORETTA | NJ - USDC for the District of New Jersey | 3:19-cv-14308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, ANDREWNETTA | NJ - USDC for the District of New Jersey | 3:19-cv-15635 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-12765 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, GAIL | NJ - USDC for the District of New Jersey | 3:19-cv-20269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, LEKISA | NJ - USDC for the District of New Jersey | 3:17-cv-08944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, MAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-15533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-13382 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-05612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-02427 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-01300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELLCOM, EVA | NJ - USDC for the District of New Jersey | 3:18-cv-14274 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELLINA, LESLIE | NJ - USDC for the District of New Jersey | 3:19-cv-07704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELLINGER, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-16756 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELLOMA, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-06191 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELLOMONTE, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-14014 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELONEY, GAIL | NJ - USDC for the District of New Jersey | 3:19-cv-05826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELTON, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-13957 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELUSH, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-19492 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENDER, SHERRY | NJ - USDC for the District of New Jersey | 3:18-cv-08329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENEFIELD, JUANITA | NJ - USDC for the District of New Jersey | 3:19-cv-16788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENHAM, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-06274 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENIGNO, SHERRY | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENIQUEZ, FRANCESCA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENJAMIN, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-03274 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENNETT, ELENITA | NJ - USDC for the District of New Jersey | 3:21-cv-05875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENNETT, KELLEY | NJ - USDC for the District of New Jersey | 3:18-cv-09704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENNETT, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-07047 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENNETT, SANDRA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENNETT, TONI | NJ - USDC for the District of New Jersey | 3:19-cv-16755 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENNETT, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-08874 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENSON, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-13414 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENSON, EVETTA | NJ - USDC for the District of New Jersey | 3:17-cv-10168 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENSON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-12268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BENTLEY, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-20180 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENTO, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-16995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENTON, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-13960 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENTON, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-16791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENZAR, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-09348 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERARDI, LUCI | NJ - USDC for the District of New Jersey | 3:20-cv-04322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERDUE, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERENS, KATIE | NJ - USDC for the District of New Jersey | 3:19-cv-17776 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERGER, HAZEL | NJ - USDC for the District of New Jersey | 3:18-cv-12139 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERGER, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERGIN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-05366 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERGLUND, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-00214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERGLUND, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-05906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERNARD, GLENDA | NJ - USDC for the District of New Jersey | 3:19-cv-20052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERNHARDT, JEANETTE | NJ - USDC for the District of New Jersey | 3:17-cv-08876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERRY, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-08557 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERRY, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-12548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERRY, DANA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERRY, RUTH | NJ - USDC for the District of New Jersey | 3:19-cv-12373 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERTRAND, MARY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERTSCH, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-13310 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERZLEY, JANELLE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BESHEARS, PEGGY | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BETHELL, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BETTENCOURT, JACKIE | NJ - USDC for the District of New Jersey | 3:19-cv-14312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEURMAN, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-05499 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEVERLY, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-19491 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEXLEY, CHARLA | FL - Circuit Court - Broward County | CACE18029732 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEY, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:20-cv-12576 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIAN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIANCO, DONNA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIEHL, DOLORES | NJ - USDC for the District of New Jersey | 3:19-cv-16948 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIGBEE, BRIDGETTE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIGGER, DEANNA | NJ - USDC for the District of New Jersey | 3:20-cv-05911 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BILLER, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-12766 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BILLINGSLEY, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-09018 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BINDER, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-14484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BINGHAM, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-17859 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BINGHIERI, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-14337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIRKLE, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-00909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BISHOP, CHARLA | NJ - USDC for the District of New Jersey | 3:17-cv-10723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BISHOP, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-08877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIXLER, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-00606 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLACK, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-05237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLACK, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-13276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLACKFORD, CARRIE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLACKSHERER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-01505 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLACKWOOD, CHRISTIANE | NJ - USDC for the District of New Jersey | 3:20-cv-15260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLADEN, ATHENA | NJ - USDC for the District of New Jersey | 3:17-cv-09432 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLADES, JANE | NJ - USDC for the District of New Jersey | 3:17-cv-08878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLAIR, BEATE | NJ - USDC for the District of New Jersey | 3:19-cv-19541 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLAIR, FRANCES | NJ - USDC for the District of New Jersey | 3:19-cv-16151 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLAKE, HALCYON | NJ - USDC for the District of New Jersey | 3:17-cv-10164 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLAKE, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-08898 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLAND, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-13459 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLAND, THELMA | NJ - USDC for the District of New Jersey | 3:20-cv-12245 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLANKENCHIP, DAWN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLANKS, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-12768 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLANTON, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-19443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLASKO, KATHY | NJ - USDC for the District of New Jersey | 3:18-cv-02429 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLEDSOE, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-09222 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLEMKER, SANDRA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLOOD, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-07183 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLOOMER, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-05496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLOSE, BEVERLY | NJ - USDC for the District of New Jersey | 3:18-cv-11245 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLUM, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-04420 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLUTCHER, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-06197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOATWRIGHT, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-17971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOBBITT, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-12246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOCHAN, PATTY | NJ - USDC for the District of New Jersey | 3:20-cv-12776 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOCKMANN, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-08441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOCOOK, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-14176 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BODDEN, STACY | NJ - USDC for the District of New Jersey | 3:20-cv-02242 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BODEN, MARCEE | NJ - USDC for the District of New Jersey | 3:18-cv-00936 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BODIFORD, JEWEL | NJ - USDC for the District of New Jersey | 3:20-cv-13959 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BODWALK, BETH | NJ - USDC for the District of New Jersey | 3:18-cv-02057 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BODY, SUPORN | NJ - USDC for the District of New Jersey | 3:20-cv-13384 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOERNER, KRISTIN | NJ - USDC for the District of New Jersey | 3:18-cv-01052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOGERT, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-10321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOHANNON, ELEANOR | NJ - USDC for the District of New Jersey | 3:19-cv-19569 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOHL, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-13941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOHL, MELANIE | NJ - USDC for the District of New Jersey | 3:18-cv-12143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOHM, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-16185 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOHONIS, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-14784 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOIS, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLDEN, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-10209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLEN, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-07592 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLES, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-00131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLING, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-18377 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLINGER, RITA | NJ - USDC for the District of New Jersey | 3:18-cv-15717 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLLARD, CANDACE | NJ - USDC for the District of New Jersey | 3:19-cv-19556 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLTON, SUZY | NJ - USDC for the District of New Jersey | 3:19-cv-16152 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BONACCI, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-14315 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOND, KIMBERLI | NJ - USDC for the District of New Jersey | 3:21-cv-09538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOND, SUE | NJ - USDC for the District of New Jersey | 3:17-cv-08669 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BONDS, PAULETTE | NJ - USDC for the District of New Jersey | 3:19-cv-05643 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BONIT, MAXIE | NJ - USDC for the District of New Jersey | 3:19-cv-12855 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOOKER, TAMMY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOOKER, TENESIA | NJ - USDC for the District of New Jersey | 3:20-cv-07593 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOOKHART, TRACEY | NJ - USDC for the District of New Jersey | 3:17-cv-08899 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOOSE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-05500 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOOTH, JEANNE | NJ - USDC for the District of New Jersey | 3:17-cv-09510 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOOTS, CARRI | NJ - USDC for the District of New Jersey | 3:20-cv-16182 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOOTS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-05418 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORCHARDT, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-07318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORDAK, LORA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORDEN, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-09520 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORDOFF, NITA | NJ - USDC for the District of New Jersey | 3:19-cv-16754 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORGES, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-05419 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORGH, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-12826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORGS, HAMILTN, HORNR, JOHNSN, SCHULMN, VARR | NJ - USDC for the District of New Jersey | 3:17-cv-00794 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORN, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-10225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORTLE, SHARYN | NJ - USDC for the District of New Jersey | 3:17-cv-09529 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORZELLO, ELYSE | NJ - USDC for the District of New Jersey | 3:19-cv-20183 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOSSERMAN, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-08941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOSTIAN, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-09225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOTHWELL, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-13385 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOTT, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-12777 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOTTOMS, ALEDDA | NJ - USDC for the District of New Jersey | 3:17-cv-08919 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOTTONE, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-05858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOUCHER, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-16203 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOUDREAU, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-06201 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOUDREAUX, JEAN | NJ - USDC for the District of New Jersey | 3:17-cv-08538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOULAS, ERICA | NJ - USDC for the District of New Jersey | 3:19-cv-16150 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOULER, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-13041 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOULEY, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-14005 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOUNDS, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-20185 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOURDEAU, MADELEINE | NJ - USDC for the District of New Jersey | 3:21-cv-09080 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOURGEOIS, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-05932 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOURQUE, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-00022 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWDEN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-07713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWE, RUTH | NJ - USDC for the District of New Jersey | 3:17-cv-13417 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWEN, JULIE | NJ - USDC for the District of New Jersey | 3:17-cv-08511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWERS, ELISA | FL - Circuit Court - Broward County | CACE19026216 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWERS, VERA | NJ - USDC for the District of New Jersey | 3:21-cv-14660 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWERS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-14787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWLING, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-07055 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWSER, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-01209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOYCE, JANE | NJ - USDC for the District of New Jersey | 3:19-cv-09037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOYD, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-05173 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOYD, PAULA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOYER, MELODYE | NJ - USDC for the District of New Jersey | 3:19-cv-19537 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOYNTON, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-01632 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRACKINS, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-00215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADEN-GRADY, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-18264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADFORD, MAURIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-13199 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADLEY, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-14341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADLEY, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-08513 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADLEY, PENELOPE | NJ - USDC for the District of New Jersey | 3:18-cv-17281 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADSTROM, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-00197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADY, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-09352 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADY, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-10292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANCH, GLENDA | NJ - USDC for the District of New Jersey | 3:17-cv-08133 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANDI, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-05928 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANDON, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-09805 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANHAM, SHARI | NJ - USDC for the District of New Jersey | 3:18-cv-08331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANION, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-14255 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANNAN, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-16149 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANNON, ALICE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANSON, OSCEOLA | NJ - USDC for the District of New Jersey | 3:20-cv-13935 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRAQUET, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12830 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRASE, JOHANNA | NJ - USDC for the District of New Jersey | 3:18-cv-10778 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRASHER, LOIS | NJ - USDC for the District of New Jersey | 3:18-cv-15712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRASWELL, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:17-cv-08906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRAVERMAN, GALE | NJ - USDC for the District of New Jersey | 3:17-cv-08908 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRAWAND, MARSHA | NJ - USDC for the District of New Jersey | 3:17-cv-08910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRAZELLE, RILLA | NJ - USDC for the District of New Jersey | 3:19-cv-08206 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREED, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-08803 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREEDING, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-12343 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREEN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-00401 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREGMAN, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-07064 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRENNAN, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-14290 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRESSI, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-06016 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRETSCH, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-14353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREWER, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-14363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREWER, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-16056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREWER, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-05240 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREWER, WENDY | NJ - USDC for the District of New Jersey | 3:17-cv-08672 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIDGERS, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-12269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIDGES, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIDGES, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-05182 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIERY, GEORGIA | NJ - USDC for the District of New Jersey | 3:19-cv-12333 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIGGS, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-14373 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIGGS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-06329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIGHT, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRILL, ROBYN | NJ - USDC for the District of New Jersey | 3:20-cv-15730 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIMBERRY, KATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRINLEE, MISTY | NJ - USDC for the District of New Jersey | 3:17-cv-10238 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIONES, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-12072 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRISBANE, ROBYN | NJ - USDC for the District of New Jersey | 3:20-cv-03745 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRITTEN, SHAMEKIA | NJ - USDC for the District of New Jersey | 3:19-cv-20130 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRITTINGHAM, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-13943 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRITTON, CHARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-10248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRITTON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-15146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROCHU, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:19-cv-12234 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROCK, BETH | NJ - USDC for the District of New Jersey | 3:18-cv-09356 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROCK, RUTH | NJ - USDC for the District of New Jersey | 3:19-cv-20187 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROCKDORFF, LOUISE VON | NJ - USDC for the District of New Jersey | 3:18-cv-03312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRODE, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-03138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRODERICK, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-16442 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRODERICK, SUSAN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRODNICK, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-08681 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRONSON, JOCELINE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROOKS, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-14962 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROOKS, JOETTA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROOKS, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-12758 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROOKS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-17942 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROOKS, SYLVIA | NJ - USDC for the District of New Jersey | 3:19-cv-01222 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROOKS, VICKI | NJ - USDC for the District of New Jersey | 3:17-cv-08685 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROTHERS, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-05242 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROUSSARD, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-20190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROUWER, STEPHANIE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, ALICE | NJ - USDC for the District of New Jersey | 3:18-cv-17260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, ALICE | NJ - USDC for the District of New Jersey | 3:18-cv-03677 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, ALISON | NJ - USDC for the District of New Jersey | 3:20-cv-15145 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-08515 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-12270 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-05502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, CINDY | NJ - USDC for the District of New Jersey | 3:19-cv-17250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, DESIREE | NJ - USDC for the District of New Jersey | 3:17-cv-10255 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-06071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, ELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-12834 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-02244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, IRENE | NJ - USDC for the District of New Jersey | 3:17-cv-10263 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, LINDA | CA - Superior Court - Kern County | BCV-18-100706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-01802 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-16844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-09032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-17039 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-11910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, PATRICIA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, REAGANNE | NJ - USDC for the District of New Jersey | 3:20-cv-12779 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, RENESSA | NJ - USDC for the District of New Jersey | 3:17-cv-10268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-09992 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-14788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, SHELIA | NJ - USDC for the District of New Jersey | 3:17-cv-06139 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-05894 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-13829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, WILMA | NJ - USDC for the District of New Jersey | 3:20-cv-06852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROWNE, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-19554 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWNING, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-09365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWNING, TRACEY | NJ - USDC for the District of New Jersey | 3:20-cv-06568 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROXTON, BILLIE | MO - Circuit Court - Jefferson County | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUCKNER, MELODY | NJ - USDC for the District of New Jersey | 3:20-cv-12781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUEMMER, CATHERINE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUEMMER, SHARRON | NJ - USDC for the District of New Jersey | 3:18-cv-15719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUENS, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-08944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUMFIELD, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-00353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUNK, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-03681 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUNO, JOSEFINA | NJ - USDC for the District of New Jersey | 3:19-cv-16505 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUNSON, CLAUDINE | NJ - USDC for the District of New Jersey | 3:17-cv-09227 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUNSON, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-21887 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUNSON, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-11065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRYAN, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-05863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRYANT, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRYANT, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-17305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUCCIERI, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-10282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUCK, MARCIA | NJ - Superior Court - Atlantic County | ATL-L-2900-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUCKHANON, ETHEL | NJ - USDC for the District of New Jersey | 3:20-cv-18032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUCKLEY, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-10295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUCKNER, STEPHANI | NJ - USDC for the District of New Jersey | 3:19-cv-12272 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUCZEK, ROYCE | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUDA, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-10306 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUFORD, LOIS | NJ - USDC for the District of New Jersey | 3:19-cv-20192 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BULL, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-16082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BULLARD, KIM | NJ - USDC for the District of New Jersey | 3:19-cv-09001 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUMGARNER, RITA | NJ - USDC for the District of New Jersey | 3:17-cv-10395 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUMPHUS, TAMARSHA | NJ - USDC for the District of New Jersey | 3:19-cv-07705 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUMPUS, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-03949 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUNGE, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-16269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUNOL, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-17050 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURCHETTE, DOLORES | NJ - USDC for the District of New Jersey | 3:19-cv-17863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURDICK, LANI | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURDYCK, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-09234 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURGAN, YOLANDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURGER, DARCY | MO - Circuit Court - Jefferson County | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURGER, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-05185 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURKE, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-14725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURKHALTER, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-03252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BURKHOLTZ, VIVIAN | NJ - USDC for the District of New Jersey | 3:18-cv-14311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURLEIGH, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-07440 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNAM, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-14298 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNELL, DAWNCINA | NJ - USDC for the District of New Jersey | 3:17-cv-08546 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNETT, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNETT, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-05651 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNEY, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-20193 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNEY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-15025 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNS, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-12823 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-05738 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNS, JOANEVA | NJ - USDC for the District of New Jersey | 3:17-cv-09243 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNS, KELLI | NJ - USDC for the District of New Jersey | 3:19-cv-18520 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNS, MELINDA | NJ - USDC for the District of New Jersey | 3:19-cv-20194 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-15148 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURR, MONICA | NJ - USDC for the District of New Jersey | 3:19-cv-17052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURRELL, BEVERLY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURRESS, ANNETTE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURSINGER, JULIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-12837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURT, MARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-02059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURTON, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-19490 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURTON, MARECYA | NJ - USDC for the District of New Jersey | 3:17-cv-09244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURTON, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-14375 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURZENSKI, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-05504 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSBY, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09623 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSBY, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-20286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSCH, GEORGANN | NJ - USDC for the District of New Jersey | 3:19-cv-17055 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSH, ESTHER | NJ - USDC for the District of New Jersey | 3:20-cv-17959 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSH, GEORGIA | NJ - USDC for the District of New Jersey | 3:20-cv-12838 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSHIKA, EVA | NJ - USDC for the District of New Jersey | 3:21-cv-06234 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSTAMANTE, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-02051 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, AMELIA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, CONSTANCE | NJ - USDC for the District of New Jersey | 3:18-cv-12144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-08531 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-10319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, NADJA | NJ - USDC for the District of New Jersey | 3:20-cv-10293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, REGINA | NJ - USDC for the District of New Jersey | 3:17-cv-08547 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-12858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, SHALAYA | NJ - USDC for the District of New Jersey | 3:18-cv-15715 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTTERWORTH, CINDY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTTS, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-10324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BUTTS, PAMELA | NJ - Superior Court - Atlantic County | ATL-L-2889-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTURLA, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-01774 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUURSMA, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-19489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BYNES, TERA | NJ - USDC for the District of New Jersey | 3:17-cv-10328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BYRD, DIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-12844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CABALLERO, TAMI | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CABANA, ARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-13226 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CADDICK, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-05659 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CADENA, JANIE | NJ - USDC for the District of New Jersey | 3:19-cv-18969 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAFFERTY, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-12274 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAHILL, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-16638 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAHILL, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-12030 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIN, CHRISTY | NJ - USDC for the District of New Jersey | 3:17-cv-09283 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-05513 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:19-cv-16888 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIN, MARTHA | NJ - USDC for the District of New Jersey | 3:17-cv-08237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIN, MARY PRINCE | NJ - USDC for the District of New Jersey | 3:19-cv-21070 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIN, MELBA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIRATTI, ALFREDIA | NJ - USDC for the District of New Jersey | 3:21-cv-01320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALANDRA, JOY | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALDWELL, MARILYN | NJ - USDC for the District of New Jersey | 3:18-cv-02790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALDWELL, PEGGY | NJ - USDC for the District of New Jersey | 3:17-cv-08552 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALDWELL, VICKY | NJ - USDC for the District of New Jersey | 3:19-cv-17285 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALHOON, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-10171 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALHOUN, BECKY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALHOUN, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-13455 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALLAHAN, PHYLIS | NJ - USDC for the District of New Jersey | 3:21-cv-11955 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALLAHAN, THERESA | PA - Philadelphia County Court of Common Pleas | 180801273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALLAHAN, TINA | NJ - Superior Court - Atlantic County | ATL-L-2899-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALLAWAY, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-15150 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALLISON, MARIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALVERT, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-16109 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALVI, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-05518 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMILLI, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-13005 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMP, CARLA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMP, JERRYE | NJ - USDC for the District of New Jersey | 3:19-cv-14295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, BERTHA | NJ - USDC for the District of New Jersey | 3:20-cv-05630 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-16036 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, BRENNA | NJ - USDC for the District of New Jersey | 3:20-cv-08196 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, CINDY | NJ - USDC for the District of New Jersey | 3:19-cv-21503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAMPBELL, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-05873 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, MARCELL | NJ - USDC for the District of New Jersey | 3:18-cv-04749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-12031 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, RUBY | NJ - USDC for the District of New Jersey | 3:19-cv-20131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, SURFLORUNIA | NJ - USDC for the District of New Jersey | 3:17-cv-10196 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMP-GRAY, AMANDA | NJ - USDC for the District of New Jersey | 3:17-cv-10169 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPOS, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANADY, CHRISTINE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANCIENNE, HAZEL | NJ - USDC for the District of New Jersey | 3:19-cv-16148 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANFORA, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-08928 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANIPE, NATALIE | NJ - USDC for the District of New Jersey | 3:17-cv-10190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANNON, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-14494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANNON, MELODY | NJ - USDC for the District of New Jersey | 3:21-cv-09113 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANNON, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-00887 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANNON, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-00887 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANNY, ELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-15034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANSINO, LIZA | NJ - USDC for the District of New Jersey | 3:20-cv-07280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANTALUPO, LOIS | NJ - USDC for the District of New Jersey | 3:19-cv-17887 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANTRELL, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-05647 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANTRELL, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-10157 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANTWELL, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-05636 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAPO, REGINA | NJ - USDC for the District of New Jersey | 3:18-cv-10779 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAPPELLO, TERRI | NJ - USDC for the District of New Jersey | 3:17-cv-08554 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARABALLO, DAISY | NJ - USDC for the District of New Jersey | 3:21-cv-05916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARACCIOLO, ELSIE | NJ - USDC for the District of New Jersey | 3:19-cv-19487 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARAGAN, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-10336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARAWAY, PAULETTE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARBAJAL, LIDIA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARD, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-16747 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARDELLO, GAETANA | NJ - USDC for the District of New Jersey | 3:17-cv-08654 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARDER, CRYSTAL | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAREAGA, LYDIA | NJ - USDC for the District of New Jersey | 3:19-cv-17775 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARELLA, ALICE | NJ - USDC for the District of New Jersey | 3:18-cv-01900 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARICCHIO, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-03527 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARLE, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-05930 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARLINO, ROSEANN | NJ - USDC for the District of New Jersey | 3:19-cv-09038 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARLSON, ILIONE | NJ - USDC for the District of New Jersey | 3:18-cv-10817 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARNES, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-17058 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARPENTER, CARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-15151 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARPENTER, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-11543 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARPENTER, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-08657 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARPENTER, STARLA | NJ - USDC for the District of New Jersey | 3:20-cv-15037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARPENTIERI, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-17882 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARR, CARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-18034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARR, DIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-20202 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARR, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-08661 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARREAU, MARCELLE | NJ - USDC for the District of New Jersey | 3:18-cv-01831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARRIER, KAREN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARROLL, LANELLE | NJ - USDC for the District of New Jersey | 3:19-cv-17900 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARROLL, MARIE | NJ - USDC for the District of New Jersey | 3:18-cv-02435 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARROLL, SHARON | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARRUBBA, MARSHA | NJ - USDC for the District of New Jersey | 3:19-cv-17773 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARSON, CHRISTA | NJ - USDC for the District of New Jersey | 3:17-cv-10449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARSON, MARGIE | NJ - USDC for the District of New Jersey | 3:17-cv-09287 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-13422 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, ARLITA | NJ - USDC for the District of New Jersey | 3:17-cv-10205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, BETH | NJ - USDC for the District of New Jersey | 3:18-cv-10781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, EVELYN | NJ - USDC for the District of New Jersey | 3:18-cv-09931 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, MARIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-01192 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, MILLICENT | NJ - USDC for the District of New Jersey | 3:17-cv-10586 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, RHONDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER-CRUZ, BERNADETTE | NJ - USDC for the District of New Jersey | 3:17-cv-08558 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTHER, ROSETTA | NJ - USDC for the District of New Jersey | 3:20-cv-05933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARY, LYNN | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARZELL, MARQUETTA | NJ - USDC for the District of New Jersey | 3:20-cv-06204 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASCONE, GINA | NJ - USDC for the District of New Jersey | 3:19-cv-00934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASE, DELORES | NJ - USDC for the District of New Jersey | 3:18-cv-13603 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASELLA, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-09665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASEY, DONNA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASEY, KATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASEY, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-16627 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASEY, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC-00792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASKEY, RITA | NJ - USDC for the District of New Jersey | 3:18-cv-16274 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASON, SHAREN | NJ - USDC for the District of New Jersey | 3:20-cv-12850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASS, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-14496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASSIDY, RAYNITA | NJ - USDC for the District of New Jersey | 3:20-cv-14499 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASSITY, KARI | NJ - USDC for the District of New Jersey | 3:17-cv-09291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASSITY, KARI | NJ - USDC for the District of New Jersey | 3:17-cv-09291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTELLANOS, JESSICA | NJ - USDC for the District of New Jersey | 3:19-cv-17288 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTELLO, MARA | NJ - USDC for the District of New Jersey | 3:18-cv-02795 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CASTILLO, ESPERANZA | NJ - USDC for the District of New Jersey | 3:17-cv-10185 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTLE, BRIDGET | NJ - USDC for the District of New Jersey | 3:18-cv-00041 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTRO, ALICIA | NJ - USDC for the District of New Jersey | 3:19-cv-17350 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTRO, LEILA | NJ - USDC for the District of New Jersey | 3:21-cv-12164 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTRO, MARJORIE | NJ - USDC for the District of New Jersey | 3:21-cv-09117 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CATAPANO, ROSEANNE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CATES, CARLA | NJ - USDC for the District of New Jersey | 3:20-cv-12853 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CATHCART, MARILYN | NJ - USDC for the District of New Jersey | 3:18-cv-08357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CATO, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-14739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CATRETT, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-17990 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAVANAGH, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-01217 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAVOR, BALINDA | NJ - USDC for the District of New Jersey | 3:20-cv-14501 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAYLOR, SARA | NJ - USDC for the District of New Jersey | 3:18-cv-03334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CECHURA, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CENTERS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13841 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CERRONE, CHERI | NJ - USDC for the District of New Jersey | 3:18-cv-13800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAMBERS, BONNIE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAMBERS, CELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-15267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAMBERS, DIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-00196 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAMBERS, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-11905 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAMBERS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-07702 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAMPION, JACKIE | NJ - USDC for the District of New Jersey | 3:20-cv-01277 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHANEY, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-07513 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAN-JONES, JAYDENE | NJ - USDC for the District of New Jersey | 3:19-cv-09003 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAPMAN, MARGUERITE | NJ - USDC for the District of New Jersey | 3:19-cv-01805 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAPMAN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-00192 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAPMAN, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-09295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAPPELL, KELLY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHARLES, GRACE | NJ - USDC for the District of New Jersey | 3:18-cv-16697 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHARLES-ADAMS, CELIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHASE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHASON, MEGAN | NJ - USDC for the District of New Jersey | 3:19-cv-17064 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHASON, SHEILA | NJ - USDC for the District of New Jersey | 3:19-cv-01371 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHASSE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-00347 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAVEZ, LAUREL | NJ - USDC for the District of New Jersey | 3:17-cv-08560 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHELF, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-05877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHEN, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-14243 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHERNEY, ARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-01326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHERRA, NARINDER | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHERRY, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-01317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 3:16-md-02738-FLW-LHG Document 12822-2 Filed 10/21/21 Page 107 of 714
Case 3:16-md-02738-FLW-LHG Document 12822-2 Filed 10/21/21 Page 107 of 714
Document Appendix 107 of 714

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHESMORE, PATSY | NJ - USDC for the District of New Jersey | 3:19-cv-14244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHESNUTT, MACKIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHEVALIER, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-11892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHEZEN, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-06211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHILDRESS, JULIA | NJ - USDC for the District of New Jersey | 3:17-cv-08534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHILDS, CLARISSA | NJ - USDC for the District of New Jersey | 3:18-cv-12245 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHILES-PATT, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-03256 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHIMENTO, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHIMITS, JUDI | CA - Superior Court - Orange County | 30-2018-00988028-CU-MT-CXC | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHIODO, JESSICA | NJ - USDC for the District of New Jersey | 3:19-cv-17072 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHISLER, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-10244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHLUS, HEATHER | NJ - USDC for the District of New Jersey | 3:18-cv-16609 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHMELYNSKI, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-14750 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHMURA, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-07594 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHOLEWA, JANET | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHOPYAK, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-14504 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHRISTIAN, TRACY | NJ - USDC for the District of New Jersey | 3:17-cv-08563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHRISTOPHER, KAREN | PA - Philadelphia County Court of Common Pleas | 180404579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHRISTOPHERSON, YVONNE | NJ - USDC for the District of New Jersey | 3:18-cv-09368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHRYSLER, SHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-11891 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHUMBURIDZE, TEO | NJ - USDC for the District of New Jersey | 3:21-cv-14295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHURCH, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-08188 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHURCH, JILL | NJ - USDC for the District of New Jersey | 3:20-cv-13842 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CIANI, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-05188 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CICCONE, PHYLLIS | NJ - USDC for the District of New Jersey | 3:18-cv-14490 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CIPRIANI, GAIL | PA - Philadelphia County Court of Common Pleas | 190903904 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CISCO, CAROLYN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLACK, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-03947 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLANCY, TASHINA | NJ - USDC for the District of New Jersey | 3:20-cv-12574 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, ALICE | NJ - USDC for the District of New Jersey | 3:18-cv-06589 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-16744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, BOBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-12678 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-10160 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-20176 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, DEBORA | NJ - USDC for the District of New Jersey | 3:18-cv-12993 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, FELICIA | NJ - USDC for the District of New Jersey | 3:21-cv-11549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:17-cv-10462 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, JANIE | NJ - USDC for the District of New Jersey | 3:17-cv-11706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-18019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLARK, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-10252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, TERICA | NJ - USDC for the District of New Jersey | 3:19-cv-16848 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, TRISTAN | NJ - USDC for the District of New Jersey | 3:20-cv-13279 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK-HANSEN, LAURA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARKSON, WILMA | NJ - USDC for the District of New Jersey | 3:19-cv-16745 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLASS, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-10163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAUSS, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-09617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAVARIO, MARIA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAYBERGER, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-15506 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAYTON, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-01215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAYTON, LAURETTA | NJ - USDC for the District of New Jersey | 3:18-cv-16611 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAYTON, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-01335 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAYTON, SILVIA | CA - Superior Court - Los Angeles County | BC705654 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEM, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-05935 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEMANS, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-05761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEMENTS, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEMENTS, NITA | NJ - USDC for the District of New Jersey | 3:17-cv-08532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEMENTS, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-13029 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEMENTS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-03796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEVELAND, SHANNON | NJ - USDC for the District of New Jersey | 3:20-cv-03682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEVENGER, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-14755 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLIFT, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-13282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLINE, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-02799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLINE, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-08840 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLINE, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09249 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLINKENBEARD, ABIGALE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLOUD, REGINA | NJ - USDC for the District of New Jersey | 3:19-cv-00692 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLOUTIER, ELAINE | NJ - USDC for the District of New Jersey | 3:19-cv-16753 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLUFF, GAYLE | NJ - USDC for the District of New Jersey | 3:19-cv-17295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLUTS, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-07527 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLYBURN, BRIDGETTE | NJ - USDC for the District of New Jersey | 3:19-cv-15912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COBB, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-02349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COCKRELL, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-09560 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COCO, RUTH | NJ - USDC for the District of New Jersey | 3:19-cv-21075 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CODY, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-05936 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COFFEY, LAUREN | NJ - USDC for the District of New Jersey | 3:19-cv-07837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COFFEY, VERNA | NJ - USDC for the District of New Jersey | 3:21-cv-14379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COFFINGER, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-16892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COHAN, PHYLLIS | NJ - USDC for the District of New Jersey | 3:19-cv-12863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COHEN, EVELYN | NJ - USDC for the District of New Jersey | 3:18-cv-03678 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COLE, GLADYS | NJ - USDC for the District of New Jersey | 3:19-cv-20132 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLE, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-00416 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLE, VONSEAL | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-08667 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, CAROLANN | NJ - USDC for the District of New Jersey | 3:17-cv-08855 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-13831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, LEE | NJ - USDC for the District of New Jersey | 3:17-cv-08859 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-00190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, MRYTLE | NJ - USDC for the District of New Jersey | 3:19-cv-16752 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-02826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, TONA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN-SANDOVAL, TONYA | NJ - USDC for the District of New Jersey | 3:17-cv-08561 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEY, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-00171 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLGROVE, CATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-03761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLISTER, ETHEL | NJ - USDC for the District of New Jersey | 3:18-cv-00889 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLLETT, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-09433 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLLINS, PEARLIE | NJ - USDC for the District of New Jersey | 3:19-cv-01806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLLINS, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-05660 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLLINS, VALERIE | NJ - USDC for the District of New Jersey | 3:18-cv-03680 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLLISON, LINDA | CA - Superior Court - Fresno County | 18CECG02789 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLQUHOUN, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-00167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLSON, JOLAN | NJ - USDC for the District of New Jersey | 3:20-cv-10295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLTRANE, DORIS | NJ - USDC for the District of New Jersey | 3:19-cv-05662 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLVIN, MARCIA | NJ - USDC for the District of New Jersey | 3:19-cv-20136 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLVIN, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-01328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLVIN, ROSEMARY | NJ - USDC for the District of New Jersey | 3:19-cv-12864 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLVIN, VALERIA | NJ - USDC for the District of New Jersey | 3:18-cv-05883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLWELL, CHERYL | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COMBS, DELLAJEAN | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COMMESSO, JO ANN | NJ - USDC for the District of New Jersey | 3:20-cv-13075 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONDON, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-16506 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONGROVE, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-10638 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONKLIN, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-06279 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONLEY, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-16749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONLEY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-20140 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONLEY, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONLEY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-01808 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONLON, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-10884 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONNEL, MAUREEN | NJ - USDC for the District of New Jersey | 3:21-cv-11559 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONNELL, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-06648 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CONNELLY, LYNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-03529 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONNER, KATHRYN | NJ - USDC for the District of New Jersey | 3:18-cv-02436 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONNERS, JOANN | NJ - USDC for the District of New Jersey | 3:18-cv-02061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONNOR, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-06125 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONRAD, ANN | NJ - USDC for the District of New Jersey | 3:18-cv-12419 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONSALVAS, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-09124 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONSTANT, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-08568 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONWAY, PAULINE | NJ - USDC for the District of New Jersey | 3:19-cv-19542 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-14178 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, DELLIN | NJ - USDC for the District of New Jersey | 3:20-cv-14757 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, JACKIE | NJ - USDC for the District of New Jersey | 3:20-cv-18035 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-06285 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, KYNDA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, LOUISE | NJ - USDC for the District of New Jersey | 3:19-cv-20141 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, PRISCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-10936 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, TANYA | NJ - USDC for the District of New Jersey | 3:20-cv-15093 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK-ELLISON, CARMEN | NJ - USDC for the District of New Jersey | 3:18-cv-02474 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COON, JEWEL | NJ - USDC for the District of New Jersey | 3:20-cv-07191 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-16276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, CHERYL | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, CLARICE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, EMMIE | NJ - USDC for the District of New Jersey | 3:19-cv-12868 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, JACKIE | NJ - USDC for the District of New Jersey | 3:20-cv-14759 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-07197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, KRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-08863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-19548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, RITA | NJ - USDC for the District of New Jersey | 3:18-cv-16996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-08238 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, TOYMICA | NJ - USDC for the District of New Jersey | 3:20-cv-09996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPERMAN, MARCIA | NJ - USDC for the District of New Jersey | 3:19-cv-17082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COPELAND, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-00547 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COPPOLA, MARYANN | NJ - USDC for the District of New Jersey | 3:18-cv-12165 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COQUERAN, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-19858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORA, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-09979 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORBEIL, KATHLENE | NJ - USDC for the District of New Jersey | 3:19-cv-12347 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORBETT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-09303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORBITT, LULA | NJ - USDC for the District of New Jersey | 3:19-cv-14179 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORDER, LORIE | NJ - USDC for the District of New Jersey | 3:18-cv-13328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORDONNIER, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-16510 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CORDOVA, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-12334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORDOVA, VALERIE | NJ - USDC for the District of New Jersey | 3:17-cv-10261 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COREY, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-01472 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORLESS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-13287 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORLEY, DANA | NJ - USDC for the District of New Jersey | 3:20-cv-14507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORMIER-FRANCO, MARSHA | NJ - USDC for the District of New Jersey | 3:17-cv-10099 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORNELIUS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14961 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORNELL, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-12854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORONEOS, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-05747 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORRAO, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-05922 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORRIVEAU, CINDY | NJ - USDC for the District of New Jersey | 3:19-cv-01465 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORRY, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-16492 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORSETTI, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-09254 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COSBY, KIM | NJ - USDC for the District of New Jersey | 3:19-cv-15426 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COSTA, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COSTA, KATHLEEN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COTCAMP, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COTNER, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-18971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COTNOIR, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-08462 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COTTINGHAM, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-17089 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COTTON, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-02465 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COTTON, VICTORIA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COUCH, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-01902 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COUCH, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-15734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COUNTS, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-15656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COURTER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-08129 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COURTLAND, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-01934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COWAN, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-06058 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COWLEY, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-14511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COX, CATHY | NJ - USDC for the District of New Jersey | 3:21-cv-04532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COX, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-15919 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COX, IRENE | NJ - USDC for the District of New Jersey | 3:19-cv-09006 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COZZIE, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-07852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRABB, PENELOPE | NJ - USDC for the District of New Jersey | 3:20-cv-15190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRADER, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-07067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAIG, CANDACE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAIG, MEGAN | NJ - USDC for the District of New Jersey | 3:20-cv-12858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAIG, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-09262 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAIN, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-00166 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAMER, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-12035 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CRANFORD, EVELYN | NJ - USDC for the District of New Jersey | 3:19-cv-11979 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAVENOR, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-10271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAWFORD, CATHARINE | NJ - USDC for the District of New Jersey | 3:20-cv-12862 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAWFORD, CATHY | NJ - USDC for the District of New Jersey | 3:17-cv-06878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAWFORD, GLENDA | NJ - USDC for the District of New Jersey | 3:19-cv-00939 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAWFORD, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-10041 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAWFORD, ROSALEE | NJ - USDC for the District of New Jersey | 3:18-cv-08190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAWLEY, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-14180 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAWLEY, LISA | NJ - Superior Court - Atlantic County | ATL-L-000045-16 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CREAMER, LAVERA | NJ - USDC for the District of New Jersey | 3:20-cv-07097 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CREECH, SANDY | NJ - USDC for the District of New Jersey | 3:18-cv-10439 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRESON, DORA | NJ - USDC for the District of New Jersey | 3:21-cv-00164 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CREZO, VELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-06074 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRIDER, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-08671 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRISMON, CYNTHIA | CA - Superior Court - Riverside County | RIC1819719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRISOSTOMO, YOLANDA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRIST, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-14836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROBARGER, KALA | CA - Superior Court - San Diego County | 37-2018-33875-CU-PL-NC | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROCKER, AUDREY | NJ - USDC for the District of New Jersey | 3:21-cv-00188 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROCKER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-09252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROLLARD, SHELLY | NJ - USDC for the District of New Jersey | 3:17-cv-08868 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROMER, SOMBEN | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRONE, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-08573 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRONKRITE, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-11355 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROPP, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:18-cv-12848 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROSBY, BERTHA | NJ - USDC for the District of New Jersey | 3:19-cv-20111 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROSBY, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-03071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROSS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROSS, VEDA | NJ - USDC for the District of New Jersey | 3:17-cv-10278 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROTSER, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-01318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROUCH, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-12864 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROWDER, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-2898-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROWE, ARITHA | NJ - USDC for the District of New Jersey | 3:19-cv-15910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUCHELOW, MARLYS | NJ - USDC for the District of New Jersey | 3:18-cv-09829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUM, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-08579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUMLISH, KATHLEEN | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUMP, CAROLE | NJ - USDC for the District of New Jersey | 3:18-cv-09449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUTCHFIELD, KIM | NJ - USDC for the District of New Jersey | 3:19-cv-20207 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUZ, EMILY DELA | NJ - USDC for the District of New Jersey | 3:19-cv-05009 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUZ, JOSEFINA | NJ - USDC for the District of New Jersey | 3:19-cv-19454 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CUCCHIELLA, LOUISE | NJ - USDC for the District of New Jersey | 3:21-cv-00351 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUCURELLA, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-17771 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUEVAS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-16750 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULCLASURE, AUGUSTE | NJ - USDC for the District of New Jersey | 3:20-cv-13814 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULLEN, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-02440 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULLEN, ROSELYN | NJ - USDC for the District of New Jersey | 3:18-cv-16997 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULLETTO, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-20463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULOTTA, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-20210 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULPEPPER, ALLEGRA | NJ - USDC for the District of New Jersey | 3:19-cv-16147 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULPEPPER, AMELIA | NJ - USDC for the District of New Jersey | 3:18-cv-03952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUNNINGHAM, BONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-12209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUNNINGHAM, MILDRED | NJ - USDC for the District of New Jersey | 3:17-cv-09437 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUNNINGHAM, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUNNINGHAM, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-01185 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUNNINGHAM-SCURTO, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUPP, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-01810 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CURETON, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-14165 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CURRAN, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-17329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CURRIE, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-09806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CURRY, JUANITA | NJ - USDC for the District of New Jersey | 3:18-cv-09985 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUSHING, THERESA | NJ - USDC for the District of New Jersey | 3:17-cv-08584 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUTLIP, CASSANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-09705 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CYNTHIA, GREENE | NJ - USDC for the District of New Jersey | 3:19-cv-14285 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DACOVICH, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-06596 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAHL, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-08243 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAHL, KARI | NJ - USDC for the District of New Jersey | 3:19-cv-17092 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAHL, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAIGLE, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-16742 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DALBY, PEGGY | NJ - USDC for the District of New Jersey | 3:19-cv-17881 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DALEN, JONI | NJ - USDC for the District of New Jersey | 3:19-cv-17099 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DALEY, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-06585 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DALEY, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-04494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DALLAIRE, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-08951 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAMHOF, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-00163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DANA, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-00162 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DANDO, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-02820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DANEK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DANIEL, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-05653 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DANIELS, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-02923 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DANIELS, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-08689 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DANKO, MAERUSHKA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DANTZLER, SABRINA | NJ - USDC for the District of New Jersey | 3:17-cv-08247 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAOUST, NIKKI | NJ - USDC for the District of New Jersey | 3:21-cv-05533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DARDEN, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-13832 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DARLING, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-05480 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DARLING, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-02449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DASKALAKIS, CHRYSANTHE | NJ - USDC for the District of New Jersey | 3:20-cv-14178 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAUGHERTY, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-08914 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIDSON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:18-cv-09706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVILA, DIANA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, ALMEDA | NJ - USDC for the District of New Jersey | 3:20-cv-01906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, ALONDA | NJ - USDC for the District of New Jersey | 3:17-cv-09267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-08197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, BLANCA | NJ - USDC for the District of New Jersey | 3:17-cv-08595 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-10103 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-08512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-10342 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, D.; GIROLAMO, B.; SETZER, C.; TALUCCI, B. | NJ - USDC for the District of New Jersey | 3:17-cv-07927 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-06413 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-09790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, ETHELINE | NJ - USDC for the District of New Jersey | 3:19-cv-14829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-00910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, JEANETTE | NJ - USDC for the District of New Jersey | 3:18-cv-02062 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-06883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, LEAH | NJ - USDC for the District of New Jersey | 3:20-cv-14524 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, LEATHA | NJ - USDC for the District of New Jersey | 3:20-cv-10008 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, MARABETH | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, MARGIE | NJ - USDC for the District of New Jersey | 3:20-cv-07768 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-11967 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-05663 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-04784 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-05972 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-08917 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-12146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, VERA | NJ - USDC for the District of New Jersey | 3:17-cv-10108 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAY, MELISSA | CA - Superior Court - Santa Clara County | 18CV323999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAY, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-01168 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAY, YVONNE | NJ - USDC for the District of New Jersey | 3:19-cv-00950 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAYAL, VENITA | NJ - USDC for the District of New Jersey | 3:20-cv-14171 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DE LOZA, ADELA | NJ - USDC for the District of New Jersey | 3:17-cv-07533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DE TROLIO, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-02829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAL, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-17960 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAL, KELLY | NJ - USDC for the District of New Jersey | 3:19-cv-16145 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAN, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-13652 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAN, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-13429 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAN, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-14958 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAN, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-01858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-07597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAN, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-06586 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEARMAN, SARAH | NJ - USDC for the District of New Jersey | 3:17-cv-13028 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEARTH, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-14535 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEATON, LEA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEATON, PENELOPE | NJ - USDC for the District of New Jersey | 3:20-cv-13937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEBARBIERIS, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-12525 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DECOTEAUX, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-12167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DECOTTLE, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-13295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEFAZIO, ANITA | NJ - USDC for the District of New Jersey | 3:20-cv-15645 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEFRANCE, LILLIAN | NJ - USDC for the District of New Jersey | 3:17-cv-10496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEGAND, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-10470 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEGIDIO-MUELLER, CHRISTINA | CA - Superior Court - Orange County | 30-2018-01035843-CU-PL-CXC | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEISHER, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-01969 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEJESUS, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEL GUIDICE, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-00238 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELABARRE, GEORGIA | NJ - USDC for the District of New Jersey | 3:19-cv-16144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELANEY, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-14182 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELANEY, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-01944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELGADO, FRANCES | NJ - USDC for the District of New Jersey | 3:18-cv-01439 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELGADO, HERLINDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELOACH, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-15264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELONG, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-02926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELPIER, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-03682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELSESTO, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-15498 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEMELLO, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEMETRO, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-19536 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEMITA, ARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-11023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEMORGANDIE, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-04986 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEMPSEY, KORI | NJ - USDC for the District of New Jersey | 3:17-cv-10333 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEMPSEY, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-20213 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENELL, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-13311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENGLER, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-01441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DENKINS, DAWN | NJ - USDC for the District of New Jersey | 3:19-cv-17101 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENLEY, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-01179 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENNIS, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-16624 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENNIS, HELENA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENNIS, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-06322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENOYIOR, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-12170 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENTON, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-16206 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DERAKHSHANI, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-03258 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DERITA, DOLORES | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEROSA, KERRI | NJ - USDC for the District of New Jersey | 3:18-cv-13235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DESIMONE, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-12859 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DESTEFANO, LAURA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DETTLING, FAYE | NJ - USDC for the District of New Jersey | 3:18-cv-08191 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEVLIN, MERRY | NJ - USDC for the District of New Jersey | 3:18-cv-02822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEVORE, KUIKIEW | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEWEES, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-05941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEXTER, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEZERN, TAMARA | NJ - USDC for the District of New Jersey | 3:19-cv-12275 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIAMOND, GLADYS | NJ - USDC for the District of New Jersey | 3:19-cv-16748 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIANE, DELVECCHIO | NJ - USDC for the District of New Jersey | 3:19-cv-17253 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIAZ, CARMEN DE LA CORDAD | NJ - USDC for the District of New Jersey | 3:17-cv-08692 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIAZ, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-14527 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIAZ-ARTIGUES, MARICARMEN | NJ - USDC for the District of New Jersey | 3:19-cv-06099 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIBATTISTA, LESLIE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIBERNARDO, ELSA | NJ - USDC for the District of New Jersey | 3:17-cv-08699 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DICARLO, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-19553 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DICK, DEFLOY | NJ - USDC for the District of New Jersey | 3:18-cv-03684 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DICKERSON, TAMMY | NJ - USDC for the District of New Jersey | 3:17-cv-10475 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DICKEY, FRANKIE | NJ - USDC for the District of New Jersey | 3:20-cv-17991 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DICKEY, GLENDA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DICKINSON, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-10312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIEMER, MARYANNE | NJ - USDC for the District of New Jersey | 3:18-cv-00907 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIFRANCO, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-00042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIGGS, CHEQUAN | NJ - USDC for the District of New Jersey | 3:20-cv-00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIGIACOMO, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-10289 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DILLARD, STACY | NJ - USDC for the District of New Jersey | 3:20-cv-00225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DILLON, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-11999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DILWORTH, TONJA | NJ - USDC for the District of New Jersey | 3:20-cv-14529 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIMARZO, MARION | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIMATULAC, CECILIA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DIMONTE, TINA | NJ - USDC for the District of New Jersey | 3:19-cv-12276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DINGESS, TONI | NJ - USDC for the District of New Jersey | 3:18-cv-03686 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DINNEEN, KELLEY | NJ - USDC for the District of New Jersey | 3:21-cv-10654 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIOVANNI, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-08715 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIPIETRO, TRACY | NJ - USDC for the District of New Jersey | 3:18-cv-14004 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIPPOLITO, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-06886 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIPSEY, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-09534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIRKS, SHARONDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DISHMAN, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-08533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DISRUD-JORIS, CARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-03793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DITTEMORE, DESIREE | NJ - USDC for the District of New Jersey | 3:21-cv-11909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIUTE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-16741 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIVINE, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIVITA, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-07202 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIX, IDA | NJ - USDC for the District of New Jersey | 3:18-cv-04725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIXON, INEZ | NJ - USDC for the District of New Jersey | 3:18-cv-12257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIXON, JEANETTE | NJ - USDC for the District of New Jersey | 3:19-cv-05664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIXON, MELODY | NJ - USDC for the District of New Jersey | 3:18-cv-13557 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIXON, SARAH | NJ - USDC for the District of New Jersey | 3:17-cv-08598 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIXON, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-10347 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOBACK, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-17503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOCKHAM, NELLIE | NJ - USDC for the District of New Jersey | 3:19-cv-07839 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DODDY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-14760 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DODSON, MARJORIE | NJ - USDC for the District of New Jersey | 3:20-cv-06331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOKTER, LINDA | MO - Circuit Court - City of St. Louis | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOLAN, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-16737 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOLIVEIRA, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-09370 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOLL, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOMINGUEZ, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-06369 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOMINSKI, TERESE | NJ - USDC for the District of New Jersey | 3:17-cv-08723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONALDSON, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-14274 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONALDSON, LUDVINA | NJ - USDC for the District of New Jersey | 3:21-cv-10665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONHAM, STACEY | NJ - USDC for the District of New Jersey | 3:21-cv-12195 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONNELLY, CHAROLTTE | NJ - USDC for the District of New Jersey | 3:17-cv-10602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONNELLY, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONNER, LYDIA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONOHUE, ROBIN | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONOSO, DARIAN | NJ - USDC for the District of New Jersey | 3:19-cv-12277 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONOVAN, JUEL | NJ - USDC for the District of New Jersey | 3:17-cv-08728 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONOVAN, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-13273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOOLEY, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOOLITTLE, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-12207 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOPLER, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-01809 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOSS, MARLYN | NJ - USDC for the District of New Jersey | 3:21-cv-00161 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOTSON, AILEEN | NJ - USDC for the District of New Jersey | 3:21-cv-01316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGHERTY, EILEEN | NJ - USDC for the District of New Jersey | 3:20-cv-03764 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-04748 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-02060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, DIANNA | NJ - USDC for the District of New Jersey | 3:21-cv-09800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-09787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-16851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-17508 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-15495 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLASS, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-03369 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWD, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWD, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-06601 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWDEE, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-10083 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWDELL, LYNDA | NJ - USDC for the District of New Jersey | 3:19-cv-17105 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWLING, ROXANNE | NJ - USDC for the District of New Jersey | 3:21-cv-05540 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWNES, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07570 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWNEY, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-08604 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWNEY, FRANCINE | NJ - USDC for the District of New Jersey | 3:19-cv-16061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOYLE, JESSICA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOYTRE, LORILIE | NJ - USDC for the District of New Jersey | 3:20-cv-03533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOZIER, CONNIESTINE | NJ - USDC for the District of New Jersey | 3:17-cv-10350 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DRAGON, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-12939 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DRAKE, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-13044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DRAKE, RANN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DRAYTON, REBECCA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DRAZICH, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-10670 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DREYER, PATTI | NJ - USDC for the District of New Jersey | 3:19-cv-17240 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DRISCOLL, ELIZABETH | IL - Circuit Court - St. Clair County | 18-L-0572 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DRYER-ANDREWS, JOYCE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUANE-MCAULIFFE, ROXANNE | NJ - USDC for the District of New Jersey | 3:21-cv-10333 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUBOSE, JEANETTE | NJ - USDC for the District of New Jersey | 3:17-cv-09538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUCHESNE, CLAUDETTE | NJ - USDC for the District of New Jersey | 3:20-cv-10294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUDIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-16166 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUDLEY, IRIS | NJ - USDC for the District of New Jersey | 3:21-cv-05564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUDLEY, SYLVIA | NJ - USDC for the District of New Jersey | 3:19-cv-17308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUFF, JUNE | NJ - USDC for the District of New Jersey | 3:19-cv-12874 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DUFF, WILLADEAN | NJ - USDC for the District of New Jersey | 3:17-cv-08116 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUFFIN, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-10501 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUFFY, DENISE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUFORD, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-14530 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUFRESNE, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-10460 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUGAN, KRISTEN | NJ - USDC for the District of New Jersey | 3:21-cv-09821 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUGAS, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-08722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUKE, ANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-01408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUKES, KATHLEEN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUKES, MAMIE | NJ - USDC for the District of New Jersey | 3:19-cv-17307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUMAS, LEA | NJ - USDC for the District of New Jersey | 3:20-cv-06290 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUMONT, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-16495 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNCAN, DIANNA | NJ - USDC for the District of New Jersey | 3:19-cv-20144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNCAN, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-14762 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNCAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-19738 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNCAN, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-03956 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNHAM, LUCIA | NJ - USDC for the District of New Jersey | 3:19-cv-05665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNLAP, NUANA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNN, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-17879 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNN, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-14764 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNN, MARSHA | NJ - USDC for the District of New Jersey | 3:17-cv-10353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNN, SHELIA | NJ - Superior Court - Atlantic County | ATL-L-2972-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNNING, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-07794 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNSTAN, GEORGIA | NJ - USDC for the District of New Jersey | 3:19-cv-09440 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUPONT, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-17769 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DURAN, CATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DURHAM, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-20215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DURHAM, APRIL | NJ - USDC for the District of New Jersey | 3:17-cv-13457 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DURHAM, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-08383 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DURING, MARGALINE | NJ - USDC for the District of New Jersey | 3:20-cv-07520 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUVAL, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-16656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUVALL, MICHELE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUZIK, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-09465 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DWORAK, CHERLYN | NJ - USDC for the District of New Jersey | 3:20-cv-14531 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DYE, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-06187 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DYE, SANDRA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DYER, VALERIE | NJ - USDC for the District of New Jersey | 3:17-cv-10810 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DYKE, DONNA VAN | NJ - USDC for the District of New Jersey | 3:19-cv-01481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EAKER, BERTIE | NJ - USDC for the District of New Jersey | 3:20-cv-12570 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EARLE, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-08249 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EASTER, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-13802 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EASTERLING, GENEVA | NJ - USDC for the District of New Jersey | 3:19-cv-19495 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EASTERLING-TORGIANI, JULIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EASTMAN, ALMA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EATON, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-20146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EBY, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-07209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ECKERT, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-07658 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDDLEMAN, TERI | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDE, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-12679 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDEN, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-09026 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDGIN, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-08520 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDGIN, ROBERTA | NJ - USDC for the District of New Jersey | 3:19-cv-16739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, BERTHA | NJ - USDC for the District of New Jersey | 3:18-cv-10260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-08593 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, KATHY | NJ - USDC for the District of New Jersey | 3:18-cv-09715 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-12280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-06291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-14551 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-14294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-08806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS-SIKES, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-03861 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EFENDIC, MULIJA | NJ - USDC for the District of New Jersey | 3:21-cv-10673 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EGAN, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-13424 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EHLING, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-16736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EHRENSING, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-20262 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EHRLICH, JULIET | NJ - USDC for the District of New Jersey | 3:19-cv-20112 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EIBEN, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-17107 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EICHLER, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-20322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EINBINDER, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-11539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELDER, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-11906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELDER, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:19-cv-19486 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELDRIDGE, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-08562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELDRIDGE, REGINA | NJ - USDC for the District of New Jersey | 3:19-cv-20449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELGIN, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-14420 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELIAS, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-11563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELIO, DORIS | NJ - USDC for the District of New Jersey | 3:19-cv-14790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELION, JACQUELINE | NJ - USDC for the District of New Jersey | 3:19-cv-20268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELIZARDO, VICKIE | NJ - USDC for the District of New Jersey | 3:17-cv-09628 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ELKINS, TOYE | NJ - USDC for the District of New Jersey | 3:17-cv-10337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLARD, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLER, MARIAN | NJ - USDC for the District of New Jersey | 3:18-cv-14018 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLER, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-15908 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLINGTON, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-03688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIOT, SHERYL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIOTT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-16726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIOTT, IDA | NJ - USDC for the District of New Jersey | 3:20-cv-09039 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIOTT, VALERIE | NJ - USDC for the District of New Jersey | 3:18-cv-10595 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIOTT, VICKY | NJ - USDC for the District of New Jersey | 3:19-cv-20271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIS, CANDY | NJ - USDC for the District of New Jersey | 3:19-cv-14276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIS, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-03864 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIS, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-09273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLSWORTH-ANDREWS, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-05788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELSTON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-10676 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELZIE, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-08600 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EMBREY, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-08607 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EMBRY, ANN | NJ - USDC for the District of New Jersey | 3:18-cv-10938 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EMERSON, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-13000 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EMERSON, GAYLE | PA - Philadelphia County Court of Common Pleas | 009334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EMERSON, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-10679 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EMERT-SCHMOLL, SALLY | NJ - USDC for the District of New Jersey | 3:20-cv-13843 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EMERY, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-05675 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENDERS, GEORGINA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENDLICH, LEATRICE | NJ - USDC for the District of New Jersey | 3:20-cv-03538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENDRIZZI, BERNARDA | NJ - USDC for the District of New Jersey | 3:20-cv-03689 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENDSLEY, DELLA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENGEL, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-15463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENGELS, SHAHZADEE | NJ - USDC for the District of New Jersey | 3:20-cv-07662 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENGLAND, CHRIS | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENGLISH, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENGLUND, GAYE | NJ - USDC for the District of New Jersey | 3:19-cv-05868 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENINGOWUK, LUCY | NJ - USDC for the District of New Jersey | 3:20-cv-04045 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENLOE, JANE | NJ - USDC for the District of New Jersey | 3:19-cv-17116 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENSIGN, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-11207 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENSOR, BARBARA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EPPS, ALLYCIN | NJ - USDC for the District of New Jersey | 3:19-cv-17124 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ERBLAND, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-06335 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ERICKSON, CONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-12880 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ERICKSON, TERESA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ERPELDING, LYNNE PHILLIPS | CA - Superior Court - Sacramento County | 34-2018-00231685 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ERVIN, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-14396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESCOVAR, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-06974 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESPARZA, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-05892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESPINO, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-08965 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESPINOZA, RAYNA | NJ - USDC for the District of New Jersey | 3:19-cv-16143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESPOSITO, BRUNHILDA | NJ - USDC for the District of New Jersey | 3:20-cv-06325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESPOSITO, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-06337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESPOSITO, SHERRI | NJ - USDC for the District of New Jersey | 3:17-cv-08678 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESSIG, ASHLEY | NJ - USDC for the District of New Jersey | 3:17-cv-10507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESTABROOK, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-12814 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESTELLE, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESTEP, VIKKI | NJ - USDC for the District of New Jersey | 3:20-cv-14573 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESTES, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-06608 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESTRADA, ROMONA | NJ - USDC for the District of New Jersey | 3:20-cv-07665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ETHRIDGE, ELNORE | NJ - USDC for the District of New Jersey | 3:19-cv-12363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EUBANKS, BETTIE | NJ - USDC for the District of New Jersey | 3:20-cv-04416 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EURE, ZORA | NJ - USDC for the District of New Jersey | 3:17-cv-07685 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANCHEC, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-12865 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANOSKI, LINDA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-07498 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-08606 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-08068 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-10346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, LEONORA | NJ - USDC for the District of New Jersey | 3:20-cv-12398 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, PENNY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-03692 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, VERONDA | NJ - USDC for the District of New Jersey | 3:17-cv-09544 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS-MORRISON, FELICIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVELEIGH, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-06363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVERETT, VERONICA | NJ - USDC for the District of New Jersey | 3:18-cv-09622 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVERMAN, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-20276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVERSON, DORI | NJ - USDC for the District of New Jersey | 3:19-cv-19485 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EXLINE, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-06371 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAHEY, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-14292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAHNSTROM, STEPHANIE | NJ - USDC for the District of New Jersey | 3:18-cv-00043 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAHS, BONITA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAIL, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-15417 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAIN, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-10297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAIRBANKS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12283 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FAIRCHILD, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-10511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAIRLEY, AUGUSTINE | NJ - USDC for the District of New Jersey | 3:19-cv-16031 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAIRLEY, NEESHAWNDRA | NJ - USDC for the District of New Jersey | 3:17-cv-13745 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAISON, CLARA | NJ - USDC for the District of New Jersey | 3:17-cv-10339 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FALCON, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-01265 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FALLS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-09549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAMULARO, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-13615 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FANDREY, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-08973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FANEUF, TAMATHA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FANSLER, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARACI, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-14300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARAZI, RAHIMA | NJ - USDC for the District of New Jersey | 3:17-cv-08252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARBO, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-06892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARISHIAN, ESTRELLA | NJ - USDC for the District of New Jersey | 3:19-cv-19484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARLEY, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-13838 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARMER, CRYSTAL | NJ - USDC for the District of New Jersey | 3:17-cv-09553 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARMER, DANA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARMER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-06364 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARQUHARSON, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-15338 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARRAND, DREAMA | NJ - USDC for the District of New Jersey | 3:21-cv-11567 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARRIA, DEBBIE | NJ - USDC for the District of New Jersey | 3:19-cv-20147 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARRO, RISA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARVER, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-06368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FATUNDIMU, GERALDINE | NJ - USDC for the District of New Jersey | 3:19-cv-12293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAUCHER, GRACIELA | NJ - USDC for the District of New Jersey | 3:21-cv-09308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAVALORO, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-09474 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAVORITE, CINDY | NJ - USDC for the District of New Jersey | 3:18-cv-03260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAY, PRISCILLA | NJ - USDC for the District of New Jersey | 3:18-cv-03696 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAYARD, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-19860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FEARON, SUSAN | CA - Superior Court - Ventura County | 56-2018-00519620-CU-PL-VTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FEARS, MILDRED | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FEATHERSTONE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-14582 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FEICHT, VADA | NJ - USDC for the District of New Jersey | 3:18-cv-17311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FEIDLER, SYLVIA | NJ - USDC for the District of New Jersey | 3:20-cv-20074 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FELTER, CHRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-08550 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FELTHOUSEN, BONNIE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FENERAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-17241 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FENLEY, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-14317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FENNELL, LAVERNE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERARI, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-07510 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FERGUSON, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-12875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERGUSON, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-13034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERRARA, JOAN | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERRELL, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-01871 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERRELL, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-09813 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERRELL, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-00177 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERRERA, GEORGIANNA | NJ - USDC for the District of New Jersey | 3:19-cv-13662 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FESPERMAN, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-10346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FESTA, RAMONA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FESTER, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-16626 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIEDLER, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-09011 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIEDLER, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-12883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIELDS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-08610 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIESTER, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-13425 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIGURSKI, SUZANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16731 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FILLEUL, SUZANN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FINCH, WANNETTA | NJ - USDC for the District of New Jersey | 3:17-cv-09797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FINCK, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-09282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FINLEY, DANA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FINN, JO ANNE | NJ - USDC for the District of New Jersey | 3:17-cv-06548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIORANELLI, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-19409 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIRTH, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FISCHBACH, CHARLA | NJ - USDC for the District of New Jersey | 3:18-cv-16625 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FISHER, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-16140 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FISHER, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-09632 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FISHER, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-02450 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FISHERO, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-01635 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FISHKIND, LYNN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FITCH, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-05901 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FITZGERALD, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-09712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FITZHUGH, BETTY | FL - Circuit Court - Broward County | CACE19001150 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FITZPATRICK, ALISA | NJ - USDC for the District of New Jersey | 3:18-cv-17000 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FITZPATRICK, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FITZPATRICK, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-09311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIVECOAT, SONDRA | NJ - USDC for the District of New Jersey | 3:20-cv-01751 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FJAYAN, AQUILINA | NJ - USDC for the District of New Jersey | 3:18-cv-09831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLACK, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-10344 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLAKE, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-16687 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLEENOR, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-06373 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLEMING, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-08613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FLESCH, VERONICA | NJ - USDC for the District of New Jersey | 3:19-cv-20441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLESHMAN, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-14290 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLETCHER, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-17243 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLETCHER, CATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLETCHER, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-12882 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLEURY, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-16192 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLIPPIN, GLENDA | NJ - USDC for the District of New Jersey | 3:18-cv-13928 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLORES, CORAZON | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLORES, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-07235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLORES, ESTHER | NJ - Superior Court - Atlantic County | ATL-L-2845-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLORES, RACHEL | NJ - USDC for the District of New Jersey | 3:17-cv-08694 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLOWERS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18036 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLOWERS, SAMANTHA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLOWERS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-16141 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLOYD, JEANE | NJ - USDC for the District of New Jersey | 3:20-cv-09258 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLOYD, JENNIFER | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLUHARTY, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-12294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLYNN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-14289 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLYNN, REGINA | NJ - USDC for the District of New Jersey | 3:19-cv-19483 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOARD, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-18690 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FODA, RANDA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FODD, GAILTRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-06376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOGARTY, DOLORES | NJ - USDC for the District of New Jersey | 3:19-cv-14303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOGEL, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-12366 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOGG, CATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-10356 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOGLE, JOANNE | NJ - USDC for the District of New Jersey | 3:18-cv-13329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOLEY-LANDRY, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-00044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOLSOM, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-08390 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FONSECA, SONIA | NJ - USDC for the District of New Jersey | 3:20-cv-00617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORCIER, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-08994 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORD, DEANNA | NJ - USDC for the District of New Jersey | 3:18-cv-02830 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORD, NEOLIA | NJ - USDC for the District of New Jersey | 3:17-cv-09725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORDYCE, JOHNNIE | NJ - USDC for the District of New Jersey | 3:20-cv-07511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORDYCE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-06603 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORGET, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-17766 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORMALEJO, TONI | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORMAN, JEAN | NJ - USDC for the District of New Jersey | 3:18-cv-09410 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORREST, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-06384 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORREST, V.; GIESE, V.;MARINO, D.; VOGELER, S. | MO - Circuit Court - City of St. Louis | 1522-CC00419 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORSYTH, EMILY | NJ - USDC for the District of New Jersey | 3:20-cv-17952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FOSSA, CONSTANCE | NJ - USDC for the District of New Jersey | 3:21-cv-04537 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, CATHY | NJ - USDC for the District of New Jersey | 3:17-cv-08612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, CATINNA | NJ - USDC for the District of New Jersey | 3:19-cv-17921 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-06798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, JEANITTA | NJ - USDC for the District of New Jersey | 3:20-cv-14587 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, LOTTIE | CA - Superior Court - San Diego County | 37-2017-00032641-CU-PL-NC | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-14287 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, ZIPPORAH | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOURNIER, M | NJ - USDC for the District of New Jersey | 3:20-cv-15094 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOUST, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-03857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOWLE, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOWLER, CHERYL | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOWLER, FAITH | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOX, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-11220 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOX, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-05648 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOX, JACQUELINE | NJ - USDC for the District of New Jersey | 3:18-cv-15007 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOX, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-07793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOX, LORRANIE | NJ - USDC for the District of New Jersey | 3:17-cv-08698 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOX, VANESSA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOY, IOLA | NJ - USDC for the District of New Jersey | 3:17-cv-10358 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANCIS, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-08945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANCIS, MIKE | NJ - USDC for the District of New Jersey | 3:19-cv-06111 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANK, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-07321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANK, ERIN | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANK, LOTTIE | NJ - USDC for the District of New Jersey | 3:17-cv-09732 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANK, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-20476 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANKLIN, LOIS | NJ - USDC for the District of New Jersey | 3:17-cv-10362 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANKLIN, OLA | NJ - USDC for the District of New Jersey | 3:20-cv-06392 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANZ, MARJORIE | NJ - USDC for the District of New Jersey | 3:18-cv-02831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANZEN, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-15924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRATANTARO, LUCIA | NJ - USDC for the District of New Jersey | 3:20-cv-10299 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRAUSTO, BEATRIZ | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRAUSTO, BEATRIZ | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRAZIER, GEORGIA | NJ - USDC for the District of New Jersey | 3:18-cv-08365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRAZIER, LUANN | NJ - USDC for the District of New Jersey | 3:18-cv-02451 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRAZIER, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-00211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREDERICK, ALICIA | NJ - USDC for the District of New Jersey | 3:17-cv-10364 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREDERICK, AMY | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREDERICK, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-08467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREDERICKS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-10076 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FREEMAN, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREEMAN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-19577 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREEMAN, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-21069 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREEMAN, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREIDA, ANNAMARIE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREITAS, PHYLLIS | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRIEND, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRIEND, MARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-10367 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRITZ, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-09819 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRONK, SUZANNE | NJ - USDC for the District of New Jersey | 3:18-cv-10597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FROST, ELLEN | NJ - USDC for the District of New Jersey | 3:17-cv-10878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FROST, SHERRI | NJ - USDC for the District of New Jersey | 3:19-cv-17130 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FROTHINGHAM, TONI | NJ - USDC for the District of New Jersey | 3:19-cv-11692 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRYE, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-01320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRYE, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-12688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULKERSON, ELRINA | NJ - USDC for the District of New Jersey | 3:19-cv-17765 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLER, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-20217 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLER, KATHLENE | NJ - USDC for the District of New Jersey | 3:17-cv-10370 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLER, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-08386 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLER, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-13044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLER, OTHELLA | NJ - USDC for the District of New Jersey | 3:21-cv-10082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLER, TIPPHANY | NJ - USDC for the District of New Jersey | 3:17-cv-08925 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLERTON, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-09443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULMER, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-06493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FUNDERBURK, ANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-03269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FUOCO, CHARLENE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FUQUA, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-07100 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FUQUAY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-14286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FURHMAN, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-01352 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FUSELIER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-07522 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FYHRIE, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-03697 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAAL, TAMARA | NJ - USDC for the District of New Jersey | 3:20-cv-04048 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GABLER, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-15284 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAGE, HATTIE | NJ - USDC for the District of New Jersey | 3:17-cv-03162 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAGE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-04542 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAGLIANO, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-09656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAGLIARDI, THERESA | NJ - USDC for the District of New Jersey | 3:17-cv-09439 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAGNON, GEORGEANNE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAINES, CELESTE | NJ - USDC for the District of New Jersey | 3:17-cv-10283 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALATI, ANNA | NJ - USDC for the District of New Jersey | 3:18-cv-02454 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GALBRETH, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-08856 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLAGHER, ANTONIA | NJ - USDC for the District of New Jersey | 3:21-cv-04824 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLAGHER, RACHEL | NJ - USDC for the District of New Jersey | 3:19-cv-01971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLATY, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-17242 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLEGOS, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-10089 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLINARO, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-06395 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLOWAY, YVONNE | CA - Superior Court - Santa Clara County | 18CV323998 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLOWAY, YVONNE | NJ - USDC for the District of New Jersey | 3:18-cv-04990 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLUP, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-16142 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAMAGE, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-13111 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAMAUNT, JOANNE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAMBEL, LYNNE | NJ - USDC for the District of New Jersey | 3:19-cv-01811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAMBINO, CHRISTINA | CA - Superior Court - Santa Clara County | 18CV324488 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAMER, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-15713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GANN, SHERRY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GANTT, ADRIAN | NJ - USDC for the District of New Jersey | 3:17-cv-10890 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GANTZ, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GANZ, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-11568 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAPPMAYER, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-06397 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARBETT, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-03865 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARBRECHT, MELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-21132 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCES, ELOISA | NJ - USDC for the District of New Jersey | 3:17-cv-08935 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, CHRYSIAN | NJ - USDC for the District of New Jersey | 3:17-cv-10808 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-11213 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, KIM | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, LAURIE | NJ - USDC for the District of New Jersey | 3:18-cv-05905 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, LILLIAN | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, NORA | NJ - USDC for the District of New Jersey | 3:17-cv-08268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-04484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, TAMMY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA-FERRY, LINDA | CA - Superior Court - Los Angeles County | BC703709 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARDNER, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-09675 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARDNER, GAYLE | NJ - USDC for the District of New Jersey | 3:20-cv-14592 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARDNER, MLISSA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARDNER, TRACY | NJ - USDC for the District of New Jersey | 3:19-cv-14280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARDNER, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-14596 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARNER, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-00067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARRETSON, JANE | NJ - USDC for the District of New Jersey | 3:19-cv-19857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARRETT, FANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-13984 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARRISON, DARCY | NJ - USDC for the District of New Jersey | 3:20-cv-13844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GARY, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-00023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARZA, DIANA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GASBARRO, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-11901 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GASCON, ANDREA | NJ - USDC for the District of New Jersey | 3:19-cv-14319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GASE, CHARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-16885 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GASKIN, IRMA | NJ - USDC for the District of New Jersey | 3:17-cv-08940 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GASSMANN, KRISTIE | NJ - USDC for the District of New Jersey | 3:20-cv-13845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAST, GLENDA | NJ - USDC for the District of New Jersey | 3:19-cv-15921 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAUDET, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-03771 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAUTHIER, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-18379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAY, LAURIE | NJ - USDC for the District of New Jersey | 3:17-cv-08947 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEHRINGER, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-14284 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEHRS, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-09832 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEIER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-08513 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEIGER, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-12211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEISSLER, JUDIE | NJ - USDC for the District of New Jersey | 3:20-cv-04051 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GELERMAN, ROZA | NJ - USDC for the District of New Jersey | 3:20-cv-09684 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GELLEPIS, KEITH | FL - Circuit Court - Broward County | CACE20018796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GELLER, NORMAN | NJ - USDC for the District of New Jersey | 3:17-cv -13426 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GENET, RENA | NJ - USDC for the District of New Jersey | 3:20-cv-01755 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GENSTER, EMMA | NJ - USDC for the District of New Jersey | 3:17-cv-10293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GENTILE, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-18693 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GENTILE, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GENTRY, MELODEE | NJ - USDC for the District of New Jersey | 3:20-cv-06401 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEOFFROY, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-12233 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEORGATOS, JEAN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEORGE, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-13986 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEORGE, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-08333 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEORGE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-02833 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEORGE, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-19482 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEPHART, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-17341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEPHART, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-05946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GERARD, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-14721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GERETY, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-02459 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GERMANY, GAYLA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GERMOND, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-02461 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GERREN, TIFFANY | NJ - USDC for the District of New Jersey | 3:19-cv-12295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GERRISH, ANMBRA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GESUALDO, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-14282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEUS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GEYER, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIAMPAPA, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-10605 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIAMPIETRO, JO | NJ - USDC for the District of New Jersey | 3:19-cv-16139 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIANCURSIO, JULIANNE | NJ - USDC for the District of New Jersey | 3:17-cv-07442 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIANNA, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-17890 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIANNECCHINI, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-06339 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBAS, MARJORIE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBBS, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-12883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBBS, SHEREE | NJ - USDC for the District of New Jersey | 3:20-cv-03691 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBBS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-08615 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBSON, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-20288 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBSON, DEVIN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBSON, ERNESTINE | NJ - USDC for the District of New Jersey | 3:20-cv-13846 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBSON, HELEENA | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-13803 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBSON-PACK, ALECIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIDCUMB, DORIS | NJ - USDC for the District of New Jersey | 3:17-cv-09635 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIDEON, JESSIE | NJ - USDC for the District of New Jersey | 3:18-cv-04998 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIFFEN, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-08965 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILBERT, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-12368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILBERT, LYNDA | NJ - USDC for the District of New Jersey | 3:17-cv-10101 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILBERT, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-19552 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILBERT, THERESA | NJ - USDC for the District of New Jersey | 3:17-cv-08949 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILBERT, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-07796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILBERTSON, PENNY | NJ - USDC for the District of New Jersey | 3:17-cv-06576 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILES, HENRIETTA | NJ - USDC for the District of New Jersey | 3:19-cv-20225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILES, RUTH | NJ - Superior Court - Atlantic County | ATL-L-2888-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILES, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-10010 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILES, VALERIE | NJ - USDC for the District of New Jersey | 3:19-cv-18769 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILLESPIE, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-06408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILLESPIE, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-09411 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILLILAND, ALTA | NJ - USDC for the District of New Jersey | 3:20-cv-07105 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILLISPIE, JULIA | NJ - USDC for the District of New Jersey | 3:17-cv-08807 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILMORE, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-02835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GINSBURG, TINA | GA - State Court of Gwinnett County | 18C039922 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIPSON, REGINA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIRADO, LETICIA | NJ - USDC for the District of New Jersey | 3:17-cv-09824 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GISTESUND, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-14195 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIULIANO, LYDIA | NJ - USDC for the District of New Jersey | 3:18-cv-02063 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIVEN, KATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GIVENS, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-10515 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIVENS, DENITA | NJ - USDC for the District of New Jersey | 3:17-cv-08583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLADSTONE, JESSICA | NJ - USDC for the District of New Jersey | 3:17-cv-08269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLANZ, KAREN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLASER, MARILYNN | NJ - USDC for the District of New Jersey | 3:20-cv-02678 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLASSO, MACHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-05937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLASSON, EVELYN | NJ - USDC for the District of New Jersey | 3:18-cv-03261 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLASSTANG, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLEASON, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-12884 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLEASON, EDITH | NJ - USDC for the District of New Jersey | 3:17-cv-08808 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLENN, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-10097 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLENN, SUE | NJ - USDC for the District of New Jersey | 3:19-cv-16032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLESSNER, KAY | NJ - USDC for the District of New Jersey | 3:20-cv-13847 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLIDEWELL, LUCILLE | NJ - USDC for the District of New Jersey | 3:20-cv-14619 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLOVER, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-04787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLOVER, VIOLET | NJ - USDC for the District of New Jersey | 3:18-cv-08336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLUCK, ERICA | NJ - USDC for the District of New Jersey | 3:20-cv-08384 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GNIEWEK, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-07792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOBBEL, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-02462 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GODFREY, GLENDA | NJ - USDC for the District of New Jersey | 3:18-cv-04793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GODIN, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-17375 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GODSCHALL, MICHELINE | NJ - USDC for the District of New Jersey | 3:20-cv-09689 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GODSY, VICKY | NJ - USDC for the District of New Jersey | 3:19-cv-19881 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GODWIN, MARY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GODWIN, MILDRED | NJ - USDC for the District of New Jersey | 3:18-cv-01583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOEB, CHRISTA | NJ - USDC for the District of New Jersey | 3:17-cv-08618 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOENS, AMY | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOINES, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOINGS, MARILOU | CA - Superior Court - Santa Clara County | 18CV323995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOLDABER, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-01953 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOLDEN, JOHELEN | NJ - USDC for the District of New Jersey | 3:17-cv-09637 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOLDEN, MICHEAL | NJ - USDC for the District of New Jersey | 3:17-cv-13672 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOLDMAN, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-15043 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOLDSMITH, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-03305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOLDSTEIN, LORRAINE | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOLLEDGE, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-10017 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOMES, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-03866 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOMEZ, APRIL | NJ - USDC for the District of New Jersey | 3:17-cv-11444 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOMEZ, EMILY | NJ - USDC for the District of New Jersey | 3:19-cv-14283 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOMEZ, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-13436 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GOMEZ, ROSA | NJ - USDC for the District of New Jersey | 3:18-cv-02837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOMEZ, SOCORRO | NJ - USDC for the District of New Jersey | 3:19-cv-16926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOMEZ, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-12895 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONSALVES, GEORGIANN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONZALES, BARBARA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONZALES, CARMEN | MO - Circuit Court - City of St. Louis | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONZALES, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-12906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONZALES, JAMIE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONZALEZ, BLANCA | NJ - USDC for the District of New Jersey | 3:20-cv-12504 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONZALEZ, SONIA | NJ - USDC for the District of New Jersey | 3:21-cv-10515 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONZALEZ, UTE | NJ - USDC for the District of New Jersey | 3:18-cv-11194 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOODALE, KRYSTAL | NJ - USDC for the District of New Jersey | 3:17-cv-08952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOODIN, DIANE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOODMAN, MOLLY | NJ - USDC for the District of New Jersey | 3:19-cv-17247 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOODSON, LOIS | NJ - USDC for the District of New Jersey | 3:17-cv-08956 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOODWIN, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-08276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOODY, MISTI | NJ - USDC for the District of New Jersey | 3:19-cv-01956 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORDEN, JODY | NJ - USDC for the District of New Jersey | 3:20-cv-10300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORDON, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORDON, CHARLIE | NJ - USDC for the District of New Jersey | 3:21-cv-12214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORDON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-20379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORDON, FREYA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORDON, JEANNE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORE, LAWANDA | NJ - USDC for the District of New Jersey | 3:17-cv-08123 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORTAREZ, RACHEL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOSS, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-11238 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOTHARD, TAMMIE | NJ - USDC for the District of New Jersey | 3:17-cv-08961 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOURLEY, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-12216 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOWDY, JEANNINE | NJ - USDC for the District of New Jersey | 3:19-cv-05613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRACE, ROBYN | MO - Circuit Court - Jefferson County | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAENING, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-13027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAEWIN, JILL | NJ - USDC for the District of New Jersey | 3:21-cv-10099 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAHAM, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-13309 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAHAM, GAYLE | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAHAM, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-17133 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAMLICH, LANA | NJ - USDC for the District of New Jersey | 3:19-cv-01182 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAMUGLIA, CARMELA | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRANADOS, MONA | NJ - USDC for the District of New Jersey | 3:17-cv-09645 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRANNIS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-08623 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRANT, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-09806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRANT, RENEE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRANT, ROBERTA | NJ - USDC for the District of New Jersey | 3:21-cv-10108 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRANT, SHEILA | NJ - USDC for the District of New Jersey | 3:19-cv-20153 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRANT-RICHBERG, TONYA | NJ - USDC for the District of New Jersey | 3:18-cv-14489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRASCH, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-12296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAVER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-08809 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAVES, BRIDGET | NJ - USDC for the District of New Jersey | 3:16-cv-08672 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAY, ANNA | NJ - USDC for the District of New Jersey | 3:19-cv-20231 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAY, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-14840 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAY, SHELBY | NJ - USDC for the District of New Jersey | 3:20-cv-04053 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAZULIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-01791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREATHOUSE, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-03867 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREELEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-13026 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, ALETA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, APRIL | NJ - USDC for the District of New Jersey | 3:20-cv-09027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, CHRIS | NJ - USDC for the District of New Jersey | 3:20-cv-12583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-05572 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, EDNA | NJ - USDC for the District of New Jersey | 3:19-cv-19874 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, EMILIA | NJ - USDC for the District of New Jersey | 3:20-cv-02252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, GERALDINE | NJ - USDC for the District of New Jersey | 3:18-cv-03704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-02842 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-06130 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENBAUM, MYRA | NJ - USDC for the District of New Jersey | 3:19-cv-01960 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENBERG, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-14599 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENBERG, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-09013 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENE, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-10027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENE, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-04503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENFIELD, AMELIA | NJ - USDC for the District of New Jersey | 3:17-cv-08909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN-HINES, YOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENLAND, SHELLI | NJ - USDC for the District of New Jersey | 3:19-cv-08512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENWALD-HILL, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-08271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREER, LAJOHNNA | NJ - USDC for the District of New Jersey | 3:20-cv-14682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREER, WILLA | NJ - USDC for the District of New Jersey | 3:19-cv-18878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREGA, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-16138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREGORY, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREINER, MARLIN | NJ - USDC for the District of New Jersey | 3:18-cv-02981 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRESHAM, REBA | NJ - USDC for the District of New Jersey | 3:17-cv-09828 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREVE, SHEILA | NJ - USDC for the District of New Jersey | 3:19-cv-17364 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREWAL, KAMALJIT | NJ - USDC for the District of New Jersey | 3:18-cv-03957 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIDLEY, CAROLE | NJ - USDC for the District of New Jersey | 3:18-cv-12166 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRIEBEL, LYNNE | NJ - USDC for the District of New Jersey | 3:19-cv-12299 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIEGO, GINA | NJ - USDC for the District of New Jersey | 3:21-cv-05661 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-18987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFETH, MANDY | NJ - USDC for the District of New Jersey | 3:17-cv-09025 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFIN, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-08555 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFIN, GERALDINE | NJ - USDC for the District of New Jersey | 3:18-cv-17322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFIN, MATTIE | NJ - USDC for the District of New Jersey | 3:18-cv-03958 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFIN, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-02255 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFITH, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-08628 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFITH, JULIA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFITH, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-19751 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIGGS, KRISTEN | NJ - USDC for the District of New Jersey | 3:19-cv-17346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIGGS, LAUREN | NJ - USDC for the District of New Jersey | 3:20-cv-14602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIJALVA, LAUREN | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRILLO, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-04325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMALDI, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-08385 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMES, CAMILLE | NJ - USDC for the District of New Jersey | 3:21-cv-01550 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMM, ANNA | NJ - USDC for the District of New Jersey | 3:18-cv-10605 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMM, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-09966 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMM, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-09692 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMMETT, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-08684 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMSLEY, ANGELIA | NJ - USDC for the District of New Jersey | 3:20-cv-15158 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROMADZKI, LEE | NJ - USDC for the District of New Jersey | 3:21-cv-14975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRONE, LOIS | NJ - USDC for the District of New Jersey | 3:18-cv-03707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROOME, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROSS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-17244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROSSETT, CASTEL | NJ - USDC for the District of New Jersey | 3:17-cv-13008 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROVE, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-17377 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROVE, MAUREEN | NJ - USDC for the District of New Jersey | 3:17-cv-09974 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROVER, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-09996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRUALY-MALDONADO, LARA | MO - Circuit Court - City of St. Louis | 1522-CC00792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRUNDEN, BETH | NJ - USDC for the District of New Jersey | 3:17-cv-10806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRUNWELL, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-14321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRUZINSKI, LESLIE | NJ - USDC for the District of New Jersey | 3:19-cv-12155 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUARD, LOUISA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUARINO, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-15418 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUBITZ, LADONNA | NJ - USDC for the District of New Jersey | 3:19-cv-12346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUERNSEY, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-14974 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUIDRY, CINDY | NJ - USDC for the District of New Jersey | 3:19-cv-20245 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUILLAUME, CHRISTINE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GUITIERREZ, MARYBETH | NJ - USDC for the District of New Jersey | 3:20-cv-03871 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUITY, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GULKHANDIA, SUDHA | NJ - USDC for the District of New Jersey | 3:21-cv-14395 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GULLETT, CHRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-20249 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUNDBERG, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-12220 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUNTER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-01827 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUNTER, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-13567 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUPTON-BEARD, RUBY | NJ - USDC for the District of New Jersey | 3:18-cv-03710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GURGANUS, MARILYN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUTMAN, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-17943 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUYNES, LOIS | CA - Superior Court - Amador County | 18CV10687 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUYON, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-09984 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUZMAN, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-09042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUZY, JADWIGA | NJ - USDC for the District of New Jersey | 3:17-cv-08683 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GWYNNE, ALICIA | CA - Superior Court - Sutter County | CVCS17-1456 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAAS, COLLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-09989 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAAS, JOANNE | MO - Circuit Court - City of St. Louis | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAAS, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HABIG, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-08070 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAFFNER, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-14268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAFFNER, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-17351 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAGAN, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-08273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAGANS, LILLIE | NJ - USDC for the District of New Jersey | 3:19-cv-17380 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAGENDORF, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-06894 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAGLER, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-13064 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAGOOD, CORA | NJ - USDC for the District of New Jersey | 3:18-cv-16615 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAILS, ANNE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAIR, JACQUELINE | NJ - USDC for the District of New Jersey | 3:18-cv-14987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALBERSTAM-HIRSCH, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-16960 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALE, INEZ | NJ - USDC for the District of New Jersey | 3:20-cv-07666 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-07445 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-08616 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, IRA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, JACKLYN | NJ - USDC for the District of New Jersey | 3:17-cv-10001 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-13598 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, LORRAINE | NJ - USDC for the District of New Jersey | 3:20-cv-07515 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, MABLE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, MONA | NJ - USDC for the District of New Jersey | 3:19-cv-20054 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, NORMA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-08477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HALL, SARAH | NJ - USDC for the District of New Jersey | 3:19-cv-20235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, SHELIA | NJ - USDC for the District of New Jersey | 3:18-cv-12761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, VANESSA | NJ - USDC for the District of New Jersey | 3:19-cv-17763 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALLIDAY-CORNELL, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALLIGAN, MAUREEN | NJ - USDC for the District of New Jersey | 3:18-cv-14724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL-STEVENS, OCTAVIA | NJ - USDC for the District of New Jersey | 3:21-cv-12532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALLSTROM, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-14611 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALPERN, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-00859 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALSEY, PEGGY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMBY, ROBYN | NJ - USDC for the District of New Jersey | 3:17-cv-10091 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMEL, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILL, LYNNE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, ALICE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-09046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-06899 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, DIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-14172 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, DOMINQUE | NJ - USDC for the District of New Jersey | 3:17-cv-09031 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-07797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-00277 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, TAMMYE | NJ - USDC for the District of New Jersey | 3:18-cv-13204 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, TANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-06901 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-14685 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMMER, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-14612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMMER, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-00182 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMMER-ALLEN, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-08624 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMMETT, KERRY | NJ - USDC for the District of New Jersey | 3:17-cv-10012 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMMITT, TINA | NJ - USDC for the District of New Jersey | 3:18-cv-02846 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMMOCK, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-07524 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMPTON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-08922 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMRICK, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-10301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANCOCK, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-03876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANCOCK, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-20250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANCOCK, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-10303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANDELMAN, KIM | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANLEY, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-17762 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANLEY, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-20251 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANLEY, SHANNON | NJ - USDC for the District of New Jersey | 3:18-cv-02463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANN, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-12580 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANNAH, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-12300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANNAH, DAWN | MO - Circuit Court - City of St. Louis | 1722-CC10745 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HANNIGAN, DEYANIRA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANSEN, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-10683 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANSEN, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-05674 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANSEN, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-08367 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANSEN, NANCI | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANSON, JUANITA | NJ - USDC for the District of New Jersey | 3:18-cv-09412 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARABUC, VIRGINIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARBISON, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-17343 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARDESTY, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARDIN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-20295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARDISON, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-03961 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARDY, ERAINA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARDY, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-06454 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARGRAVE, DANISHIA | NJ - USDC for the District of New Jersey | 3:18-cv-03963 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARGROVE, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-13806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARGROVE, TONI | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARJO, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-16735 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARLAN, JUDYTH | IL - Circuit Court - Madison County | 2015L000084 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAROLD-GRAHAM, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-08626 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARPER, KATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-13995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARPER, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10107 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARPP, BETH | NJ - USDC for the District of New Jersey | 3:19-cv-14284 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRELL, JANE | NJ - USDC for the District of New Jersey | 3:18-cv-02064 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRELL, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-14286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRELL, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-10021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRINGTON, SARAH | NJ - USDC for the District of New Jersey | 3:19-cv-20464 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, BEULAH | NJ - USDC for the District of New Jersey | 3:21-cv-08937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, CHRISTY | NJ - USDC for the District of New Jersey | 3:17-cv-09037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, DEBORAH | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, DIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-12888 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, JACQUELYN | NJ - USDC for the District of New Jersey | 3:18-cv-03712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-07510 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, JOYCE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, JUNE | NJ - USDC for the District of New Jersey | 3:17-cv-10309 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-05749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, KENDRA | NJ - USDC for the District of New Jersey | 3:19-cv-14245 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, KIMBERLY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-03716 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, LASHIKA | NJ - USDC for the District of New Jersey | 3:18-cv-14271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, LILLIE | NJ - USDC for the District of New Jersey | 3:18-cv-01443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARRIS, MABEL | NJ - USDC for the District of New Jersey | 3:19-cv-16734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-16725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-10290 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, RITA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, ZANIESHA | NJ - USDC for the District of New Jersey | 3:18-cv-15508 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS-DAVIS, KATIE | NJ - USDC for the District of New Jersey | 3:18-cv-03964 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRISON, KRYSTAL | NJ - USDC for the District of New Jersey | 3:17-cv-10320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRISON, LYKEISHA | NJ - USDC for the District of New Jersey | 3:18-cv-08074 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRISON, MARILYN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRISON, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-06456 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRISON, RUTH | NJ - USDC for the District of New Jersey | 3:18-cv-11879 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRISON, WILLIE | NJ - USDC for the District of New Jersey | 3:18-cv-01447 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARROW, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-01322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARTLEY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-06460 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARTMAN, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-17761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARTMAN, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-18381 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARTMAN, TEANN | NJ - USDC for the District of New Jersey | 3:17-cv-08924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARTWELL, DARNELL | NJ - USDC for the District of New Jersey | 3:17-cv-10028 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARVEY, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-14613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARVEY, NORENE | NJ - USDC for the District of New Jersey | 3:20-cv-03597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARVEY, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-15494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HASKIN, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-10523 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HASKINS, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-04682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HASSELL, GALE | NJ - USDC for the District of New Jersey | 3:20-cv-07673 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HASTINGS, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-10664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HATCH, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-08686 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HATCHER, EMMA | NJ - USDC for the District of New Jersey | 3:19-cv-05751 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HATCHER, MARJORIE | NJ - USDC for the District of New Jersey | 3:18-cv-03966 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAUGER, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-02125 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAUN, RUTH | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAUSER, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-00352 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAWE, PEARL | NJ - USDC for the District of New Jersey | 3:20-cv-06903 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAWKINS, MONIQUE | NJ - USDC for the District of New Jersey | 3:19-cv-20254 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAWKINS, TIJUANA | NJ - USDC for the District of New Jersey | 3:19-cv-14211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAWKINS-BELDEN, LAURIE | NJ - USDC for the District of New Jersey | 3:18-cv-09021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAWKS, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-09318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAWLEY, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-06575 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAY, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-08483 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYDEN, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-20257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYDEN, SHAWNA | NJ - USDC for the District of New Jersey | 3:21-cv-11458 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAYEK-MILLER, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-03877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, AMANDA | NJ - USDC for the District of New Jersey | 3:18-cv-10614 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-04826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-10313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-04828 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-18887 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, TAMMY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, VERONICA | NJ - USDC for the District of New Jersey | 3:17-cv-10524 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYLETT, FRANCES | NJ - USDC for the District of New Jersey | 3:18-cv-11883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYNES, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-12568 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYNES, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-09329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYNES, TANYA | NJ - USDC for the District of New Jersey | 3:19-cv-17249 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYS, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-19759 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-13533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYS, SHELLY | NJ - USDC for the District of New Jersey | 3:18-cv-14269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYWARD, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-17938 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYWOOD, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-06070 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAZEL, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-13549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAZELWOOD, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-05464 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAZEN, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-13378 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAZEN, ROSANNE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEAPE, CHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-09049 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEARD, PERCILLA | NJ - USDC for the District of New Jersey | 3:18-cv-04999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEARD, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEARN, NATOSHA | NJ - USDC for the District of New Jersey | 3:17-cv-09042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEARVEY, LATANYA | NJ - USDC for the District of New Jersey | 3:17-cv-08630 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEATON, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-13848 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEBDON, DEBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-10325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEBERLINE, CLARA | NJ - USDC for the District of New Jersey | 3:20-cv-14831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEBERT, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-20308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEBRON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:19-cv-20315 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HECKMAN, NATALIYA | NJ - USDC for the District of New Jersey | 3:18-cv-12775 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HECKMAN, TAMMY | NJ - USDC for the District of New Jersey | 3:17-cv-09061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEFFNER, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEIKES, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-09331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEIMLICH, JOLYNNE | NJ - USDC for the District of New Jersey | 3:17-cv-13437 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEINISCH, SHIRLEY | CA - Superior Court - San Mateo County | 18-CIV-4501 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEINOLD, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-10302 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEISS, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-14001 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEKKEMA, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HELLER, DANYETTA | NJ - USDC for the District of New Jersey | 3:19-cv-19104 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELLERSTEDT, JOANNE | NJ - USDC for the District of New Jersey | 3:18-cv-00926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELLIWELL, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELMAN, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-10303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELMBRIGHT, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-06464 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELMS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-17941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELMS, BELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-02932 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELTON, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-10390 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEMMIG, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-19572 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEMMINGER, SALLY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEMMIS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-06467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENCKEN, AMANDA | NJ - USDC for the District of New Jersey | 3:18-cv-14487 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENDERSON, ETHELENE | NJ - USDC for the District of New Jersey | 3:17-cv-10392 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENDERSON, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-06479 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENDERSON, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-16080 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENDERSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-16606 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENDERSON, SARA | NJ - USDC for the District of New Jersey | 3:19-cv-17760 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENDERSON-HILDEBRAND, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-08948 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENNECY, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17381 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENN-RANEY, LEE ANN | NJ - USDC for the District of New Jersey | 3:18-cv-11093 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENRIE, LINDA | FL - Circuit Court - Broward County | CACE19003579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENRIKSEN, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-14325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENRY, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-06910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENRY, SARA | NJ - USDC for the District of New Jersey | 3:19-cv-13034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENSEN, CARLA | NJ - USDC for the District of New Jersey | 3:18-cv-14085 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENSLEY, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-10032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENZIE, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-18382 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEREDIA, ANDREA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEREDIA, ISABEL | NJ - USDC for the District of New Jersey | 3:17-cv-10039 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERKERT-SOYARS, HEATHER | NJ - USDC for the District of New Jersey | 3:18-cv-13810 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERMAN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-13850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERNANDEZ, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-02374 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERNANDEZ, ESMERELDA | NJ - USDC for the District of New Jersey | 3:19-cv-01325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERNANDEZ, EVA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERNANDEZ, SILVER | NJ - USDC for the District of New Jersey | 3:19-cv-16727 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERNANDEZ, YOLANDA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERNDON, KOURTNEY | NJ - USDC for the District of New Jersey | 3:20-cv-13916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERR, BETH | NJ - USDC for the District of New Jersey | 3:20-cv-06081 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRELL, KAY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRERA, HILDA | NJ - USDC for the District of New Jersey | 3:17-cv-09048 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HERRERA, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRIGES, HEATHER | NJ - USDC for the District of New Jersey | 3:17-cv-09056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRING, EVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRING, SHARRON | NJ - USDC for the District of New Jersey | 3:17-cv-09735 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRON, LATANYA | NJ - USDC for the District of New Jersey | 3:20-cv-08391 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERSCHOWSKY, TEENA | NJ - USDC for the District of New Jersey | 3:19-cv-18704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERSHBERGER, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-08337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERTZ, PAMELA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERVIEUX, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-16688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HESLIN, OLIVIA | NJ - USDC for the District of New Jersey | 3:19-cv-05766 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HESS, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-02849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HESTER, BOBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-07365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HESTER, TAMMY | NJ - USDC for the District of New Jersey | 3:17-cv-10610 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HETHERINGTON, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-10968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEWITT, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-10305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEYWARD, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-01767 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HIBBS, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-01327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HICKMAN, DONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-16662 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HICKS, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-11880 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HICKS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-14739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HIGGINS, CHRISTINE | NJ - Superior Court - Atlantic County | ATL-L-2905-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HIGH, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-10307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILF, KELLY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-08387 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, CAROL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, DORIS | NJ - USDC for the District of New Jersey | 3:18-cv-01187 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, EUNICE | NJ - USDC for the District of New Jersey | 3:21-cv-14969 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, JUANITA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, JUNE | NJ - USDC for the District of New Jersey | 3:20-cv-02683 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-01256 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, WILHEMIA | NJ - USDC for the District of New Jersey | 3:17-cv-09736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILLAND, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-08346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL-HALL, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-10665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILLIARD, PEARL | NJ - USDC for the District of New Jersey | 3:18-cv-02066 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILSCHER, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-02937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILTON, SARAH | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILTON, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-04059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HIMDEN, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-14614 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HIMDEN, KAY | NJ - USDC for the District of New Jersey | 3:21-cv-10827 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HINKLE, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-10666 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HINKLE, CLAUDIA | NJ - USDC for the District of New Jersey | 3:19-cv-12230 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HINKLE, JOANNA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HINMAN, MERRY | NJ - USDC for the District of New Jersey | 3:19-cv-17839 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HINSON, LYNDA | NJ - USDC for the District of New Jersey | 3:19-cv-14289 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HINTON, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-12533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HINTON, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-07802 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HITZ, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-09070 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HJELM, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-07840 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOAGE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-17840 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOBBS, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-00144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HODGES, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-16724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HODGES, HESTER | NJ - USDC for the District of New Jersey | 3:20-cv-07678 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HODGINS, MABLE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOEHL, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-09981 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOERNING-THOMAS, AUDREY | NJ - USDC for the District of New Jersey | 3:21-cv-11912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOFER, PHYLLIS | NJ - USDC for the District of New Jersey | 3:18-cv-14669 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOFFART, CONSTANCE | NJ - USDC for the District of New Jersey | 3:19-cv-14292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOFFMAN, EILEEN | NJ - USDC for the District of New Jersey | 3:19-cv-05772 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOFFMAN, ROXANNE | NJ - USDC for the District of New Jersey | 3:19-cv-09430 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOFFMANN, JANIE | NJ - USDC for the District of New Jersey | 3:20-cv-08864 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOFMANN, BRITTNEY | NJ - USDC for the District of New Jersey | 3:20-cv-10308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOGAN, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-09072 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOGAN, MARCHETTE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLDEN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-09737 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLDEN, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-06583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLDREDGE, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-13313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLLAND, JENNIFER | MO - Circuit Court - City of St. Louis | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLLAND, LYNDA | NJ - USDC for the District of New Jersey | 3:19-cv-15918 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLLAND, MONA | NJ - USDC for the District of New Jersey | 3:17-cv-10349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLLIDAY, EMMA | NJ - USDC for the District of New Jersey | 3:19-cv-11246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLLIS, LINDA | CA - Superior Court - Santa Clara County | 18CV324329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLLOWAY, ADRIANNE | NJ - Superior Court - Atlantic County | ATL-L-2846-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMAN, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-09808 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMAN, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-09694 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMAN, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-02469 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMES, ANNMARIE | NJ - USDC for the District of New Jersey | 3:20-cv-15737 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMES, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-05986 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMES, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-13748 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMES, JOY | NJ - USDC for the District of New Jersey | 3:19-cv-16065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMES, LYNNE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOLMES, MERIDITH | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLT, TAMMY | NJ - USDC for the District of New Jersey | 3:17-cv-09739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLUBIK, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOOD, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-02067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOOPER, BETTIE | NJ - USDC for the District of New Jersey | 3:19-cv-20325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOOPER, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOOPER, RENEE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOOVER, DEANNA | NJ - USDC for the District of New Jersey | 3:17-cv-10398 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOPKINS, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-15911 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOPKINS, JOY | NJ - USDC for the District of New Jersey | 3:19-cv-18383 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOPKINS, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-10311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORKEY, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-11912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORN, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORN, KRISTII | NJ - USDC for the District of New Jersey | 3:19-cv-14213 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORNBUCKLE, JEANETTE | NJ - USDC for the District of New Jersey | 3:19-cv-19574 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORSE, GRACE | NJ - USDC for the District of New Jersey | 3:17-cv-08589 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORTON, CRYSTAL | NJ - USDC for the District of New Jersey | 3:17-cv-10376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORTON, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-00174 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOSACK, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-06912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOUCHIN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-08191 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOUCK, LILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-08371 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOUSE, KIM | NJ - USDC for the District of New Jersey | 3:19-cv-08518 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOUSEL, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-14615 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOUSTON, EULAH | NJ - USDC for the District of New Jersey | 3:19-cv-12301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOVERTER, HOLLY | NJ - USDC for the District of New Jersey | 3:21-cv-00209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOVEY, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-05776 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOWARD, LAKISHIA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOWARD, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-08592 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOWARD, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-10342 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOWARD, NOEL | NJ - USDC for the District of New Jersey | 3:18-cv-02467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOWARD, SHERRIE | NJ - USDC for the District of New Jersey | 3:19-cv-16030 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOWELL, CHERYL-ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOY, BEVERLY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUBBARD, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-07525 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUBBARD, LORA | NJ - USDC for the District of New Jersey | 3:19-cv-16167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, AUGUSTA | NJ - USDC for the District of New Jersey | 3:18-cv-16787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-14293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, CHER | NJ - USDC for the District of New Jersey | 3:17-cv-09077 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-10379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, DYANNE | NJ - USDC for the District of New Jersey | 3:20-cv-08868 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUDSON, JANIS | NJ - USDC for the District of New Jersey | 3:21-cv-15468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, MARY WHITE | NJ - USDC for the District of New Jersey | 3:18-cv-16622 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-14968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUFF, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-20334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUFF, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-12567 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUFF, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-01449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUFFMASTER, MAPLE | NJ - USDC for the District of New Jersey | 3:19-cv-20154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUFSTEDLER, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUGHES, CLAIRE | NJ - USDC for the District of New Jersey | 3:19-cv-01346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUGHES, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-10401 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUGHES, GAIL | NJ - USDC for the District of New Jersey | 3:19-cv-11251 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUGHES, GAY | NJ - USDC for the District of New Jersey | 3:18-cv-09413 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUGHES, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-16235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUGHES, TERRY | NJ - USDC for the District of New Jersey | 3:19-cv-12303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HULL, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-04688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUMPHREY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-14967 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNLEY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-03791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNNELL, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-08388 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNT, ANN | NJ - USDC for the District of New Jersey | 3:18-cv-14723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNT, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-16158 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNT, ESTELLA | NJ - USDC for the District of New Jersey | 3:20-cv-09056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNT, JULIA | NJ - USDC for the District of New Jersey | 3:18-cv-02468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNT, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-20338 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNT, LAUNA | NJ - USDC for the District of New Jersey | 3:21-cv-13040 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNTER, ANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-09904 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNTER, DEBBIE | NJ - USDC for the District of New Jersey | 3:19-cv-16068 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNTER, JACQUELINE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNTER, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-21538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNTLEY, ALMEDA | NJ - USDC for the District of New Jersey | 3:19-cv-16910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNTLEY, LASHUNDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HURLEY, BETSY | NJ - USDC for the District of New Jersey | 3:19-cv-17319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HURLOCKER, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-05781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HURSIN, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-08294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HURST, PEGGY | NJ - USDC for the District of New Jersey | 3:19-cv-11235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HURTADO, ELIZABETH | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUSAK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-05906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUSEBO, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-19480 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUSMAN, HEIDI | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUSTLER, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-08486 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUTCHINS, AGNES | NJ - USDC for the District of New Jersey | 3:19-cv-20336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUTCHINS, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-00180 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUTCHISON, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-09040 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUTHNANCE, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-01329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUTTON, ADRIENNE | NJ - USDC for the District of New Jersey | 3:19-cv-01183 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUYCK, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HYATT, CARLA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HYSMITH, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-17344 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HYVARINEN, ANNE | CA - Superior Court - Los Angeles County | BC667084 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IACONO, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-10313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ILES, DORETHA | NJ - USDC for the District of New Jersey | 3:19-cv-21539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IMBODEN, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-04830 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IMLER, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-17926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IMPELL, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-08491 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| INOCENCIO, ESTELLE | NJ - USDC for the District of New Jersey | 3:17-cv-09083 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IRBY, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-06916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IRONSIDE, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-17248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IRVIN, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-05780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IRVING, HOLLY | NJ - USDC for the District of New Jersey | 3:18-cv-03262 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IRWIN, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-05784 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ISAACSON, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-08493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ISCHAY, ANA | NJ - USDC for the District of New Jersey | 3:18-cv-11195 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ISENBERG, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-05674 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ISGRIG, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-06920 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ISHAM, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-20204 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ISTRE, BRETT | NJ - USDC for the District of New Jersey | 3:19-cv-20206 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ITURRERIA, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IVORY, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-10396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACK, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-06921 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKOWIAK, ROBERTA | NJ - USDC for the District of New Jersey | 3:21-cv-12534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, ALICESTINE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-09029 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, CECELIA | NJ - USDC for the District of New Jersey | 3:20-cv-07214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, CHRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-17841 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, DELORES | NJ - USDC for the District of New Jersey | 3:18-cv-13998 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, DRUCILLA | NJ - USDC for the District of New Jersey | 3:18-cv-11094 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, FRANKIE | NJ - USDC for the District of New Jersey | 3:19-cv-12304 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, IRENE | NJ - USDC for the District of New Jersey | 3:19-cv-20330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-09036 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-06925 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, LINNEA | NJ - USDC for the District of New Jersey | 3:18-cv-03720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JACKSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-10030 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, TOMMIE | NJ - USDC for the District of New Jersey | 3:18-cv-05006 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACOBS, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-10033 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACOBS, LOIS | NJ - USDC for the District of New Jersey | 3:17-cv-08278 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACOBSEN, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-10110 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACQUES, GOLDA | NJ - USDC for the District of New Jersey | 3:20-cv-09060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACQUEZ, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAGNEAUX, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-07107 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-15648 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, CLIFFIE | NJ - USDC for the District of New Jersey | 3:20-cv-02257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, EUNICE | NJ - USDC for the District of New Jersey | 3:19-cv-11718 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-09040 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, MARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-16722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-06674 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, TRENESSA | NJ - USDC for the District of New Jersey | 3:17-cv-09045 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMISON, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-05481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JANAS, GRACE | NJ - USDC for the District of New Jersey | 3:18-cv-16660 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JANES, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-18037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JANET, JONETTE | NJ - USDC for the District of New Jersey | 3:18-cv-00069 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JANNEY, VICKI | NJ - USDC for the District of New Jersey | 3:19-cv-17383 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JARMUZ, MARIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAY, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-09046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAYNES, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-20212 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFERS, DEBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-10404 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFERSON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:19-cv-05788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFERY, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-19739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFERY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFORDS, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-08583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFORDS, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-16603 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFREY, INGRID | NJ - Superior Court - Atlantic County | ATL-L-2847-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENKINS, DEBRA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENKINS, EULA | NJ - USDC for the District of New Jersey | 3:18-cv-10668 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENKINS, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-10314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENKINS, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-02861 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENKINS, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-10405 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENNINGS, JEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-07231 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENNINGS, LENA | NJ - USDC for the District of New Jersey | 3:18-cv-08949 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENNISON, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-08608 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENSEN, DAGMAR | NJ - USDC for the District of New Jersey | 3:17-cv-09050 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENSEN, DALENE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JENSEN, HOLLY | NJ - USDC for the District of New Jersey | 3:20-cv-07243 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEROME, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-06928 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JESSEE, ANGELITA | NJ - USDC for the District of New Jersey | 3:18-cv-17021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEWELL, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-17233 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JIMENEZ, LOURDES | FL - Circuit Court - Broward County | CACE-19-009230 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JIMENEZ, MILDRED | NJ - USDC for the District of New Jersey | 3:18-cv-12996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JINRIGHT, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-09064 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JODON, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-15046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNS, TAMIKA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-10039 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-05759 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, ANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-03722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-01451 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-20220 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, BEVERLY | NJ - USDC for the District of New Jersey | 3:18-cv-13811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-08876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, CACHET | NJ - USDC for the District of New Jersey | 3:18-cv-02850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, CLARA | NJ - USDC for the District of New Jersey | 3:19-cv-19477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, CONSTANCE | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-16720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-07240 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-01269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-12227 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-10718 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, EDNA | NJ - USDC for the District of New Jersey | 3:19-cv-20223 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, GLENNA | NJ - USDC for the District of New Jersey | 3:19-cv-05884 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-01467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:19-cv-20232 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, HELEN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, JACKLYN | NJ - USDC for the District of New Jersey | 3:18-cv-16641 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:18-cv-08348 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, JERENA | NJ - USDC for the District of New Jersey | 3:18-cv-02855 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, JESSICA | NJ - USDC for the District of New Jersey | 3:19-cv-08618 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-03306 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, KANDY | NJ - USDC for the District of New Jersey | 3:20-cv-07604 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, KARA | NJ - USDC for the District of New Jersey | 3:17-cv-10530 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, KATHLEEN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-07244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, KELLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-04418 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, LILLIAN | NJ - USDC for the District of New Jersey | 3:18-cv-13316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-06583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-06105 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-09093 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-12305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, MATILDA | NJ - USDC for the District of New Jersey | 3:21-cv-01164 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-05995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, QULANDA | NJ - USDC for the District of New Jersey | 3:20-cv-09264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, REATHA | NJ - USDC for the District of New Jersey | 3:17-cv-09336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, RENEE | NJ - USDC for the District of New Jersey | 3:18-cv-02857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-13082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-09374 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-17387 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-10408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-10041 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, SARAH | NJ - USDC for the District of New Jersey | 3:17-cv-08822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, SHELIA | NJ - USDC for the District of New Jersey | 3:20-cv-12566 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, SHERRY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-04834 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, TONYA | NJ - USDC for the District of New Jersey | 3:19-cv-17398 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, VICKIE | NJ - USDC for the District of New Jersey | 3:18-cv-10681 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, VICKIE | NJ - USDC for the District of New Jersey | 3:19-cv-17312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, WAKANDA | NJ - USDC for the District of New Jersey | 3:19-cv-16069 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON-JACKSON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-11570 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSTON, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:20-cv-06802 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSTON, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-09131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSTON, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-06880 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSTON, SHERI | NJ - USDC for the District of New Jersey | 3:19-cv-17328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOLICOEUR, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-18385 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, ALEXIS | NJ - USDC for the District of New Jersey | 3:19-cv-05829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-07963 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, BELINDA | NJ - USDC for the District of New Jersey | 3:19-cv-20298 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, BETTYE | NJ - USDC for the District of New Jersey | 3:17-cv-10428 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, BLUETTE | NJ - USDC for the District of New Jersey | 3:19-cv-05700 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-18709 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, CANDICE | NJ - USDC for the District of New Jersey | 3:18-cv-03723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, CAROLYNNE | NJ - USDC for the District of New Jersey | 3:18-cv-16286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-14616 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, DECARLA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, DIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-17889 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, EMILY | NJ - USDC for the District of New Jersey | 3:20-cv-07527 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, FANNIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, FRANCINE | NJ - Superior Court - Atlantic County | ATL-L-2848-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, JENNIE | NJ - USDC for the District of New Jersey | 3:19-cv-21541 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-10532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, LABRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-09103 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-12214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-09716 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-03254 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, LULA | NJ - USDC for the District of New Jersey | 3:20-cv-07247 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, MAGGIE | NJ - USDC for the District of New Jersey | 3:17-cv-09109 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-15496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-00013 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, NETA | NJ - USDC for the District of New Jersey | 3:18-cv-14086 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, NETRA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-10541 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-20390 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, ROSELLE | NJ - USDC for the District of New Jersey | 3:17-cv-08926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, SANDRA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-01273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, SHARION | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-14399 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, TAMIKA | NJ - USDC for the District of New Jersey | 3:19-cv-17407 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-07370 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, TONYA | NJ - USDC for the District of New Jersey | 3:17-cv-09982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, VANESSA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-10316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, WENDY | NJ - USDC for the District of New Jersey | 3:17-cv-10435 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-16156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, LOIS | NJ - USDC for the District of New Jersey | 3:17-cv-13438 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, MILDRED | NJ - USDC for the District of New Jersey | 3:19-cv-17358 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, MURTICE | NJ - USDC for the District of New Jersey | 3:19-cv-20340 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-10550 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JORDAN, SAMANTHA | NJ - USDC for the District of New Jersey | 3:21-cv-04821 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, SANYA | NJ - USDC for the District of New Jersey | 3:18-cv-14485 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, VENESSA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDON, SHERON | NJ - USDC for the District of New Jersey | 3:18-cv-11095 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOSEPH, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-13536 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOSEY, JEROLENE | NJ - USDC for the District of New Jersey | 3:18-cv-08950 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOTBLAD, CHARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-12841 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOWERS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-00016 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUANITEZ, TERESITA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUDD, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-09113 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUELFS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-10317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JULIOUS, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-10319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUMP, JOHNNA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUMPER, GARY | NJ - USDC for the District of New Jersey | 3:20-cv-14686 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUSTICE, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-14247 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUSTICE, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KABACK, FRAN | NJ - USDC for the District of New Jersey | 3:19-cv-05790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KACZALA, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-08449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAHLER, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-07380 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAHN, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-01882 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAHN, LIBBY | NJ - USDC for the District of New Jersey | 3:21-cv-14960 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAISER, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-12539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KALMBACH, JONQUELYNE | NJ - USDC for the District of New Jersey | 3:19-cv-19476 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAMINSKY, IVA | NJ - USDC for the District of New Jersey | 3:17-cv-09118 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAMLITZ, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-09120 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAMP, MARIE | NJ - USDC for the District of New Jersey | 3:18-cv-09415 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAMSCH, CLAUDETTE | NJ - USDC for the District of New Jersey | 3:19-cv-08595 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KANEFSKY, CAROLE | NJ - USDC for the District of New Jersey | 3:21-cv-07500 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KANE-HARRISON, MAUREEN | NJ - USDC for the District of New Jersey | 3:21-cv-14959 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KANER, LINDA | FL - Circuit Court - Broward County | CACE200143461 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KANN, JONELLE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KANTIS, SHERRI | NJ - USDC for the District of New Jersey | 3:19-cv-17842 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KANUPP, MARGARUETTE | NJ - USDC for the District of New Jersey | 3:19-cv-12306 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAOUGH, VERONICA | NJ - USDC for the District of New Jersey | 3:17-cv-08927 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KARHOFF, JEANNE | NJ - USDC for the District of New Jersey | 3:19-cv-00936 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KARLINSKY, ELSIE | NJ - USDC for the District of New Jersey | 3:19-cv-18889 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KARO, JOAN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KASINSKAS, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-07528 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KASKEL, MARIAN | NJ - USDC for the District of New Jersey | 3:21-cv-14957 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KASTANAS, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-06937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KAWELASKE, SUZANNA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAY, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-08497 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEANE, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-18388 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEATING, RENEE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEATON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-07250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEEGAN, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-12759 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEENE, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:18-cv-13612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEENOY, RENA | NJ - USDC for the District of New Jersey | 3:18-cv-05907 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEESEE, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-09126 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEETON, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEIHN, SHERYLL | NJ - USDC for the District of New Jersey | 3:20-cv-01673 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEINON, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-16713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEITH, RANDY | NJ - USDC for the District of New Jersey | 3:19-cv-21074 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLER, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-13086 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLER, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-12367 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLER, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-02979 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLEY, BRENDA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLEY, KAREN | IL - Circuit Court - Cook County | 2019L065076 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-09134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-10686 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11436 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, MARGARET | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, MARIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-12378 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, PAMELLA | NJ - USDC for the District of New Jersey | 3:17-cv-10565 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-13297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-01190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-09708 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELSEY, JERI | NJ - USDC for the District of New Jersey | 3:19-cv-05792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENDRICK, WILLIE | NJ - USDC for the District of New Jersey | 3:19-cv-17251 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENEFICK, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-16955 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENNEDY, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-00239 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENNEDY, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-13851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENNEDY, PAULINE | NJ - USDC for the District of New Jersey | 3:18-cv-13812 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENNON, DORSHA | NJ - USDC for the District of New Jersey | 3:19-cv-17317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENSEY, SONJA | NJ - USDC for the District of New Jersey | 3:21-cv-07753 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENT, MONICA | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENYON, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-10855 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KERCHINER, CATHY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KERN, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KERN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-00175 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KERNS, MADGE | NJ - USDC for the District of New Jersey | 3:20-cv-07254 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KERP, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KESHIAN, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-02863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEY, ELSA | NJ - USDC for the District of New Jersey | 3:17-cv-09140 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEY, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-09671 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEY, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-03878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEYS, DEBRA | CA - Superior Court - Placer County | T18-146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KHALIQ, DEBBIE | NJ - USDC for the District of New Jersey | 3:18-cv-08952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KHAZZAKA, ALISE | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KHOMA, OKSANA | NJ - USDC for the District of New Jersey | 3:21-cv-04496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KHONG, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-05909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIELISZEK, CLARA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIERNAN, ANNE | NJ - USDC for the District of New Jersey | 3:18-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIERNAN, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-03967 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIJAK, LISA | CA - Superior Court - Orange County | 30-2018-00995844-CU-PL-CXC | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KILEY, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-12364 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KILGORE, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-02866 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KILLENBEC, ANGEL | NJ - USDC for the District of New Jersey | 3:20-cv-10707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIMBERLEY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-06932 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIMBLE, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-15920 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIMBROUGH, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-09986 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIMMEL, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-10575 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIMMONS, KARIN | NJ - USDC for the District of New Jersey | 3:19-cv-11240 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINBERGER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-09146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, CASSANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-16919 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-09149 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-10709 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, MARY JANE | NJ - USDC for the District of New Jersey | 3:20-cv-13852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-09155 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-17414 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-13234 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-05227 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINGERY, ELOISE | NJ - USDC for the District of New Jersey | 3:18-cv-10685 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINGS, CASEY | NJ - USDC for the District of New Jersey | 3:18-cv-10782 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINGSBURY, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-07257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINLER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-03264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINNAW, FERNI | NJ - USDC for the District of New Jersey | 3:19-cv-12381 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINNETT, KELLIE | NJ - USDC for the District of New Jersey | 3:18-cv-11878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINSEY, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-06024 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KINTZ, NICOLE | NJ - USDC for the District of New Jersey | 3:17-cv-09378 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRCHHOFF, LYNN | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRK, EVA | NJ - USDC for the District of New Jersey | 3:17-cv-10581 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRK, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-09161 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRK, KAREN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRK, VICKI | NJ - USDC for the District of New Jersey | 3:19-cv-20241 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRKLAND, LAURAETTE | NJ - USDC for the District of New Jersey | 3:20-cv-08499 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRKPATRICK, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-07259 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRSCHT, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-02470 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KISER, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-10624 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KISER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-10710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KISSELL, MARIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KISSING, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-13000 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KITCHEN, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-12231 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KITT, MICHELLE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLAR, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-16707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLEIN, KELLY | NJ - USDC for the District of New Jersey | 3:19-cv-10037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLEIN, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-09742 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLEKAS, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-08349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLINE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-10345 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLINE, WENDY | NJ - USDC for the District of New Jersey | 3:17-cv-09379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLINGER, SHAWNA | NJ - USDC for the District of New Jersey | 3:18-cv-08946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLOPP, DEBORA | NJ - USDC for the District of New Jersey | 3:20-cv-13473 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLOSTERMAN-ROCK, VERONICA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNABB, RUTH KNIGHT | NJ - USDC for the District of New Jersey | 3:18-cv-06620 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNAPP, BEVERLY | NJ - USDC for the District of New Jersey | 3:19-cv-14710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNAPP, ESTHER | NJ - USDC for the District of New Jersey | 3:19-cv-16706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNEBEL, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-03266 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNESPEL, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-13314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNIPPLE, VICKY | NJ - USDC for the District of New Jersey | 3:20-cv-03799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNIPSCHILD, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-14617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNISELY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-08399 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNISSEL, CHRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-20243 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNOLL, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-18711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNOLL, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-13315 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNOTEK, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-21019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNOTTS, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10628 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNOX, DONNIS | NJ - USDC for the District of New Jersey | 3:19-cv-13656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNUDSEN, EDNA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNUTSON, KRISTINA | NJ - USDC for the District of New Jersey | 3:18-cv-03140 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KOENIG, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-10065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOERNER, TONI | NJ - USDC for the District of New Jersey | 3:17-cv-08928 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOFFLIN, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-03368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOHLER, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOHLIEM, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-00700 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOJETIN, CHRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-10632 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KONING, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-12736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KONOPA, PONPET | NJ - USDC for the District of New Jersey | 3:19-cv-21506 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KORBER, JERRI | NJ - USDC for the District of New Jersey | 3:20-cv-07385 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KORMANIK, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-15768 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KORNACKI, THERESA | NJ - USDC for the District of New Jersey | 3:17-cv-09382 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KORNEGAY, PATSY | NJ - USDC for the District of New Jersey | 3:18-cv-10783 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KORSKY, POLLY | NJ - USDC for the District of New Jersey | 3:20-cv-02261 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOSHGARIAN, DIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-08910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOSTERMAN, GAYLE | NJ - USDC for the District of New Jersey | 3:18-cv-15714 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOTERASS, MONA | NJ - USDC for the District of New Jersey | 3:17-cv-09385 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOTERBA, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-09312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOTLEWSKY, SHAUN | NJ - USDC for the District of New Jersey | 3:17-cv-10638 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOUGH, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-13602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOVACH, TRACY | NJ - USDC for the District of New Jersey | 3:18-cv-10436 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOWAL, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-18389 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOWALEWSKI, GERALDINE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRAKAUER, LINDSAY | NJ - USDC for the District of New Jersey | 3:18-cv-16900 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRAMER, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-03604 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRANICH, EVA | NJ - USDC for the District of New Jersey | 3:18-cv-01197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRASS, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-10018 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRAUCHUK, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-10046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRAUSE, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-07680 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KREBS, JENNIFER | MO - Circuit Court - City of St. Louis | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KREGELIKA, ANTOINETTE | MO - Circuit Court - City of St. Louis | 1522-CC-00792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRESS, BOBI | NJ - USDC for the District of New Jersey | 3:19-cv-19873 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRIEGER, BEATRICE | NJ - USDC for the District of New Jersey | 3:21-cv-07772 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRISZTINICZ, TREACY | NJ - USDC for the District of New Jersey | 3:18-cv-10785 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KROKO, SARAH | NJ - USDC for the District of New Jersey | 3:19-cv-17424 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KROPP, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KROPP, TERRY | NJ - USDC for the District of New Jersey | 3:18-cv-12853 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRUEGER, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-09915 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRUEGER, TIFFANY | NJ - USDC for the District of New Jersey | 3:19-cv-08527 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRUSEMARK, CHRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-09386 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUBANEK, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KUBANEK-SVETKODICH, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-19880 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUBISKI, TERRY | NJ - USDC for the District of New Jersey | 3:20-cv-07529 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUBLIC, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-19474 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUCEJ, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-12210 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUHN, GERRI | NJ - USDC for the District of New Jersey | 3:19-cv-19105 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUHN, JOYLENE | NJ - USDC for the District of New Jersey | 3:17-cv-08119 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUNC, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-07682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUNTZ, KELLIE | NJ - USDC for the District of New Jersey | 3:21-cv-11572 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUPREL, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-10051 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KURDES, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KURDI, HALA | NJ - USDC for the District of New Jersey | 3:21-cv-13008 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KURIAN, LISSY | CA - Superior Court - Kern County | BCV-18-101543 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KURZER, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-10711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUSCHE, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-09669 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUYPERS, JACQUELYN | NJ - USDC for the District of New Jersey | 3:19-cv-17888 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KWIATT, CANDISE | NJ - USDC for the District of New Jersey | 3:19-cv-05882 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KYSAR, MATTIE | NJ - USDC for the District of New Jersey | 3:19-cv-05793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LA MUNYON, JUSTINE | NJ - USDC for the District of New Jersey | 3:20-cv-06239 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LABOK, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-08132 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LABORDE, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-12565 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LABOUNTY, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-17817 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LABRECQUE, WINIFRED | NJ - USDC for the District of New Jersey | 3:19-cv-16136 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LABRIOLA, KARAN | NJ - USDC for the District of New Jersey | 3:17-cv-09066 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LACASCIA, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-05246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LACROIX, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-07018 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LADDUSAW, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-09416 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAFERNEY, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAFONTANO, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-02870 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAFORCE, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-11097 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAGUNA, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-06480 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAICHE, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-17843 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAIRD, DIANN | NJ - USDC for the District of New Jersey | 3:19-cv-20055 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAIRD, MARTHA | NJ - USDC for the District of New Jersey | 3:17-cv-08823 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAKE, APRIL | NJ - USDC for the District of New Jersey | 3:20-cv-09069 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAKE, SYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-13441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LALLY, COLLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-10402 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAMB, GENA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAMB, MADGE | MO - Circuit Court - City of St. Louis | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAMBERT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-18020 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAMBIE, SHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-15909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LANAHAN, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-08930 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANCLOS, BERNICE | NJ - USDC for the District of New Jersey | 3:19-cv-19533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDEROS, MELBA | NJ - USDC for the District of New Jersey | 3:17-cv-07325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDERS, SASHA | NJ - USDC for the District of New Jersey | 3:17-cv-08280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDERVILLE, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-14400 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDINGHAM, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-04800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDIS, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-00398 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDIS, LYDIA | NJ - USDC for the District of New Jersey | 3:19-cv-12519 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDRUM, ANNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-08816 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDRUM, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-05643 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDRY, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-09067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDRY, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-16889 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDRY, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-20247 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDUYT, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-15095 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANE, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-20446 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANE, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-10639 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANE, MAGGIE | NJ - USDC for the District of New Jersey | 3:20-cv-08453 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANE, VERA | NJ - USDC for the District of New Jersey | 3:17-cv-10406 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANEY, NELDA | NJ - USDC for the District of New Jersey | 3:19-cv-01185 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANG, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANGAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-02068 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANGEN, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANGFORD-KEEHN, LESLEY | NJ - USDC for the District of New Jersey | 3:18-cv-03073 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANGHAM, RODNESHIA | NJ - USDC for the District of New Jersey | 3:20-cv-10056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANGIS, ELENH | NJ - USDC for the District of New Jersey | 3:19-cv-17844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANHAM, VANESSA | NJ - USDC for the District of New Jersey | 3:21-cv-12537 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANNING-BOYD, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-04525 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANSBERRY, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-02069 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANZ, CYNTHIA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAPORTA, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-09076 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARA, CHRISTINE | CA - Superior Court - Los Angeles County | BC715169 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARA, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-19740 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARES, FELICITAS | NJ - USDC for the District of New Jersey | 3:20-cv-17993 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARKIN, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-09431 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARRAMENDY, RAMONA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARSEN, LUCRETIA | NJ - USDC for the District of New Jersey | 3:17-cv-08620 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARSON, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-02070 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARSON, CONSTANCE | NJ - USDC for the District of New Jersey | 3:20-cv-02062 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARSON, ERIKA | NJ - USDC for the District of New Jersey | 3:18-cv-11885 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARSON, JEANIE | NJ - USDC for the District of New Jersey | 3:20-cv-06240 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LARSON, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-03968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LATA, SNJEZANA | NJ - USDC for the District of New Jersey | 3:17-cv-09417 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LATIMER, PEARLEAN | NJ - USDC for the District of New Jersey | 3:20-cv-13853 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LATTERY, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-17325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAUFENBERG, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-00324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAUGHLIN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-05948 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAUGHLIN, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-12911 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAURENDINCE, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-12307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAUZIERE, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-09741 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAVEDER, LORRAINE | NJ - USDC for the District of New Jersey | 3:20-cv-06482 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAVENDER, AUDREY | NJ - USDC for the District of New Jersey | 3:18-cv-14778 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAVENDER, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAVIGNA, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAVOIE, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-13600 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWLER, BELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15471 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWRENCE, ALICIA | NJ - USDC for the District of New Jersey | 3:21-cv-01163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWRENCE, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-15152 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWRENCE, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-09448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWRENCE, JOSHALYN | NJ - USDC for the District of New Jersey | 3:18-cv-03998 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWRENCE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-10411 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWRENCE, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-11913 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWSON, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-15096 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWSON, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-00020 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAYLAND, VANESSA | NJ - USDC for the District of New Jersey | 3:20-cv-12914 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAYTON, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-10786 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAZARE, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-08814 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAZARUS, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-10804 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAZZARA, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-07282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LE DOYEN, CECILIA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEACH, ALICIA | NJ - USDC for the District of New Jersey | 3:18-cv-17306 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEACH, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-02871 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEACH, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-18892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEACH-JAYROE, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-10420 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEADLEY, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEARCH, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-15097 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEARY, JANINE | NJ - USDC for the District of New Jersey | 3:19-cv-17862 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEATH, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-08071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEATHERS, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-11436 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEAVER, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEBEAU-KEEN, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-12916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEBER, JUNE | NJ - USDC for the District of New Jersey | 3:17-cv-08934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEBLANC, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-10835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LECHNER, ELEANOR | NJ - USDC for the District of New Jersey | 3:18-cv-16617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEDFORD, FRANCES | NJ - USDC for the District of New Jersey | 3:19-cv-01187 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, BETSY | NJ - USDC for the District of New Jersey | 3:19-cv-18894 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, DESIDELLA | NJ - USDC for the District of New Jersey | 3:21-cv-00204 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, DONA | NJ - USDC for the District of New Jersey | 3:20-cv-14688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, ELISE | NJ - USDC for the District of New Jersey | 3:20-cv-06244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, HELLENA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-00482 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, MATILDA | NJ - USDC for the District of New Jersey | 3:17-cv-09071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE-DARKO, CHRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-16705 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEGAY, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-01836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEGENDRE, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-05794 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEGGETT, JO ANN | NJ - USDC for the District of New Jersey | 3:19-cv-20346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEGOFF, MAUREEN | NJ - USDC for the District of New Jersey | 3:18-cv-13332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEGRAND, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-08351 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEHMAN, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-00917 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEHMAN, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-05952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEIGH, JANIS | NJ - USDC for the District of New Jersey | 3:19-cv-12907 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEJEUNE, LANORA | NJ - USDC for the District of New Jersey | 3:19-cv-20321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEMIRE, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-08577 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LENS, AURELIA | NJ - USDC for the District of New Jersey | 3:17-cv-10590 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEONARD, BARBARA | FL - Circuit Court - Broward County | CACE-20-021156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEONARD, JACKIE | NJ - USDC for the District of New Jersey | 3:18-cv-09731 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEONE, ROSEMARY | NJ - USDC for the District of New Jersey | 3:17-cv-09451 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LESNIAK, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-12563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LESTER, PATRYCE | NJ - USDC for the District of New Jersey | 3:18-cv-02875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LETHCOE, AUDRA | NJ - USDC for the District of New Jersey | 3:19-cv-07841 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LETT, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-09693 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LETTIRE, MICHELE | NJ - USDC for the District of New Jersey | 3:21-cv-15474 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEVERING, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-19573 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEVINE, SALLY | NJ - USDC for the District of New Jersey | 3:20-cv-06250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEVULIS, LORREE | NJ - USDC for the District of New Jersey | 3:20-cv-10061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEVY, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-15129 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-15154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-13815 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, CANDACE | IL - Circuit Court - Madison County | 2015L000409 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-03813 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEWIS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-03307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, JACKIE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, JONI | NJ - USDC for the District of New Jersey | 3:20-cv-12918 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, LAURA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-00071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-20326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, TRACY | NJ - USDC for the District of New Jersey | 3:17-cv-10635 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, VIVIAN | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, YVETTE | NJ - USDC for the District of New Jersey | 3:21-cv-00200 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LHOTA, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-09317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIBMAN, MARJORIE | NJ - USDC for the District of New Jersey | 3:20-cv-12921 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LICHTENFELS, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-12365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIDDIL, RITA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIEURANCE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-09024 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIGHT, ELAINE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIGHT, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIGHTFOOT, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-20333 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIHANI, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-02073 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIKA, MEVLUDE | NJ - USDC for the District of New Jersey | 3:17-cv-09075 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LILL, EVANNE | NJ - USDC for the District of New Jersey | 3:19-cv-17845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LILLEOIEN, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-01780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LILLIE, LAMEQUE | NJ - USDC for the District of New Jersey | 3:19-cv-01189 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LILLY, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-10617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LILLY, SHAUNDRA | NJ - USDC for the District of New Jersey | 3:17-cv-09079 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDAHL, CORAL | NJ - USDC for the District of New Jersey | 3:19-cv-17846 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDAHL, VICKI | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDBERG, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-07818 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDE, ANA VANDE | NJ - USDC for the District of New Jersey | 3:19-cv-05771 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDNER, DOLORES | NJ - USDC for the District of New Jersey | 3:18-cv-02246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDQUIST, SUZANNE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDSEY, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-09458 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDSEY, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-16976 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDY, TAMMIE | NJ - USDC for the District of New Jersey | 3:20-cv-09135 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINGEN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-15476 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINN, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-10613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-14618 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINVILLE, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-18898 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIPMAN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIPPS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10091 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIPSCOMB, MINNIE | NJ - USDC for the District of New Jersey | 3:19-cv-21544 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LISENBY, NITA | NJ - USDC for the District of New Jersey | 3:19-cv-11221 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LISKEY, SHERRI | NJ - USDC for the District of New Jersey | 3:19-cv-16135 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LITSON, SARAH | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LITTLE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-09460 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LITTLE, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-10361 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LITTLE, VALISIA | NJ - USDC for the District of New Jersey | 3:20-cv-07530 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIVAUDAIS, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIVESEY, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-17318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIVINGSTON, ARCOLA | NJ - USDC for the District of New Jersey | 3:19-cv-20156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIVINGSTON, JANE | NJ - USDC for the District of New Jersey | 3:18-cv-03308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIVINGSTON, SANDRA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LLOYD, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-12926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOCKE, ASHLEY | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOCKE, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-13539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOCKHART, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-20337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOCKLEAR, GEROLDINE | NJ - USDC for the District of New Jersey | 3:17-cv-09094 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LODGE, LOTTIE | NJ - USDC for the District of New Jersey | 3:17-cv-09099 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LODOVICO, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-17847 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOE, TERRY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOFTON, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-07460 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOFTON, VERONICA | NJ - USDC for the District of New Jersey | 3:17-cv-09428 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOGAN, SHUNTEKA | NJ - USDC for the District of New Jersey | 3:17-cv-10612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOGGIA, RAMONA | NJ - USDC for the District of New Jersey | 3:20-cv-10111 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOHR, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-16974 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOMBARDI, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-07598 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOMBARDO, KATRINA | NJ - USDC for the District of New Jersey | 3:20-cv-10113 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, GLENDA | NJ - USDC for the District of New Jersey | 3:17-cv-09464 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, JAMIE | GA - State Court of Gwinnett County | 18C039942 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-12308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-18901 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-05795 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-20341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-12964 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, TRINDA | NJ - USDC for the District of New Jersey | 3:21-cv-08944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, VALERIE | NJ - USDC for the District of New Jersey | 3:17-cv-09742 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONGMIRE, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOOKINGBILL, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, ADELITA | NJ - USDC for the District of New Jersey | 3:20-cv-10117 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, ARCANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-10712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, BARBARA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOPEZ, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-15795 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-01292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, MARIA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-11982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, MARITZA | NJ - USDC for the District of New Jersey | 3:17-cv-06867 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ-RODRIGUEZ, ELIZABETH | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPOSKY, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-01202 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LORBER, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-09470 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOSEY, HEATHER | NJ - USDC for the District of New Jersey | 3:19-cv-20458 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOTT, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-13434 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOUGHLIN, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-09110 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOUHISDON, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-10788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOVE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-09117 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOVEJOY, GAYLE | NJ - USDC for the District of New Jersey | 3:19-cv-11713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOVELADY, CYNDY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOVELESS, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-07532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOVELL, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-05222 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOVETT, EVELYN | NJ - USDC for the District of New Jersey | 3:19-cv-05801 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOW, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-15155 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOWE, DAWN | NJ - USDC for the District of New Jersey | 3:17-cv-09121 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOWENBERG, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-19444 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOZANO, ROSA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUALLIN, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-08193 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUBBERS, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-06000 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUBCKE, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-10690 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCAS, GERTIE | NJ - USDC for the District of New Jersey | 3:17-cv-08112 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCAS, LUCILE | NJ - USDC for the District of New Jersey | 3:19-cv-18392 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCAS, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-11213 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCAS, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-12562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCERO, ANANI | NJ - USDC for the District of New Jersey | 3:20-cv-05202 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCES, AIDA | NJ - USDC for the District of New Jersey | 3:20-cv-07684 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCEY, PRISCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-10284 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCIO, MIGDALIA | NJ - USDC for the District of New Jersey | 3:21-cv-06112 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCKNER-BABASH, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-08524 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUDWICK, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-03317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUDWIG, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-00227 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUDWIG, MELYNDA | NJ - USDC for the District of New Jersey | 3:21-cv-06121 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUKEN, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-00212 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUNA, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-17848 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUND, DOLORES | NJ - USDC for the District of New Jersey | 3:17-cv-13442 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LUNN, ELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-08909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LURTY, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-06701 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUSBY, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-16154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUTHER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-10836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUTZ, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-09417 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYERLA, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-13543 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYLES, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-06727 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYNCH, ELEANOR | NJ - USDC for the District of New Jersey | 3:20-cv-13445 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYNCH, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-19350 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYNCH, VANESSA | NJ - USDC for the District of New Jersey | 3:20-cv-12971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYND, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-06125 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYNN, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-12228 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYONS, REGINA | NJ - USDC for the District of New Jersey | 3:17-cv-09138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYTLE, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-13538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACALUSO, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-03999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACDONALD, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-14242 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACILHANEY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-04958 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACK, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-03318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACK, NICOLINA | NJ - USDC for the District of New Jersey | 3:18-cv-15425 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKENZIE, CYNTHIA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKENZIE, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-06131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKERETH, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-10286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKEY, CORA | NJ - USDC for the District of New Jersey | 3:17-cv-09144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKEY, ELIZABETH ANN | NJ - USDC for the District of New Jersey | 3:21-cv-14279 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKEY, GERRI | NJ - USDC for the District of New Jersey | 3:19-cv-14302 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKEY, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-07806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKIEWICZ, JUMIATI | NJ - USDC for the District of New Jersey | 3:19-cv-00952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKINAW, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-01191 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACK-MCCORMICK, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-13278 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACLEOND, RONDA | NJ - USDC for the District of New Jersey | 3:19-cv-17825 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACO, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-10320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-06074 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MADDEN, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:18-cv-02472 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MADDOX, JENNY | NJ - USDC for the District of New Jersey | 3:19-cv-05803 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MADISON, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-09042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MADISON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-06126 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MADRID, CLARA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MADRIGAL, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-13854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAFFETT, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-13997 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAFFIN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-13228 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAGBAG, PRISCILLA | NJ - USDC for the District of New Jersey | 3:19-cv-05822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAGEE, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-17966 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAGGIORE, LORRAINE | NJ - USDC for the District of New Jersey | 3:17-cv-08480 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAHER, ALICE | NJ - USDC for the District of New Jersey | 3:18-cv-12212 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAHER, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-11956 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAHER-DRISCOLL, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-09309 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAHLERT, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-08281 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAHONEY, JUDY | CA - Superior Court - Orange County | 30-2018-00988014-CU-MT-CXC | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAHONEY, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-13007 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAIBACH, DAWN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAIDEN, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-09150 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAIELI, CINDY | NJ - USDC for the District of New Jersey | 3:19-cv-16071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAIER, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-15156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAINES, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-17996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAINVILLE, BOBBY | NJ - USDC for the District of New Jersey | 3:20-cv-18039 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAIOCCO, ALICE | NJ - USDC for the District of New Jersey | 3:17-cv-09319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAITLAND, ELOISE | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALDONADO, TAMMY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALINKY, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-05959 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALLON, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-10608 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALLORY, ARWYN | NJ - USDC for the District of New Jersey | 3:21-cv-12690 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALLOY, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-15477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALONE, BESSIE | NJ - USDC for the District of New Jersey | 3:18-cv-16690 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALONE, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALONEY, SILVANA | NJ - USDC for the District of New Jersey | 3:19-cv-13383 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALY, GAYLE | NJ - USDC for the District of New Jersey | 3:17-cv-13752 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANDIS, MAGDELINE | NJ - USDC for the District of New Jersey | 3:20-cv-05981 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANFREDE, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-14963 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANN, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-09733 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANN, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-14296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANNING, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANNING, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10607 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANUEL, ASHLEY | NJ - USDC for the District of New Jersey | 3:20-cv-13010 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAPLES, ALBIZIA | NJ - USDC for the District of New Jersey | 3:18-cv-02876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARCELLO, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-08902 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARCUS, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-18904 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARDEN, LOUISE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARELLI, PEGGY | NJ - USDC for the District of New Jersey | 3:19-cv-18396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARKEY, EILEEN | NJ - USDC for the District of New Jersey | 3:20-cv-15697 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARKHAM, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-07842 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARKS, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-09163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARKS, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-08866 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARKS, WEIDA | NJ - USDC for the District of New Jersey | 3:21-cv-07578 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARKWARDT, LUCILLE | NJ - USDC for the District of New Jersey | 3:18-cv-12531 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARLEY, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-17273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARNEY, VIVIAN | NJ - USDC for the District of New Jersey | 3:19-cv-17256 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAROTTA, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-13468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARQUEZ, MARYLOU | NJ - USDC for the District of New Jersey | 3:18-cv-02877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARQUEZ-REPISO, ILEANA | NJ - USDC for the District of New Jersey | 3:19-cv-18402 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARQUIS, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-14721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARR, JOANNE | NJ - USDC for the District of New Jersey | 3:17-cv-09171 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARRERO, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-11959 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARROW, TRACY | NJ - USDC for the District of New Jersey | 3:17-cv-09176 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARRUJO, GINA | NJ - USDC for the District of New Jersey | 3:20-cv-00228 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARSEE, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-10597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARSH, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-07265 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARSHALL, ETHEL | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARSHALL, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-10689 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARSHALL, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-05713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTEN, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-11914 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-19741 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-11916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-10608 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, ELEANOR | NJ - USDC for the District of New Jersey | 3:20-cv-15159 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-00145 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-11574 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-07268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, LARA | NJ - USDC for the District of New Jersey | 3:20-cv-00230 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, LOUISE | NJ - USDC for the District of New Jersey | 3:19-cv-17280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, LYNDA | NJ - USDC for the District of New Jersey | 3:19-cv-16973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-07275 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, MURIEL | NJ - USDC for the District of New Jersey | 3:20-cv-01785 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, PRISCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-18040 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, RHONDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, SHELLA | NJ - USDC for the District of New Jersey | 3:20-cv-14620 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-00142 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, VALERIE | NJ - USDC for the District of New Jersey | 3:17-cv-06384 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-14246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTINCHALK, SUZANNE | NJ - USDC for the District of New Jersey | 3:17-cv-09322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARTINEZ, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-09627 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTINEZ, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTINEZ, MELISSA | NJ - USDC for the District of New Jersey | 3:18-cv-14984 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTINEZ, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-15480 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTINEZ, VICKIE | NJ - USDC for the District of New Jersey | 3:17-cv-06060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN-GORDON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:17-cv-13548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIRE, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-12539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-00484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTZ, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARVEL, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-00246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAR-YAM-YAHRIB, AATEN | NJ - USDC for the District of New Jersey | 3:19-cv-17430 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASCHINOT, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-02091 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASHELL, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-20264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASON, CLARA | NJ - USDC for the District of New Jersey | 3:19-cv-16133 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASON, RUBY | NJ - USDC for the District of New Jersey | 3:17-cv-10579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASSEY, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-20256 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASSEY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-18042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASSINGILL, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-14845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASTERS, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-10346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATATT, CAROLINE | NJ - USDC for the District of New Jersey | 3:17-cv-09494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATELJAN, CAROLE | NJ - USDC for the District of New Jersey | 3:19-cv-05823 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATHEOS, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-20301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATHIS, ADA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATONIK, KIM | NJ - USDC for the District of New Jersey | 3:17-cv-10573 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATSAYKO, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-13554 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATTHEWS, CLAIRE | NJ - USDC for the District of New Jersey | 3:20-cv-07317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATTHEWS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-20260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATTHEWS, DEBORAH | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATTIA, SHELAH | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATTSON, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATULICH, ERIKA | NJ - USDC for the District of New Jersey | 3:17-cv-09633 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAXEL, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-13560 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAXEY, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-09325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAXWELL, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-13479 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAXWELL, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAXWELL, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-02128 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAY, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-14377 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAY, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-17290 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAY, TREVA | NJ - USDC for the District of New Jersey | 3:20-cv-08882 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAYER, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-01293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAYER, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-15160 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAYES, CHARLEAN | NJ - USDC for the District of New Jersey | 3:19-cv-18912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAYS, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-11196 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAZZEO, SHANNON | NJ - USDC for the District of New Jersey | 3:19-cv-19059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAZZUCA, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCAFEE, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-05824 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCANALLY, MARCI | NJ - USDC for the District of New Jersey | 3:18-cv-03969 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCAVEY, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCABE, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-17276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCABE, STACY | NJ - USDC for the District of New Jersey | 3:19-cv-17849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCALLISTER, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-07525 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCALLISTER, VALERIE | NJ - USDC for the District of New Jersey | 3:19-cv-13305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCALLUM, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-16134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCANE, GWEN | NJ - USDC for the District of New Jersey | 3:18-cv-10818 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCANN, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-09338 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCARTHY, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-06568 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCARTHY, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-17998 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCARTY, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-01329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCARTY, PAULA | NJ - USDC for the District of New Jersey | 3:17-cv-09349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCARTY, TONJA | NJ - USDC for the District of New Jersey | 3:17-cv-13001 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCAULEY, PEGGY | NJ - USDC for the District of New Jersey | 3:19-cv-20303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MC-CAW-MUSSIO, LYNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-14638 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLAIN, SELINA | NJ - USDC for the District of New Jersey | 3:17-cv-09359 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLANAHAN, KAREN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLEARN, MEILING | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLENDON, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-10567 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLENDON, RUTH | NJ - USDC for the District of New Jersey | 3:18-cv-03141 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLENTON, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-05828 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLURE, CORREEN | NJ - USDC for the District of New Jersey | 3:20-cv-10758 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCONNELL, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-03829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCONNELL, RUTH | NJ - USDC for the District of New Jersey | 3:19-cv-05825 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCORMACK, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-09364 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCORMICK, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17827 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCOY, SHANNA | NJ - USDC for the District of New Jersey | 3:19-cv-09044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCOY, TIFFANY | NJ - USDC for the District of New Jersey | 3:20-cv-13481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCRARY, VIVIAN | NJ - USDC for the District of New Jersey | 3:18-cv-13542 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCRAY, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-01642 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCREIGHT, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-03270 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCRORY, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-10763 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCROSSEN, CYNDY | NJ - USDC for the District of New Jersey | 3:19-cv-21548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCCULLERS, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-15161 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCULLOUGH, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-17852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCUMBEE, PENNY | NJ - USDC for the District of New Jersey | 3:18-cv-02473 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCURDY, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-18712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCURDY, QUINDELL | NJ - USDC for the District of New Jersey | 3:19-cv-14326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDAMIEL, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-14011 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDERMOTT, LAURIE | NJ - USDC for the District of New Jersey | 3:20-cv-13014 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDERMOTT, NANNA | NJ - USDC for the District of New Jersey | 3:18-cv-12075 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDONALD, DEBORA | NJ - USDC for the District of New Jersey | 3:18-cv-09418 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDONALD, JAYNE | NJ - USDC for the District of New Jersey | 3:19-cv-08294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDONALD, MARJORIE | CA - Superior Court - Shasta County | 190511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDONALD, MAYONA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDOUGAL, DEBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-09369 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDOUGLE, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-11963 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDOWELL, KRISTI | NJ - USDC for the District of New Jersey | 3:20-cv-13855 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDOWELL, TAMARA | NJ - USDC for the District of New Jersey | 3:17-cv-10383 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDUFFIE, VESTA | NJ - USDC for the District of New Jersey | 3:21-cv-12082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCELHANEY, DARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-14088 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCFALL, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-13563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGARTH, SHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-16493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGAUGHY, JASSMEKA | NJ - USDC for the District of New Jersey | 3:17-cv-08843 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGILL, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-10777 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGLOCKLIN, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-00249 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGLOTHIN, RIKAYAH | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGONIGLE, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGOUGH, CATHY | NJ - USDC for the District of New Jersey | 3:17-cv-09375 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGOWIN, ALEXANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-15162 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGOWIN, CHIQUITA | NJ - USDC for the District of New Jersey | 3:19-cv-15799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGRAW, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-10563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGREW, VONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-18001 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGUIRE, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-00252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCHUGH, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-15923 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCHUGH, TRACY | NJ - USDC for the District of New Jersey | 3:18-cv-15540 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCINTIRE, REITA | NJ - USDC for the District of New Jersey | 3:20-cv-15290 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKAY, HELENE | NJ - USDC for the District of New Jersey | 3:17-cv-09380 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKAY, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-17362 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKEAN, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-03257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKEE, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKEE, SHELLY | NJ - USDC for the District of New Jersey | 3:18-cv-02878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKIERMAN, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCKILLOP, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-12350 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINLEY, LADY | NJ - USDC for the District of New Jersey | 3:18-cv-09935 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINLEY, TERRI | NJ - USDC for the District of New Jersey | 3:19-cv-13655 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINNEY, BROOKER | NJ - USDC for the District of New Jersey | 3:17-cv-09383 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINNEY, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-11965 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINNEY, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINNEY, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-18952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINNON, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-10526 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINZIE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLANE, BRENDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLAUGHLIN, CAMILLE | NJ - USDC for the District of New Jersey | 3:20-cv-16215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLAUGHLIN, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-12423 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLAUGHLIN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-17365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLEAN, ANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-11973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLEAN, JILL | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLEOD, OLIVIA | NJ - USDC for the District of New Jersey | 3:19-cv-07791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLEOD, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-12256 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLUCAS, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-11709 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCMAHON, LESLIE | NJ - USDC for the District of New Jersey | 3:19-cv-01331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCMANUS, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-14173 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCMASTER, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-15483 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCMATH, PATSY | NJ - USDC for the District of New Jersey | 3:18-cv-16496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCMICHAEL, LORETTA | NJ - USDC for the District of New Jersey | 3:19-cv-19475 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCMILLEN, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-01205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNABB, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-13019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNAIR, ANNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-09971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNEELY, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-07822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNEESE, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-03143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNEIL, BRENNA | NJ - USDC for the District of New Jersey | 3:20-cv-07322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNEILL, COLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-07387 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNEILL, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-12812 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNEVIN, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-06603 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNULTY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-10068 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNUTT, KATIE | NJ - USDC for the District of New Jersey | 3:20-cv-00633 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCPHILLIP, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-18044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCQUILLEN, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCQUITTY, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-20056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCQUOWN, LINDA | CA - Superior Court - San Diego County | 37-2018-38363-CU-PL-CTL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCRAE, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-13602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCSHANE, DARLENE | CA - Superior Court - Los Angeles County | BC719091 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCTAMNEY, LAURALEE | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCVEAN, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCWATERS, LOU | NJ - USDC for the District of New Jersey | 3:19-cv-18375 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCWILLIE, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-07787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEACHAM, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-04503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEACHEM, ROBERTA | NJ - USDC for the District of New Jersey | 3:17-cv-09391 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEAD, NAN | NJ - USDC for the District of New Jersey | 3:21-cv-06156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEADOR, CHRISTINA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEANS, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-00955 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEARS, MARCIA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEDCALF, MARJORIE | NJ - USDC for the District of New Jersey | 3:21-cv-11966 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEDD, COURTNEY | NJ - USDC for the District of New Jersey | 3:20-cv-13484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEDEIROS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-08227 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEDFORD, NADINE | NJ - USDC for the District of New Jersey | 3:20-cv-10838 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEDINA, FRNACES | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEDINA, MARY | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEEKINS, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-00404 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEEKS, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-10819 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEEKS, JESSLYN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEIER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEIER, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-01459 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEINHARDT, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-16074 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELANSON, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELBERGER, B., RHODE, J.; ROCKS, P.; WORLEY, K. | NJ - USDC for the District of New Jersey | 3:17-cv-07910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELCHI, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-06163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELDER, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-06753 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELHORN, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-10844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELIUS, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-12257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELLINGER, VIVIAN | NJ - USDC for the District of New Jersey | 3:20-cv-13488 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELNYK, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-13163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELTON, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-18773 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MENDEZ, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-12287 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MENG, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MENHAL, PATTY | NJ - USDC for the District of New Jersey | 3:17-cv-06370 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MENOKEN, JUANITA | NJ - USDC for the District of New Jersey | 3:19-cv-16972 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MENSTER, KRISTINE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MENTO, CATHERINE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERCER, REBEKAH | NJ - USDC for the District of New Jersey | 3:20-cv-00257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEREDITH, AISHA | MO - Circuit Court - City of St. Louis | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEREE, LUCILLE | NJ - USDC for the District of New Jersey | 3:18-cv-14978 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MERINO, SONIA | NJ - USDC for the District of New Jersey | 3:18-cv-03276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERKLE, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-13489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERRILL, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-08656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERRIMAN, EBONEY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERRITT, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-18045 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERRITT, FRAN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERRYMAN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-18046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERZ, BEVERLY | NJ - USDC for the District of New Jersey | 3:19-cv-20745 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MESLER, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-05830 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MESSER, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-11691 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MESSER, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-20280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MESSINA, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-11467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MESTRE, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-18775 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| METCALFE, CORDELIA | NJ - USDC for the District of New Jersey | 3:20-cv-07547 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| METHENEY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-14301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| METZ, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-00173 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| METZLER, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-00860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| METZLER, DIANNA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| METZNER, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-13856 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEYER, CONSTANCE | NJ - USDC for the District of New Jersey | 3:21-cv-08660 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEYER, LUCINDA | NJ - USDC for the District of New Jersey | 3:18-cv-10820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEYER, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-13493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEYER, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-15235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEYER, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-01453 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEZA, GUADALUPE | NJ - USDC for the District of New Jersey | 3:17-cv-05172 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MICHAEL, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-11967 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MICHAELS, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-13564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MICHAELS, FRANCES | NJ - USDC for the District of New Jersey | 3:18-cv-08353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MICHALES, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-03321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MICHAUD, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-09393 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MICHON, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-08298 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIDDAUGH, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-10549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIERA, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-14297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIERA, PAMELA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIKOLAJCZAK, TERRY | NJ - USDC for the District of New Jersey | 3:19-cv-11982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILBURN, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-09395 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILBY, VIOLET | NJ - USDC for the District of New Jersey | 3:18-cv-15835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILETICH, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-13494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILFORD, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-05831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILGRIM, JIMMIE | NJ - USDC for the District of New Jersey | 3:19-cv-20296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILLAR, EVE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, BETSY | NJ - USDC for the District of New Jersey | 3:21-cv-00137 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, CARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-13817 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, CATHIE | NJ - USDC for the District of New Jersey | 3:18-cv-03970 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-01195 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, ELEANOR | NJ - USDC for the District of New Jersey | 3:17-cv-05226 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, ELONA | NJ - USDC for the District of New Jersey | 3:21-cv-06176 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, IDA | NJ - USDC for the District of New Jersey | 3:19-cv-05833 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, IMA | NJ - USDC for the District of New Jersey | 3:20-cv-12292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, JANET | GA - State Court of Gwinnett County | 18C039912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, JEANETTE | NJ - USDC for the District of New Jersey | 3:18-cv-11199 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, JOANNE | NJ - USDC for the District of New Jersey | 3:18-cv-02071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, JULIE | NJ - USDC for the District of New Jersey | 3:19-cv-17850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-14174 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-10452 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-12293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, KAY | NJ - USDC for the District of New Jersey | 3:17-cv-13565 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-15604 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-08958 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12782 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-12762 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-12297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-14405 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13939 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, PATSY | NJ - USDC for the District of New Jersey | 3:21-cv-13282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, SHANA | NJ - USDC for the District of New Jersey | 3:17-cv-10546 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, TRACI | NJ - USDC for the District of New Jersey | 3:18-cv-09938 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, VERONICA | NJ - USDC for the District of New Jersey | 3:20-cv-14544 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-20267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, WILMA | NJ - USDC for the District of New Jersey | 3:21-cv-10844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLIGAN, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-05834 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLINGER, SUNNY | NJ - USDC for the District of New Jersey | 3:18-cv-01450 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLS, DELORES | NJ - USDC for the District of New Jersey | 3:19-cv-17780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLS, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-10848 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLS, LYNN | NJ - USDC for the District of New Jersey | 3:18-cv-14096 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLS-ALEXANDER, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-00405 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILNER, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-05007 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILNER, VALERIE | NJ - USDC for the District of New Jersey | 3:17-cv-10112 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIMS, ROSA | NJ - USDC for the District of New Jersey | 3:18-cv-09734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MINCH, SONJA | NJ - USDC for the District of New Jersey | 3:17-cv-05197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINER, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-18408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-13496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINER, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-11968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MING, AMANDA | NJ - USDC for the District of New Jersey | 3:19-cv-19854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINICK, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-12789 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MININNI, JANE | NJ - USDC for the District of New Jersey | 3:19-cv-17453 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINK, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-16970 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINOR-JACKSON, DEENEAN | NJ - USDC for the District of New Jersey | 3:19-cv-20272 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIRABAL, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-04070 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIRABELLI, CECILIA | NJ - USDC for the District of New Jersey | 3:20-cv-15165 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIRACLE, MARTHA | NJ - USDC for the District of New Jersey | 3:17-cv-10535 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIRANDA, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-00140 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIRANDA, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-14774 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIRANDA, MARIA | NJ - Superior Court - Atlantic County | ATL-L-2970-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:20-cv-00258 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, BONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-08954 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-10528 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-14106 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, JOY | NJ - USDC for the District of New Jersey | 3:19-cv-16968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, JULIET | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-10373 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, LAURIE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-00021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-13670 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHEM, CARLETTA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHUM, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIXON, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-10854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIZAK, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-10819 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIZE, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-13497 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIZELL, ADA | NJ - USDC for the District of New Jersey | 3:17-cv-08936 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOCADLO, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-13503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOFFETT, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-03324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOHAMMED, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-13534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOLINAR, STEPHANY | NJ - USDC for the District of New Jersey | 3:19-cv-21551 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOLLOY, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-08457 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOMOKI, SYLVIA | NJ - USDC for the District of New Jersey | 3:18-cv-11976 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONCALIERI, EILEEN | NJ - USDC for the District of New Jersey | 3:17-cv-06071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONCHILOVICH, COLLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-13021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MONROE, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-11969 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONTANO, PENNY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONTERO, LUZVIMINDA | NJ - USDC for the District of New Jersey | 3:20-cv-13537 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONTES, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-06623 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONTES, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-12549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONTGOMERY, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONTOYA, ROSE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONZON, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOODY, JAYMIE | NJ - USDC for the District of New Jersey | 3:21-cv-00132 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOODY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-12550 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOODY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-07599 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOODY, LYNDA | NJ - USDC for the District of New Jersey | 3:19-cv-17291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOON, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-08951 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, BLONDY | NJ - USDC for the District of New Jersey | 3:19-cv-12995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-20283 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, BRIDGET | NJ - USDC for the District of New Jersey | 3:17-cv-10599 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-00348 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:18-cv-11353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, DEANNA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, DEANNA | NJ - USDC for the District of New Jersey | 3:17-cv-09398 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-11970 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, EVELYN | NJ - USDC for the District of New Jersey | 3:19-cv-20307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-20205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, KRISTA | NJ - USDC for the District of New Jersey | 3:21-cv-13133 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-14271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, LEONA | NJ - USDC for the District of New Jersey | 3:17-cv-12217 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-05835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, LOUISE | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-03820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12298 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, ORA | NJ - USDC for the District of New Jersey | 3:18-cv-16605 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-09640 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-20310 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-11908 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, YAZMEIN | NJ - USDC for the District of New Jersey | 3:17-cv-08950 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOOREHEAD, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-19471 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORHEAD, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-16029 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORAGA, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-12302 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORALES, CARMEN | MO - Circuit Court - Jefferson County | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORALES, LEILANI | NJ - USDC for the District of New Jersey | 3:17-cv-09650 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MORALES, NAOMI | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORALES, SARA | NJ - USDC for the District of New Jersey | 3:18-cv-16289 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORDESSA, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-20109 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORENO, VICTORIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOREY, CLARA | NJ - USDC for the District of New Jersey | 3:18-cv-16903 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-17854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN, IRMA | NJ - USDC for the District of New Jersey | 3:19-cv-13052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-12997 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-04823 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-12603 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN-ROEHRICH, KRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-13539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORIN, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-13165 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORRELL, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-06368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORRELL, GRACE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORRIS, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-20061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORRIS, FREDDIE | NJ - USDC for the District of New Jersey | 3:20-cv-15130 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORRIS, SHANE | NJ - USDC for the District of New Jersey | 3:20-cv-13542 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORRIS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-15131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORRISON, JEANETTIA | NJ - USDC for the District of New Jersey | 3:19-cv-01334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORSE, CORA | NJ - USDC for the District of New Jersey | 3:19-cv-05836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORTELLARO, MADELINE | NJ - USDC for the District of New Jersey | 3:21-cv-06187 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORTON, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-09657 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOSER, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-16923 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOSER, JANALEE | NJ - USDC for the District of New Jersey | 3:19-cv-05837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOSHIER, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-01278 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOSKAL, LOUISE | NJ - USDC for the District of New Jersey | 3:19-cv-21507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOSLEY, DIANNA | NJ - USDC for the District of New Jersey | 3:20-cv-07548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOSLEY, EDNA | NJ - USDC for the District of New Jersey | 3:19-cv-05787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOSQUEDA, ELIDA | NJ - USDC for the District of New Jersey | 3:19-cv-14249 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOUNT, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-13556 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOYER, DIANNA | NJ - USDC for the District of New Jersey | 3:17-cv-10352 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOYER, JUNE | NJ - USDC for the District of New Jersey | 3:21-cv-13136 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOZINGO, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-15917 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MRAVEC, REGENIA | NJ - USDC for the District of New Jersey | 3:18-cv-12214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MRAZ, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:19-cv-05886 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULBERRY, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULDREW, DEBRA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULE, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-11971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULHOLLAND, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-13557 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MULLEN, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-20461 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULLEN, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-10856 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULLENDORE, JAMIE | NJ - USDC for the District of New Jersey | 3:18-cv-15497 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULLENNAX, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-11667 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULLINS, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-09106 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULLINS, GINA | NJ - USDC for the District of New Jersey | 3:19-cv-20313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULLINS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06200 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUMALLAH, LESLIE | NJ - USDC for the District of New Jersey | 3:20-cv-01787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUMMERT, NOLA | NJ - USDC for the District of New Jersey | 3:19-cv-17853 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNCH, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-05916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNN, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-10437 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNOZ, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-19993 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNRO, CLARINDA | NJ - USDC for the District of New Jersey | 3:18-cv-09713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNSON, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-14217 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNSON, NICKOLE | NJ - USDC for the District of New Jersey | 3:18-cv-02481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNSTERMAN, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-21021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNTER, SUSAN | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURILLO, REBECCA | CA - Superior Court - San Diego County | 37-2018-38085-CU-PL-CTL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURPHY, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-00139 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURPHY, EUGENIA | NJ - USDC for the District of New Jersey | 3:18-cv-10502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURPHY, JUDI | NJ - USDC for the District of New Jersey | 3:20-cv-12341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURPHY, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-18021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURPHY, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-13857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURPHY, TERRY | NJ - USDC for the District of New Jersey | 3:18-cv-10825 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRAY, CORINNE | NJ - USDC for the District of New Jersey | 3:19-cv-12309 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRAY, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRAY, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10434 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRAY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-09108 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRAY, MARYLYN | NJ - USDC for the District of New Jersey | 3:18-cv-10826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRELL, GERIANN | NJ - USDC for the District of New Jersey | 3:17-cv-09677 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRIEL, MATTIE | NJ - USDC for the District of New Jersey | 3:18-cv-12867 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRY, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-08581 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUSGRAVE, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-10427 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUSICK, MELINDA | NJ - USDC for the District of New Jersey | 3:19-cv-07844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUSIN, SHARRON | NJ - USDC for the District of New Jersey | 3:21-cv-08673 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYEROW, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12509 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, CLAUDIA | NJ - USDC for the District of New Jersey | 3:20-cv-00486 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-00489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, MANDY | NJ - USDC for the District of New Jersey | 3:17-cv-09979 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-03972 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MYERS, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-19472 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, REVA | NJ - USDC for the District of New Jersey | 3:19-cv-19447 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, SUE | NJ - USDC for the District of New Jersey | 3:21-cv-06842 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-00863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-00355 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYLES, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-00357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYLES, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-11972 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYRICKS, DAPHINE | NJ - USDC for the District of New Jersey | 3:17-cv-13605 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NACKERUD, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-12374 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NADEAU, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-10862 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NADEL, ESTHER | NJ - USDC for the District of New Jersey | 3:20-cv-09112 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAELITZ, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-12000 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAGEL, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-03278 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NALLS-PORTIS, TEMARA | NJ - USDC for the District of New Jersey | 3:18-cv-12149 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NANCE, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-10828 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NANTZE, MONTA | NJ - USDC for the District of New Jersey | 3:20-cv-02707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAPIER, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-08126 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAPOLI, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-16064 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAPOLITANO, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAQUIN, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-00492 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAQUIN, SHERRY | NJ - USDC for the District of New Jersey | 3:19-cv-20319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NARON, CARON | NJ - USDC for the District of New Jersey | 3:20-cv-14197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NASH, SUZANNE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NASH, TERRY | NJ - USDC for the District of New Jersey | 3:17-cv-10422 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NASHWINTER, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-17408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NASTASI, MARISSA | NJ - USDC for the District of New Jersey | 3:17-cv-10416 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NATTRESS, INGE | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAVARRO, RUFINA | NJ - USDC for the District of New Jersey | 3:18-cv-09737 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAZARKO, XHENSILA | NJ - USDC for the District of New Jersey | 3:19-cv-07845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAZIM, CELESTE | NJ - USDC for the District of New Jersey | 3:18-cv-01792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEAL, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-10389 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEAL, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-10393 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEAL, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-11214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEALING, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-13560 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEBEKER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15486 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEDD, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-18436 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEEDHAM, DANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-10512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEEL, DORIS JOHNSON | NJ - USDC for the District of New Jersey | 3:21-cv-11577 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEFF, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-13607 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEIDIG, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-20324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NEILL, LORETTA | NJ - USDC for the District of New Jersey | 3:18-cv-03325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEILL, SHANNON | NJ - USDC for the District of New Jersey | 3:20-cv-12235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEISS, NICOLE | NJ - USDC for the District of New Jersey | 3:18-cv-12769 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-10521 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, DELIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-15166 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, DONNA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-13756 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-20331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, SELENA | NJ - USDC for the District of New Jersey | 3:19-cv-19551 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, STACY | NJ - USDC for the District of New Jersey | 3:20-cv-10526 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON-HINDS, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-10816 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEMECEK, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-12982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NESKO, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-13643 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEUBAUM, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-21559 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEUMAN, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-08948 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEUMAN, MILAGROS | NJ - USDC for the District of New Jersey | 3:20-cv-08452 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEVEL, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-13037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEW, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-09034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWBERN, MAE | NJ - USDC for the District of New Jersey | 3:19-cv-20338 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWBERRY, FLORA | NJ - USDC for the District of New Jersey | 3:18-cv-12845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWBURN, LENA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWBURY, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-09697 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWBY, PEGGY | NJ - USDC for the District of New Jersey | 3:17-cv-10664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWELL, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-07941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWELL, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-10529 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWKIRK, GLENNA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWLUN, DENA | NJ - USDC for the District of New Jersey | 3:21-cv-07858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWTON, ANNA | NJ - USDC for the District of New Jersey | 3:19-cv-12375 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWTON, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-525-16 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLAS, DAWN | NJ - USDC for the District of New Jersey | 3:19-cv-20203 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLAS, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-06631 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLAS, JENNIE | NJ - USDC for the District of New Jersey | 3:20-cv-02286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-10534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLS, BERNICE | NJ - USDC for the District of New Jersey | 3:18-cv-05008 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLS, CHERI | NJ - USDC for the District of New Jersey | 3:20-cv-10544 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLS, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-11974 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLS, FAITH | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLSON, ANGEL | NJ - USDC for the District of New Jersey | 3:19-cv-21137 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLSON, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-09704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NICKEL, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-14013 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICODEM, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-11917 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICOL, SHERRI | NJ - USDC for the District of New Jersey | 3:20-cv-13858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICOLAN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIELSEN, ADRIENNE | NJ - USDC for the District of New Jersey | 3:18-cv-12534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIELSEN, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIESEN, MARGIE | NJ - USDC for the District of New Jersey | 3:18-cv-03271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NILGES, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-09051 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIMITZ, PEGGY | NJ - USDC for the District of New Jersey | 3:19-cv-17876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIPPERT, LAURIE | NJ - USDC for the District of New Jersey | 3:20-cv-12306 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIVENS, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-00382 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIVNSKI, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-15133 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIX, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-06627 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIZNIK, LILYA | NJ - USDC for the District of New Jersey | 3:19-cv-21639 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOBLE, TANA | NJ - USDC for the District of New Jersey | 3:20-cv-15167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOBLES, ALLYSON | NJ - USDC for the District of New Jersey | 3:20-cv-16222 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOBLES, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-00861 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOEL, EVA | NJ - USDC for the District of New Jersey | 3:18-cv-05920 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOLAN, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-05738 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOLEN, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-11975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOON, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-01725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOONAN, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-15168 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOOTE, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-06713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORHEIM, JULIE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORMAN, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-12767 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORRIS, AMANDA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORRIS, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-10553 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORTHROP, NICOLETTE | NJ - USDC for the District of New Jersey | 3:19-cv-18439 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORTON, MOLLIE | NJ - USDC for the District of New Jersey | 3:19-cv-20345 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORWOOD, MEMORY | NJ - USDC for the District of New Jersey | 3:19-cv-05849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOTTERMANN, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-17883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOVACK, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-15422 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOVACK, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-16618 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOVAK-HALLWAY, TRUDY | NJ - USDC for the District of New Jersey | 3:20-cv-04328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOVOSEL, ROSEMARIE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOWICKI, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-06072 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NUNES, LAURIE | NJ - USDC for the District of New Jersey | 3:17-cv-09710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NYHAN, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-05923 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| O, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-09788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OAKS, LORI | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OATMAN, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-07549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OBENDORFER, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-09740 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OBRIEN, NICOLE | NJ - USDC for the District of New Jersey | 3:19-cv-08724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OCHOTECO, IRMA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OCKERT, RITA GREGORY | NJ - USDC for the District of New Jersey | 3:18-cv-02499 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ODONNELL, CALLY | NJ - USDC for the District of New Jersey | 3:21-cv-13229 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OEI LIPP, LIAN SIANG | NJ - USDC for the District of New Jersey | 3:21-cv-15479 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OFFUTT, IDA | NJ - USDC for the District of New Jersey | 3:17-cv-10498 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OGBONNAH, OBIAGELI | NJ - USDC for the District of New Jersey | 3:19-cv-01201 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OGLESBY, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-11670 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OGORMAN, TRACEY | NJ - USDC for the District of New Jersey | 3:21-cv-00421 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OHARA, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OHLMAIER, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-09122 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OKEEFFEE, ERIN | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLDHAM, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-01723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLDS, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-15170 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLINER, RENEE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLINSKI, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-09739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLIVAREZ, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-09751 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLIVE, LIZZIE | NJ - USDC for the District of New Jersey | 3:21-cv-03914 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLIVER, ABBIE | NJ - USDC for the District of New Jersey | 3:17-cv-09995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLIVER, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-20304 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLIVO, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09759 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLLER, NITA | NJ - USDC for the District of New Jersey | 3:18-cv-03272 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLSON, KATHLEEN | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLSON, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-08677 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLTEN, THERESE | NJ - USDC for the District of New Jersey | 3:20-cv-15171 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OMALLEY-KOSTNER, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OMAR, LUCRECIA | NJ - USDC for the District of New Jersey | 3:20-cv-11217 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ONEAL, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-10495 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ONEIL, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-09451 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OPPERMAN, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-09765 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORDER, BARBARA VAN | NJ - USDC for the District of New Jersey | 3:20-cv-20384 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OREBAUGH, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-03145 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORF, MARQUITA | NJ - USDC for the District of New Jersey | 3:20-cv-09130 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORONA, EVANGELISTA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OROZCO, SOPHIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORPINEDA, BERSABELA | NJ - USDC for the District of New Jersey | 3:20-cv-09138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORR, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-12310 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ORR, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-08569 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTEGA, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-09141 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTEGA, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-11477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, ANITA | NJ - USDC for the District of New Jersey | 3:20-cv-12311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, BETH | NJ - USDC for the District of New Jersey | 3:19-cv-05854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, EVELYN | NJ - USDC for the District of New Jersey | 3:18-cv-04741 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, KAYLA | MO - Circuit Court - City of St. Louis | 1522-CC-00792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-10400 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, MARISELA | NJ - USDC for the District of New Jersey | 3:18-cv-03973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, SONIA | FL - Circuit Court - Broward County | CACE17015669 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OSBORNE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-01719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OSORIO, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-02686 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OSTEN, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-20443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OSTERLAND, RENEE | NJ - USDC for the District of New Jersey | 3:19-cv-19746 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OTT, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-09482 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OVERSTREET, RAMONA | NJ - USDC for the District of New Jersey | 3:17-cv-09999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OVERTON, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-13859 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OWEN, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-10007 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OWEN, MAIRIOIN | NJ - USDC for the District of New Jersey | 3:20-cv-11224 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OWENS, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-02983 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OWENS, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-06048 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OWENS, MARJORIE | NJ - USDC for the District of New Jersey | 3:19-cv-15836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OWENS, SARAH | NJ - USDC for the District of New Jersey | 3:19-cv-16028 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PACE, TAMBRIA | NJ - USDC for the District of New Jersey | 3:20-cv-11227 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PACHECO, JO-ANN | NJ - USDC for the District of New Jersey | 3:17-cv-10013 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PACKER, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-10113 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PACKER, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-07866 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PADILLA, ROSE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAGE, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-16076 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAGE, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-13564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAINTER, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-10558 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALACIOUS, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALERMO, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALL, DEVRE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALM, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-08557 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALMA, GAYLE | NJ - USDC for the District of New Jersey | 3:19-cv-18448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALMER, CHARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-15327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALMER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-13612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALMER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALMER, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-01722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PALMORE, MELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-01357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALONE, RIKKI | NJ - USDC for the District of New Jersey | 3:18-cv-10829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAMS, LATOYIA | NJ - Superior Court - Atlantic County | ATL-L-2759-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PANARO, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-09987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PANDOLFO, BEATRICE | NJ - USDC for the District of New Jersey | 3:20-cv-12322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PANKOW, DELIA | NJ - USDC for the District of New Jersey | 3:18-cv-09774 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PANNELL, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-00389 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PANNELL, NANCY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PANNULLO, MAUREEN | NJ - USDC for the District of New Jersey | 3:19-cv-16917 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PANTOJA, PRISCILLA | NJ - USDC for the District of New Jersey | 3:17-cv-10020 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAPAGNI, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-16294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAPICH, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-16953 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAPP-ROCHE, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-10596 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARANDIAN, SOUDABEH | NJ - USDC for the District of New Jersey | 3:17-cv-10029 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARHAM, BEVERLY | CA - Superior Court - Santa Barbara | 18cv03200 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARHAM, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-06212 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARK, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-02734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, ANNA | NJ - USDC for the District of New Jersey | 3:19-cv-16925 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-21725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, CINDI | NJ - USDC for the District of New Jersey | 3:17-cv-10034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, FREDDIE | NJ - USDC for the District of New Jersey | 3:20-cv-10562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, KRISTYN | NJ - USDC for the District of New Jersey | 3:18-cv-14266 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, LOWELLA | CA - Superior Court - San Bernardino County | CIVD618152019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-20351 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKHILL, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-12423 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKS, DONA | NJ - USDC for the District of New Jersey | 3:20-cv-10597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARRISH, INGE | NJ - USDC for the District of New Jersey | 3:20-cv-13565 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARRISH, MARY | CA - Superior Court - Fresno County | 18CECG03022 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARSELLS, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-13996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARSHALL, INGE | NJ - USDC for the District of New Jersey | 3:17-cv-10038 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARSONS, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-10600 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARSONS, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-08300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARSONS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-10109 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARTEN, BILLIE | NJ - USDC for the District of New Jersey | 3:17-cv-09477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARTRIDGE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-00391 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARTRIDGE, YVONNE | NJ - USDC for the District of New Jersey | 3:18-cv-08369 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PASCOE, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-13567 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PASHA, MARSHA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PASKOSKI, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-05858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PASSIK, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-11976 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PATAKY, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-17292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATE, CHRISTY | NJ - USDC for the District of New Jersey | 3:19-cv-17361 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATINO, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-10354 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATRANELLA, LENORA | NJ - USDC for the District of New Jersey | 3:18-cv-12847 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, ANNIE | NJ - USDC for the District of New Jersey | 3:17-cv-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-00392 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, CECILIA | NJ - USDC for the District of New Jersey | 3:17-cv-10824 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, EVA | NJ - USDC for the District of New Jersey | 3:21-cv-00207 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-10606 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-17355 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, SUZANNE | NJ - USDC for the District of New Jersey | 3:17-cv-10487 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTI, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-13600 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTISON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-15489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTON, BECKY | NJ - USDC for the District of New Jersey | 3:20-cv-19456 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTON, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-20316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTON, MILDRED | NJ - USDC for the District of New Jersey | 3:18-cv-16291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTON, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-07550 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTON, TRACI | NJ - USDC for the District of New Jersey | 3:20-cv-14621 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAUL, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-16949 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAULEY, MARIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-12586 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAULING, GERALDINE | NJ - USDC for the District of New Jersey | 3:19-cv-16946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAULSON, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-12590 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAULSON, ROBERTA | NJ - USDC for the District of New Jersey | 3:19-cv-19357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAYNE, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-10484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAYNE, PATSY | NJ - USDC for the District of New Jersey | 3:20-cv-10614 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAYSON, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-13019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAYTON, LEVONE | NJ - USDC for the District of New Jersey | 3:20-cv-01506 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEABODY, VITA | NJ - USDC for the District of New Jersey | 3:19-cv-17293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEACH, VICTORIA | NJ - USDC for the District of New Jersey | 3:19-cv-20437 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEACOCK, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-10618 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEARCE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-15494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEARSON, EUGENIA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEARSON, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-02944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEARSON, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-11977 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PECK, COURTNEY | NJ - USDC for the District of New Jersey | 3:18-cv-16321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PECK, SYLVIA | NJ - USDC for the District of New Jersey | 3:18-cv-14015 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEEPLES, ZINA | NJ - USDC for the District of New Jersey | 3:17-cv-10620 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEIRCE, KARINA | NJ - USDC for the District of New Jersey | 3:17-cv-10033 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PELAEZ, ALFREDY | NJ - USDC for the District of New Jersey | 3:19-cv-17929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PELLMAN, JANIS | NJ - USDC for the District of New Jersey | 3:19-cv-17463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PELTIER, JERRI | NJ - USDC for the District of New Jersey | 3:17-cv-10105 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PENCIAK, MOIRA | NJ - USDC for the District of New Jersey | 3:20-cv-12591 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PENDEA, ADRIANA | NJ - USDC for the District of New Jersey | 3:21-cv-07879 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PENDLETON, BARBARA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PENIKIS, KRISTEN | NJ - USDC for the District of New Jersey | 3:18-cv-13202 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEPPIN, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-14722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERA, CHRISTA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEREGRINA, FELICIA | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEREIRA, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-10624 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEREZ, KATIE | NJ - USDC for the District of New Jersey | 3:19-cv-19566 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEREZ, LINDA | CA - Superior Court - Santa Clara County | 18CV324505 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERKINS, ALYCE | NJ - USDC for the District of New Jersey | 3:19-cv-18725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERKINS, CARRIE | NJ - USDC for the District of New Jersey | 3:17-cv-09124 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERKINS, DONNA | NJ - Superior Court - Atlantic County | ATL-L-2849-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERKINS-TAYLOR, TRENETTE | NJ - USDC for the District of New Jersey | 3:18-cv-17413 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERLOFF, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17466 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERMENTER, DARLA | NJ - USDC for the District of New Jersey | 3:19-cv-18440 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-12559 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, CARRIE | NJ - USDC for the District of New Jersey | 3:19-cv-08738 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, DEBORAH | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-01294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, DOROTHY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, ELLA | NJ - USDC for the District of New Jersey | 3:21-cv-11978 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, LOUISE | NJ - USDC for the District of New Jersey | 3:18-cv-03975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-07551 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-12560 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-15496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERSON, DEEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-16916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERTEETE, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-12569 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERU, DELORES | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERULLO, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-14481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERVENANZE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-15771 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETALOUS, SHARON | CA - Superior Court - Kern County | BCV-17-102563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERS, BELINDA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERS, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-09939 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERS, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-10030 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSEN, INHTA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSEN, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-12573 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-00260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-11292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PETERSON, JANET | CA - Superior Court - Butte County | 17CV02548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-09018 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, LORIAN | NJ - USDC for the District of New Jersey | 3:19-cv-14269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, LYNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-09142 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, MARJORIE | NJ - USDC for the District of New Jersey | 3:19-cv-21523 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-09472 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, OLGA | NJ - USDC for the District of New Jersey | 3:20-cv-10697 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, VICKI | NJ - USDC for the District of New Jersey | 3:17-cv-04720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETREDIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-12575 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETROFF, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-15498 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETROVANI, NICOLA | NJ - USDC for the District of New Jersey | 3:20-cv-13572 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETROVEY, LORRAINE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETTAWAY, SONYA | NJ - USDC for the District of New Jersey | 3:19-cv-01502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETTI, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-13755 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETTIT, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETTWAY, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-00397 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETTY, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-12495 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEUGH, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-12001 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PFEIFFER, ELLEN | NJ - USDC for the District of New Jersey | 3:17-cv-09435 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PFIFER, ALLYSON | NJ - USDC for the District of New Jersey | 3:19-cv-05869 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-16644 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, JOANN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, JODI | NJ - USDC for the District of New Jersey | 3:19-cv-05871 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, KATHRYN | NJ - USDC for the District of New Jersey | 3:18-cv-13112 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-10831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, PEGGY | NJ - USDC for the District of New Jersey | 3:19-cv-20297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, SARAH | NJ - USDC for the District of New Jersey | 3:18-cv-03976 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, WILLORA | NJ - USDC for the District of New Jersey | 3:18-cv-04750 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILPOT, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-14095 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHIPPEN, PATSY | NJ - USDC for the District of New Jersey | 3:21-cv-00399 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PICKARD, MILAGROS | NJ - USDC for the District of New Jersey | 3:19-cv-20447 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PICKLE, MARY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIELACH, CONCETTA | NJ - USDC for the District of New Jersey | 3:21-cv-10528 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIERCE, ESSIE | NJ - USDC for the District of New Jersey | 3:18-cv-09941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIERCE, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-17324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIERSON, PORTIA | NJ - USDC for the District of New Jersey | 3:20-cv-13024 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIGG, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-09143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIGNATELLI, DELANN | NJ - USDC for the District of New Jersey | 3:21-cv-00862 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIKUL, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-15499 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PINEIRO, LOYDA | NJ - USDC for the District of New Jersey | 3:21-cv-11857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PINEIRO-ZUCKER, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-00079 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PINHEIRO, CARMEN | NJ - USDC for the District of New Jersey | 3:17-cv-09431 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PINK, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-02291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PINNIX, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-15135 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIRRELLO, LYNNE | NJ - USDC for the District of New Jersey | 3:21-cv-15501 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PISANO, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-12582 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PISAPIA, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-00179 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PITTMAN, FREDA | NJ - USDC for the District of New Jersey | 3:19-cv-20293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PITTS, ALICE | NJ - USDC for the District of New Jersey | 3:18-cv-13985 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PITTS, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-14848 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIVAC, JANESS | NJ - USDC for the District of New Jersey | 3:18-cv-01823 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIZZO, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-01559 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIZZUTI, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-04838 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PLANK, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PLATZ, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-19744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PLAVAN, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-19469 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PLOCHER, BETH | NJ - USDC for the District of New Jersey | 3:17-cv-09107 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PLOWMAN, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-09148 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PLUBELL, DENISE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PODNOS, JOAN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PODWILS, EILENE | NJ - USDC for the District of New Jersey | 3:19-cv-05640 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POE, BELINDA | NJ - USDC for the District of New Jersey | 3:18-cv-03146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POELING, DEANNA | NJ - USDC for the District of New Jersey | 3:17-cv-09416 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POLE, PAM | NJ - USDC for the District of New Jersey | 3:20-cv-13860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POLITO, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-11579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POLK, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-00404 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POLLARD, PEGGY | NJ - USDC for the District of New Jersey | 3:17-cv-09773 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POLSON, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-12354 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POMPONIO, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-13575 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PONDILLO, KATHY | NJ - Superior Court - Atlantic County | ATL-L-2766-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PONTO, TONI | NJ - USDC for the District of New Jersey | 3:18-cv-16317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POOLE, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-00725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POPE, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11702 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POPE, ORIA | NJ - USDC for the District of New Jersey | 3:20-cv-09150 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POPE, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-08740 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POPPINS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PORTER, INITA | NJ - USDC for the District of New Jersey | 3:19-cv-18441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PORTER, VERONICA | NJ - USDC for the District of New Jersey | 3:17-cv-10826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PORTILLO, MILAGRO | NJ - USDC for the District of New Jersey | 3:21-cv-12254 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| POSEY, JANNAE | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POSILLICO, JEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-12312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POTTER, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-10094 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POTTS, ANNETTE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POWELL, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-09388 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POWELL, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POWELL, SHERRY | NJ - USDC for the District of New Jersey | 3:19-cv-07706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POWELL, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POWERS, GENEVA | NJ - USDC for the District of New Jersey | 3:17-cv-09384 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POWERS, JOLITA | NJ - USDC for the District of New Jersey | 3:19-cv-20311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRADO, NIKOLE | NJ - USDC for the District of New Jersey | 3:20-cv-12308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRATER, MARIE | NJ - USDC for the District of New Jersey | 3:19-cv-21734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRATT, BENITA | NJ - USDC for the District of New Jersey | 3:20-cv-13577 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRATT, CATHY | NJ - USDC for the District of New Jersey | 3:17-cv-12233 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PREDIUM-MORRIS, VELMA | NJ - USDC for the District of New Jersey | 3:19-cv-20350 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRESTON, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-00407 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PREUSS, JOY | NJ - USDC for the District of New Jersey | 3:20-cv-07389 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PREZWODEK, JANICE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRICE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-07392 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRICE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-09156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRIDGEN, BETH | NJ - USDC for the District of New Jersey | 3:20-cv-09158 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRINCE, BRENDA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRINCE, JUNE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRINCE, KENYA | NJ - USDC for the District of New Jersey | 3:17-cv-09381 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRINGLE, NORALEAN | NJ - USDC for the District of New Jersey | 3:17-cv-09376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRINZ, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-02303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRITCHARD, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-01208 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PROCTER, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-09786 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PROCTOR, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-09373 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PROCTOR, LAYNA | NJ - USDC for the District of New Jersey | 3:21-cv-00408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PROSA, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-15781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRYOR, HEIDI | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUCKETT, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-09184 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUGH, ANNETTE | NJ - Superior Court - Atlantic County | ATL-L-2897-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUGH, BARBARA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUGH, SINDY | NJ - USDC for the District of New Jersey | 3:17-cv-09796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PULEO, CARMELYN | NJ - USDC for the District of New Jersey | 3:18-cv-03978 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUSATERI, DIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-13579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUSZKARCZUK, ROSEMARY | NJ - USDC for the District of New Jersey | 3:18-cv-16645 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUTHUMANA, AGEE | NJ - USDC for the District of New Jersey | 3:20-cv-09187 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PYBURN, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-09368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PYLANT, MARGUERITE | NJ - USDC for the District of New Jersey | 3:18-cv-13023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUALLS, WILLIE | NJ - USDC for the District of New Jersey | 3:17-cv-09467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUARLES, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-09356 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUARLES, MARY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUIBODEAUX, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:19-cv-21780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUICK, MICHELENE | NJ - USDC for the District of New Jersey | 3:20-cv-13945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUICKLE, BECKY | NJ - USDC for the District of New Jersey | 3:20-cv-13580 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUIGLEY, BETH | NJ - USDC for the District of New Jersey | 3:19-cv-12355 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUILLEN, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-07597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUIRK, RAMONA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAASCH, MARIETA | NJ - USDC for the District of New Jersey | 3:18-cv-10834 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RABUCK, VOHNIE | NJ - USDC for the District of New Jersey | 3:20-cv-13861 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RACKOV-TOKICH, NELLIE | NJ - USDC for the District of New Jersey | 3:17-cv-08305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RACKOW, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-09348 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RADFORD, COLLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-20314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RADZAI, VICTORIA | NJ - USDC for the District of New Jersey | 3:19-cv-20352 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAE, PEGGY | NJ - USDC for the District of New Jersey | 3:19-cv-07708 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAGONE, LOUISE | NJ - USDC for the District of New Jersey | 3:20-cv-03854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAHM, BEATRICE | NJ - USDC for the District of New Jersey | 3:19-cv-20320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAIMONDI, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-08748 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAIMONDI, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-20327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAIMUNDO, JEANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-12307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAINER, KIM | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAINS, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-10027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAINVILLE, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-08944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAK, JOANNA | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RALLS, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-06050 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAMBO, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-02736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAMER, GERALDINE | NJ - USDC for the District of New Jersey | 3:19-cv-05876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAMIE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-02880 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAMIREZ, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-15655 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAMOS-MORALES, NILDA | NJ - USDC for the District of New Jersey | 3:19-cv-20332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAMSEY, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-12150 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RANCOUR, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-11481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RANDLE, CHIQUITA | NJ - USDC for the District of New Jersey | 3:18-cv-03326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RANDLE, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-08682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RANGEL, YOLANDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RANKIN, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-09849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RANKIN, LAURIE | NJ - USDC for the District of New Jersey | 3:18-cv-09625 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RANSFORD, JENNIFER | FL - Circuit Court - Broward County | CACE19000142 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAPOZA, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-08486 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RASMUSSEN, DARCELL | NJ - USDC for the District of New Jersey | 3:20-cv-10703 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RASSEGA, ALLA | NJ - USDC for the District of New Jersey | 3:19-cv-01337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RATCLIFF, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-10360 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RATHBONE, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-10553 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RATLIFF, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-13864 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAU, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-12300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAU, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-09463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAULERSON, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-21784 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAUSA, PASQUALINA | NJ - USDC for the District of New Jersey | 3:20-cv-02947 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAVENSCROFT, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-09461 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAY, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-17869 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAY, LAURA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAY, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-07784 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAYNE STEENS, LA | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAYNOR, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-19856 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REAGAN, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-20270 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REAMES, KAY | NJ - USDC for the District of New Jersey | 3:18-cv-02737 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REBO, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-06775 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REBOLLEDO, GLORIA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RECKER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RECTOR, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-07552 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REDDICK, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-12234 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REDDING, DEBORAH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REDDIX, SHERRI | NJ - USDC for the District of New Jersey | 3:17-cv-10481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REDSTOCK, TERRI | NJ - USDC for the District of New Jersey | 3:17-cv-10019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, ALICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13867 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, DEADRIA | NJ - USDC for the District of New Jersey | 3:21-cv-11485 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, EDDIE | NJ - USDC for the District of New Jersey | 3:20-cv-00812 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-07838 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, LOUELLA | NJ - USDC for the District of New Jersey | 3:17-cv-09024 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, RAHNEE | NJ - USDC for the District of New Jersey | 3:21-cv-08688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-13584 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REESE, EDITH | NJ - USDC for the District of New Jersey | 3:20-cv-12296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REESE, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-17319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REEVES, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-12339 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REGENWETHER, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-12425 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REHBERG, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12428 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REHFELDT, RUTHANNE | NJ - USDC for the District of New Jersey | 3:19-cv-18445 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REICH, ESTHER | NJ - USDC for the District of New Jersey | 3:21-cv-09835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REID, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-17870 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REID, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-09159 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REILLY, ALICE-MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-07557 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REINHART, GAIL | NJ - USDC for the District of New Jersey | 3:20-cv-13869 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REINHOLD, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-07947 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REINIER, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-21791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REINSTEDLER, SHERI | NJ - USDC for the District of New Jersey | 3:19-cv-20339 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REISING, CHRISTINE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RELFORD, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-05891 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REMICK, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-12430 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REMMER, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-08103 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RENDLEMAN, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-08308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REO, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-17468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REPPELL, BRENDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RETTER, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-12310 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REUTER, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REVELL, SHEILA | NJ - USDC for the District of New Jersey | 3:17-cv-09344 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REVIS, GWEN | NJ - USDC for the District of New Jersey | 3:20-cv-01816 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REWINSKI, GILLA | NJ - USDC for the District of New Jersey | 3:19-cv-16132 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYES, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-11894 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYES, TINA | NJ - USDC for the District of New Jersey | 3:18-cv-16646 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REY-MOLINA, BERTA | NJ - USDC for the District of New Jersey | 3:17-cv-09334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-15502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-12851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, DIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-12544 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-00409 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-10361 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, LYNNE | NJ - USDC for the District of New Jersey | 3:18-cv-14479 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-12432 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-20266 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-15503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REZEK, ALBERTA | NJ - USDC for the District of New Jersey | 3:18-cv-04797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RHEIN, JO ANN | NJ - USDC for the District of New Jersey | 3:19-cv-20191 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RHOADES, TAMARA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RHODES, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-05893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RHODES, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-13312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RHYMES, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-09148 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIBBENS, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-00410 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICE, GLADYS | NJ - USDC for the District of New Jersey | 3:19-cv-20309 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RICE, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-08696 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICE, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-16663 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICE, VELMA | NJ - USDC for the District of New Jersey | 3:21-cv-00411 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICE-CALKINS, PATRICIA | CA - Superior Court - City and County of Riverside, Palm Springs | RIC1815497 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICH, JANETTA | NJ - USDC for the District of New Jersey | 3:19-cv-20261 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARD, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-07709 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARD, EARLINE | NJ - USDC for the District of New Jersey | 3:18-cv-03328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARD, PAULINE | NJ - USDC for the District of New Jersey | 3:19-cv-20343 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDS, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-10830 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDS, MELODY | NJ - USDC for the District of New Jersey | 3:20-cv-08403 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDS-KRACHER, BEVERLY | NJ - USDC for the District of New Jersey | 3:19-cv-20189 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-21781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-17360 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-16323 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, KERESA | NJ - USDC for the District of New Jersey | 3:17-cv-07736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-12002 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHMOND, GEORGIANA | NJ - USDC for the District of New Jersey | 3:20-cv-10708 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHTER, CARLA | NJ - USDC for the District of New Jersey | 3:17-cv-09781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICK, BARBARA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICKETTS, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-12682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICKS, COLLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-06302 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICO, LILLIE | NJ - Superior Court - Atlantic County | ATL-L-2903-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIELLY, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-12873 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIENDEAU, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-12739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIGBY, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-12335 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIGGINS, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-00025 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RILEY, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-10850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RILEY, GENA | NJ - USDC for the District of New Jersey | 3:18-cv-15836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIMP, PAULINE | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RINGBAUER, THEA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RINGENER, JANIE | NJ - USDC for the District of New Jersey | 3:20-cv-13586 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIPKA, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-08888 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RISBERG, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-17363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RITCHEY, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-11232 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RITCHIE, BOBBIE-JO | NJ - USDC for the District of New Jersey | 3:20-cv-13875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RITCHIE, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-00415 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RITENOUR, VIOLA | NJ - USDC for the District of New Jersey | 3:18-cv-03330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RITSON, ROSE | NJ - USDC for the District of New Jersey | 3:18-cv-03979 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RITTER, MARJORIE | CA - Superior Court - Los Angeles County | BC711985 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIVAS, IRENE | NJ - USDC for the District of New Jersey | 3:17-cv-11445 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIVERA, YAMILETTE | NJ - USDC for the District of New Jersey | 3:18-cv-00091 1:17-cv-02298 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIVERO, MAGALY | NJ - USDC for the District of New Jersey | 3:20-cv-05703 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIVET, DEBORAH | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIZZO, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-11580 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROACH, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-09776 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROALEF, CAROLE | NJ - USDC for the District of New Jersey | 3:20-cv-18048 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBBINS, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-13948 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBEN, DEBROAH | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERSON, ANITA | NJ - USDC for the District of New Jersey | 3:19-cv-05899 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-12435 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-12448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-09328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06223 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-17471 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, STACY | NJ - USDC for the District of New Jersey | 3:18-cv-00787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, TABITHA | NJ - USDC for the District of New Jersey | 3:20-cv-13589 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, TERRI | NJ - USDC for the District of New Jersey | 3:19-cv-05897 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTSON, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-09147 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTSON, DOLORES | PA - Philadelphia County Court of Common Pleas | 003493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTSON, GEORGETTE | NJ - USDC for the District of New Jersey | 3:19-cv-07237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, ADELINE | NJ - USDC for the District of New Jersey | 3:20-cv-10716 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, BENNIE | NJ - USDC for the District of New Jersey | 3:20-cv-07800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, CLAIRE | NJ - USDC for the District of New Jersey | 3:21-cv-11950 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-12214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-09972 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, ERNA | NJ - Superior Court - Atlantic County | ATL-L-2896-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, LEAH | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, LIANE | NJ - USDC for the District of New Jersey | 3:19-cv-20347 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, LUCILLE | NJ - USDC for the District of New Jersey | 3:19-cv-16130 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-01664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-13876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-12450 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-06225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBISHAW, NINA | NJ - USDC for the District of New Jersey | 3:21-cv-11050 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROCHELEAU, KIMBERLEY | NJ - USDC for the District of New Jersey | 3:20-cv-14546 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROCK, BONNY | NJ - USDC for the District of New Jersey | 3:18-cv-03147 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROCKS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RODDY, BETH | NJ - USDC for the District of New Jersey | 3:20-cv-12451 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODDY, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-03336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODELIUS, DORIS | NJ - USDC for the District of New Jersey | 3:19-cv-16947 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODERICK, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-14767 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODGERS, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-10851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODGERS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-02740 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUE, CLAUDIA | NJ - USDC for the District of New Jersey | 3:17-cv-10014 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-15506 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, GRACE | NJ - USDC for the District of New Jersey | 3:20-cv-10721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-09143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, LILIA | NJ - USDC for the District of New Jersey | 3:21-cv-07892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-10724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, RUTH | NJ - USDC for the District of New Jersey | 3:19-cv-21799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROEMISCH, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-03724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGACH, ROSEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-14986 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-09973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, JANA | NJ - USDC for the District of New Jersey | 3:18-cv-02741 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, JESSIE | NJ - USDC for the District of New Jersey | 3:18-cv-02744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-02747 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10807 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, LUANNA | NJ - USDC for the District of New Jersey | 3:20-cv-12321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-17320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-09975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, SHEILA | NJ - USDC for the District of New Jersey | 3:19-cv-16131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGGENBURG, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-13027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGIER, GAIL | NJ - USDC for the District of New Jersey | 3:20-cv-13877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROHLMAN, ELAINE | NJ - USDC for the District of New Jersey | 3:19-cv-12311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROLAND, LETITCIA | NJ - Superior Court - Atlantic County | ATL-L-2902-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROLLE, VERA | NJ - USDC for the District of New Jersey | 3:20-cv-14773 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROLLER, VERONICA | NJ - USDC for the District of New Jersey | 3:19-cv-15501 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROLLING, LAURELL | NJ - USDC for the District of New Jersey | 3:19-cv-13658 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROLLINS, KELLIE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROLLINS, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-14781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROMAN, GLADYS | NJ - USDC for the District of New Jersey | 3:17-cv-08376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROMANO, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-14787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROMANO, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-12570 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROMANO, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-16226 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RONDA, ZULMA | NJ - Superior Court - Atlantic County | ATL-L-002693-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RONEY, KECIA | NJ - USDC for the District of New Jersey | 3:20-cv-10809 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROOD, CLARA | NJ - USDC for the District of New Jersey | 3:21-cv-09976 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROOP, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-12318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROOT, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-08232 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROOTE, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-10296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROPER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROPER, VERONICA | NJ - USDC for the District of New Jersey | 3:17-cv-09137 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSAS, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-05926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSE, FERRANTI | NJ - USDC for the District of New Jersey | 3:19-cv-14281 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSE, MINDY | NJ - USDC for the District of New Jersey | 3:21-cv-14661 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSE, SUSAN | CA - Superior Court - Santa Cruz County | 18CV00909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSE, SYLVIA | NJ - USDC for the District of New Jersey | 3:19-cv-17347 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSEN, JULLIAN | NJ - USDC for the District of New Jersey | 3:19-cv-15914 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSEN, LYNN | NJ - USDC for the District of New Jersey | 3:19-cv-17327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSENBARGER, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-20188 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSENBARKER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-05482 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSENBERG, AUDREY | NJ - USDC for the District of New Jersey | 3:19-cv-17294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSENTHAL, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSS, BETSY | NJ - USDC for the District of New Jersey | 3:17-cv-09131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSS, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-16945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSS, GRACE | NJ - USDC for the District of New Jersey | 3:19-cv-12380 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-18905 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSS, MATTIE | NJ - USDC for the District of New Jersey | 3:19-cv-17337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSS, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-09969 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSS, VERONIKA | NJ - USDC for the District of New Jersey | 3:17-cv-08937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSSER, VICKI | NJ - USDC for the District of New Jersey | 3:17-cv-10822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSSIGNOL, SONYA | NJ - USDC for the District of New Jersey | 3:18-cv-10617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROST, PHYLLIS | NJ - USDC for the District of New Jersey | 3:17-cv-08933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROTH, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-02691 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROTT, DOREEN | NJ - USDC for the District of New Jersey | 3:19-cv-14268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROUSH, MAXINE | NJ - USDC for the District of New Jersey | 3:19-cv-18908 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROWE, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-12317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROWE, KIRSTEN | NJ - USDC for the District of New Jersey | 3:17-cv-13615 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROWE, RAYNEE | NJ - USDC for the District of New Jersey | 3:20-cv-12453 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROY, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-15592 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUANE, THERESE | NJ - USDC for the District of New Jersey | 3:19-cv-16083 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUBENSTEIN, SINDY | NJ - USDC for the District of New Jersey | 3:17-cv-13622 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUCKER, HARRIETT | NJ - USDC for the District of New Jersey | 3:17-cv-10009 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUCKER, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09125 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUDOLPH, LORA | NJ - USDC for the District of New Jersey | 3:20-cv-12455 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RUDY, MADELINE | NJ - USDC for the District of New Jersey | 3:20-cv-12458 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUETZLER, SALLY | NJ - USDC for the District of New Jersey | 3:17-cv-08913 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUFF, DELORIS | NJ - USDC for the District of New Jersey | 3:20-cv-14791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUFFIN, CANARY | NJ - USDC for the District of New Jersey | 3:18-cv-02760 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUIZ, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-15507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUIZ, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-00205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RULAND, DANA | NJ - USDC for the District of New Jersey | 3:19-cv-10045 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUNYON, STEPHANIE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUPP, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-08194 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSACKAS, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-12459 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSH, FRANCES | NJ - USDC for the District of New Jersey | 3:19-cv-05894 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSHIA, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-10299 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSHING, KRISTIE | NJ - USDC for the District of New Jersey | 3:21-cv-10300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSHWORTH, TINA | NJ - Superior Court - Atlantic County | ATL-L-2894-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSELL, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-01446 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSELL, MELISSA | NJ - USDC for the District of New Jersey | 3:18-cv-03980 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSELL, PAMELA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSELL, SUSANN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSELL-MOSS, NINA | NJ - USDC for the District of New Jersey | 3:19-cv-01341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSO, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-09122 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSO, FRANCINE | NJ - USDC for the District of New Jersey | 3:20-cv-00408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSO, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-11136 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSTICO, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-16078 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUTHERFORD, MARY | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUTKOWSKI, ROXANNE | NJ - USDC for the District of New Jersey | 3:17-cv-05483 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUTLAND, DEOLA | NJ - USDC for the District of New Jersey | 3:18-cv-09850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUTLAND, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-09323 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUTLEDGE, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-04727 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUTNIK, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-09435 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-12461 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-00423 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, DIANNA | NJ - USDC for the District of New Jersey | 3:17-cv-10004 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-07978 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, JANIS | NJ - USDC for the District of New Jersey | 3:20-cv-12463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, LILLIAN | NJ - USDC for the District of New Jersey | 3:19-cv-16943 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-12464 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-12809 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RZANCA, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-17353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RZEPECKI, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-14172 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SABOURIN, MARGARET | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SADLER, SANDRA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAFFORD, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-17474 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAHYOUN, WENDY | NJ - USDC for the District of New Jersey | 3:18-cv-06055 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALAZAR, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-15706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALAZAR, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:17-cv-09800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALAZAR, KATHYNA | NJ - USDC for the District of New Jersey | 3:20-cv-13880 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALAZAR, LORI | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALIGAN, YAESURI | NJ - USDC for the District of New Jersey | 3:20-cv-01973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALLAS, BETH | NJ - USDC for the District of New Jersey | 3:18-cv-09851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALSBERG, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-03079 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALTERS, TOMMIE | NJ - USDC for the District of New Jersey | 3:18-cv-05016 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALYERS, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-14267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALYERS, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-20158 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAMAREL, RUTH | NJ - USDC for the District of New Jersey | 3:17-cv-09095 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAMETINI, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-07553 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAMPIETRO, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-20186 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAMUEL, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-13618 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAN FILIPPO, SARAH | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANCHEZ, AIDA | NJ - USDC for the District of New Jersey | 3:20-cv-06270 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANCHEZ, JESUSA | NJ - USDC for the District of New Jersey | 3:19-cv-19579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANCHEZ, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-12336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANCHEZ, MARTHA | CA - Superior Court - San Bernardino County | CIVDS-1719107 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANCHEZ, ROSALINDA | NJ - USDC for the District of New Jersey | 3:20-cv-13886 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANCHEZ, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-21024 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANCTIS, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-01278 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDAU, LEONA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDERS, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-08197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDERS, DENNISE | NJ - USDC for the District of New Jersey | 3:20-cv-07406 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDERS, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-20564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDERS, RUTH | NJ - USDC for the District of New Jersey | 3:17-cv-11704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDERS, SHERRI | NJ - USDC for the District of New Jersey | 3:17-cv-09089 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDERSON, LAURIE | NJ - Superior Court - Atlantic County | ATL-L-2960-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDERSON, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-10811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDLIN, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-20184 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDLIN, THERETHA | NJ - USDC for the District of New Jersey | 3:17-cv-10780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDMAN, JANET | GA - State Court of Gwinnett County | 18C039932 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANNICOLAS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-06934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANNING, CAROL | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANTIAGO, MYRNA | NJ - USDC for the District of New Jersey | 3:21-cv-10488 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANTILLI, TULLIA | NJ - USDC for the District of New Jersey | 3:21-cv-05258 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SAPP, DEIDRAE | NJ - USDC for the District of New Jersey | 3:17-cv-09314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAPP, EULA | NJ - USDC for the District of New Jersey | 3:19-cv-19747 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAPPER, PAULA | NJ - USDC for the District of New Jersey | 3:17-cv-10365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SARANTOU, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-04746 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SARCHETTE, SANDRA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SARGENT, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-03608 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAUCEDO, MONICA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAUNDERS, KATHRYN | NJ - USDC for the District of New Jersey | 3:18-cv-17002 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAUNDERS, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-09190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAUNDERS, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-20115 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAUSMAN, SHANNON | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAWRIE, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-12984 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAWYER, BONNIE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAWYER, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-15136 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAYLOR, VICKIE | NJ - USDC for the District of New Jersey | 3:20-cv-12358 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCAFF, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-06068 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCARBOROUGH, JONI | NJ - USDC for the District of New Jersey | 3:20-cv-04067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCARLATO, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-07835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCARLETT, SARAH | NJ - USDC for the District of New Jersey | 3:18-cv-09916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCARRONE, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-10815 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCATTERFIELD, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-20421 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHACKEL, JANEEN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHAEFER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-14862 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHAEFERLE, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-19550 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHANTZ, THERESE | NJ - USDC for the District of New Jersey | 3:20-cv-20365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHEFFER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-13895 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHEFTNER, TRACIE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHEIDT, CYNTHIA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHEINFELD, JANE | NJ - USDC for the District of New Jersey | 3:17-cv-08955 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHELL, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-07811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHELLER, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-14865 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHENK, LORRAINE | NJ - USDC for the District of New Jersey | 3:19-cv-17873 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHENKER, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-09086 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHEPIS, KERI | NJ - USDC for the District of New Jersey | 3:20-cv-02987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHERER, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-09997 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHEUMAN, NORMA | NJ - USDC for the District of New Jersey | 3:19-cv-17477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHINGLE, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-00411 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHIPPERS, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-11283 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHLOSSER, KOBY | NJ - USDC for the District of New Jersey | 3:21-cv-11586 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHMANDT, LAURIE | NJ - USDC for the District of New Jersey | 3:17-cv-09987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHMICK, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-11138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHMIDT, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-09978 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHMITZ, ANN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHNEIDER, RONEKA | NJ - USDC for the District of New Jersey | 3:17-cv-09081 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHNELLE, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-09306 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHOENGART, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-08562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHOEPP, EVA | NJ - USDC for the District of New Jersey | 3:18-cv-16623 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHOLTZ, KAY | NJ - USDC for the District of New Jersey | 3:21-cv-06744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHOLZ, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-02473 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHOOLEY, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-00360 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHOONOVER, GAIL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHORR, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-11307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHORY, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-10368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHRADER, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-13909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHROEDER, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:19-cv-16085 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHROEDER, CHRISTINA | NJ - USDC for the District of New Jersey | 3:18-cv-06056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHROERS, SANDRA | CA - Superior Court - Santa Clara County | 18CV323997 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHUKERT, SHEILA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHULTZ, AMANADA | NJ - USDC for the District of New Jersey | 3:17-cv-10372 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHULTZ, AMANDA | NJ - USDC for the District of New Jersey | 3:18-cv-00923 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHULTZ, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-11139 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHULZ, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-07237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHULZ, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-09065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHUMACHER, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-00857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHUMACHER, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-01683 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHUMAN, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-10857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHURMAN, REBECCA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHUT, SHERRI | NJ - USDC for the District of New Jersey | 3:19-cv-17856 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHWAB, DEBORAH | CA - Superior Court - Sacramento County | 34-2018-00229874 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHWAB, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-10301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHWALBACH, SHELLY | NJ - USDC for the District of New Jersey | 3:17-cv-13628 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHWARTZ, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-14214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHWARTZ, EVA | NJ - USDC for the District of New Jersey | 3:18-cv-08199 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOGGINS, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-10169 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, AZALEE | NJ - USDC for the District of New Jersey | 3:17-cv-09293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-03281 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-09197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-07411 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, MELBA | NJ - USDC for the District of New Jersey | 3:20-cv-11316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCOTT, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-16911 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-10303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, REGINA | NJ - USDC for the District of New Jersey | 3:17-cv-09975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, ROSALAND | NJ - USDC for the District of New Jersey | 3:19-cv-18910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, ROSEMAY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-08564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOWEN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-11322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOZZAFAVA, ROSANNE | NJ - USDC for the District of New Jersey | 3:18-cv-00932 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCRUGGS, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-07710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCRUGGS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-13319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEABLOOM, CATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEABORN, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-07108 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEAGO, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-09062 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEAL, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-18716 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEARER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-17855 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEARS, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-09199 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEARS, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-04511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEAY, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-16944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEDAR, REBECCA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEDICINO, JANICE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEDON, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-13608 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEEKINS, KERRI | NJ - USDC for the District of New Jersey | 3:21-cv-07986 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEGAL, ALYN | NJ - USDC for the District of New Jersey | 3:18-cv-16459 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEGEBART, TANYA | NJ - USDC for the District of New Jersey | 3:17-cv-09803 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEGEDY, AVIS | NJ - USDC for the District of New Jersey | 3:19-cv-16063 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEGUIN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEGURA, DESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-02376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEIDMAN, LYNNE | NJ - USDC for the District of New Jersey | 3:20-cv-12602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEIGLER, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SELIG, FAYE | NJ - USDC for the District of New Jersey | 3:18-cv-03726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SELLERS, NINA | NJ - USDC for the District of New Jersey | 3:19-cv-17484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SELLERS, ROXANNE | NJ - USDC for the District of New Jersey | 3:20-cv-09198 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SELLERS, SHELBA | NJ - USDC for the District of New Jersey | 3:20-cv-13913 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SELTZER, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-01444 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SELTZER, CINDY | NJ - USDC for the District of New Jersey | 3:19-cv-18719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEMAN, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-08847 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEMAN, JOANNE | NJ - USDC for the District of New Jersey | 3:18-cv-02037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEMENAS, ROSEMARY | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEMLER, DOREEN | NJ - USDC for the District of New Jersey | 3:20-cv-14871 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SEMMENS, SUSAN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SENSABAUGH, ALICIA | NJ - USDC for the District of New Jersey | 3:20-cv-14970 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEPULVEDA, MARTHA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SESSIONS, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-01312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SETO, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-09205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SETTIPANI, MICHELE | NJ - USDC for the District of New Jersey | 3:17-cv-05224 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEWELL, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-07416 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEXTON, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHABAZZ, SHELLEY | NJ - USDC for the District of New Jersey | 3:19-cv-17330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHADRICK, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-06085 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHADY, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-16619 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAKESPEARE, GERALDINE | NJ - USDC for the District of New Jersey | 3:20-cv-07558 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHALL, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-09209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHALLMAN, CAROLINE | NJ - USDC for the District of New Jersey | 3:17-cv-09440 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHALLY, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-04736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHANK, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-03149 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHANNON, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-13632 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAPIRO, HARRIET | NJ - USDC for the District of New Jersey | 3:19-cv-11722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAPIRO, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10098 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAPIRO-FUCHS, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-11331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHARPE, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-17357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHASKY, LEE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAUT, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-08835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAVER, JAN | NJ - USDC for the District of New Jersey | 3:19-cv-17296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAW, JEANIE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAW, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-14975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAW, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-03616 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAW, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-02882 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAW, ROSA | NJ - USDC for the District of New Jersey | 3:19-cv-20182 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAW, SUSITHEA | NJ - USDC for the District of New Jersey | 3:20-cv-10714 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAWHAN, JOANIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEA, GWEN | NJ - USDC for the District of New Jersey | 3:19-cv-18692 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEARS, EVELYN | NJ - USDC for the District of New Jersey | 3:19-cv-01490 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEARS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-11332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEEHAN, CONSTANCE | CA - Superior Court - Napa County | 18CV000849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEFFIELD, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-10304 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELBURNE, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-20317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELL, KRISTIE | NJ - USDC for the District of New Jersey | 3:17-cv-10093 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELL, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-10860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELLEY, SUNNY | NJ - USDC for the District of New Jersey | 3:20-cv-02930 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHELLNUT, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-16942 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELTON, APRIL | NJ - USDC for the District of New Jersey | 3:20-cv-03818 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELTON, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-07711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELTON, LAURA JO | NJ - USDC for the District of New Jersey | 3:17-cv-06890 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELTON, REGINA | NJ - USDC for the District of New Jersey | 3:18-cv-01213 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEMORY, JILL | NJ - USDC for the District of New Jersey | 3:17-cv-09060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPARD, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-12366 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPARD, MAXINE | NJ - USDC for the District of New Jersey | 3:19-cv-11275 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPHERD, CAROL | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPHERD, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-08704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPHERD, MARSHA | NJ - USDC for the District of New Jersey | 3:18-cv-02761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPHERD, MICHELE | NJ - USDC for the District of New Jersey | 3:19-cv-17297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPHERD, NANCY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPPARD, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-04766 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPPARD, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-13917 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPPARD, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-07712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHERFEY, GAIL | NJ - USDC for the District of New Jersey | 3:19-cv-20349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHERMAN, HEIDI | NJ - USDC for the District of New Jersey | 3:18-cv-01562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHERMAN, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-08752 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHERRY, CHARINE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHERWOOD, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-21806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIELDS, BETTIE | NJ - USDC for the District of New Jersey | 3:19-cv-21511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHILLING, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-03273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHILLMAN, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-02763 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIPLEY, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-10393 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIPLEY, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-10374 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIPP, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-13918 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIRK, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-09058 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIRLEY, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-01993 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIRLEY, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-19749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHLIGER, DAYNA | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHOOP, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-17821 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHORT, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-08706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHORTER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-20248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHOVER, JILL | NJ - USDC for the District of New Jersey | 3:20-cv-07419 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHRABLE, RAMONA | NJ - USDC for the District of New Jersey | 3:20-cv-07559 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHULL, LEE | NJ - USDC for the District of New Jersey | 3:19-cv-16867 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHUSTER, DOREEN | NJ - USDC for the District of New Jersey | 3:20-cv-07423 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIBLEY, PHYLLIS | NJ - USDC for the District of New Jersey | 3:19-cv-01964 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SICKLES, SHANNON | NJ - USDC for the District of New Jersey | 3:18-cv-12535 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SIDDEN, ANNA | NJ - USDC for the District of New Jersey | 3:19-cv-15915 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIDERS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-10357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIDORICK, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-10113 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIDRANSKY, LISA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SILER, PAULINE | NJ - USDC for the District of New Jersey | 3:19-cv-21831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SILVA, LARI | NJ - USDC for the District of New Jersey | 3:18-cv-02764 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SILVA, RENEE | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SILVER, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-08578 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SILVER, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-08903 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SILVERTHORN, MARYA | NJ - USDC for the District of New Jersey | 3:19-cv-14224 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMENTAL, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-15714 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMMONS, AUDREY | NJ - USDC for the District of New Jersey | 3:19-cv-05892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMMONS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:17-cv-09490 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMMONS, SOPHIA | NJ - USDC for the District of New Jersey | 3:20-cv-04775 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMMONS, TRACY | NJ - USDC for the District of New Jersey | 3:19-cv-20159 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMMS, SABRINA | NJ - USDC for the District of New Jersey | 3:19-cv-20246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMON, JOLENE | NJ - USDC for the District of New Jersey | 3:18-cv-01790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMPSON, MARIE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMPSON-MULLINGS, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-19109 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMS, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-17857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SINCLAIR, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-16062 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SINCLAIR, RAVEN | NJ - USDC for the District of New Jersey | 3:17-cv-13699 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SINGELAIS, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-09212 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SINGER, AMY | CA - Superior Court - Los Angeles County | BC696724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SINGER, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-20230 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SINGH, RAJ | NJ - USDC for the District of New Jersey | 3:19-cv-19470 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIRRIDGE, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-15138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SISI, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-21843 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SISK, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-08572 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SISSINE, GRACIELA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIZEMORE, CARMEN | NJ - USDC for the District of New Jersey | 3:19-cv-05889 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIZEMORE, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-10670 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIZEMORE, MONICA | NJ - USDC for the District of New Jersey | 3:17-cv-13025 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SKALA, KATHY | MO - Circuit Court - City of St. Louis | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SKILES, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-01402 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SKILLINGS, DORIS | NJ - USDC for the District of New Jersey | 3:17-cv-09761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SKINNER, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SKIPPER, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-12524 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLACK, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-03983 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLADE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-18721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SLADE, THERESA | NJ - USDC for the District of New Jersey | 3:17-cv-08707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLAGLE, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-09312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLAMES, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-07579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLANE, MADGE | NJ - USDC for the District of New Jersey | 3:18-cv-16620 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLAUGHTER, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-03769 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLAVIN, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-14298 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLAWSON, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:19-cv-07715 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLAZYK, CATHY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLEMP, LOIS | NJ - USDC for the District of New Jersey | 3:19-cv-20493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLOAN, EDNA | NJ - USDC for the District of New Jersey | 3:17-cv-08709 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLOANE, MINDY (MELINDA) | NJ - USDC for the District of New Jersey | 3:18-cv-02982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLOPER, LISA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLOWEY, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-08712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMALL, EDITH | NJ - USDC for the District of New Jersey | 3:18-cv-16457 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMALLEY, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-08717 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMART, FRANCES | NJ - USDC for the District of New Jersey | 3:19-cv-12312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMIDDY, LESLIE | NJ - USDC for the District of New Jersey | 3:20-cv-13925 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMILEY, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-13635 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMILEY, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-16305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, ALEISA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, AMYJON | NJ - USDC for the District of New Jersey | 3:18-cv-00026 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-05334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, BRENDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-17325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-10313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-03985 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, CHRISTINE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-20377 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-10314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-03621 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-07562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-16060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-00027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-13781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-08722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-11860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-05349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-08205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, EARNESTINE | NJ - USDC for the District of New Jersey | 3:19-cv-19534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, FREDA | NJ - USDC for the District of New Jersey | 3:20-cv-12399 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-09584 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:18-cv-09666 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, HARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-03987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, IRA | NJ - USDC for the District of New Jersey | 3:19-cv-21818 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, JANET | FL - Circuit Court - Broward County | CACE-19-009180 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, JANET | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-10363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, JILL | NJ - USDC for the District of New Jersey | 3:19-cv-12909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-10267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, JULIA | NJ - USDC for the District of New Jersey | 3:18-cv-13607 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-05250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, KRISTI | NJ - USDC for the District of New Jersey | 3:18-cv-10862 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, LARITA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-02071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, LAWANNA | NJ - USDC for the District of New Jersey | 3:19-cv-20179 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, LEILA | NJ - USDC for the District of New Jersey | 3:19-cv-14252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-13930 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-17488 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-12235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, MARIANNE | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, MARTHA | NJ - USDC for the District of New Jersey | 3:17-cv-09057 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12471 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-07563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, MISA | NJ - USDC for the District of New Jersey | 3:21-cv-10315 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-12474 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, PATTY | NJ - USDC for the District of New Jersey | 3:18-cv-11865 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, RENEE | NJ - USDC for the District of New Jersey | 3:19-cv-07796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-20456 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-16239 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SHARON | FL - Circuit Court - Broward County | CACE19011771 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-08726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SHELBY | NJ - USDC for the District of New Jersey | 3:19-cv-01204 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SHERRY | NJ - USDC for the District of New Jersey | 3:18-cv-08584 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SONJA | NJ - USDC for the District of New Jersey | 3:19-cv-07797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SOPHIA | NJ - USDC for the District of New Jersey | 3:18-cv-12858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-12475 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-00262 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, TERESA A. | NJ - USDC for the District of New Jersey | 3:17-cv-08725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-13931 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, TRACI | NJ - USDC for the District of New Jersey | 3:21-cv-09843 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, VALENE | NJ - USDC for the District of New Jersey | 3:20-cv-13933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, VALERIE | DC - USDC for the District of Columbia | 1:21-cv-00890 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, VERNA | NJ - USDC for the District of New Jersey | 3:19-cv-13386 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-07798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, YVETTE | NJ - USDC for the District of New Jersey | 3:19-cv-20211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH-FERRELL, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-16023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMOCK, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-08724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMOOT, TRACINE | NJ - USDC for the District of New Jersey | 3:17-cv-08719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMOTER, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-19467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SNEED, CATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-09755 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SNELLING, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-16628 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SNOES, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-10317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SNOW, DELYNN | NJ - USDC for the District of New Jersey | 3:17-cv-09052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SNOW-TRUGLIO, WENDY | NJ - USDC for the District of New Jersey | 3:18-cv-04740 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SNYDER, SHIRLEY | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SO, PAULA | NJ - USDC for the District of New Jersey | 3:17-cv-10082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOARES, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-03988 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOBER, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-09289 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOBOTKER, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:18-cv-09582 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOENS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOFMAN, BESSIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOILEAU, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLES, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-04063 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLIDUM, JUDITH | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLIS, CHERIANN | NJ - USDC for the District of New Jersey | 3:20-cv-14623 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLIS, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-10250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLIS, PIXIE | NJ - USDC for the District of New Jersey | 3:17-cv-09624 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLIZ, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-12476 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLOMON, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-08209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLOMON, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-16941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SORENSEN, LARENE | NJ - USDC for the District of New Jersey | 3:20-cv-14623 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SORENSON, L | NJ - USDC for the District of New Jersey | 3:19-cv-07803 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOTO, AMBER | NJ - USDC for the District of New Jersey | 3:20-cv-14624 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOTO-MARQUEZ, MARIANA | MO - Circuit Court - City of St. Louis | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOUDYN, JILL | NJ - USDC for the District of New Jersey | 3:19-cv-07801 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOUTHARD, JULIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-19468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOUZA, NICOLET | NJ - USDC for the District of New Jersey | 3:20-cv-13934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOVINSKI, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-08408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOWARDS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SOWELL, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-20318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPAAR, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-09422 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPANGLER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-15302 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPANGLER, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-19455 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPARKMAN, MARGARET | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPARKS, CINNAMON | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPAULDING, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-02990 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPAYER, MARCIA | NJ - USDC for the District of New Jersey | 3:20-cv-14007 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPEER, IRENE | NJ - USDC for the District of New Jersey | 3:19-cv-17366 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPEER, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-15236 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPEES-MCGOW, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-14625 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPEIGHT, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-07564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPELLS, VOLETA | NJ - USDC for the District of New Jersey | 3:19-cv-16027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPELMAN, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-09750 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPENCE, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-09049 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPENCER, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-14009 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPENCER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-07058 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPENCER, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-08313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPERBER, MARIAN | NJ - USDC for the District of New Jersey | 3:18-cv-09922 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPIELMAN, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-07806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPIKES, CASSANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-00126 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPINELLI, JOANNE | NJ - USDC for the District of New Jersey | 3:17-cv-09286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPOON, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-09269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPOONER, CHRISI | NJ - USDC for the District of New Jersey | 3:20-cv-14984 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPOTTS, JEAN | PA - Philadelphia County Court of Common Pleas | 210101314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPOTTS, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-03851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPRADLIN, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-00500 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPRAGUE, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-09318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPRINGFIELD, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-10319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPROUSE, MARLENA | NJ - USDC for the District of New Jersey | 3:17-cv-08826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPRY, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-17298 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ST. GEORGE, TRUDY | NJ - USDC for the District of New Jersey | 3:20-cv-00299 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ST. JOHN, DEBBIE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STACY, JOYCE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STAHL, DONNA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STAHL, LORA | NJ - USDC for the District of New Jersey | 3:21-cv-11919 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STAIGER, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-19465 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STALEY, GRACE | NJ - USDC for the District of New Jersey | 3:20-cv-14722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STALLINGS, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-12376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STALLIONS, BETTIE | NJ - USDC for the District of New Jersey | 3:21-cv-10320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STALNAKER, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-05753 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STALNAKER, VELMA | NJ - USDC for the District of New Jersey | 3:20-CV-06780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STAMPS, ROSIE | NJ - USDC for the District of New Jersey | 3:17-cv-10478 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANBURY, DAISY | NJ - USDC for the District of New Jersey | 3:20-cv-13303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANDIFER, MELLIE | NJ - USDC for the District of New Jersey | 3:19-cv-20175 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANEK, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-07576 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANGELAND, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-09628 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANGL, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANLEY, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-12313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANLEY, NINA | NJ - USDC for the District of New Jersey | 3:21-cv-00198 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STAPELTON, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-19560 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STARK, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18014 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STARK, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-12255 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STARKS, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-06592 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STARMAN, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-10323 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STAROSKY, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-19401 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STARR, LOIS | NJ - USDC for the District of New Jersey | 3:17-cv-13448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STARR, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-14012 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STATEN, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-14981 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STAVESKI, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-00095 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEARN, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-11342 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEARNS, NORMA | NJ - USDC for the District of New Jersey | 3:19-cv-07809 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEELE, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEEN, ELISHA | NJ - USDC for the District of New Jersey | 3:17-cv-09660 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEHLER, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-02765 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEINER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-12911 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEMM, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-10243 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEPHEN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-05205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEPHENS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16242 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEPHENS, BOBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-08108 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEPHENS, KARLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-13319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEPHENS, TREVIA | NJ - USDC for the District of New Jersey | 3:17-cv-10236 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEPP, SYLVANIA | NJ - USDC for the District of New Jersey | 3:20-cv-06936 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STERN, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-10324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STETTNER, JEAN | NJ - USDC for the District of New Jersey | 3:17-cv-10220 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEVENS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06754 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEVENSON, CLAUDIA | NJ - USDC for the District of New Jersey | 3:19-cv-07811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEWART, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-02379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEWART, DELLA | NJ - USDC for the District of New Jersey | 3:20-cv-07812 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEWART, JULIE | NJ - USDC for the District of New Jersey | 3:17-cv-09667 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STEWART, MARILYN | NJ - USDC for the District of New Jersey | 3:18-cv-06058 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEWART, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-10086 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEWART, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-03990 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STIGGERS, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-17874 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STILES, MAUREEN | NJ - USDC for the District of New Jersey | 3:20-cv-02992 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STILES, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-08711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STILLWELL, ANDREA | NJ - USDC for the District of New Jersey | 3:18-cv-12852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STILTNER, PRISCILLA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STINSON, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-11362 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STINSON, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-15509 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STIRCKLAND, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOCK, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-21851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOCK, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-10325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOCKS, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-11975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOCKS, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-12257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOCKTON, SHANNON | NJ - USDC for the District of New Jersey | 3:17-cv-10183 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOCKTON, TAMALYN | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STODDARD, KATHLEEN | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STODDARD, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-05730 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOGNER, TERRY | NJ - USDC for the District of New Jersey | 3:20-cv-14982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOKES, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-07429 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOKES, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-07814 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOLTZFUS, GAIL | NJ - USDC for the District of New Jersey | 3:20-cv-14987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STONE, DEBBIE | NJ - Superior Court - Atlantic County | ATL-L-2850-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STONE, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-09400 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STONER, JENNY | NJ - USDC for the District of New Jersey | 3:17-cv-06069 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STONER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-03543 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STONICHER, SARAH | NJ - USDC for the District of New Jersey | 3:19-cv-14265 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STORANDT, KAREN | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STORY, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOUGH, RENITA | NJ - USDC for the District of New Jersey | 3:21-cv-15511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOUT, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-10444 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOUT, SHERRI | NJ - USDC for the District of New Jersey | 3:19-cv-20328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOVER, ALMA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRACHN, MILDRED | NJ - USDC for the District of New Jersey | 3:19-cv-21853 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRAHAN, RYNDA | NJ - USDC for the District of New Jersey | 3:17-cv-09746 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRAIN, GLADYS | NJ - USDC for the District of New Jersey | 3:17-cv-06663 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRAWTHER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-14327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STREET, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-12579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRETZ, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-09728 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STRICKLEN, MONICA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRINGER, LOLA | NJ - USDC for the District of New Jersey | 3:21-cv-06245 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRONG, SHEREE | NJ - USDC for the District of New Jersey | 3:17-cv-09281 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STROUD, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-07502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STROUD, KECIA | NJ - USDC for the District of New Jersey | 3:17-cv-10216 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRUCK, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-05934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STUART, ANNA | NJ - USDC for the District of New Jersey | 3:17-cv-13452 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STUART, IRMA | NJ - USDC for the District of New Jersey | 3:20-cv-14017 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STUMPF, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-09276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STURGILL, BESSIE | NJ - USDC for the District of New Jersey | 3:19-cv-20259 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STURMAN, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STYLES, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-08410 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUBASIC, JOANN | NJ - USDC for the District of New Jersey | 3:19-cv-14328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUBER, JEAN | NJ - USDC for the District of New Jersey | 3:18-cv-16647 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUGERMAN, ARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-02985 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUJETA, NORMA | NJ - USDC for the District of New Jersey | 3:19-cv-21856 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SULA, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-00032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SULLIVAN, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-13032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SULLIVAN, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-14693 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SULLIVAN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10812 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SULLIVAN, ROSEMARY | NJ - USDC for the District of New Jersey | 3:19-cv-17493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUMPLE, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-05364 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUMPTER, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-09322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUNDE, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-07821 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUPPLE, CHRYSTAL | NJ - USDC for the District of New Jersey | 3:17-cv-10555 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SURGENER, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SURMAN, DEBRA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUTER, DEAN | NJ - USDC for the District of New Jersey | 3:17-cv-09044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUTHERLAND, DIANNA | NJ - USDC for the District of New Jersey | 3:17-cv-09815 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUTTER, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-11248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUTTON, ESSIE | NJ - USDC for the District of New Jersey | 3:18-cv-11889 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUTTON, SHEILA | NJ - USDC for the District of New Jersey | 3:17-cv-10211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SVATEK, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-06485 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SVELMOE, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-16313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWAN, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-07432 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWANGER, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-16051 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWANSON, HEIDI | NJ - USDC for the District of New Jersey | 3:19-cv-16938 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWARTLING, LORRAINE | NJ - USDC for the District of New Jersey | 3:19-cv-05476 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWARTZ, LYNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-16905 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWEARINGEN, LESLIE | CA - Superior Court - Los Angeles County | VCU276091 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SWEENEY, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-16043 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWEETSER, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-14019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWENSON, MARLYN | NJ - USDC for the District of New Jersey | 3:18-cv-16657 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWETISH, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-08716 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWIGER, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-09270 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWINDELL, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-13076 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWINDLE, SUE | NJ - USDC for the District of New Jersey | 3:19-cv-07815 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWINDLEHURST, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-07565 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWING, LOUISE | FL - Circuit Court - Broward County | CACE-21-004162 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWINT, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-17489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SYBERT, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-00264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SYX, SHELIA | NJ - USDC for the District of New Jersey | 3:19-cv-16896 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SZCZESNY, MARIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-08753 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TABAG, LORETTA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TABOR, SARAH | NJ - USDC for the District of New Jersey | 3:18-cv-05929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TACKER, SHIRLEY | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAFFEL, CINDY | NJ - USDC for the District of New Jersey | 3:19-cv-18973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAHIJA, BONITA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAIBI, LILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-13168 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TALBOT, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-05253 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TALVACCHIO, SUSAN | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAM, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-20323 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TANAKA, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-06586 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAPP, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-09265 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAPPER, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-10863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TARANTO, MARION | NJ - USDC for the District of New Jersey | 3:17-cv-09258 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TARCZY, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:20-cv-07512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TASSIO, ANN | NJ - USDC for the District of New Jersey | 3:18-cv-14092 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAUBER, CHRISTINA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAUCHER, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10104 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAVENDER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-08713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAWNEY, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-07566 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, CALLIE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, CARMELIA | NJ - USDC for the District of New Jersey | 3:18-cv-03727 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-17299 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-17008 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-11486 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, IOLA | NJ - USDC for the District of New Jersey | 3:21-cv-10327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-06250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-12314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TAYLOR, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-06558 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-14791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, RENONDA | NJ - USDC for the District of New Jersey | 3:18-cv-02983 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, REVA | NJ - USDC for the District of New Jersey | 3:18-cv-05010 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, ROBBIN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-14023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR-WILLIAMS, BONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-12849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TEAGUE, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-10328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TEMPLE, BONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TEMPLE, SHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-15518 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TENENBAUM, PEARL | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TENER, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-09926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TENHET, CARRIEN | NJ - USDC for the District of New Jersey | 3:17-cv-09041 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TENNIS, RAMONA | NJ - USDC for the District of New Jersey | 3:19-cv-20612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERANDO, LORRAINE | NJ - USDC for the District of New Jersey | 3:17-cv-05225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TEREN, CORRINE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERHURNE, LOIS | NJ - USDC for the District of New Jersey | 3:19-cv-14266 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERPAL, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-14299 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRELL, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-11363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRELL, GENEIVE | NJ - USDC for the District of New Jersey | 3:19-cv-17333 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRELL, LOIS | NJ - USDC for the District of New Jersey | 3:18-cv-09667 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRY, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-15512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRY, CHARLOTTE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRY, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-05490 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRY, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-03629 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRY-WELLS, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-08710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TESSUM, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-08730 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TESTA, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-17968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TESTERMAN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TEVES, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-14028 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THARP, VIVIAN | NJ - USDC for the District of New Jersey | 3:17-cv-09038 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THAYER, EVELINE | NJ - USDC for the District of New Jersey | 3:17-cv-09812 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THELUSMA, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-05193 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THERIOT, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-11543 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THEROUX, CLAIRE | NJ - USDC for the District of New Jersey | 3:21-cv-11952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THIGPEN, DOVIE | NJ - USDC for the District of New Jersey | 3:17-cv-08696 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THINT, MAYMON | NJ - USDC for the District of New Jersey | 3:20-cv-03282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, ALBERTA | NJ - USDC for the District of New Jersey | 3:19-cv-12890 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-08419 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-18023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMAS, BENNIE | CA - Superior Court - Los Angeles County | RG18918589 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-07504 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, BONITA | NJ - USDC for the District of New Jersey | 3:19-cv-12912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-03824 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, DEBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-15513 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-14031 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-14626 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, ESTHER | NJ - USDC for the District of New Jersey | 3:19-cv-17875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-02885 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, LAKISHA | NJ - USDC for the District of New Jersey | 3:21-cv-10329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, LEEOTIE | NJ - USDC for the District of New Jersey | 3:20-cv-14042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, LENORA | NJ - USDC for the District of New Jersey | 3:19-cv-17511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, MARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-11890 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, MATELINE | NJ - USDC for the District of New Jersey | 3:17-cv-08691 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13232 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, PATRICE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-14058 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-19355 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-14060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, VICKY | NJ - USDC for the District of New Jersey | 3:20-cv-01686 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMASON, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-02307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMASON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-15514 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMASON, VICKY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, ANDREA | NJ - USDC for the District of New Jersey | 3:18-cv-01829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-14248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-12892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, DEBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-09033 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, DIANA | NJ - USDC for the District of New Jersey | 3:18-cv-02787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-09252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-09030 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-11369 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, LORNA | NJ - USDC for the District of New Jersey | 3:20-cv-09325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, NATALIE | NJ - USDC for the District of New Jersey | 3:17-cv-08690 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, PHYLLIS | NJ - USDC for the District of New Jersey | 3:18-cv-13987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, RENA | NJ - USDC for the District of New Jersey | 3:19-cv-14260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, SYLVIA | NJ - USDC for the District of New Jersey | 3:17-cv-09026 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMPSON, TERIA | NJ - USDC for the District of New Jersey | 3:18-cv-03992 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THORDARSON, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-16079 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THORNBURG, ALINA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THORNER, FRITZI | NJ - USDC for the District of New Jersey | 3:19-cv-21868 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THORNTON, CARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-00273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THORNTON, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-14397 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THORSON, RANDI | NJ - USDC for the District of New Jersey | 3:20-cv-01820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THRASH, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-12317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THULL, LUANN VAN | NJ - USDC for the District of New Jersey | 3:19-cv-09052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIBBETTS, ROSALIE | CA - Superior Court - Mendocino County | CVPO1870905 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIEMAN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIERNEY, PENELOPE | NJ - USDC for the District of New Jersey | 3:19-cv-13387 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TILL, CONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-07832 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TILLEY, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-06592 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIMAR, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-16621 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIMBERLAKE, JAYNE | NJ - USDC for the District of New Jersey | 3:19-cv-12153 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIMM, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-15515 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIMMS, JANENE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIMS, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-03994 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIPPS, MARY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TISCHLER, MOLLY | NJ - USDC for the District of New Jersey | 3:19-cv-17514 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TITTLE, TOMMIE | NJ - USDC for the District of New Jersey | 3:19-cv-20242 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TITUS, ROSALYNNE | NJ - USDC for the District of New Jersey | 3:17-cv-09967 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOBIAS, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-06118 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOBIN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-09023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOBLIN, EILEEN | NJ - USDC for the District of New Jersey | 3:19-cv-16042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOBOLA, WANDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TODD, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-09246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TODD, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-10773 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TODD, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-08215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TODD, MADONNA | NJ - USDC for the District of New Jersey | 3:21-cv-11296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOLAND, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-05982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOLBERT, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-02770 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOLER, MARLINE | NJ - USDC for the District of New Jersey | 3:19-cv-20238 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOLIVER, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-09326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOMASETTI, BRIDGETT | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOMICH, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-00280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOMLINSON, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-09320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOMPKINS, MARSHA | NJ - USDC for the District of New Jersey | 3:19-cv-16933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TONEY, JILL | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TONEY, LOUISE | NJ - USDC for the District of New Jersey | 3:19-cv-13659 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TONI, MARIANNA | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOPP, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-10330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TORO, DOREEN | NJ - USDC for the District of New Jersey | 3:20-cv-15791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TORRES, JOYCE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TORRES, YERENIE | NJ - USDC for the District of New Jersey | 3:21-cv-02129 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOSKIN, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-12237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOTOS, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-05488 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOUZA, LINDA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOWNSEN, LENORA | NJ - USDC for the District of New Jersey | 3:17-cv-10583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAESTER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-16040 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAHAN, KATINA | NJ - USDC for the District of New Jersey | 3:19-cv-20228 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAHAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-01834 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRANBARGER, GLENDA | NJ - USDC for the District of New Jersey | 3:19-cv-07816 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAPANI, NORENE | NJ - USDC for the District of New Jersey | 3:20-cv-15547 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAPPLER, WILMA | NJ - USDC for the District of New Jersey | 3:19-cv-19571 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAVER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-02352 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAVIS, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-17999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAWICK-SPEAKS, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-12345 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAYLOR, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TREMBLEY, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-12865 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRENT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-12935 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRENT, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-09702 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TREPANIER, HEIDE | NJ - USDC for the District of New Jersey | 3:19-cv-20460 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRESSLER, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-09929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRESSLER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-14061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRIANA, ROSEANN | NJ - USDC for the District of New Jersey | 3:19-cv-17457 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRIGG, JACQUELINE | NJ - USDC for the District of New Jersey | 3:17-cv-08509 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRIPP, KARLA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRIPP, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRISTANI, PHILOMENA | NJ - USDC for the District of New Jersey | 3:17-cv-10492 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TROGDON, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-08687 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TROMAN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-02771 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TROTCHIE, JILLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-10448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TROVER, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-09021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TROWBRIDGE, HENRIETTA | NJ - USDC for the District of New Jersey | 3:18-cv-05011 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TROWER, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-05381 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRUDEAU, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-09020 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRUDEN, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-01693 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRUELAND, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-07568 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TRUJILLO, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-19459 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRUJILLO, HEATHER | NJ - USDC for the District of New Jersey | 3:17-cv-09807 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TSCHIDA, MYRTLE | NJ - USDC for the District of New Jersey | 3:18-cv-16053 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-16041 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-15422 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, CAROLINE | NJ - USDC for the District of New Jersey | 3:17-cv-09235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, DANA | NJ - USDC for the District of New Jersey | 3:20-cv-13189 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-14990 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, LATASHA | NJ - USDC for the District of New Jersey | 3:19-cv-17517 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, MELBA | NJ - USDC for the District of New Jersey | 3:18-cv-06059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-09331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, TONI | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUMAMBING, MERCEDES | NJ - USDC for the District of New Jersey | 3:18-cv-16658 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURK, BEVERLY | NJ - USDC for the District of New Jersey | 3:19-cv-19463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-06599 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-14063 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-10223 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, CARAL | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-14065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-15799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-01215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, LYNDIA | NJ - USDC for the District of New Jersey | 3:18-cv-12218 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, LYNN | MO - Circuit Court - City of St. Louis | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-14263 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, ORA | NJ - USDC for the District of New Jersey | 3:19-cv-10021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-12860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER-CHAMERS, MELISSA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUTSON, BENITA | NJ - USDC for the District of New Jersey | 3:20-cv-02359 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TVEDE, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-16607 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TYLER, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-15428 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TYLER, LAURA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TYLER, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TYNES, PAMULA | NJ - USDC for the District of New Jersey | 3:19-cv-20221 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TYREE, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-14794 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| UDITSKY, DAVEEDA | NJ - USDC for the District of New Jersey | 3:19-cv-15927 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| UNDERHILL, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-05989 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| UNDERWOOD, PEGGY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| UNGER, TERI | NJ - USDC for the District of New Jersey | 3:20-cv-06684 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| UNRUH, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| URREA, TOMMY | NJ - USDC for the District of New Jersey | 3:18-cv-02884 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| UYEMURA, SONHUI | NJ - USDC for the District of New Jersey | 3:17-cv-10208 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VACA, DORENE | NJ - USDC for the District of New Jersey | 3:18-cv-05013 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAFAKOS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-14080 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAI, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAIL, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-10332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VALADE, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-16310 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VALDESPINO, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-14401 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VALDEZ, EMILIA | NJ - USDC for the District of New Jersey | 3:20-cv-13072 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VALENCIA, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VALENTINE, JANNA | NJ - USDC for the District of New Jersey | 3:20-cv-07825 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VALENTINE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-10468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VALLANCE, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-14089 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VALLEJOS, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-15800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANCE, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-03389 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANCE, MILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-10331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANCE, SHERI | NJ - USDC for the District of New Jersey | 3:18-cv-02776 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANDENBERG, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-15913 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANDENHEUBEL, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-00424 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANDERBUSCH, BEATRICE | NJ - USDC for the District of New Jersey | 3:19-cv-08754 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANETTA, MICHAEL | NJ - USDC for the District of New Jersey | 3:20-cv-12258 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANNURDEN, LAURIE | NJ - USDC for the District of New Jersey | 3:17-cv-13015 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANPAGE, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-09722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VARGAS, ANDREA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VARNAUSKAS, TINA | NJ - USDC for the District of New Jersey | 3:17-cv-08366 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VARVARESOS, CARLA | NJ - USDC for the District of New Jersey | 3:19-cv-16929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VARVIL, CONSTANCE | NJ - USDC for the District of New Jersey | 3:17-cv-08564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VATNE, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-15507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAUDREUIL, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-06418 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAUGHN, CATHEY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAUGHN, DOLORES | NJ - USDC for the District of New Jersey | 3:18-cv-14494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAUGHN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-17937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAUGHN, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-01809 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VEAL, SAMILYA | NJ - USDC for the District of New Jersey | 3:17-cv-09232 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VEASY-HOGG, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-19549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VEGA, FELICIA | NJ - USDC for the District of New Jersey | 3:17-cv-09017 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VEGHER, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-03634 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VEITCH, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-08217 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VELAZQUEZ, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-16858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VELLONE, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-20462 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VERA, CAREY | NJ - USDC for the District of New Jersey | 3:20-cv-06687 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VERA, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VERHEST, LORRAINE | NJ - USDC for the District of New Jersey | 3:20-cv-06688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VERWEY, CANDICE | NJ - USDC for the District of New Jersey | 3:19-cv-17303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VETTER, MARION | NJ - USDC for the District of New Jersey | 3:19-cv-17126 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VICKERY, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-10867 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VICKS, EILEEN | NJ - USDC for the District of New Jersey | 3:20-cv-14090 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIDAL, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-04739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIDETIC, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-08221 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIDRO, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-14091 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIERA, SHARTEEN | NJ - USDC for the District of New Jersey | 3:21-cv-13297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIKASHNI, JAZMINE | MO - Circuit Court - City of St. Louis | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VILEN, TRISHA | NJ - USDC for the District of New Jersey | 3:19-cv-20438 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VILLAGOMEZ, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-07570 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VILLANUEVA, TINA | NJ - USDC for the District of New Jersey | 3:19-cv-15926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VILLARI, NANCY | MO - Circuit Court - City of St. Louis | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VILLARREAL, ERLINDA | NJ - USDC for the District of New Jersey | 3:21-cv-10365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VILLARREAL, JACQULIN | NJ - USDC for the District of New Jersey | 3:20-cv-08423 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VINCENT, ELNORA | NJ - USDC for the District of New Jersey | 3:21-cv-05241 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VINCENT, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-08674 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VINCENT, NANSALMAA | NJ - USDC for the District of New Jersey | 3:20-cv-13477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VINSON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-14092 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VINUYA, ALICIA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIOX, MARITA | NJ - USDC for the District of New Jersey | 3:19-cv-20034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIPRINO, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-20399 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VITRANO, ANNA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VO, CAM | NJ - USDC for the District of New Jersey | 3:20-cv-14096 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOILAND, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-11306 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOLKER-LOGUIDICE, AMANDA | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOLPE, MAUREEN | NJ - USDC for the District of New Jersey | 3:20-cv-20406 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOLSTED, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-08714 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOLZ, KIM | NJ - USDC for the District of New Jersey | 3:18-cv-13208 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOMDORP, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-09997 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VONESH, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-10334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VORWALD, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-20408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOSGIEN, LACIE | NJ - USDC for the District of New Jersey | 3:17-cv-09768 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOSS, CINDY | NJ - USDC for the District of New Jersey | 3:19-cv-08906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VREELAND-CORPE, LESLIE | NJ - USDC for the District of New Jersey | 3:19-cv-05845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VRENON, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-20439 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WADDELL, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-02137 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAERSTAD, ANGELINE | NJ - USDC for the District of New Jersey | 3:18-cv-14008 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WAGES, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-07822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAGGONER, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-14098 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAGNER, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-14100 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAGNER, EMILY | NJ - USDC for the District of New Jersey | 3:17-cv-10090 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAIT, ANGIE | NJ - USDC for the District of New Jersey | 3:17-cv-09706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAITE, JOANNE | NJ - USDC for the District of New Jersey | 3:18-cv-06060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAITE, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-09700 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAKSMUNSKI, CONSTANCE | NJ - USDC for the District of New Jersey | 3:19-cv-07818 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALBORN, CAROL-ANN | NJ - USDC for the District of New Jersey | 3:20-cv-03852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALCH, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-10336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALDO, ROSA | NJ - USDC for the District of New Jersey | 3:19-cv-07820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALDON, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-09764 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALDOW, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-01563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALDROP, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-09718 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALES, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-02778 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-12020 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, ALICIA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-06259 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-00288 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-15891 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-12840 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, LETHA | NJ - USDC for the District of New Jersey | 3:17-cv-09694 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-20335 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-14101 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-14305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, SABRINA | NJ - USDC for the District of New Jersey | 3:18-cv-17316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, SHIRLEY ANN | NJ - USDC for the District of New Jersey | 3:20-cv-10715 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, SHIRRINA | NJ - USDC for the District of New Jersey | 3:20-cv-11675 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, TONYA | NJ - USDC for the District of New Jersey | 3:20-cv-14102 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, WILLIE | NJ - USDC for the District of New Jersey | 3:19-cv-12340 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER-DETLOFF, BETTY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKEY, LEONISE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALL, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-03996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALLACE, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-01822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALLACE, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-20467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALLACE, MARGIE | NJ - USDC for the District of New Jersey | 3:19-cv-07781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALLEN, JULIE | NJ - USDC for the District of New Jersey | 3:17-cv-08668 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALLINGSFORD, PENNY | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALLS, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-14103 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALSH, FELICIA | NJ - USDC for the District of New Jersey | 3:19-cv-19457 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALSH, PATTIE | NJ - USDC for the District of New Jersey | 3:17-cv-08665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTERS, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-11374 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTERS, THOMASCENE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTERS, TINA | NJ - USDC for the District of New Jersey | 3:17-cv-09475 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTERS-HAUSER, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-15925 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTHALL, TERRI | NJ - USDC for the District of New Jersey | 3:19-cv-17334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTON, AMBER | NJ - USDC for the District of New Jersey | 3:20-cv-18024 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTON, BERTHA | NJ - USDC for the District of New Jersey | 3:18-cv-12766 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTON, CHRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-14105 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTON, EDNA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTON, SHERRION | NJ - USDC for the District of New Jersey | 3:19-cv-20160 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WANGELIN, TAMARA | NJ - USDC for the District of New Jersey | 3:21-cv-02263 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARADZIN, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-11590 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARD, FRANKYE | NJ - USDC for the District of New Jersey | 3:19-cv-20209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARD, GINNY | NJ - USDC for the District of New Jersey | 3:18-cv-14104 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARD, LESLIE | NJ - USDC for the District of New Jersey | 3:20-cv-09336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARD, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-10461 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARD, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-07829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARD, SHERRON | NJ - USDC for the District of New Jersey | 3:19-cv-21072 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARDEN, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-08721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARE, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-14106 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARE, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-09438 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARING, CINNAMON | NJ - USDC for the District of New Jersey | 3:21-cv-09471 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARIX, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-11376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARNER, DENIESE | NJ - USDC for the District of New Jersey | 3:17-cv-08559 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARNER, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-09340 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-11799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-20161 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, MYRIA | NJ - USDC for the District of New Jersey | 3:19-cv-12326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-14264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-08605 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-09343 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WASHBURN, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-00912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WASHINGTON, LULA | NJ - USDC for the District of New Jersey | 3:20-cv-18022 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WASHINGTON, LULA | NJ - USDC for the District of New Jersey | 3:20-cv-11379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WASHINGTON, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-20342 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WASHINGTON, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-10337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WASSON, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-02046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WATCHORN, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-20481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATERMAN, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-17301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATERS, CHRIS | NJ - USDC for the District of New Jersey | 3:20-cv-09348 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATERS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-08597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATERS, JOANNA | CA - Superior Court - Santa Clara County | 18CV324514 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATERS, MISTY | NJ - USDC for the District of New Jersey | 3:20-cv-09351 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATERS, SALLY | NJ - USDC for the District of New Jersey | 3:20-cv-17961 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATHKE, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-02378 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATKINS, ADELHEID | NJ - USDC for the District of New Jersey | 3:18-cv-03313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATKINS, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:17-cv-09231 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATKINS, GRACE | NJ - USDC for the District of New Jersey | 3:17-cv-01155 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATKINS, JERRI | NJ - USDC for the District of New Jersey | 3:17-cv-09688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATKINS, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-18875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATKINS, SHARI | NJ - USDC for the District of New Jersey | 3:20-cv-06013 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-20163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-14002 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATSON, GRACIE | NJ - USDC for the District of New Jersey | 3:20-cv-11380 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATSON, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-00957 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATSON, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-02357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATTS, CARLENE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATTS, JUNE | NJ - USDC for the District of New Jersey | 3:20-cv-14110 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAUN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-14111 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAVERLY, SHAVONDA | NJ - USDC for the District of New Jersey | 3:18-cv-01248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAXMAN, LORRAINE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEATHERLY, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-09681 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEATHERS, MARY | FL - Circuit Court - Broward County | CACE19024382 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEATHERWAX, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-06021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEATHINGTON, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-08599 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEAVER, BETTY | CA - Superior Court - Los Angeles County | BC671456 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEAVER, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-08953 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEAVER, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-17858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEAVER, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-00293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEAVER, MARNA | NJ - USDC for the District of New Jersey | 3:20-cv-09271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEAVER, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-12481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEBB, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEBB, PHYLLIS | NJ - USDC for the District of New Jersey | 3:19-cv-12341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEBB, RACHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-20164 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEBSTER, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-01826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEBSTER, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-14207 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEDDINGTON, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-07588 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WEDLICK-ORTIZ, ELLEN | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEEDEN, TERRI | NJ - USDC for the District of New Jersey | 3:20-cv-14627 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEEMS, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-10338 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEEMS, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-12327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEIDENHAMER, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-12607 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEINER, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-13660 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEINTRAUB, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-10339 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEIS, ARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-16055 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEISENBERG, CARYN | NJ - USDC for the District of New Jersey | 3:19-cv-16088 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEISGARBER, JEANNE | NJ - USDC for the District of New Jersey | 3:17-cv-05490 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEISLO, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-08662 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEISS, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-09449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEISS, TERI | NJ - USDC for the District of New Jersey | 3:19-cv-20466 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEISS, TERI | NJ - USDC for the District of New Jersey | 3:19-cv-20466 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELCH, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-09229 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELCH, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-09988 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELCH, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELLINGTON, UNIQUE | NJ - USDC for the District of New Jersey | 3:20-cv-01297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELLMAN, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-14100 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELLS, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-20167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELLS, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-19458 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELLS, SONYA | NJ - USDC for the District of New Jersey | 3:21-cv-11141 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELTON, RENEE | NJ - USDC for the District of New Jersey | 3:21-cv-15516 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WENDELL, KANDY | NJ - USDC for the District of New Jersey | 3:20-cv-06689 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WENDT, JOY | NJ - USDC for the District of New Jersey | 3:19-cv-20169 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WENTURINE, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-02783 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WESAW, BEVERLY | NJ - USDC for the District of New Jersey | 3:19-cv-16034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WESLEY, JANIE | NJ - USDC for the District of New Jersey | 3:17-cv-09022 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEST, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-21877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEST, JANE | NJ - USDC for the District of New Jersey | 3:17-cv-08659 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEST, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-00301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEST, TRESA | NJ - USDC for the District of New Jersey | 3:19-cv-09018 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WESTBERRY, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-00096 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WESTMORELAND, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-14114 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WETTERSTEN, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-00432 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHARRY, ALYSE | NJ - USDC for the District of New Jersey | 3:19-cv-20344 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHATLEY, NORMA | NJ - USDC for the District of New Jersey | 3:17-cv-07326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHEATON, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-14250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHEATON, TYRONE | NJ - USDC for the District of New Jersey | 3:20-cv-15534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHEELER, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-19565 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHEELER, KENAH | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHEELER, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-13336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHEELER, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-07514 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHEELER, SHELLI | NJ - USDC for the District of New Jersey | 3:17-cv-09675 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHELAN, KRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-10202 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHELAND, CLAUDIA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHILLANS, MICKEY | NJ - USDC for the District of New Jersey | 3:17-cv-09661 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITACRE, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-09644 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITAKER, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-09638 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITAKER, HELEN | FL - Circuit Court - Broward County | CACE17016664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITAKER, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-19558 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, AUDREY | NJ - USDC for the District of New Jersey | 3:19-cv-12328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-14257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, BONITA | NJ - USDC for the District of New Jersey | 3:20-cv-12553 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-07831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-09634 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, DAISY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-17335 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, JAYNE | NJ - USDC for the District of New Jersey | 3:18-cv-06631 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, KERRI | NJ - USDC for the District of New Jersey | 3:19-cv-05723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, LAURIE | NJ - USDC for the District of New Jersey | 3:20-cv-18017 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, LEIGH | NJ - USDC for the District of New Jersey | 3:19-cv-01455 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, LILLIE | NJ - USDC for the District of New Jersey | 3:19-cv-08604 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-09631 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-15050 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, VICKIE | NJ - USDC for the District of New Jersey | 3:20-cv-12554 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, YULONDA | NJ - USDC for the District of New Jersey | 3:20-cv-12484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITESIDE, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-12528 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITESIDE, ROBBIE | NJ - USDC for the District of New Jersey | 3:19-cv-20284 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITFIELD, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-12530 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITLATCH, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-17942 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITLEY, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-07154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITMAN, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-09224 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITMAN, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-09223 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITMIRE, JERRY | NJ - USDC for the District of New Jersey | 3:21-cv-01330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITMON, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-12329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITMORE, ELLA | NJ - USDC for the District of New Jersey | 3:19-cv-12967 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITMORE, EVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-09447 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-06134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITTINGTON, LAWANDA | NJ - Superior Court - Atlantic County | ATL-L-2851-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHOBREY, BELINDA | NJ - USDC for the District of New Jersey | 3:17-cv-13761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHRITENOUR, KRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-12556 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WICKMAN, LISETTE | NJ - USDC for the District of New Jersey | 3:21-cv-10449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WIDEN-SALPETER, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-09426 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WIENCZAK, CRYSTAL | NJ - USDC for the District of New Jersey | 3:19-cv-17861 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WIESE, DELORES | NJ - USDC for the District of New Jersey | 3:17-cv-09418 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WIGGETT, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-06692 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WIGGINS, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-20233 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILBANKS, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-11881 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILBURN, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-10199 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILCHER, ROSIE | NJ - USDC for the District of New Jersey | 3:20-cv-07435 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILDER, ELISE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILES, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-09626 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILEY, CARYL | NJ - USDC for the District of New Jersey | 3:17-cv-09672 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILEY, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-13640 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILEY, MYRNA | NJ - USDC for the District of New Jersey | 3:20-cv-07590 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILHELM, EILEEN | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILKERSON, DORA | NJ - USDC for the District of New Jersey | 3:19-cv-20348 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILKERSON, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILKINSON, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-02383 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILKINSON, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-14118 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILKS, MARCIA | NJ - USDC for the District of New Jersey | 3:17-cv-08603 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLETT, AUDREY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLETT, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-00730 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLEY, JUNE | NJ - USDC for the District of New Jersey | 3:20-cv-01638 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLHOUSE, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-12532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, AMANDA | NJ - USDC for the District of New Jersey | 3:18-cv-12152 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, APRIL | NJ - USDC for the District of New Jersey | 3:18-cv-03280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, ARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-14119 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-10453 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, CIERRA | NJ - USDC for the District of New Jersey | 3:20-cv-01828 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DANA | NJ - USDC for the District of New Jersey | 3:20-cv-07600 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-09849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DEANNA | NJ - USDC for the District of New Jersey | 3:17-cv-08655 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DEBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-08653 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-15965 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-14122 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-08599 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, FLORENCE | NJ - USDC for the District of New Jersey | 3:17-cv-10667 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-06693 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, GAIL | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, GENEVA | CA - Superior Court - San Bernardino County | CIVDS1807370 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, IDA | NJ - USDC for the District of New Jersey | 3:20-cv-00409 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, JEWELL | NJ - USDC for the District of New Jersey | 3:20-cv-07049 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-14126 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, KATHA | NJ - USDC for the District of New Jersey | 3:20-cv-05338 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, LINDA | NJ - Superior Court - Atlantic County | ATL-L-2967-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-16302 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, MARA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, MARILYN | NJ - USDC for the District of New Jersey | 3:18-cv-11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, MELANIE | NJ - USDC for the District of New Jersey | 3:20-cv-03768 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, MELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, NICOLE | NJ - USDC for the District of New Jersey | 3:19-cv-20059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, NIKITA | NJ - USDC for the District of New Jersey | 3:17-cv-10451 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-15801 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-18030 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-13174 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, RAECHELL | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, RUTH | NJ - USDC for the District of New Jersey | 3:17-cv-08651 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-12533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-02366 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-14141 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, VERONICA | NJ - USDC for the District of New Jersey | 3:20-cv-07439 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, WILLETTE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, YOLANDA | NJ - USDC for the District of New Jersey | 3:18-cv-03332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS-ANDERSON, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-01438 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS-EVANS, DEMETRESS | NJ - USDC for the District of New Jersey | 3:17-cv-10341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS-GAINES, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMSON, ANITA | NJ - USDC for the District of New Jersey | 3:17-cv-09444 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-08596 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMSON, DENISE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMSON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16931 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMSON, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-20465 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS-PERKINS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLINK, SHERYL | FL - Circuit Court - Broward County | CACE-20-016317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIS, KRISTEN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIS, MODISHA | NJ - USDC for the District of New Jersey | 3:18-cv-06061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIS, VIOLA | NJ - USDC for the District of New Jersey | 3:17-cv-10446 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLOW, KYE | NJ - USDC for the District of New Jersey | 3:19-cv-19758 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLS, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-17402 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, BERNICE | NJ - USDC for the District of New Jersey | 3:20-cv-01504 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, BONITA | NJ - USDC for the District of New Jersey | 3:20-cv-15305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-02385 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-00503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-20277 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, FLORA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, IRIS | NJ - USDC for the District of New Jersey | 3:18-cv-08956 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, IRLYNDA | NJ - USDC for the District of New Jersey | 3:19-cv-20170 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, KATRINA | NJ - USDC for the District of New Jersey | 3:19-cv-17902 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-12353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, LAURIE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, LISA | NJ - USDC for the District of New Jersey | 3:16-cv-07886 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-16922 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09540 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, MARY JANE | NJ - USDC for the District of New Jersey | 3:17-cv-09221 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, MIA | NJ - USDC for the District of New Jersey | 3:20-cv-11491 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, PHYLLIS | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, TRACEY | NJ - USDC for the District of New Jersey | 3:19-cv-06949 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINCHESTER, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-15057 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINDHAM, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-13645 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINDSOR, JEANNE | NJ - USDC for the District of New Jersey | 3:18-cv-12154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINFIELD, RETHA | NJ - USDC for the District of New Jersey | 3:18-cv-17057 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINFIELD, SHEILA | NJ - USDC for the District of New Jersey | 3:17-cv-08591 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINGATE, SHARYN | NJ - USDC for the District of New Jersey | 3:19-cv-19875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINGERT, KRISTINE | NJ - Superior Court - Atlantic County | ATL-L-2853-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINGFIELD, SHARI | NJ - USDC for the District of New Jersey | 3:19-cv-16091 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINGO, LYNDA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINGO-RUST, ANGELA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINKELMAN, SARAH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINKLER, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-10868 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINSOR, DEBORA | NJ - USDC for the District of New Jersey | 3:17-cv-08530 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINSTON, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-02955 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINSTON, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-02068 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WISER, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-20168 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WITHOLW, BILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WITT, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-01468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WITT, VICTORIA | NJ - USDC for the District of New Jersey | 3:19-cv-16864 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WITTER, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-08612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOJTUL, MARION | NJ - USDC for the District of New Jersey | 3:20-cv-14143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOLF, SUSIE | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOLFE, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-09537 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOLFE, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-11979 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOLFENDEN, INGRID | NJ - USDC for the District of New Jersey | 3:20-cv-11507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOLFGANG, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-14267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOLFORD, INEZ | NJ - USDC for the District of New Jersey | 3:19-cv-15916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-20166 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, GLORY | NJ - USDC for the District of New Jersey | 3:20-cv-08392 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, JOANNE | NJ - USDC for the District of New Jersey | 3:17-cv-09533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-15309 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-18027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, MISTY | NJ - USDC for the District of New Jersey | 3:20-cv-07326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, SHIRL | NJ - USDC for the District of New Jersey | 3:20-cv-14145 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, TONI | NJ - USDC for the District of New Jersey | 3:17-cv-08545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODALL, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-00304 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODGEARD, KATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-17336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODHAM, SHERRIE | NJ - USDC for the District of New Jersey | 3:21-cv-11143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODLE, LOUISE | NJ - USDC for the District of New Jersey | 3:18-cv-04744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODLEY, JACQUELINE | NJ - USDC for the District of New Jersey | 3:17-cv-08647 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODS, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-09519 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODS, IMELDA | NJ - USDC for the District of New Jersey | 3:20-cv-14146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODS, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-12330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODS, MISTY | NJ - USDC for the District of New Jersey | 3:20-cv-13466 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODWARD, DARLA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODY, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-17495 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOLDRIDGE, TERRI | NJ - Superior Court - Atlantic County | ATL-L-6661-14 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOLEN, LANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOLISON, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-07332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOLIVER, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-10765 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOLLEY, SUSAN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOTEN, BELINDA | NJ - USDC for the District of New Jersey | 3:19-cv-05779 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOTEN, JUDITH | MO - Circuit Court - Jefferson County | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOTEN, JUNE | NJ - USDC for the District of New Jersey | 3:19-cv-12331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WORTHINGTON, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-20275 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-04751 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-19535 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, DODI | NJ - USDC for the District of New Jersey | 3:17-cv-09220 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-15047 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WRIGHT, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-17356 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, HERBERT | NJ - USDC for the District of New Jersey | 3:18-cv-03017 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-20162 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, JEANA | NJ - USDC for the District of New Jersey | 3:17-cv-09218 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, LATOSHIA | NJ - USDC for the District of New Jersey | 3:18-cv-11100 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-08372 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-09215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, MAE | NJ - USDC for the District of New Jersey | 3:20-cv-13067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, MILTONA | NJ - USDC for the District of New Jersey | 3:18-cv-13999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-07446 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-07601 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT-NG, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-07833 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT-POLZIN, PAULINE | NJ - USDC for the District of New Jersey | 3:19-cv-14225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WYATT, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-09438 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WYATT, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-18374 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WYCKOFF, RONDA | NJ - USDC for the District of New Jersey | 3:20-cv-17995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WYLLIE, JOAN | CA - Superior Court - Riverside County | RIC1716489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WYMAN, CINDY | FL - Circuit Court - Broward County | CACE18029730 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WYNN, DAISY | NJ - USDC for the District of New Jersey | 3:19-cv-12332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YADON, LORIE | NJ - USDC for the District of New Jersey | 3:20-cv-13175 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YAKHIN, SARA | NJ - USDC for the District of New Jersey | 3:20-cv-07334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YANKOSKY, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-14148 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YANNONE, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-12547 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YELVERTON, BETSY | NJ - USDC for the District of New Jersey | 3:20-cv-07602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YISRAEL, QETSIYAH | NJ - USDC for the District of New Jersey | 3:20-cv-14149 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YLINIEMI, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-03770 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YODER, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-15538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YODER, SHEILA | NJ - USDC for the District of New Jersey | 3:18-cv-11875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOKLEY, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-11512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOKLEY, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-04971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YORBA, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-15060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YORK, BEATRICE | NJ - USDC for the District of New Jersey | 3:17-cv-10734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YORK, DELORES | CA - Superior Court - Tulare County | VCU274863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOSHIDA, ANDRIYANI | CA - Superior Court - Los Angeles County | BC705664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-16033 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, GINGER | NJ - USDC for the District of New Jersey | 3:17-cv-08539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-09514 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, KRISTA | NJ - USDC for the District of New Jersey | 3:20-cv-05645 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-03314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-03314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| YOUNG, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-13661 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-09212 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-11144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-05207 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, RUTH | NJ - USDC for the District of New Jersey | 3:19-cv-16897 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, SHERRY | NJ - USDC for the District of New Jersey | 3:19-cv-16195 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-11145 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNGBLOOD, APRIL | NJ - USDC for the District of New Jersey | 3:17-cv-10195 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YURECKO, TAWANYA | NJ - USDC for the District of New Jersey | 3:19-cv-20444 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZACCHINO, GAETANA | NJ - USDC for the District of New Jersey | 3:20-cv-07591 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZADE, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-00308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZAMBATARO, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-15922 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZAMBRANO, MARILUZ | NJ - USDC for the District of New Jersey | 3:17-cv-10167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZANE, DELLA | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZANTOW, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-17878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZAPALAC, COEY | NJ - USDC for the District of New Jersey | 3:18-cv-12156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZASKE, DIONNE | NJ - USDC for the District of New Jersey | 3:17-cv-09509 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZEALOR, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-03089 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZEIGLER, JESSICA | NJ - USDC for the District of New Jersey | 3:17-cv-08536 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZICARI, LYNNE | NJ - USDC for the District of New Jersey | 3:18-cv-12533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZIMMERMAN, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-06264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZIMO, HEATHER | NJ - USDC for the District of New Jersey | 3:18-cv-01430 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZINKHAN, SUSANNA | NJ - USDC for the District of New Jersey | 3:20-cv-07450 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZIRPOLO, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-01454 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZITMAN, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-21883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZITOLI, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-21144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZORN, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-09720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZUCHOWSKI, KAREN | MO - Circuit Court - City of St. Louis | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZUCKER, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZUMBRINK, UZMA | NJ - USDC for the District of New Jersey | 3:19-cv-17707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZURCHER, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-15238 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZWERNER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-10870 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOYD, JENNIFER | CA - Superior Court - Los Angeles County | BC663681 | BECKER LAW GROUP |
| RAPPOLD, MADELEINE | NJ - USDC for the District of New Jersey | 3:17-cv-04596 | BECNEL LAW FIRM, LLC |
| BURNS, ANGIE | NJ - USDC for the District of New Jersey | 3:18-cv-01619 | BEKMAN, MARDER, & ADKINS, LLC |
| DORZEY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-03518 | BEKMAN, MARDER, & ADKINS, LLC |
| GROTH, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-06833 | BEKMAN, MARDER, & ADKINS, LLC |
| JONES, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-11157 | BEKMAN, MARDER, & ADKINS, LLC |
| PROTOKOWICZ, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-08999 | BEKMAN, MARDER, & ADKINS, LLC |
| STUBBS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-11152 | BEKMAN, MARDER, & ADKINS, LLC |
| SWERDLOFF, LANCIA | NJ - USDC for the District of New Jersey | 3:19-cv-18470 | BEKMAN, MARDER, & ADKINS, LLC |
| WARD, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-15443 | BEKMAN, MARDER, & ADKINS, LLC |
| GULLOTTI, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-02517 | BELLUCK & FOX, LLP |
| MILLS, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:20-cv-00016 | BELLUCK & FOX, LLP |
| AMO, DONNA | NJ - Superior Court - Atlantic County | ATL-L-000590-19 | BEREZOFSKY LAW GROUP, LLC |
| RICHARDS, VERNA | WA - Superior Court - King County | 21-2-10988-4 | BERGMAN DRAPER OSLUND |
| MCKNIGHT, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-02399 | BERGSTRESSER & POLLOCK PC |
| JENKINS, MICHELE | NJ - USDC for the District of New Jersey | 3:17-cv-07215 | BERKE LAW FIRM, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SAVAGE, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-00395 | BERKE LAW FIRM, PA |
| ALLEN, DEANNA | NJ - USDC for the District of New Jersey | 3:18-cv-00257 | BERMAN & SIMMONS, P. A. |
| BOULIER, TAMARA | NJ - USDC for the District of New Jersey | 3:18-cv-05009 | BERMAN & SIMMONS, P. A. |
| DUNHAM, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-19211 | BERMAN & SIMMONS, P. A. |
| GRAY, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-06734 | BERMAN & SIMMONS, P. A. |
| LEIGHTON, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-15009 | BERMAN & SIMMONS, P. A. |
| MITCHELL, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-13187 | BERMAN & SIMMONS, P. A. |
| MORIN-OUELLETTE, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-19207 | BERMAN & SIMMONS, P. A. |
| ROGERS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-05642 | BERMAN & SIMMONS, P. A. |
| BLANCHARD, ERIN | NJ - USDC for the District of New Jersey | 3:21-cv-03263 | BERNHEIM KELLY BATTISTA & BLISS |
| ANDERSON, MYRTLE | NJ - USDC for the District of New Jersey | 3:18-cv-11591 | BERNSTEIN & STERN, LLC |
| ANFORTH, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-16086 | BERNSTEIN & STERN, LLC |
| BOWLAND, AMBER | NJ - USDC for the District of New Jersey | 3:18-cv-12009 | BERNSTEIN & STERN, LLC |
| CALVIN, JOANNE | NJ - USDC for the District of New Jersey | 3:18-cv-01347 | BERNSTEIN & STERN, LLC |
| ELGART, CAROLE | NJ - USDC for the District of New Jersey | 3:18-cv-03079 | BERNSTEIN & STERN, LLC |
| ENGLAND, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-12079 | BERNSTEIN & STERN, LLC |
| MORALES, LYDIA | NJ - USDC for the District of New Jersey | 3:19-cv-19064 | BERNSTEIN & STERN, LLC |
| SIFUENTES, NORMA | NJ - USDC for the District of New Jersey | 3:19-cv-12652 | BERNSTEIN & STERN, LLC |
| ANDERSON, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-08790 | BERSTEIN LIEBHARD LLP |
| BAKER, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-13422 | BERSTEIN LIEBHARD LLP |
| BOSWELL, ARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-09398 | BERSTEIN LIEBHARD LLP |
| BROWN, TESHA | NJ - USDC for the District of New Jersey | 3:19-cv-13405 | BERSTEIN LIEBHARD LLP |
| COHN, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-15234 | BERSTEIN LIEBHARD LLP |
| DELAC, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-01667 | BERSTEIN LIEBHARD LLP |
| ERRIGO, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-15487 | BERSTEIN LIEBHARD LLP |
| FAJARDO, REFUGIO | NJ - USDC for the District of New Jersey | 3:17-cv-05371 | BERSTEIN LIEBHARD LLP |
| GRECO, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:18-cv-10545 | BERSTEIN LIEBHARD LLP |
| HOLDREN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-03671 | BERSTEIN LIEBHARD LLP |
| JARRETT, TANYA | NJ - USDC for the District of New Jersey | 3:17-cv-01575 | BERSTEIN LIEBHARD LLP |
| KIRKPATRICK, LORRAINE | NJ - USDC for the District of New Jersey | 3:19-cv-12252 | BERSTEIN LIEBHARD LLP |
| LANDRY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-15233 | BERSTEIN LIEBHARD LLP |
| LEISTLER, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-03672 | BERSTEIN LIEBHARD LLP |
| PERKINS, JEANIE | NJ - USDC for the District of New Jersey | 3:20-cv-03005 | BERSTEIN LIEBHARD LLP |
| QUARLES, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-10682 | BERSTEIN LIEBHARD LLP |
| RICHMAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-13395 | BERSTEIN LIEBHARD LLP |
| RUSSO, KATHRYN | NJ - USDC for the District of New Jersey | 3:19-cv-21846 | BERSTEIN LIEBHARD LLP |
| SCHOFIELD, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-08596 | BERSTEIN LIEBHARD LLP |
| SILVA, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-08600 | BERSTEIN LIEBHARD LLP |
| SOUTHARD, GERALDINE | NJ - USDC for the District of New Jersey | 3:18-cv-08592 | BERSTEIN LIEBHARD LLP |
| STEVENS, CANDACE | NJ - USDC for the District of New Jersey | 3:19-cv-12603 | BERSTEIN LIEBHARD LLP |
| TERRELL, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-08597 | BERSTEIN LIEBHARD LLP |
| TINGHINO, ISABEL | NJ - USDC for the District of New Jersey | 3:19-cv-17004 | BERSTEIN LIEBHARD LLP |
| ZADEKAS, SHEILA | NJ - USDC for the District of New Jersey | 3:18-cv-09134 | BERSTEIN LIEBHARD LLP |
| ZIMMER, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-03300 | BERSTEIN LIEBHARD LLP |
| FLERCHINGER, LIZ EST OF D MCKILLIPS | OH - Court of Common Please - Cuyahoga County | CV-21-942692 | BEVAN & ASSOCIATES LPA, INC. |
| HLAD, RUTH  ESTATE OF MICHELLE RUSSELL | OH - Court of Common Please - Cuyahoga County | CV19909292 | BEVAN & ASSOCIATES LPA, INC. |
| TOMLINSON, NORMA THE EST OF J TOMLINSON | OH - Court of Common Please - Cuyahoga County | CV-21-943742 | BEVAN & ASSOCIATES LPA, INC. |
| WILLIAMS, SARAH  EST OF MATTIE WILLIAMS | OH - Court of Common Please - Cuyahoga County | CV 21 944535 | BEVAN & ASSOCIATES LPA, INC. |
| AITCHISON, JACQUELINE | CA - Superior Court - San Bernardino County | CIVDS1904272 | BISNAR AND CHASE |
| ALBANESE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-07801 | BISNAR AND CHASE |
| BIRD, SALLY | NJ - USDC for the District of New Jersey | 3:20-cv-12662 | BISNAR AND CHASE |
| BLACK, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-05037 | BISNAR AND CHASE |
| BLAS, SYLVIA | CA - Superior Court - Los Angeles County | 21STCV29880 | BISNAR AND CHASE |
| BROWN, MARGARET | CA - Superior Court - San Bernardino County | CIVDS1820014 | BISNAR AND CHASE |
| BURROWS, BRANDY; JOFFROY, LISA | CA - Superior Court - Los Angeles County | BC637233 | BISNAR AND CHASE |
| CABRERA, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-07804 | BISNAR AND CHASE |
| CAPEHART, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-12669 | BISNAR AND CHASE |
| CARMACK, SABRINA | NJ - USDC for the District of New Jersey | 3:17-cv-07805 | BISNAR AND CHASE |
| CASTELLANO, MARINA | NJ - USDC for the District of New Jersey | 3:19-cv-12043 | BISNAR AND CHASE |
| CASTELLANO, MARINA | NJ - USDC for the District of New Jersey | 3:19-cv-12043 | BISNAR AND CHASE |
| CONROY, ANNA | NJ - USDC for the District of New Jersey | 3:17-cv-10626 | BISNAR AND CHASE |
| DEVINE, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-03067 | BISNAR AND CHASE |
| DIAZ, CARMEN | NJ - USDC for the District of New Jersey | 3:17-cv-07806 | BISNAR AND CHASE |
| EILLERS, BRIDGETTE; PADILLA, ANAKELLA | CA - Superior Court - Los Angeles County | BC657839 | BISNAR AND CHASE |
| FALONE, MICHELE | CA - Superior Court - Los Angeles County | 18STCV07430 | BISNAR AND CHASE |
| FARIAS, KATHERINE | CA - Superior Court - San Bernardino County | CIVDS1813699 | BISNAR AND CHASE |
| FELDMAN, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-12673 | BISNAR AND CHASE |
| FERKETICH, FELICIA | NJ - USDC for the District of New Jersey | 3:18-cv-05102 | BISNAR AND CHASE |
| FRANCE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-07808 | BISNAR AND CHASE |
| FRANCO, JULIE | CA - Superior Court - San Bernardino County | CIVDS1823459 | BISNAR AND CHASE |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FRY, ROXY | NJ - USDC for the District of New Jersey | 3:17-cv-07810 | BISNAR AND CHASE |
| GAMBOA, ADRIANA | NJ - USDC for the District of New Jersey | 3:19-cv-09479 | BISNAR AND CHASE |
| GARNES, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-07824 | BISNAR AND CHASE |
| GARZA, ANA | NJ - USDC for the District of New Jersey | 3:17-cv-10942 | BISNAR AND CHASE |
| GEHLKE, REBECCA | CA - Superior Court - Riverside County | RIC1901340 | BISNAR AND CHASE |
| GIBBONS, HOLLY | NJ - USDC for the District of New Jersey | 3:19-cv-12042 | BISNAR AND CHASE |
| GIBBONS, HOLLY | NJ - USDC for the District of New Jersey | 3:19-cv-12042 | BISNAR AND CHASE |
| GILBERT, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-10614 | BISNAR AND CHASE |
| GODINEZ, MARISSA | NJ - USDC for the District of New Jersey | 3:19-cv-07849 | BISNAR AND CHASE |
| GRIEGO, DOLORES | NJ - USDC for the District of New Jersey | 3:17-cv-11618 | BISNAR AND CHASE |
| GROFF, SANYETTA | CA - Superior Court - Kern County | T180517 | BISNAR AND CHASE |
| HAASE, JUSTINE | CA - Superior Court - Orange County | 30-2018-01040095-CU-PL-CXC | BISNAR AND CHASE |
| HELLNER, NOGA | NJ - USDC for the District of New Jersey | 3:21-cv-14549 | BISNAR AND CHASE |
| HINDMAN, CYNTHIA | CA - Superior Court - Los Angeles County | 21STCV29497 | BISNAR AND CHASE |
| HOPE, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-12675 | BISNAR AND CHASE |
| HOPKINS, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-12677 | BISNAR AND CHASE |
| HUBLER, SANDRA | CA - Superior Court - Fresno County | 17CECG03715 | BISNAR AND CHASE |
| JOHNSON, MAMIE | NJ - USDC for the District of New Jersey | 3:19-cv-20811 | BISNAR AND CHASE |
| KISER, LAWONA | NJ - USDC for the District of New Jersey | 3:17-cv-10621 | BISNAR AND CHASE |
| KRUEGER, JEANETTE | CA - Superior Court - Orange County | 30-2017-00952464-CU-PL-CXC | BISNAR AND CHASE |
| LABOVITCH, CAREN | CA - Superior Court - Los Angeles County | BC681608 | BISNAR AND CHASE |
| LARINO, ROSALINA | NJ - USDC for the District of New Jersey | 3:19-cv-20814 | BISNAR AND CHASE |
| LARMOND, VALROSE | CA - Superior Court - San Diego County | 37-2017-40422-CU-PL-CTL | BISNAR AND CHASE |
| LEWIS, FIFI | CA - Superior Court - Los Angeles County | 21STCV30485 | BISNAR AND CHASE |
| LUTON, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-11619 | BISNAR AND CHASE |
| MARKUS, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-11620 | BISNAR AND CHASE |
| MCNABB, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-10130 | BISNAR AND CHASE |
| MENDES, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-07743 | BISNAR AND CHASE |
| MICHAELSON, KIM | NJ - USDC for the District of New Jersey | 3:18-cv-11903 | BISNAR AND CHASE |
| MINNA, TONYA | NJ - USDC for the District of New Jersey | 3:17-cv-07827 | BISNAR AND CHASE |
| MORRISON, SHELIA | NJ - USDC for the District of New Jersey | 3:19-cv-15771 | BISNAR AND CHASE |
| MOYER, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-09484 | BISNAR AND CHASE |
| MULANAX-CRAWFORD, MONICA | NJ - USDC for the District of New Jersey | 3:19-cv-07724 | BISNAR AND CHASE |
| MULLINS, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-07734 | BISNAR AND CHASE |
| NIBLOCK, STELLA | NJ - USDC for the District of New Jersey | 3:19-cv-14391 | BISNAR AND CHASE |
| OWEN, ALICIA | NJ - USDC for the District of New Jersey | 3:19-cv-07741 | BISNAR AND CHASE |
| PACHECO, TRUDY | CA - Superior Court - Tulare County | VCU271547 | BISNAR AND CHASE |
| PARKER, DEANA | NJ - USDC for the District of New Jersey | 3:20-cv-06483 | BISNAR AND CHASE |
| QUESADA, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-09485 | BISNAR AND CHASE |
| QUIRCH, JOYCELYNN | NJ - USDC for the District of New Jersey | 3:20-cv-13482 | BISNAR AND CHASE |
| RANDOLPH, DEBRA | CA - Superior Court - Fresno County | 18CECG00758 | BISNAR AND CHASE |
| REYNOLDS, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-11621 | BISNAR AND CHASE |
| RHODES, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-09480 | BISNAR AND CHASE |
| ROE, SHERI | NJ - USDC for the District of New Jersey | 3:18-cv-08857 | BISNAR AND CHASE |
| ROSENDIN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-16284 | BISNAR AND CHASE |
| ROSINSKI, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-08838 | BISNAR AND CHASE |
| SABALA, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-12738 | BISNAR AND CHASE |
| SARIANO, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-09477 | BISNAR AND CHASE |
| SCOTT, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-10132 | BISNAR AND CHASE |
| SEWARD, DENISE | CA - Superior Court - Contra Costa County | MSC17-02045 | BISNAR AND CHASE |
| SHARESHIAN, JENNIFER | NJ - Superior Court - Atlantic County | ATL-L-002496-18 | BISNAR AND CHASE |
| SNOW, JULIE | NJ - USDC for the District of New Jersey | 3:17-cv-07829 | BISNAR AND CHASE |
| SORIANO, MEGIN | NJ - USDC for the District of New Jersey | 3:19-cv-07719 | BISNAR AND CHASE |
| TALBERT, LUWANA | NJ - USDC for the District of New Jersey | 3:19-cv-13189 | BISNAR AND CHASE |
| UMINSKI, KELLY | CA - Superior Court - Los Angeles County | 21STCV30486 | BISNAR AND CHASE |
| VAZQUEZ, MELISSA | NJ - USDC for the District of New Jersey | 3:16-cv-16299 | BISNAR AND CHASE |
| VILLANUEVA, HEATHER | NJ - USDC for the District of New Jersey | 3:19-cv-07730 | BISNAR AND CHASE |
| WALTERS, MICHELLE | CA - Superior Court - Los Angeles County | 37-2018-65430-CU-PL-CTL | BISNAR AND CHASE |
| WHITT, ANNETTE | NJ - USDC for the District of New Jersey | 3:19-cv-14396 | BISNAR AND CHASE |
| WILLIAMS, TRACY | NJ - USDC for the District of New Jersey | 3:17-cv-07831 | BISNAR AND CHASE |
| WILLIAMS-THOMPSON, STEPHANEY | CA - Superior Court - Los Angeles County | VCU276762 | BISNAR AND CHASE |
| WILSON, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-17699 | BISNAR AND CHASE |
| RAFAIL, BETTY | PA - Court of Common Pleas - Fayette County | 1684-2019 | BLAINE JONES LAW, LLC |
| ALBRITTON, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-10426 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| ALLEN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-08500 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| ANDERS, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-03279 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| ASBURY, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-17070 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| BENAVIDES, NORA | NJ - USDC for the District of New Jersey | 3:17-cv-01533 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| CURTIS, THEA | NJ - USDC for the District of New Jersey | 3:20-cv-12822 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAVIS-BLAIR, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-01872 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| DIPALERMO, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-07261 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| DITZELL, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-17073 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| ELLIS, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-14460 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| ELY, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-09420 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| FLONNORY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-08087 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| GOODWIN, RUTH | NJ - USDC for the District of New Jersey | 3:17-cv-10882 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| GREENE, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-14868 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| HANGES, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-17075 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| HATFIELD, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-04389 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| HELMS, LYNDA | NJ - USDC for the District of New Jersey | 3:17-cv-07900 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| IRWIN, THERESA | NJ - USDC for the District of New Jersey | 3:17-cv-05140 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| JACQUES, FAITH | NJ - USDC for the District of New Jersey | 3:19-cv-17053 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| JAMES, CORNELIA | NJ - USDC for the District of New Jersey | 3:19-cv-14444 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| JOHNSON, JANIE | NJ - USDC for the District of New Jersey | 3:17-cv-09421 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| JUDKINS, CARTER | NJ - USDC for the District of New Jersey | 3:19-cv-12430 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| KLEMETSON, MARTHA (COMBS) | NJ - USDC for the District of New Jersey | 3:17-cv-07240 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| LOSE, STACY | NJ - USDC for the District of New Jersey | 3:17-cv-02023 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| MAXWELL, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-21342 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| MCGRADY, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-02133 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| MCMACKIN, VIOLET | NJ - USDC for the District of New Jersey | 3:17-cv-12533 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| MITCHUSSON, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-12421 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| MOON, JILL | NJ - USDC for the District of New Jersey | 3:17-cv-04580 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| NEWSOME, TAMARA | NJ - USDC for the District of New Jersey | 3:18-cv-17146 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| OBRIEN, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-08094 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| OLIVER-WRIGHT, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-00505 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| ORLANDO, DEANNA | NJ - USDC for the District of New Jersey | 3:17-cv-07937 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| PACE, TAMARA | NJ - USDC for the District of New Jersey | 3:17-cv-02103 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| PERSICO, ASHLEY | NJ - USDC for the District of New Jersey | 3:17-cv-06408 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| PILIPOVICH, JOANNA | NJ - USDC for the District of New Jersey | 3:17-cv-12521 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| POTTS, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-14977 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| RICHARDSON, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-08024 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| RIDGES, PATSY | NJ - USDC for the District of New Jersey | 3:18-cv-02619 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| ROSS-DUSKIN, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-06650 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| SHARKEY, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-06407 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| SMITH, NORA | NJ - USDC for the District of New Jersey | 3:17-cv-01769 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| SPEARS-HAMILTON, HELENA | NJ - USDC for the District of New Jersey | 3:17-cv-08124 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| STAFFORD, FAY | NJ - USDC for the District of New Jersey | 3:17-cv-02941 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| STAFFORD, FAY | NJ - USDC for the District of New Jersey | 3:17-cv-02941 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| STEWART, LILA | NJ - USDC for the District of New Jersey | 3:17-cv-04973 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SUMMERLIN, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-08171 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| THOMAS, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-04342 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| TRAYLOR, BRENDA | NJ - USDC for the District of New Jersey | 3:16-cv-07425 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| TURNER, MONICA | NJ - USDC for the District of New Jersey | 3:17-cv-06410 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| WEBER, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-01178 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| WHEELER, SAMEKA | NJ - USDC for the District of New Jersey | 3:17-cv-08172 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| WILLIAMS, CLAUDIA | NJ - USDC for the District of New Jersey | 3:17-cv-08169 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| WILLIAMS, DONETTA | NJ - USDC for the District of New Jersey | 3:20-cv-15572 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| WILLIAMS, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-08174 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| BOND, KRISTIE | NJ - USDC for the District of New Jersey | 3:21-cv-18277 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| ADAMS, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-05571 | BLIZZARD & NABERS, LLP |
| ANDERSON, SONIA | NJ - USDC for the District of New Jersey | 3:17-cv-04612 | BLIZZARD & NABERS, LLP |
| ARDIZZONE, JUNE | NJ - USDC for the District of New Jersey | 3:19-cv-07110 | BLIZZARD & NABERS, LLP |
| BENNING, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-03664 | BLIZZARD & NABERS, LLP |
| BODNAR, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-07949 | BLIZZARD & NABERS, LLP |
| BROWN, BETH | NJ - USDC for the District of New Jersey | 3:17-cv-08664 | BLIZZARD & NABERS, LLP |
| BROWN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12893 | BLIZZARD & NABERS, LLP |
| BROWN, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-03671 | BLIZZARD & NABERS, LLP |
| COLETTE, WENDEE | NJ - USDC for the District of New Jersey | 3:18-cv-10646 | BLIZZARD & NABERS, LLP |
| DEMIRJIAN, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-14876 | BLIZZARD & NABERS, LLP |
| DI PIETO, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-11651 | BLIZZARD & NABERS, LLP |
| DUNN, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-01168 | BLIZZARD & NABERS, LLP |
| EDWARDS, ANNABELLE | NJ - USDC for the District of New Jersey | 3:17-cv-12638 | BLIZZARD & NABERS, LLP |
| ELLIS, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-10219 | BLIZZARD & NABERS, LLP |
| FERGUSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-12523 | BLIZZARD & NABERS, LLP |
| FLETCHER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-10700 | BLIZZARD & NABERS, LLP |
| FULLEM, GEORGIA | NJ - USDC for the District of New Jersey | 3:17-cv-03536 | BLIZZARD & NABERS, LLP |
| FUNG, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-07190 | BLIZZARD & NABERS, LLP |
| GARZA, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-07165 | BLIZZARD & NABERS, LLP |
| GERSIN, SHERRI | NJ - USDC for the District of New Jersey | 3:17-cv-04126 | BLIZZARD & NABERS, LLP |
| GOLDBERG, TAFFINEY | NJ - USDC for the District of New Jersey | 3:17-cv-12034 | BLIZZARD & NABERS, LLP |
| GORDON, CECILE | NJ - USDC for the District of New Jersey | 3:18-cv-00530 | BLIZZARD & NABERS, LLP |
| GRAHAM, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-04836 | BLIZZARD & NABERS, LLP |
| HAHN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-02621 | BLIZZARD & NABERS, LLP |
| HALFON, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-11920 | BLIZZARD & NABERS, LLP |
| HANSON, LUPE | NJ - USDC for the District of New Jersey | 3:17-cv-12542 | BLIZZARD & NABERS, LLP |
| HARRISON, RAYNA | NJ - USDC for the District of New Jersey | 3:17-cv-03665 | BLIZZARD & NABERS, LLP |
| HENAO, CRISTINA | NJ - USDC for the District of New Jersey | 3:18-cv-14874 | BLIZZARD & NABERS, LLP |
| JOHNSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-10705 | BLIZZARD & NABERS, LLP |
| KELLY, ROBIN | NJ - USDC for the District of New Jersey | 3:18-cv-11611 | BLIZZARD & NABERS, LLP |
| LLANES, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-11806 | BLIZZARD & NABERS, LLP |
| MCCALL, LOIS | NJ - USDC for the District of New Jersey | 3:17-cv-10683 | BLIZZARD & NABERS, LLP |
| MCCLURE, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-03713 | BLIZZARD & NABERS, LLP |
| MENKING, DORIS | NJ - USDC for the District of New Jersey | 3:18-cv-00792 | BLIZZARD & NABERS, LLP |
| MILO, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-14026 | BLIZZARD & NABERS, LLP |
| MOHAMMAD, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-401-16 | BLIZZARD & NABERS, LLP |
| NAIRN, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-11723 | BLIZZARD & NABERS, LLP |
| OVERTON, GAYLE | NJ - USDC for the District of New Jersey | 3:18-cv-00786 | BLIZZARD & NABERS, LLP |
| PALUMBO, BETSY | NJ - USDC for the District of New Jersey | 3:17-cv-10727 | BLIZZARD & NABERS, LLP |
| PIKE, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-10669 | BLIZZARD & NABERS, LLP |
| QUIROS, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-04614 | BLIZZARD & NABERS, LLP |
| REDDY, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-00877 | BLIZZARD & NABERS, LLP |
| RICO-SCHLEGEL, CARMEN | NJ - USDC for the District of New Jersey | 3:17-cv-12546 | BLIZZARD & NABERS, LLP |
| ROBINSON, ALISIA | NJ - USDC for the District of New Jersey | 3:18-cv-12721 | BLIZZARD & NABERS, LLP |
| ROSS, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-09427 | BLIZZARD & NABERS, LLP |
| SEVERINO, MONICA | NJ - USDC for the District of New Jersey | 3:17-cv-03765 | BLIZZARD & NABERS, LLP |
| SIERRA, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-05168 | BLIZZARD & NABERS, LLP |
| SNYDER, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-00794 | BLIZZARD & NABERS, LLP |
| STEDMAN, KATHRYN | NJ - USDC for the District of New Jersey | 3:18-cv-12638 | BLIZZARD & NABERS, LLP |
| THOLE, RANAE | NJ - USDC for the District of New Jersey | 3:17-cv-10737 | BLIZZARD & NABERS, LLP |
| TREVINO, MAGDALENA | NJ - USDC for the District of New Jersey | 3:20-cv-08072 | BLIZZARD & NABERS, LLP |
| TUTTLE-KOLL, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-01069 | BLIZZARD & NABERS, LLP |
| VALENTUKONIS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-14870 | BLIZZARD & NABERS, LLP |
| VERIKOKKOS, BARBARA | NJ - Superior Court - Atlantic County | ATL-2971-15 | BLIZZARD & NABERS, LLP |
| WALTON, BOBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-03532 | BLIZZARD & NABERS, LLP |
| LOUPE, MARGIE | NJ - USDC for the District of New Jersey | 3:21-cv-11130 | BLOCK LAW FIRM, APLC |
| DUCOTE, ANITA | NJ - USDC for the District of New Jersey | 3:19-cv-12286 | BLOOD HURST & OREARDON LLF |
| BIRMINGHAM, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-06257 | BOHRER LAW FIRM, LLC |
| BUCKHOLZ, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-05537 | BOHRER LAW FIRM, LLC |
| CARR, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-11782 | BOHRER LAW FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLOUSER, BLANCHE | NJ - USDC for the District of New Jersey | 3:17-cv-06258 | BOHRER LAW FIRM, LLC |
| DIXON, AMBER | NJ - USDC for the District of New Jersey | 3:17-cv-05530 | BOHRER LAW FIRM, LLC |
| MARTIN, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-11264 | BOHRER LAW FIRM, LLC |
| MORTON, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-05534 | BOHRER LAW FIRM, LLC |
| THOMPSON, LILLIAN | NJ - USDC for the District of New Jersey | 3:17-cv-11780 | BOHRER LAW FIRM, LLC |
| WILLIS, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-00810 | BOHRER LAW FIRM, LLC |
| MUSGROVE, PAMELA | NJ - USDC for the District of New Jersey | 3:16-cv-06568 | BOODELL & DOMANSKIS, LLC |
| ESWAY, PEGGY | CA - Superior Court - Santa Clara County | 18CV32148 | BOUCHER LLP |
| KELLY, SUSAN | CA - Superior Court - Fresno County | 16CECG03244 | BOUCHER LLP |
| LEE, ANNIE | CA - Superior Court - Los Angeles County | BC623923 | BOUCHER LLP |
| MUSGRAVE, GAYLE | CA - Superior Court - Santa Clara County | 18CV321873 | BOUCHER LLP |
| NICKALOFF, LANA | CA - Superior Court - Alameda County | HG17878348 | BOUCHER LLP |
| PERAULT, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-01146 | BOUCHER LLP |
| LOGAN, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-15441 | BOURDETTE & PARTNERS |
| LUBAHN, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-02265 | BRADSHAW, FOWLER, PROCTOR & FAIRGRAVE, P.C. |
| JOHANSON, ROBERTA; SMOLLER; LORRAINE | NJ - USDC for the District of New Jersey | 3:16-cv-07427 | BRANCH LAW FIRM |
| STROBEL, DOUGLAS AND STROBEL, JOANN | CA - Superior Court - Solano County | FCS052548 | BRAYTON PURCELL LLP |
| KOLODZIEJ, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-00223 | BREIT LAW PC |
| KOLODZIEJ, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-00497 | BREIT LAW PC |
| POCHE, MAUREEN | NJ - USDC for the District of New Jersey | 3:16-cv-07501 | BRIAN E. ADORNO ATTORNEY AT LAW, LLC |
| BLAJSZCZAK, CARMELLA | NJ - USDC for the District of New Jersey | 3:21-cv-18439 | BROWN CHIARI LLP |
| BLAJSZCZAK, CARMELLA | NY - USDC for the Western District of New York | 1:21-cv-00510 | BROWN CHIARI LLP |
| CHIARI, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-01841 | BROWN CHIARI LLP |
| CICERO, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-00852 | BROWN CHIARI LLP |
| DIPPOLD, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-12824 | BROWN CHIARI LLP |
| FROST, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-00853 | BROWN CHIARI LLP |
| WOELFEL, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:18-cv-00854 | BROWN CHIARI LLP |
| ADKINS, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-20605 | BROWN, READDICK, BUMGARTNER, CARTER, STRICKLAND & WATKINS LLF |
| BERNHARDT, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-20177 | BROWN, READDICK, BUMGARTNER, CARTER, STRICKLAND & WATKINS LLF |
| LUMSDEN, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-16057 | BROWN, READDICK, BUMGARTNER, CARTER, STRICKLAND & WATKINS LLF |
| CROCOLL, CROCOLL | NJ - USDC for the District of New Jersey | 3:18-cv-11624 | BRUERA LAW FIRM PLLC |
| HIRD, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-17336 | BRUERA LAW FIRM PLLC |
| TURNER, TONYA | NJ - USDC for the District of New Jersey | 3:19-cv-11286 | BRUERA LAW FIRM PLLC |
| GERBITZ, MARIA | NM - District Court - Santa Fe | D-101-CV-2021-00892 | BRUSTER PLLC |
| GINDI, MERVAT | LA - District Court - Jefferson Parish | 811-065 C | BRUSTER PLLC |
| KHAN, NAOMI ; SANTILLAN; LYNDA | NJ - USDC for the District of New Jersey | 3:21-cv-18537 | BRUSTER PLLC |
| KHAN, NAOMI ; SANTILLAN; LYNDA | OR - USDC for the District of Oregon | 2:21-cv-01054 | BRUSTER PLLC |
| SULLIVAN, CARRIE | IL - Circuit Court - Cook County | 2021L004831 | BRUSTER PLLC |
| WOODS, DANIEL L AND WOODS, ALLIE | GA - Circuit Court - Chatham County | STCV18-01899 | BUCK LAW FIRM |
| SWAN, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-02008 | BUCKINGHAM BARRERA LAW FIRM |
| AGUILAR, MELISSA; ROBB,MARY | NJ - USDC for the District of New Jersey | 3:16-cv-06608 | BURCH & GEORGE |
| MASON, ELLEN | NJ - USDC for the District of New Jersey | 3:17-cv-05107 | BURG SIMPSON ELDREDGE HERSH & JARDINE, P.C. |
| GUTHRIE, BRANDI | NJ - USDC for the District of New Jersey | 3:20-cv-18427 | BURNETT LAW FIRM |
| MORGAN-SIMPSON, DIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-17800 | BURNETT LAW FIRM |
| ADAMS, ROMA | NJ - USDC for the District of New Jersey | 3:18-cv-14279 | BURNS CHAREST LLP |
| AGONOY, JANET | CA - Superior Court - Santa Clara County | 18CV328222 | BURNS CHAREST LLP |
| AKERS, VERONICA | NJ - USDC for the District of New Jersey | 3:17-cv-12936 | BURNS CHAREST LLP |
| AKERS, VERONICA | NJ - USDC for the District of New Jersey | 3:17-cv-12936 | BURNS CHAREST LLP |
| ALESSI, VICKY | NJ - USDC for the District of New Jersey | 3:18-cv-13349 | BURNS CHAREST LLP |
| ALEXANDER, JANNIE | NJ - USDC for the District of New Jersey | 3:19-cv-12919 | BURNS CHAREST LLP |
| ALEXANDER, JANNIE | NJ - USDC for the District of New Jersey | 3:19-cv-12919 | BURNS CHAREST LLP |
| ALEXANDER, LEOLA | NJ - USDC for the District of New Jersey | 3:17-cv-01576 | BURNS CHAREST LLP |
| ALLEN, ALLISON | NJ - USDC for the District of New Jersey | 3:17-cv-06082 | BURNS CHAREST LLP |
| ALMANZA, SYLVIA | CA - Superior Court - San Bernardino County | CIVDS1811929 | BURNS CHAREST LLP |
| AMI, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-17294 | BURNS CHAREST LLP |
| ANDERSON, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| ANDERSON, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| ANDERSON, ELOUISE | NJ - USDC for the District of New Jersey | 3:16-cv-07087 | BURNS CHAREST LLP |
| ANDERSON, ELOUISE | NJ - USDC for the District of New Jersey | 3:16-cv-07087 | BURNS CHAREST LLP |
| ANDERSON, FLORENTYNE | NJ - USDC for the District of New Jersey | 3:17-cv-10715 | BURNS CHAREST LLP |
| ANDERSON, HOLLY | NJ - USDC for the District of New Jersey | 3:16-cv-08749 | BURNS CHAREST LLP |
| ANDERSON, HOLLY | NJ - USDC for the District of New Jersey | 3:16-cv-08749 | BURNS CHAREST LLP |
| ANDERSON, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-09296 | BURNS CHAREST LLP |
| ANDERT, LUZ | NJ - USDC for the District of New Jersey | 3:18-cv-00724 | BURNS CHAREST LLP |
| ANDERT, LUZ | NJ - USDC for the District of New Jersey | 3:18-cv-00724 | BURNS CHAREST LLP |
| AQUILINA, LILY | NJ - USDC for the District of New Jersey | 3:17-cv-03960 | BURNS CHAREST LLP |
| ARREDONDO, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-07249 | BURNS CHAREST LLP |
| ARREDONDO, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-07249 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BAGLEY, DORIS | NJ - USDC for the District of New Jersey | 3:17-cv-07228 | BURNS CHAREST LLP |
| BAGLEY, DORIS | NJ - USDC for the District of New Jersey | 3:17-cv-07228 | BURNS CHAREST LLP |
| BAILEY, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-00862 | BURNS CHAREST LLP |
| BAILEY, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-00862 | BURNS CHAREST LLP |
| BALSAM, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-10985 | BURNS CHAREST LLP |
| BANKS, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-07076 | BURNS CHAREST LLP |
| BANKS, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-07076 | BURNS CHAREST LLP |
| BARTON, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-07281 | BURNS CHAREST LLP |
| BARTON, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-07281 | BURNS CHAREST LLP |
| BATISTE, DEIADRIA | NJ - USDC for the District of New Jersey | 3:16-cv-07499 | BURNS CHAREST LLP |
| BATISTE, DEIADRIA | NJ - USDC for the District of New Jersey | 3:16-cv-07499 | BURNS CHAREST LLP |
| BEACH, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-00670 | BURNS CHAREST LLP |
| BEACH, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-00670 | BURNS CHAREST LLP |
| BEALL, FELICIA | NJ - USDC for the District of New Jersey | 3:19-cv-00653 | BURNS CHAREST LLP |
| BEAVER, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-06068 | BURNS CHAREST LLP |
| BENDER, KARLEY | NJ - USDC for the District of New Jersey | 3:18-cv-16074 | BURNS CHAREST LLP |
| BERNARD, KAYMONA | NJ - USDC for the District of New Jersey | 3:18-cv-09554 | BURNS CHAREST LLP |
| BLEDSOE, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-00311 | BURNS CHAREST LLP |
| BLEVINS, ARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-17759 | BURNS CHAREST LLP |
| BLOCHLINGER, LELA | NJ - USDC for the District of New Jersey | 3:18-cv-11131 | BURNS CHAREST LLP |
| BLOUNT, CLASSIE | NJ - USDC for the District of New Jersey | 3:20-cv-01665 | BURNS CHAREST LLP |
| BOLLINGER, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:18-cv-14224 | BURNS CHAREST LLP |
| BOLLINGER, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:18-cv-14224 | BURNS CHAREST LLP |
| BORGER, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| BORGER, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| BOUTWELL JR., LONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-11484 | BURNS CHAREST LLP |
| BOZIC, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-07760 | BURNS CHAREST LLP |
| BRADLEY, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-09549 | BURNS CHAREST LLP |
| BRINDAR, LUDMILA | NJ - USDC for the District of New Jersey | 3:17-cv-11520 | BURNS CHAREST LLP |
| BROUGHTON, JESSIE | NJ - USDC for the District of New Jersey | 3:19-cv-00865 | BURNS CHAREST LLP |
| BROWN, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-05120 | BURNS CHAREST LLP |
| BROWN, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-05120 | BURNS CHAREST LLP |
| BROWN, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:18-cv-17150 | BURNS CHAREST LLP |
| BROWN, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-09297 | BURNS CHAREST LLP |
| BRUCE, KAY | NJ - USDC for the District of New Jersey | 3:17-cv-01367 | BURNS CHAREST LLP |
| BRYANT, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-14222 | BURNS CHAREST LLP |
| BURKE, OLGA | NJ - USDC for the District of New Jersey | 3:18-cv-00054 | BURNS CHAREST LLP |
| BURKHALTER, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-01181 | BURNS CHAREST LLP |
| BURKHALTER, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-01181 | BURNS CHAREST LLP |
| BUTLER, JESSICA | NJ - USDC for the District of New Jersey | 3:17-cv-07767 | BURNS CHAREST LLP |
| BUTLER, MATTIE | NJ - USDC for the District of New Jersey | 3:18-cv-03553 | BURNS CHAREST LLP |
| BUTLER-WEST, VATTISEE | NJ - USDC for the District of New Jersey | 3:17-cv-06470 | BURNS CHAREST LLP |
| BYRDSONG, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-00614 | BURNS CHAREST LLP |
| BYRDSONG, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-00614 | BURNS CHAREST LLP |
| CAMPBELL, EMILY | CA - Superior Court - San Diego County | 37-2018-22863-CU-MT-CTL | BURNS CHAREST LLP |
| CAMPBELL, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-07665 | BURNS CHAREST LLP |
| CANNICE, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-00516 | BURNS CHAREST LLP |
| CANNON, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-01016 | BURNS CHAREST LLP |
| CARLSON, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-02211 | BURNS CHAREST LLP |
| CARLSON, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-02211 | BURNS CHAREST LLP |
| CARSON, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-09271 | BURNS CHAREST LLP |
| CARSON, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-09271 | BURNS CHAREST LLP |
| CARTER, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-02360 | BURNS CHAREST LLP |
| CARTER, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-02360 | BURNS CHAREST LLP |
| CASSADA, JUNE | NJ - USDC for the District of New Jersey | 3:18-cv-00748 | BURNS CHAREST LLP |
| CASSADA, JUNE | NJ - USDC for the District of New Jersey | 3:18-cv-00748 | BURNS CHAREST LLP |
| CHAVEZ, MICHELLE | CA - Superior Court - Santa Clara County | 18CV328220 | BURNS CHAREST LLP |
| CIUCHTA, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-08275 | BURNS CHAREST LLP |
| CLARK, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-05696 | BURNS CHAREST LLP |
| CLARK, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-05696 | BURNS CHAREST LLP |
| COCA, TANYA | NJ - USDC for the District of New Jersey | 3:18-cv-01567 | BURNS CHAREST LLP |
| COCA, TANYA | NJ - USDC for the District of New Jersey | 3:18-cv-01567 | BURNS CHAREST LLP |
| COLE, PAULA | NJ - USDC for the District of New Jersey | 3:17-cv-06525 | BURNS CHAREST LLP |
| COLLINS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-07989 | BURNS CHAREST LLP |
| COLLINS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-07989 | BURNS CHAREST LLP |
| CONTE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| CONTE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| COOK, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-01550 | BURNS CHAREST LLP |
| COOK, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-01550 | BURNS CHAREST LLP |
| CORTES DE MARRON, ALTAGRACIA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| CORTES DE MARRON, ALTAGRACIA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| COSBY, JEANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-15386 | BURNS CHAREST LLP |
| COUGHLIN, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-09298 | BURNS CHAREST LLP |
| CUDDON, LEONORA | NJ - USDC for the District of New Jersey | 3:17-cv-04958 | BURNS CHAREST LLP |
| CUMBY, LAVERNE | CA - Superior Court - San Diego County | 37-2018-23869-CU-MT-CTL | BURNS CHAREST LLP |
| CUNNINGHAM, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-01419 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CUNNINGHAM, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-01419 | BURNS CHAREST LLP |
| CURTIS, RAMONA | NJ - USDC for the District of New Jersey | 3:18-cv-16338 | BURNS CHAREST LLP |
| CURTIS, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-01274 | BURNS CHAREST LLP |
| CURTIS, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-01274 | BURNS CHAREST LLP |
| DASALLA, RAMONA | NJ - USDC for the District of New Jersey | 3:18-cv-10678 | BURNS CHAREST LLP |
| DAVIS, BRITTANY | NJ - USDC for the District of New Jersey | 3:18-cv-09592 | BURNS CHAREST LLP |
| DAVIS, SHERICA | NJ - USDC for the District of New Jersey | 3:17-cv-07093 | BURNS CHAREST LLP |
| DAVIS, SHERICA | NJ - USDC for the District of New Jersey | 3:17-cv-07093 | BURNS CHAREST LLP |
| DEAN, BEVERLY | NJ - USDC for the District of New Jersey | 3:19-cv-00998 | BURNS CHAREST LLP |
| DELTOUR, HELEN | NJ - USDC for the District of New Jersey | 3:17-cv-12960 | BURNS CHAREST LLP |
| DELTOUR, HELEN | NJ - USDC for the District of New Jersey | 3:17-cv-12960 | BURNS CHAREST LLP |
| DEMYAN, DENIS | NJ - USDC for the District of New Jersey | 3:18-cv-05641 | BURNS CHAREST LLP |
| DEVELLIS, DALE | NJ - USDC for the District of New Jersey | 3:17-cv-12285 | BURNS CHAREST LLP |
| DEVER, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-10693 | BURNS CHAREST LLP |
| DEWALT, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-04539 | BURNS CHAREST LLP |
| DEZELLEM, MYRNA | NJ - USDC for the District of New Jersey | 3:18-cv-11053 | BURNS CHAREST LLP |
| DINKEL, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-00276 | BURNS CHAREST LLP |
| DISSMORE, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-14244 | BURNS CHAREST LLP |
| DIXON, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-02069 | BURNS CHAREST LLP |
| DOSEY-DAVIS, BESSIE | NJ - USDC for the District of New Jersey | 3:17-cv-12287 | BURNS CHAREST LLP |
| DUCROT, REJANE | NJ - USDC for the District of New Jersey | 3:17-cv-10785 | BURNS CHAREST LLP |
| DUNCAN, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-00516 | BURNS CHAREST LLP |
| DUNCAN, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-00516 | BURNS CHAREST LLP |
| DUNCAN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-11124 | BURNS CHAREST LLP |
| DYSON, BOBBY | NJ - USDC for the District of New Jersey | 3:18-cv-09547 | BURNS CHAREST LLP |
| EDWARDS, AUDREY | NJ - USDC for the District of New Jersey | 3:17-cv-00627 | BURNS CHAREST LLP |
| EDWARDS, ELLA | NJ - USDC for the District of New Jersey | 3:17-cv-07288 | BURNS CHAREST LLP |
| EDWARDS, ELLA | NJ - USDC for the District of New Jersey | 3:17-cv-07288 | BURNS CHAREST LLP |
| ELIAS, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-10680 | BURNS CHAREST LLP |
| ELLIS, JERRY | NJ - USDC for the District of New Jersey | 3:17-cv-02469 | BURNS CHAREST LLP |
| EMMONS, DAWN | NJ - USDC for the District of New Jersey | 3:17-cv-06556 | BURNS CHAREST LLP |
| ERWIN, DEANNA | NJ - USDC for the District of New Jersey | 3:18-cv-02502 | BURNS CHAREST LLP |
| ERWIN, DEANNA | NJ - USDC for the District of New Jersey | 3:18-cv-02502 | BURNS CHAREST LLP |
| FALCHECK, ANN | NJ - USDC for the District of New Jersey | 3:18-cv-05234 | BURNS CHAREST LLP |
| FARMER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-10676 | BURNS CHAREST LLP |
| FAZIO, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-06478 | BURNS CHAREST LLP |
| FELDMAN, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-01417 | BURNS CHAREST LLP |
| FELDMAN, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-01417 | BURNS CHAREST LLP |
| FERGUSON, VICKIE | NJ - USDC for the District of New Jersey | 3:18-cv-02175 | BURNS CHAREST LLP |
| FERGUSON, VICKIE | NJ - USDC for the District of New Jersey | 3:18-cv-02175 | BURNS CHAREST LLP |
| FERLAND, ERIN | NJ - USDC for the District of New Jersey | 3:18-cv-11130 | BURNS CHAREST LLP |
| FERRIER, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-06246 | BURNS CHAREST LLP |
| FERRIER, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-06246 | BURNS CHAREST LLP |
| FEY, TRACIE | NJ - USDC for the District of New Jersey | 3:17-cv-06182 | BURNS CHAREST LLP |
| FINNEY, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-00168 | BURNS CHAREST LLP |
| FIOLA, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-07866 | BURNS CHAREST LLP |
| FLEMISTER, RHONDA | NJ - USDC for the District of New Jersey | 3:18-cv-02510 | BURNS CHAREST LLP |
| FLEMISTER, RHONDA | NJ - USDC for the District of New Jersey | 3:18-cv-02510 | BURNS CHAREST LLP |
| FONDREN, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-07083 | BURNS CHAREST LLP |
| FONDREN, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-07083 | BURNS CHAREST LLP |
| FOOTS, SONJA | NJ - USDC for the District of New Jersey | 3:18-cv-15295 | BURNS CHAREST LLP |
| FORSBERG, JESSICA | NJ - USDC for the District of New Jersey | 3:17-cv-02780 | BURNS CHAREST LLP |
| FORSBERG, JESSICA | NJ - USDC for the District of New Jersey | 3:17-cv-02780 | BURNS CHAREST LLP |
| FOSTER, KRISTEN | NJ - USDC for the District of New Jersey | 3:19-cv-06547 | BURNS CHAREST LLP |
| FOX, SARAH | NJ - USDC for the District of New Jersey | 3:18-cv-02134 | BURNS CHAREST LLP |
| FOX, SARAH | NJ - USDC for the District of New Jersey | 3:18-cv-02134 | BURNS CHAREST LLP |
| FREEMAN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-01486 | BURNS CHAREST LLP |
| FREEMAN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-01486 | BURNS CHAREST LLP |
| FRYMIRE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-08693 | BURNS CHAREST LLP |
| FULTON, ANNIE | NJ - USDC for the District of New Jersey | 3:17-cv-02910 | BURNS CHAREST LLP |
| FULTON, ANNIE | NJ - USDC for the District of New Jersey | 3:17-cv-02910 | BURNS CHAREST LLP |
| GARLOCK, YVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| GARLOCK, YVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| GAVIN, CAMILLE | CA - Superior Court - Orange County | 30-2018-00992957-CU-MT-CXC | BURNS CHAREST LLP |
| GAVIN, CAMILLE | NJ - USDC for the District of New Jersey | 3:17-cv-06484 | BURNS CHAREST LLP |
| GERG, LOIS | NJ - USDC for the District of New Jersey | 3:17-cv-02255 | BURNS CHAREST LLP |
| GERG, LOIS | NJ - USDC for the District of New Jersey | 3:17-cv-02255 | BURNS CHAREST LLP |
| GEURIN, FAY | NJ - USDC for the District of New Jersey | 3:17-cv-02979 | BURNS CHAREST LLP |
| GEURIN, FAY | NJ - USDC for the District of New Jersey | 3:17-cv-02979 | BURNS CHAREST LLP |
| GILL, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-01460 | BURNS CHAREST LLP |
| GILL, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-01460 | BURNS CHAREST LLP |
| GILMAN, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-08862 | BURNS CHAREST LLP |
| GILMAN, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-08862 | BURNS CHAREST LLP |
| GJELOSHAJ, DRITA | CA - Superior Court - Riverside County | RIC1809105 | BURNS CHAREST LLP |
| GODBEE, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-00247 | BURNS CHAREST LLP |
| GODBEE, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-00247 | BURNS CHAREST LLP |
| GOODWIN, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-15342 | BURNS CHAREST LLP |
| GRANIERI, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-16924 | BURNS CHAREST LLP |
| GRANIERI, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-16924 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRAY, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-00519 | BURNS CHAREST LLP |
| GRAY, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-00519 | BURNS CHAREST LLP |
| GRAYS, NORMA | NJ - USDC for the District of New Jersey | 3:18-cv-02509 | BURNS CHAREST LLP |
| GRAYS, NORMA | NJ - USDC for the District of New Jersey | 3:18-cv-02509 | BURNS CHAREST LLP |
| GRIFFITH, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-00659 | BURNS CHAREST LLP |
| GRIFFITH, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-00659 | BURNS CHAREST LLP |
| GROSS, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-00351 | BURNS CHAREST LLP |
| GUIDRY, RITA | NJ - USDC for the District of New Jersey | 3:18-cv-01541 | BURNS CHAREST LLP |
| GUIDRY, RITA | NJ - USDC for the District of New Jersey | 3:18-cv-01541 | BURNS CHAREST LLP |
| GUMINSKI, ALICE | NJ - USDC for the District of New Jersey | 3:18-cv-00268 | BURNS CHAREST LLP |
| HAIRSTON, DWANA | NJ - USDC for the District of New Jersey | 3:18-cv-00726 | BURNS CHAREST LLP |
| HAIRSTON, DWANA | NJ - USDC for the District of New Jersey | 3:18-cv-00726 | BURNS CHAREST LLP |
| HAIRSTON, ORA | NJ - USDC for the District of New Jersey | 3:19-cv-00098 | BURNS CHAREST LLP |
| HALBOTH, LORETTA | NJ - USDC for the District of New Jersey | 3:18-cv-15283 | BURNS CHAREST LLP |
| HAMMOND, ABIGAIL | NJ - USDC for the District of New Jersey | 3:18-cv-00639 | BURNS CHAREST LLP |
| HAMMOND, ABIGAIL | NJ - USDC for the District of New Jersey | 3:18-cv-00639 | BURNS CHAREST LLP |
| HAMPTON, CATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-06190 | BURNS CHAREST LLP |
| HAMPTON, CATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-06190 | BURNS CHAREST LLP |
| HANNA, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-17212 | BURNS CHAREST LLP |
| HANNA, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-17212 | BURNS CHAREST LLP |
| HANSELMAN-WONG, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-00613 | BURNS CHAREST LLP |
| HARPER, SHERRI | NJ - USDC for the District of New Jersey | 3:18-cv-03789 | BURNS CHAREST LLP |
| HATMAKER, VICKIE | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| HATMAKER, VICKIE | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| HAWK, JOANNE CHARGING | NJ - USDC for the District of New Jersey | 3:18-cv-02505 | BURNS CHAREST LLP |
| HAWK, JOANNE CHARGING | NJ - USDC for the District of New Jersey | 3:18-cv-02505 | BURNS CHAREST LLP |
| HEATH, CLAIRE | NJ - USDC for the District of New Jersey | 3:17-cv-01571 | BURNS CHAREST LLP |
| HEATH, CLAIRE | NJ - USDC for the District of New Jersey | 3:17-cv-01571 | BURNS CHAREST LLP |
| HEFFERNAN, SUZANNE | NJ - USDC for the District of New Jersey | 3:17-cv-07702 | BURNS CHAREST LLP |
| HEFFERNAN, SUZANNE | NJ - USDC for the District of New Jersey | 3:17-cv-07702 | BURNS CHAREST LLP |
| HEFLIN, VIVIAN | NJ - USDC for the District of New Jersey | 3:18-cv-00700 | BURNS CHAREST LLP |
| HEFLIN, VIVIAN | NJ - USDC for the District of New Jersey | 3:18-cv-00700 | BURNS CHAREST LLP |
| HEIN, MARJORIE | NJ - USDC for the District of New Jersey | 3:18-cv-01495 | BURNS CHAREST LLP |
| HEIN, MARJORIE | NJ - USDC for the District of New Jersey | 3:18-cv-01495 | BURNS CHAREST LLP |
| HELVESTON, NATASHA | NJ - USDC for the District of New Jersey | 3:17-cv-07067 | BURNS CHAREST LLP |
| HELVESTON, NATASHA | NJ - USDC for the District of New Jersey | 3:17-cv-07067 | BURNS CHAREST LLP |
| HENRY, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-01018 | BURNS CHAREST LLP |
| HERNANDEZ, MARCELLA | NJ - USDC for the District of New Jersey | 3:19-cv-12092 | BURNS CHAREST LLP |
| HERNANDEZ, MARCELLA | NJ - USDC for the District of New Jersey | 3:19-cv-12092 | BURNS CHAREST LLP |
| HERNANDEZ, REGINA | NJ - USDC for the District of New Jersey | 3:18-cv-00534 | BURNS CHAREST LLP |
| HICKMAN-CALDWELL, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-06546 | BURNS CHAREST LLP |
| HIGGINS, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-07251 | BURNS CHAREST LLP |
| HIGGINS, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-07251 | BURNS CHAREST LLP |
| HOLICKA, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-05239 | BURNS CHAREST LLP |
| HOLLINGSWORTH, DIANIA | NJ - USDC for the District of New Jersey | 3:18-cv-11486 | BURNS CHAREST LLP |
| HOLUBICZKE, ORIANA | NJ - USDC for the District of New Jersey | 3:19-cv-15377 | BURNS CHAREST LLP |
| HOLUBICZKE, ORIANA | NJ - USDC for the District of New Jersey | 3:19-cv-15377 | BURNS CHAREST LLP |
| HONEY, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-12858 | BURNS CHAREST LLP |
| HORTON, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-02503 | BURNS CHAREST LLP |
| HORTON, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-02503 | BURNS CHAREST LLP |
| HOWDER, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-03954 | BURNS CHAREST LLP |
| HUTCHINS, AUDREY | NJ - USDC for the District of New Jersey | 3:19-cv-06488 | BURNS CHAREST LLP |
| HUTSON, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-12971 | BURNS CHAREST LLP |
| HVIZDOS, RUTHANN | NJ - USDC for the District of New Jersey | 3:17-cv-00047 | BURNS CHAREST LLP |
| HVIZDOS, RUTHANN | NJ - USDC for the District of New Jersey | 3:17-cv-00047 | BURNS CHAREST LLP |
| HVIZDOS, RUTHANN | NJ - USDC for the District of New Jersey | 3:17-cv-00047 | BURNS CHAREST LLP |
| JACKSON, ELOIS | NJ - USDC for the District of New Jersey | 3:19-cv-09384 | BURNS CHAREST LLP |
| JACKSON, ELOIS | NJ - USDC for the District of New Jersey | 3:19-cv-09384 | BURNS CHAREST LLP |
| JACKSON, VANESSA | NJ - USDC for the District of New Jersey | 3:19-cv-01021 | BURNS CHAREST LLP |
| JENKINS, WILLIE | NJ - USDC for the District of New Jersey | 3:18-cv-12667 | BURNS CHAREST LLP |
| JOHNSON, CAROLINA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| JOHNSON, CAROLINA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| JOHNSON, SHELIA | NJ - USDC for the District of New Jersey | 3:18-cv-02537 | BURNS CHAREST LLP |
| JOHNSON, SHELIA | NJ - USDC for the District of New Jersey | 3:18-cv-02537 | BURNS CHAREST LLP |
| JOHNSON-WAITES, DAVETTA | NJ - USDC for the District of New Jersey | 3:18-cv-05238 | BURNS CHAREST LLP |
| JONES, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| JONES, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| JONES, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-05808 | BURNS CHAREST LLP |
| JONES, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-05808 | BURNS CHAREST LLP |
| JONES, SYLVIA | NJ - USDC for the District of New Jersey | 3:18-cv-02370 | BURNS CHAREST LLP |
| JONES, SYLVIA | NJ - USDC for the District of New Jersey | 3:18-cv-02370 | BURNS CHAREST LLP |
| JOSEPH, SABRINA | NJ - USDC for the District of New Jersey | 3:18-cv-10612 | BURNS CHAREST LLP |
| KELLEY, JENNY | NJ - USDC for the District of New Jersey | 3:19-cv-01013 | BURNS CHAREST LLP |
| KENNEDY, BETHANY | NJ - USDC for the District of New Jersey | 3:18-cv-02480 | BURNS CHAREST LLP |
| KENNEDY, BETHANY | NJ - USDC for the District of New Jersey | 3:18-cv-02480 | BURNS CHAREST LLP |
| KERBY, HOPE | NJ - USDC for the District of New Jersey | 3:17-cv-12289 | BURNS CHAREST LLP |
| KEZER, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-10993 | BURNS CHAREST LLP |
| KEZER, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-10993 | BURNS CHAREST LLP |
| KIMBARL, JUANITA | NJ - USDC for the District of New Jersey | 3:18-cv-09552 | BURNS CHAREST LLP |
| KING, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-14292 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KNAPP, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-05648 | BURNS CHAREST LLP |
| KNOTT, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-07453 | BURNS CHAREST LLP |
| KNOTT, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-07453 | BURNS CHAREST LLP |
| KOLZET, MONICA | NJ - USDC for the District of New Jersey | 3:18-cv-14509 | BURNS CHAREST LLP |
| KOROTKA, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-07876 | BURNS CHAREST LLP |
| KOROTKA, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-07876 | BURNS CHAREST LLP |
| KRYS, ABBEY | NJ - USDC for the District of New Jersey | 3:18-cv-05231 | BURNS CHAREST LLP |
| KRZYZOSIAK, NORMA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| KRZYZOSIAK, NORMA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| LACEY, DOREEN | NJ - USDC for the District of New Jersey | 3:18-cv-05645 | BURNS CHAREST LLP |
| LACKEY, KARALYN | NJ - USDC for the District of New Jersey | 3:18-cv-01463 | BURNS CHAREST LLP |
| LACKEY, KARALYN | NJ - USDC for the District of New Jersey | 3:18-cv-01463 | BURNS CHAREST LLP |
| LACOUR, SONIA | LA - District Court - East Baton Rouge Parish | C-687381 | BURNS CHAREST LLP |
| LAMA, LANIE | NJ - USDC for the District of New Jersey | 3:17-cv-07078 | BURNS CHAREST LLP |
| LAMA, LANIE | NJ - USDC for the District of New Jersey | 3:17-cv-07078 | BURNS CHAREST LLP |
| LANGLEY, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-07253 | BURNS CHAREST LLP |
| LANGLEY, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-07253 | BURNS CHAREST LLP |
| LANGONE, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-16087 | BURNS CHAREST LLP |
| LATHROP, JULIA | NJ - USDC for the District of New Jersey | 3:17-cv-03386 | BURNS CHAREST LLP |
| LATHROP, JULIA | NJ - USDC for the District of New Jersey | 3:17-cv-03386 | BURNS CHAREST LLP |
| LEE, NATALIE | CA - Superior Court - Stanislaus County | CV-18-000341 | BURNS CHAREST LLP |
| LEWIS, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-09270 | BURNS CHAREST LLP |
| LEWIS, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-09270 | BURNS CHAREST LLP |
| LEWIS, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-11941 | BURNS CHAREST LLP |
| LIGGETT, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11240 | BURNS CHAREST LLP |
| LIGGETT, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11240 | BURNS CHAREST LLP |
| LOGAN, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-07100 | BURNS CHAREST LLP |
| LOGAN, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-07100 | BURNS CHAREST LLP |
| LOGAN, PAULETTE | NJ - USDC for the District of New Jersey | 3:18-cv-11482 | BURNS CHAREST LLP |
| LOPEZ, MILAGROS | NJ - USDC for the District of New Jersey | 3:18-cv-13345 | BURNS CHAREST LLP |
| LOUDON, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-02128 | BURNS CHAREST LLP |
| LOUDON, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-02128 | BURNS CHAREST LLP |
| LYNCH, TINA | NJ - USDC for the District of New Jersey | 3:18-cv-14286 | BURNS CHAREST LLP |
| MAHER, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-00240 | BURNS CHAREST LLP |
| MAKOR, ANNAMAE | NJ - USDC for the District of New Jersey | 3:17-cv-03413 | BURNS CHAREST LLP |
| MAKOR, ANNAMAE | NJ - USDC for the District of New Jersey | 3:17-cv-03413 | BURNS CHAREST LLP |
| MALDONADO, VELSA | NJ - USDC for the District of New Jersey | 3:17-cv-08279 | BURNS CHAREST LLP |
| MALDONADO, VELSA | NJ - USDC for the District of New Jersey | 3:17-cv-08279 | BURNS CHAREST LLP |
| MARTIN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-02173 | BURNS CHAREST LLP |
| MARTIN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-02173 | BURNS CHAREST LLP |
| MARTIN, ROBIN | NJ - USDC for the District of New Jersey | 3:18-cv-01543 | BURNS CHAREST LLP |
| MARTIN, ROBIN | NJ - USDC for the District of New Jersey | 3:18-cv-01543 | BURNS CHAREST LLP |
| MATSUMOTO, LUANNE | NJ - USDC for the District of New Jersey | 3:19-cv-06315 | BURNS CHAREST LLP |
| MATTESON, VICKY | NJ - USDC for the District of New Jersey | 3:19-cv-05809 | BURNS CHAREST LLP |
| MATTESON, VICKY | NJ - USDC for the District of New Jersey | 3:19-cv-05809 | BURNS CHAREST LLP |
| MATTHEW, CAROLINE | NJ - USDC for the District of New Jersey | 3:18-cv-02243 | BURNS CHAREST LLP |
| MATTHEW, CAROLINE | NJ - USDC for the District of New Jersey | 3:18-cv-02243 | BURNS CHAREST LLP |
| MAXWELL, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-05236 | BURNS CHAREST LLP |
| MCCLAIN, LOIS | NJ - USDC for the District of New Jersey | 3:18-cv-14507 | BURNS CHAREST LLP |
| MCCLENDON, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-00230 | BURNS CHAREST LLP |
| MCCURDY, CINDY | NJ - USDC for the District of New Jersey | 3:18-cv-14717 | BURNS CHAREST LLP |
| MCDEAVITT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-07283 | BURNS CHAREST LLP |
| MCDEAVITT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-07283 | BURNS CHAREST LLP |
| MCDONALD, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-00999 | BURNS CHAREST LLP |
| MCFETRIDGE, EILEEN | NJ - USDC for the District of New Jersey | 3:18-cv-05822 | BURNS CHAREST LLP |
| MCGREGOR, KARIN | NJ - USDC for the District of New Jersey | 3:18-cv-00720 | BURNS CHAREST LLP |
| MCGREGOR, KARIN | NJ - USDC for the District of New Jersey | 3:18-cv-00720 | BURNS CHAREST LLP |
| MCKOY, MOYA | NJ - USDC for the District of New Jersey | 3:17-cv-11837 | BURNS CHAREST LLP |
| MEDINA, MIGDALIA | NJ - USDC for the District of New Jersey | 3:18-cv-00740 | BURNS CHAREST LLP |
| MEDINA, MIGDALIA | NJ - USDC for the District of New Jersey | 3:18-cv-00740 | BURNS CHAREST LLP |
| MENUCK, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-17292 | BURNS CHAREST LLP |
| MERCER, JEAN | NJ - USDC for the District of New Jersey | 3:17-cv-08702 | BURNS CHAREST LLP |
| MERCER, JEAN | NJ - USDC for the District of New Jersey | 3:17-cv-08702 | BURNS CHAREST LLP |
| MERCHANT, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-00300 | BURNS CHAREST LLP |
| MERCHANT, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-00300 | BURNS CHAREST LLP |
| MONTAGUE, SHANNON | NJ - USDC for the District of New Jersey | 3:18-cv-00321 | BURNS CHAREST LLP |
| MOORE, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-00174 | BURNS CHAREST LLP |
| MORALES, ARCELIA | NJ - USDC for the District of New Jersey | 3:19-cv-00534 | BURNS CHAREST LLP |
| MORELLI, MARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-00283 | BURNS CHAREST LLP |
| MORRISON, MARION | NJ - USDC for the District of New Jersey | 3:18-cv-02507 | BURNS CHAREST LLP |
| MORRISON, MARION | NJ - USDC for the District of New Jersey | 3:18-cv-02507 | BURNS CHAREST LLP |
| MURPHY, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-01498 | BURNS CHAREST LLP |
| MURPHY, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-01498 | BURNS CHAREST LLP |
| MUSGROVE, PAMELA | NJ - USDC for the District of New Jersey | 3:16-cv-06568 | BURNS CHAREST LLP |
| NATHAN, ROSHONE | NJ - USDC for the District of New Jersey | 3:18-cv-00634 | BURNS CHAREST LLP |
| NATHAN, ROSHONE | NJ - USDC for the District of New Jersey | 3:18-cv-00634 | BURNS CHAREST LLP |
| NELSON, VICKIE | NJ - USDC for the District of New Jersey | 3:17-cv-07703 | BURNS CHAREST LLP |
| NELSON, VICKIE | NJ - USDC for the District of New Jersey | 3:17-cv-07703 | BURNS CHAREST LLP |
| NIELSEN, PHYLLIS | NJ - USDC for the District of New Jersey | 3:18-cv-09433 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NORDLUND, DOVIE | NJ - USDC for the District of New Jersey | 3:19-cv-04754 | BURNS CHAREST LLP |
| NORDLUND, DOVIE | NJ - USDC for the District of New Jersey | 3:19-cv-04754 | BURNS CHAREST LLP |
| NORRIS, SHELIA | NJ - USDC for the District of New Jersey | 3:17-cv-06475 | BURNS CHAREST LLP |
| NUNNERY, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-00713 | BURNS CHAREST LLP |
| OCONNOR, ANNE | NJ - USDC for the District of New Jersey | 3:18-cv-01534 | BURNS CHAREST LLP |
| OCONNOR, ANNE | NJ - USDC for the District of New Jersey | 3:18-cv-01534 | BURNS CHAREST LLP |
| ODOM, TREINA | CA - Superior Court - Fresno County | 18CECG01649 | BURNS CHAREST LLP |
| ODOM, ZEBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-05421 | BURNS CHAREST LLP |
| ODOM, ZEBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-05421 | BURNS CHAREST LLP |
| OLSON, SHELLI | NJ - USDC for the District of New Jersey | 3:18-cv-00537 | BURNS CHAREST LLP |
| ONEILL, RITA | CA - Superior Court - Los Angeles County | BC705653 | BURNS CHAREST LLP |
| ORTEGA, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-02485 | BURNS CHAREST LLP |
| ORTEGA, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-02485 | BURNS CHAREST LLP |
| OVERTON, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-14284 | BURNS CHAREST LLP |
| PACE, WILLA | CA - Superior Court - Los Angeles County | BC705960 | BURNS CHAREST LLP |
| PACHECO, MARGIE | NJ - USDC for the District of New Jersey | 3:17-cv-05447 | BURNS CHAREST LLP |
| PACILLI, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:17-cv-07231 | BURNS CHAREST LLP |
| PACILLI, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:17-cv-07231 | BURNS CHAREST LLP |
| PALAZZO, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-06501 | BURNS CHAREST LLP |
| PARKER, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-07666 | BURNS CHAREST LLP |
| PARKER, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-07666 | BURNS CHAREST LLP |
| PARRISH, DELCINE | NJ - USDC for the District of New Jersey | 3:17-cv-03117 | BURNS CHAREST LLP |
| PARRISH, DELCINE | NJ - USDC for the District of New Jersey | 3:17-cv-03117 | BURNS CHAREST LLP |
| PAYNE, KAY | NJ - USDC for the District of New Jersey | 3:17-cv-06502 | BURNS CHAREST LLP |
| PENA, SILVIA | CA - Superior Court - Plumas County | CVIS-00099 | BURNS CHAREST LLP |
| PENA, SYLIVA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| PENA, SYLIVA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| PEREZ, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-00653 | BURNS CHAREST LLP |
| PEREZ, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-00653 | BURNS CHAREST LLP |
| PEREZ-MATOS, CECILIA | NJ - USDC for the District of New Jersey | 3:18-cv-02536 | BURNS CHAREST LLP |
| PEREZ-MATOS, CECILIA | NJ - USDC for the District of New Jersey | 3:18-cv-02536 | BURNS CHAREST LLP |
| PERKINS, DARYL | NJ - USDC for the District of New Jersey | 3:17-cv-06594 | BURNS CHAREST LLP |
| PETERSON, DELLA | NJ - USDC for the District of New Jersey | 3:18-cv-02743 | BURNS CHAREST LLP |
| PETERSON, DELLA | NJ - USDC for the District of New Jersey | 3:18-cv-02743 | BURNS CHAREST LLP |
| PETRUCCI, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-17298 | BURNS CHAREST LLP |
| PHILLIPS, VALERIE | NJ - USDC for the District of New Jersey | 3:18-cv-00699 | BURNS CHAREST LLP |
| PHILLIPS, VALERIE | NJ - USDC for the District of New Jersey | 3:18-cv-00699 | BURNS CHAREST LLP |
| PICARDI, MARIE | NJ - USDC for the District of New Jersey | 3:18-cv-09425 | BURNS CHAREST LLP |
| PICKNEY, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-05653 | BURNS CHAREST LLP |
| PIERCE, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-00688 | BURNS CHAREST LLP |
| PIERCE, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-00688 | BURNS CHAREST LLP |
| PONTIOUS, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-00155 | BURNS CHAREST LLP |
| POOLE, TOMMIE | NJ - USDC for the District of New Jersey | 3:18-cv-00690 | BURNS CHAREST LLP |
| POOLE, TOMMIE | NJ - USDC for the District of New Jersey | 3:18-cv-00690 | BURNS CHAREST LLP |
| PRESLEY, STEPHANIE | NJ - USDC for the District of New Jersey | 3:18-cv-01564 | BURNS CHAREST LLP |
| PRESLEY, STEPHANIE | NJ - USDC for the District of New Jersey | 3:18-cv-01564 | BURNS CHAREST LLP |
| PRUITT, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-05644 | BURNS CHAREST LLP |
| RANKIN, MILDRED | NJ - USDC for the District of New Jersey | 3:18-cv-02125 | BURNS CHAREST LLP |
| RANKIN, MILDRED | NJ - USDC for the District of New Jersey | 3:18-cv-02125 | BURNS CHAREST LLP |
| RAPOSA, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-13337 | BURNS CHAREST LLP |
| RATLIFF, MARILYN | NJ - USDC for the District of New Jersey | 3:18-cv-12078 | BURNS CHAREST LLP |
| REED, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-13719 | BURNS CHAREST LLP |
| REID, YASMEEN | NJ - USDC for the District of New Jersey | 3:18-cv-00303 | BURNS CHAREST LLP |
| RENNER, DOLLY | CA - Superior Court - Humboldt County | DR180322 | BURNS CHAREST LLP |
| RENNER, DOLLY | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| RENNER, DOLLY | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| REYNOLDS, DEBBIE | NJ - USDC for the District of New Jersey | 3:19-cv-06512 | BURNS CHAREST LLP |
| RICE, RENNA | NJ - USDC for the District of New Jersey | 3:17-cv-12283 | BURNS CHAREST LLP |
| RICKETTS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-00232 | BURNS CHAREST LLP |
| RILEY, TAYLOR | NJ - USDC for the District of New Jersey | 3:19-cv-06554 | BURNS CHAREST LLP |
| ROBINSON, CAROL | NJ - USDC for the District of New Jersey | 3:16-cv-07502 | BURNS CHAREST LLP |
| ROBINSON, CAROL | NJ - USDC for the District of New Jersey | 3:16-cv-07502 | BURNS CHAREST LLP |
| ROBINSON, FLEESA | NJ - USDC for the District of New Jersey | 3:18-cv-05828 | BURNS CHAREST LLP |
| ROBINSON, LANNIE | NJ - USDC for the District of New Jersey | 3:17-cv-09524 | BURNS CHAREST LLP |
| ROBINSON, LANNIE | NJ - USDC for the District of New Jersey | 3:17-cv-09524 | BURNS CHAREST LLP |
| ROBINSON, LENORA | NJ - USDC for the District of New Jersey | 3:18-cv-02745 | BURNS CHAREST LLP |
| ROBINSON, LENORA | NJ - USDC for the District of New Jersey | 3:18-cv-02745 | BURNS CHAREST LLP |
| ROBINSON, LILA | NJ - USDC for the District of New Jersey | 3:19-cv-13101 | BURNS CHAREST LLP |
| ROBINSON, LILA | NJ - USDC for the District of New Jersey | 3:19-cv-13101 | BURNS CHAREST LLP |
| ROBLES, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-01552 | BURNS CHAREST LLP |
| ROBLES, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-01552 | BURNS CHAREST LLP |
| ROCKWOOD, GENEVA | NJ - USDC for the District of New Jersey | 3:19-cv-17640 | BURNS CHAREST LLP |
| ROCKWOOD, GENEVA | NJ - USDC for the District of New Jersey | 3:19-cv-17640 | BURNS CHAREST LLP |
| ROOHAN, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-09784 | BURNS CHAREST LLP |
| ROOHAN, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-09784 | BURNS CHAREST LLP |
| ROOT, LINDA | CA - Superior Court - San Bernardino County | CIVDS1811937 | BURNS CHAREST LLP |
| ROSATO, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-02120 | BURNS CHAREST LLP |
| ROSATO, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-02120 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROSEFELD, JOSEPHINE | CA - Superior Court - San Diego County | 37-2018-22837-CU-MT-CTL | BURNS CHAREST LLP |
| ROSS, LYNN | NJ - USDC for the District of New Jersey | 3:18-cv-01803 | BURNS CHAREST LLP |
| ROSS, LYNN | NJ - USDC for the District of New Jersey | 3:18-cv-01803 | BURNS CHAREST LLP |
| ROSSEY, MARYANN | NJ - USDC for the District of New Jersey | 3:18-cv-00243 | BURNS CHAREST LLP |
| RUBAGO, ROSANNA | NJ - USDC for the District of New Jersey | 3:19-cv-06551 | BURNS CHAREST LLP |
| RUGGIERO, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-05699 | BURNS CHAREST LLP |
| RUGGIERO, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-05699 | BURNS CHAREST LLP |
| RUNION, DORETTA | NJ - USDC for the District of New Jersey | 3:18-cv-16801 | BURNS CHAREST LLP |
| SALMON, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-01551 | BURNS CHAREST LLP |
| SALMON, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-01551 | BURNS CHAREST LLP |
| SALMON, JONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-10976 | BURNS CHAREST LLP |
| SALMON, JONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-10976 | BURNS CHAREST LLP |
| SANCHEZ, ADELITA | NJ - USDC for the District of New Jersey | 3:18-cv-00265 | BURNS CHAREST LLP |
| SANCHEZ, ADELITA | NJ - USDC for the District of New Jersey | 3:18-cv-00265 | BURNS CHAREST LLP |
| SANDERS, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-01497 | BURNS CHAREST LLP |
| SANDERS, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-01497 | BURNS CHAREST LLP |
| SANDERS, SHANNON | NJ - USDC for the District of New Jersey | 3:18-cv-11123 | BURNS CHAREST LLP |
| SANTOS, JUDYTH | NJ - USDC for the District of New Jersey | 3:19-cv-01014 | BURNS CHAREST LLP |
| SANTOS, JUDYTH | NJ - USDC for the District of New Jersey | 3:19-cv-01014 | BURNS CHAREST LLP |
| SASAKI, ELENA | CA - Superior Court - Ventura County | 56-2018-511678-CU-MT-VTA | BURNS CHAREST LLP |
| SAVAGE, IDONIA | NJ - USDC for the District of New Jersey | 3:18-cv-17156 | BURNS CHAREST LLP |
| SCHATTILLY, TERRY | NJ - USDC for the District of New Jersey | 3:18-cv-00636 | BURNS CHAREST LLP |
| SCHATTILLY, TERRY | NJ - USDC for the District of New Jersey | 3:18-cv-00636 | BURNS CHAREST LLP |
| SCHWEINSBERG, LYNNE | NJ - USDC for the District of New Jersey | 3:18-cv-13699 | BURNS CHAREST LLP |
| SCHWERZEL, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-10610 | BURNS CHAREST LLP |
| SCOTT, EMMA | NJ - USDC for the District of New Jersey | 3:20-cv-17296 | BURNS CHAREST LLP |
| SCOTT, FRANCINE | NJ - USDC for the District of New Jersey | 3:19-cv-06507 | BURNS CHAREST LLP |
| SCOTT, ROCHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-06478 | BURNS CHAREST LLP |
| SHEPPARD, TERESSA | NJ - USDC for the District of New Jersey | 3:19-cv-17880 | BURNS CHAREST LLP |
| SHEPPARD, TERESSA | NJ - USDC for the District of New Jersey | 3:19-cv-17880 | BURNS CHAREST LLP |
| SHIPLEY, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-00165 | BURNS CHAREST LLP |
| SHUMPERT, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10790 | BURNS CHAREST LLP |
| SHUMPERT, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10790 | BURNS CHAREST LLP |
| SHUPP, VELMA | NJ - USDC for the District of New Jersey | 3:18-cv-02242 | BURNS CHAREST LLP |
| SHUPP, VELMA | NJ - USDC for the District of New Jersey | 3:18-cv-02242 | BURNS CHAREST LLP |
| SIMMONS, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-00684 | BURNS CHAREST LLP |
| SIMMONS, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-00684 | BURNS CHAREST LLP |
| SLOAN, EDNA | NJ - USDC for the District of New Jersey | 3:18-cv-15068 | BURNS CHAREST LLP |
| SMITH, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-12863 | BURNS CHAREST LLP |
| SMITH, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-12863 | BURNS CHAREST LLP |
| SMITH, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:17-cv-12861 | BURNS CHAREST LLP |
| SMITH, IRMA | NJ - USDC for the District of New Jersey | 3:18-cv-00250 | BURNS CHAREST LLP |
| SMITH, IRMA | NJ - USDC for the District of New Jersey | 3:18-cv-00250 | BURNS CHAREST LLP |
| SMITH, PAULINE | NJ - USDC for the District of New Jersey | 3:18-cv-14853 | BURNS CHAREST LLP |
| SMITH, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-03292 | BURNS CHAREST LLP |
| SMITH, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-03292 | BURNS CHAREST LLP |
| SOJKA, DEMARIAS | NJ - USDC for the District of New Jersey | 3:17-cv-07080 | BURNS CHAREST LLP |
| SOJKA, DEMARIAS | NJ - USDC for the District of New Jersey | 3:17-cv-07080 | BURNS CHAREST LLP |
| SOMERS, GERALDINE | NJ - USDC for the District of New Jersey | 3:19-cv-01023 | BURNS CHAREST LLP |
| SPENNY, GLADYS | NJ - USDC for the District of New Jersey | 3:16-cv-07884 | BURNS CHAREST LLP |
| SPENNY, GLADYS | NJ - USDC for the District of New Jersey | 3:16-cv-07884 | BURNS CHAREST LLP |
| SPETRINI, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-16997 | BURNS CHAREST LLP |
| SPETRINI, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-16997 | BURNS CHAREST LLP |
| SPIEGEL-WIRHOL, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-10304 | BURNS CHAREST LLP |
| SPIEGEL-WIRHOL, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-10304 | BURNS CHAREST LLP |
| SPIER, KATJE | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| SPIER, KATJE | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| STEPHENS, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-00651 | BURNS CHAREST LLP |
| STEPHENS, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-00651 | BURNS CHAREST LLP |
| STEPHENS, GERALDINE | NJ - USDC for the District of New Jersey | 3:17-cv-07164 | BURNS CHAREST LLP |
| STEPHENS, GERALDINE | NJ - USDC for the District of New Jersey | 3:17-cv-07164 | BURNS CHAREST LLP |
| STEWART, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-07116 | BURNS CHAREST LLP |
| STEWART, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-07116 | BURNS CHAREST LLP |
| STEWART, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-07287 | BURNS CHAREST LLP |
| STEWART, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-07287 | BURNS CHAREST LLP |
| STEWART, RACHEL | NJ - USDC for the District of New Jersey | 3:18-cv-11121 | BURNS CHAREST LLP |
| STEWART, SERAH | NJ - USDC for the District of New Jersey | 3:17-cv-10983 | BURNS CHAREST LLP |
| STEWART, SERAH | NJ - USDC for the District of New Jersey | 3:17-cv-10983 | BURNS CHAREST LLP |
| STEWART, TAMMY | NJ - USDC for the District of New Jersey | 3:17-cv-12962 | BURNS CHAREST LLP |
| STEWART, TAMMY | NJ - USDC for the District of New Jersey | 3:17-cv-12962 | BURNS CHAREST LLP |
| STEWART, TONI | NJ - USDC for the District of New Jersey | 3:18-cv-01547 | BURNS CHAREST LLP |
| STEWART, TONI | NJ - USDC for the District of New Jersey | 3:18-cv-01547 | BURNS CHAREST LLP |
| STOCKTON, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-01556 | BURNS CHAREST LLP |
| STOCKTON, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-01556 | BURNS CHAREST LLP |
| STOWELL, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-16085 | BURNS CHAREST LLP |
| STRONG, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-06632 | BURNS CHAREST LLP |
| STROTH, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-01285 | BURNS CHAREST LLP |
| STROTH, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-01285 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STUART, JILL | NJ - USDC for the District of New Jersey | 3:17-cv-03381 | BURNS CHAREST LLP |
| STUART, JILL | NJ - USDC for the District of New Jersey | 3:17-cv-03381 | BURNS CHAREST LLP |
| SYKES, LOUISE | NJ - USDC for the District of New Jersey | 3:20-cv-17288 | BURNS CHAREST LLP |
| TALBOTT, SHERI | NJ - USDC for the District of New Jersey | 3:17-cv-06078 | BURNS CHAREST LLP |
| TANT, ROB | NJ - USDC for the District of New Jersey | 3:18-cv-11487 | BURNS CHAREST LLP |
| TAYLOR, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-12502 | BURNS CHAREST LLP |
| TAYLOR, MARION | NJ - USDC for the District of New Jersey | 3:18-cv-01555 | BURNS CHAREST LLP |
| TAYLOR, MARION | NJ - USDC for the District of New Jersey | 3:18-cv-01555 | BURNS CHAREST LLP |
| THOMAS, KATHRYN | NJ - USDC for the District of New Jersey | 3:18-cv-00237 | BURNS CHAREST LLP |
| THOMAS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-00280 | BURNS CHAREST LLP |
| THOMPSON, CRYSTAL | NJ - USDC for the District of New Jersey | 3:16-cv-08722 | BURNS CHAREST LLP |
| THOMPSON, SUE | NJ - USDC for the District of New Jersey | 3:17-cv-12859 | BURNS CHAREST LLP |
| THOMPSON, SUE | NJ - USDC for the District of New Jersey | 3:17-cv-12859 | BURNS CHAREST LLP |
| TISCHNER, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| TISCHNER, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| TODD, EMMA | NJ - USDC for the District of New Jersey | 3:17-cv-07094 | BURNS CHAREST LLP |
| TODD, EMMA | NJ - USDC for the District of New Jersey | 3:17-cv-07094 | BURNS CHAREST LLP |
| TODD, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-17158 | BURNS CHAREST LLP |
| TRAHERN, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-01529 | BURNS CHAREST LLP |
| TRAHERN, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-01529 | BURNS CHAREST LLP |
| TRIBE, RITA | NJ - USDC for the District of New Jersey | 3:18-cv-13446 | BURNS CHAREST LLP |
| VASTERELLA, ROSE | NJ - USDC for the District of New Jersey | 3:18-cv-02362 | BURNS CHAREST LLP |
| VASTERELLA, ROSE | NJ - USDC for the District of New Jersey | 3:18-cv-02362 | BURNS CHAREST LLP |
| VILLELLA, ROBERTA | NJ - USDC for the District of New Jersey | 3:17-cv-00512 | BURNS CHAREST LLP |
| VINES, KELLIE | NJ - USDC for the District of New Jersey | 3:19-cv-16994 | BURNS CHAREST LLP |
| VINES, KELLIE | NJ - USDC for the District of New Jersey | 3:19-cv-16994 | BURNS CHAREST LLP |
| VINSON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-12506 | BURNS CHAREST LLP |
| VOLK, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-14295 | BURNS CHAREST LLP |
| WADE, YVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-02775 | BURNS CHAREST LLP |
| WASHINGTON, ROSALYN | NJ - USDC for the District of New Jersey | 3:19-cv-13522 | BURNS CHAREST LLP |
| WASHINGTON, ROSALYN | NJ - USDC for the District of New Jersey | 3:19-cv-13522 | BURNS CHAREST LLP |
| WATERHOUSE, KAY | NJ - USDC for the District of New Jersey | 3:16-cv-07336 | BURNS CHAREST LLP |
| WATSON, ESTHER | NJ - USDC for the District of New Jersey | 3:18-cv-05827 | BURNS CHAREST LLP |
| WEATHERFORD, IOTRA | NJ - USDC for the District of New Jersey | 3:19-cv-01011 | BURNS CHAREST LLP |
| WEBBER, KIM | NJ - USDC for the District of New Jersey | 3:19-cv-01015 | BURNS CHAREST LLP |
| WEBER, LYNDA | NJ - USDC for the District of New Jersey | 3:17-cv-07758 | BURNS CHAREST LLP |
| WELLS, MARCIA | NJ - USDC for the District of New Jersey | 3:18-cv-01538 | BURNS CHAREST LLP |
| WELLS, MARCIA | NJ - USDC for the District of New Jersey | 3:18-cv-01538 | BURNS CHAREST LLP |
| WELLS, MARGIE | NJ - USDC for the District of New Jersey | 3:17-cv-07993 | BURNS CHAREST LLP |
| WHEET, GLADIES | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| WHEET, GLADIES | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| WHICKER, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-08740 | BURNS CHAREST LLP |
| WHICKER, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-08740 | BURNS CHAREST LLP |
| WHITAKER, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-11430 | BURNS CHAREST LLP |
| WHITE, TABRIL | NJ - USDC for the District of New Jersey | 3:18-cv-01501 | BURNS CHAREST LLP |
| WHITE, TABRIL | NJ - USDC for the District of New Jersey | 3:18-cv-01501 | BURNS CHAREST LLP |
| WICKS, ANTRENA | NJ - USDC for the District of New Jersey | 3:18-cv-00648 | BURNS CHAREST LLP |
| WICKS, ANTRENA | NJ - USDC for the District of New Jersey | 3:18-cv-00648 | BURNS CHAREST LLP |
| WIGGINS, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-12101 | BURNS CHAREST LLP |
| WIGGINS, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-12101 | BURNS CHAREST LLP |
| WILKINS, JUANITA | NJ - USDC for the District of New Jersey | 3:17-cv-07992 | BURNS CHAREST LLP |
| WILKINS, JUANITA | NJ - USDC for the District of New Jersey | 3:17-cv-07992 | BURNS CHAREST LLP |
| WILKS, HARRIET | NJ - USDC for the District of New Jersey | 3:20-cv-17278 | BURNS CHAREST LLP |
| WILLIAMS, JANNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-09548 | BURNS CHAREST LLP |
| WILLIAMS, KRYSTAL | NJ - USDC for the District of New Jersey | 3:17-cv-08729 | BURNS CHAREST LLP |
| WILLIAMS, KRYSTAL | NJ - USDC for the District of New Jersey | 3:17-cv-08729 | BURNS CHAREST LLP |
| WILLIAMS, LATEASHA | NJ - USDC for the District of New Jersey | 3:18-cv-02245 | BURNS CHAREST LLP |
| WILLIAMS, LATEASHA | NJ - USDC for the District of New Jersey | 3:18-cv-02245 | BURNS CHAREST LLP |
| WILLIAMS, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-07994 | BURNS CHAREST LLP |
| WILLIAMS, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-07994 | BURNS CHAREST LLP |
| WILLIS, PATSY | NJ - USDC for the District of New Jersey | 3:19-cv-01020 | BURNS CHAREST LLP |
| WILSON, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-07763 | BURNS CHAREST LLP |
| WILSON, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-07763 | BURNS CHAREST LLP |
| WILSON, TINA | NJ - USDC for the District of New Jersey | 3:18-cv-14499 | BURNS CHAREST LLP |
| WIMBERLY, AMBROSINA | NJ - USDC for the District of New Jersey | 3:18-cv-00643 | BURNS CHAREST LLP |
| WIMBERLY, AMBROSINA | NJ - USDC for the District of New Jersey | 3:18-cv-00643 | BURNS CHAREST LLP |
| WINSTON, BARBARA FISHER | NJ - USDC for the District of New Jersey | 3:17-cv-11830 | BURNS CHAREST LLP |
| WINTERS, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-00693 | BURNS CHAREST LLP |
| WINTERS, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-00693 | BURNS CHAREST LLP |
| WITHERSPOON, MARY | NJ - USDC for the District of New Jersey | 3:16-cv-09615 | BURNS CHAREST LLP |
| WOODS, PAMELA | NJ - USDC for the District of New Jersey | 3:16-cv-07664 | BURNS CHAREST LLP |
| WOODS, PAMELA | NJ - USDC for the District of New Jersey | 3:16-cv-07664 | BURNS CHAREST LLP |
| WORSECK, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-01448 | BURNS CHAREST LLP |
| WORSECK, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-01448 | BURNS CHAREST LLP |
| YGLESIA, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-03206 | BURNS CHAREST LLP |
| YGLESIA, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-03206 | BURNS CHAREST LLP |
| ZAMBRANO, BRIANA | CA - Superior Court - San Diego County | 37-2018-22860-CU-MT-CTL | BURNS CHAREST LLP |
| ZANDARSKI, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-00711 | BURNS CHAREST LLP |
| ZANDARSKI, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-00711 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ZANK, JENIE | NJ - USDC for the District of New Jersey | 3:18-cv-14288 | BURNS CHAREST LLP |
| ZUCATI, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-00527 | BURNS CHAREST LLP |
| FINLEY, MELANIE | NJ - USDC for the District of New Jersey | 3:17-cv-02391 | BUZIN LAW, P.C. |
| ALLEN, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-01874 | CAMPBELL & ASSOCIATES |
| BROWN, ELAINE | NJ - USDC for the District of New Jersey | 3:20-cv-15222 | CAMPBELL & ASSOCIATES |
| BRYANT, CASSANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-14713 | CAMPBELL & ASSOCIATES |
| CALDWELL, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-15926 | CAMPBELL & ASSOCIATES |
| EASTER, TRAMAINE | NJ - USDC for the District of New Jersey | 3:20-cv-15224 | CAMPBELL & ASSOCIATES |
| HADLEY, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-01597 | CAMPBELL & ASSOCIATES |
| KAMBERG, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-02180 | CAMPBELL & ASSOCIATES |
| KIKER, GLORIA CRISCO | NJ - USDC for the District of New Jersey | 3:21-cv-06453 | CAMPBELL & ASSOCIATES |
| PAYNE, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-15520 | CAMPBELL & ASSOCIATES |
| ROBINSON, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-15226 | CAMPBELL & ASSOCIATES |
| SHELTON, BRENDA | NJ - USDC for the District of New Jersey | 3:16-cv-07415 | CAMPBELL & ASSOCIATES |
| SINCLAIR, DELOISE | NJ - USDC for the District of New Jersey | 3:18-cv-08157 | CAMPBELL & ASSOCIATES |
| SMITH, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-15328 | CAMPBELL & ASSOCIATES |
| WOLFE, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-12767 | CAMPBELL LAW FIRM |
| SYKES, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-06569 | CAPRETZ & ASSOCIATES |
| ACEVEDO, HAIDEE | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| CANCEL AYALA, NORMA | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| CINTRON, MARTA | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| COLON, MIRNEVA | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| CRUZ-GUZMAN, CARMEN | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| DIVIDUO, ZULMA | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| FLORES, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| FLORES-RODRIGUEZ, SAMARY | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| GONZALEZ, ROSE | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| HERNANDEZ, DORIS | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| HERNANDEZ, JUANITA | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| HERNANDEZ, NEREIDA | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| LEON, MIGDALIA | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| MALDONADO, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| OJEDA BAELLO, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| PEDROZA, NIDIA | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| RAMIREZ, ANA | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| RAMOS, ARISEL | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| RAMOS-MORENO, PURA | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| RIVERA, IVETTE | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| RODRIGUEZ, HAYDEE | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| RODRIGUEZ-OQUENDO, CARMEN | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| RUIZ, MARITZAENID | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| TABOA, MIGDALIA | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| VAZQUEZ-GARCIA, LUZ | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| STURM, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-17239 | CARDARO & PEEK, L.L.C. |
| REYNOLDS, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-11396 | CARLSON LAW FIRM |
| THOMPSON, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-11378 | CARLSON LAW FIRM |
| JOHNSON, IRENE | NJ - USDC for the District of New Jersey | 3:19-cv-06754 | CARPENTER & SCHUMACHER, PC |
| ASCHINGER, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10941 | CATES MAHONEY, LLC |
| DIXON, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-02373 | CATES MAHONEY, LLC |
| GEATHERS, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-02426 | CATES MAHONEY, LLC |
| GILL, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-02428 | CATES MAHONEY, LLC |
| GOLDSCHMIDT, CASSABDRA | NJ - USDC for the District of New Jersey | 3:18-cv-02383 | CATES MAHONEY, LLC |
| GRESKE, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-10764 | CATES MAHONEY, LLC |
| MARGULIES, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-02431 | CATES MAHONEY, LLC |
| MILLER, TERESSA | NJ - USDC for the District of New Jersey | 3:18-cv-02384 | CATES MAHONEY, LLC |
| PROKOP, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-02385 | CATES MAHONEY, LLC |
| RAY, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10755 | CATES MAHONEY, LLC |
| ROBBINS, CINDY | NJ - USDC for the District of New Jersey | 3:18-cv-02386 | CATES MAHONEY, LLC |
| SMITH, DEANNA | NJ - USDC for the District of New Jersey | 3:17-cv-10747 | CATES MAHONEY, LLC |
| STEWART, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-02433 | CATES MAHONEY, LLC |
| SZAFRANSKI, ANNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-02387 | CATES MAHONEY, LLC |
| TAUBIG, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-10945 | CATES MAHONEY, LLC |
| ABEL, HAYDEE | NJ - USDC for the District of New Jersey | 3:20-cv-00114 | CELLINO & BARNES, P.C. |
| ACREE, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-14025 | CELLINO & BARNES, P.C. |
| ACTON, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-19188 | CELLINO & BARNES, P.C. |
| ADORNO, CARMEN | NJ - USDC for the District of New Jersey | 3:19-cv-18220 | CELLINO & BARNES, P.C. |
| ADRAGNA, DOREEN | NJ - USDC for the District of New Jersey | 3:19-cv-15082 | CELLINO & BARNES, P.C. |
| AGUILAR, MAGGIE | NJ - USDC for the District of New Jersey | 3:19-cv-18289 | CELLINO & BARNES, P.C. |
| AGUIRRE, MARITZA | NJ - USDC for the District of New Jersey | 3:19-cv-09093 | CELLINO & BARNES, P.C. |
| ALBORANO, JEANNE | NJ - USDC for the District of New Jersey | 3:19-cv-19320 | CELLINO & BARNES, P.C. |
| ALLBACK, CLAIRE | NJ - USDC for the District of New Jersey | 3:20-cv-00024 | CELLINO & BARNES, P.C. |
| ALLEN, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-00020 | CELLINO & BARNES, P.C. |
| ALVAREZ, BERTHA | NJ - USDC for the District of New Jersey | 3:20-cv-00025 | CELLINO & BARNES, P.C. |
| AMENDOLA, RACHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-05717 | CELLINO & BARNES, P.C. |
| ANDERSON, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-15299 | CELLINO & BARNES, P.C. |
| ANDERSON, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-18224 | CELLINO & BARNES, P.C. |
| ANDERSON, DELANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-09895 | CELLINO & BARNES, P.C. |
| ANDREOTTI, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-19912 | CELLINO & BARNES, P.C. |
| ANGELL, IRENE | NJ - USDC for the District of New Jersey | 3:19-cv-18684 | CELLINO & BARNES, P.C. |
| ANTOCICCO, YOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-00919 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANTONUCCI, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-20585 | CELLINO & BARNES, P.C. |
| ARAUJO, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-18796 | CELLINO & BARNES, P.C. |
| ARIBON, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-09990 | CELLINO & BARNES, P.C. |
| ARROYO, MERIDA | NJ - USDC for the District of New Jersey | 3:19-cv-09244 | CELLINO & BARNES, P.C. |
| ARROYO, WHILHEMINA | NJ - USDC for the District of New Jersey | 3:18-cv-08491 | CELLINO & BARNES, P.C. |
| AZDAR, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-02279 | CELLINO & BARNES, P.C. |
| BAILEY, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-00856 | CELLINO & BARNES, P.C. |
| BAILEY, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-15531 | CELLINO & BARNES, P.C. |
| BAIR, FRANCES | NJ - USDC for the District of New Jersey | 3:18-cv-14980 | CELLINO & BARNES, P.C. |
| BALSAMO, VICTORIA | NJ - USDC for the District of New Jersey | 3:19-cv-15081 | CELLINO & BARNES, P.C. |
| BAPTIST, JACQUELINE | NJ - USDC for the District of New Jersey | 3:17-cv-07715 | CELLINO & BARNES, P.C. |
| BARAN, IRENA | NJ - USDC for the District of New Jersey | 3:20-cv-00072 | CELLINO & BARNES, P.C. |
| BARATZ, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-05719 | CELLINO & BARNES, P.C. |
| BARBER-BOTZKO, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-02281 | CELLINO & BARNES, P.C. |
| BARIATTI, HARRIET | NJ - USDC for the District of New Jersey | 3:18-cv-05400 | CELLINO & BARNES, P.C. |
| BARNSTORF, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-01702 | CELLINO & BARNES, P.C. |
| BARTASI, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-00095 | CELLINO & BARNES, P.C. |
| BARTUS, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-20873 | CELLINO & BARNES, P.C. |
| BEACH, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-20574 | CELLINO & BARNES, P.C. |
| BEALS, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-19727 | CELLINO & BARNES, P.C. |
| BEASLEY, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-16672 | CELLINO & BARNES, P.C. |
| BEDWELL-JACKSON, JESSICA | NJ - USDC for the District of New Jersey | 3:18-cv-15137 | CELLINO & BARNES, P.C. |
| BEEHLER, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-18200 | CELLINO & BARNES, P.C. |
| BENNETT, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-14581 | CELLINO & BARNES, P.C. |
| BENTFORD, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-02129 | CELLINO & BARNES, P.C. |
| BERDZIK, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-15699 | CELLINO & BARNES, P.C. |
| BERGHEGER, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-12682 | CELLINO & BARNES, P.C. |
| BERLOWITZ, MYRA | NJ - USDC for the District of New Jersey | 3:19-cv-18076 | CELLINO & BARNES, P.C. |
| BIBER, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-05951 | CELLINO & BARNES, P.C. |
| BLAKE, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-18780 | CELLINO & BARNES, P.C. |
| BLANKENSHIP, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-09053 | CELLINO & BARNES, P.C. |
| BLUM, BEVERLY | NJ - USDC for the District of New Jersey | 3:18-cv-13250 | CELLINO & BARNES, P.C. |
| BOLDEN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-00165 | CELLINO & BARNES, P.C. |
| BOONSES, SOMJIT | NJ - USDC for the District of New Jersey | 3:18-cv-15313 | CELLINO & BARNES, P.C. |
| BOSI, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-10960 | CELLINO & BARNES, P.C. |
| BOURAY-SPECHTENHAUSER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-00017 | CELLINO & BARNES, P.C. |
| BOVE, MARYANN | NY - USDC for the Eastern District of New York | 0:21-cv-02296 | CELLINO & BARNES, P.C. |
| BOVE, MARYANN | NY - USDC for the Eastern District of New York | 2:21-cv-02296 | CELLINO & BARNES, P.C. |
| BOWIE, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:19-cv-21188 | CELLINO & BARNES, P.C. |
| BRANDNER, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-00809 | CELLINO & BARNES, P.C. |
| BREWER, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-12468 | CELLINO & BARNES, P.C. |
| BREWSTER, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-19718 | CELLINO & BARNES, P.C. |
| BRIDGEWATER, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-00245 | CELLINO & BARNES, P.C. |
| BRISTOW, FELECIA | NJ - USDC for the District of New Jersey | 3:19-cv-19079 | CELLINO & BARNES, P.C. |
| BROOKINS, MATTIE | NJ - USDC for the District of New Jersey | 3:20-cv-00708 | CELLINO & BARNES, P.C. |
| BROOKS, MARCIA | NJ - USDC for the District of New Jersey | 3:19-cv-20999 | CELLINO & BARNES, P.C. |
| BROWN, ARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-16645 | CELLINO & BARNES, P.C. |
| BROWN, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-18077 | CELLINO & BARNES, P.C. |
| BROWN, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-19872 | CELLINO & BARNES, P.C. |
| BRUNDIDGE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-07607 | CELLINO & BARNES, P.C. |
| BRUNIER, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-19404 | CELLINO & BARNES, P.C. |
| BRYANT, DIXIE | NJ - USDC for the District of New Jersey | 3:18-cv-14593 | CELLINO & BARNES, P.C. |
| BUFFAMONTI, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-08394 | CELLINO & BARNES, P.C. |
| BUKATY, JULIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-17745 | CELLINO & BARNES, P.C. |
| BURGIO, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-15044 | CELLINO & BARNES, P.C. |
| BURLEY, ERIN | NJ - USDC for the District of New Jersey | 3:18-cv-13952 | CELLINO & BARNES, P.C. |
| BURNS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-04571 | CELLINO & BARNES, P.C. |
| BURTON, VERDA | NJ - USDC for the District of New Jersey | 3:20-cv-05231 | CELLINO & BARNES, P.C. |
| BUZZELLI, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-18777 | CELLINO & BARNES, P.C. |
| BYERS, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-21976 | CELLINO & BARNES, P.C. |
| BZDAFKA, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-14027 | CELLINO & BARNES, P.C. |
| CABA, JUANA | NJ - USDC for the District of New Jersey | 3:19-cv-20730 | CELLINO & BARNES, P.C. |
| CALVIELLO, GERALDINE | NJ - USDC for the District of New Jersey | 3:19-cv-21044 | CELLINO & BARNES, P.C. |
| CAMPBELL, ARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-15502 | CELLINO & BARNES, P.C. |
| CARMICHAEL, TERRIE | NJ - USDC for the District of New Jersey | 3:19-cv-01983 | CELLINO & BARNES, P.C. |
| CARPEN, NANDIKUMARIE | NJ - USDC for the District of New Jersey | 3:19-cv-12976 | CELLINO & BARNES, P.C. |
| CARPENTER, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-14985 | CELLINO & BARNES, P.C. |
| CARTOLANO, FRANCINE | NJ - USDC for the District of New Jersey | 3:18-cv-14994 | CELLINO & BARNES, P.C. |
| CASSELLA, SILVERIA | NJ - USDC for the District of New Jersey | 3:19-cv-21064 | CELLINO & BARNES, P.C. |
| CASTIGLONE, JEANROSE | NJ - USDC for the District of New Jersey | 3:18-cv-00471 | CELLINO & BARNES, P.C. |
| CATO, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-19885 | CELLINO & BARNES, P.C. |
| CEBALLOS, SONIA | NJ - USDC for the District of New Jersey | 3:19-cv-19910 | CELLINO & BARNES, P.C. |
| CHAMBERLIN, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-00469 | CELLINO & BARNES, P.C. |
| CHRISTOPHER, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-21155 | CELLINO & BARNES, P.C. |
| CHUDYK, KRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-20771 | CELLINO & BARNES, P.C. |
| CIMINO, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-21191 | CELLINO & BARNES, P.C. |
| CIMINO, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-05592 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CIVIDANES, MAGDA | NJ - USDC for the District of New Jersey | 3:18-cv-12943 | CELLINO & BARNES, P.C. |
| COLBERT, BRANDIE | NJ - USDC for the District of New Jersey | 3:19-cv-17742 | CELLINO & BARNES, P.C. |
| COLLETTE, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-19075 | CELLINO & BARNES, P.C. |
| COLON, ELAINE | NJ - USDC for the District of New Jersey | 3:19-cv-19911 | CELLINO & BARNES, P.C. |
| CONDELLO, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-19988 | CELLINO & BARNES, P.C. |
| CONEY, JIMMIE | NJ - USDC for the District of New Jersey | 3:19-cv-19163 | CELLINO & BARNES, P.C. |
| CONOLLY, LUCIE-PEARL | NJ - USDC for the District of New Jersey | 3:19-cv-19829 | CELLINO & BARNES, P.C. |
| CONRAD, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-21975 | CELLINO & BARNES, P.C. |
| COOKS, SHANAY | NJ - USDC for the District of New Jersey | 3:19-cv-18789 | CELLINO & BARNES, P.C. |
| COOPER, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-06375 | CELLINO & BARNES, P.C. |
| CORGLIANO, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-02383 | CELLINO & BARNES, P.C. |
| COROMANDEL, KENDRA | NJ - USDC for the District of New Jersey | 3:19-cv-19900 | CELLINO & BARNES, P.C. |
| CORRSETTI, SALMA | NJ - USDC for the District of New Jersey | 3:19-cv-20947 | CELLINO & BARNES, P.C. |
| COSTA, ALTA | NJ - USDC for the District of New Jersey | 3:20-cv-00128 | CELLINO & BARNES, P.C. |
| COYE, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-03162 | CELLINO & BARNES, P.C. |
| CRANE, JACQUELINE | NJ - USDC for the District of New Jersey | 3:19-cv-16460 | CELLINO & BARNES, P.C. |
| CROAL, COLLETTE | NJ - USDC for the District of New Jersey | 3:19-cv-16463 | CELLINO & BARNES, P.C. |
| CROWE, REBEKAH | NJ - USDC for the District of New Jersey | 3:20-cv-01432 | CELLINO & BARNES, P.C. |
| CRUZ, VIVIAN | NJ - USDC for the District of New Jersey | 3:18-cv-16260 | CELLINO & BARNES, P.C. |
| CUEVAS, BRAUDELINA | NJ - USDC for the District of New Jersey | 3:18-cv-12724 | CELLINO & BARNES, P.C. |
| DAMBROSIA, ASCENZIA | NJ - USDC for the District of New Jersey | 3:18-cv-14866 | CELLINO & BARNES, P.C. |
| DARR, RUBY | NJ - USDC for the District of New Jersey | 3:20-cv-00294 | CELLINO & BARNES, P.C. |
| DAVIS, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-00326 | CELLINO & BARNES, P.C. |
| DAVISON, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-13816 | CELLINO & BARNES, P.C. |
| DAY-ROSS, CARMELIZA | NJ - USDC for the District of New Jersey | 3:19-cv-19724 | CELLINO & BARNES, P.C. |
| DEATON, LEA | NJ - USDC for the District of New Jersey | 3:19-cv-13022 | CELLINO & BARNES, P.C. |
| DECARLO, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-20866 | CELLINO & BARNES, P.C. |
| DECLERCK, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-20946 | CELLINO & BARNES, P.C. |
| DELPRIORE, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-17045 | CELLINO & BARNES, P.C. |
| DEMAS, CLAIRE | NJ - USDC for the District of New Jersey | 3:19-cv-19710 | CELLINO & BARNES, P.C. |
| DEPACE, FRANCES | NJ - USDC for the District of New Jersey | 3:18-cv-16167 | CELLINO & BARNES, P.C. |
| DETONNO, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-18797 | CELLINO & BARNES, P.C. |
| DETORRE, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-00740 | CELLINO & BARNES, P.C. |
| DEVITA, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-20994 | CELLINO & BARNES, P.C. |
| DEWALL, CONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-08557 | CELLINO & BARNES, P.C. |
| DICKEL, DIANNE | NJ - USDC for the District of New Jersey | 3:17-cv-02381 | CELLINO & BARNES, P.C. |
| DICKERSON, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-19078 | CELLINO & BARNES, P.C. |
| DIIORIO, CELESTA | NJ - USDC for the District of New Jersey | 3:20-cv-00099 | CELLINO & BARNES, P.C. |
| DOHERTY, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-21979 | CELLINO & BARNES, P.C. |
| DONNELLY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-02267 | CELLINO & BARNES, P.C. |
| DORN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-21026 | CELLINO & BARNES, P.C. |
| DOYLE, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-15272 | CELLINO & BARNES, P.C. |
| DRZYMALA, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-07606 | CELLINO & BARNES, P.C. |
| DU PURTON, PANAGIOTA | NJ - USDC for the District of New Jersey | 3:18-cv-12942 | CELLINO & BARNES, P.C. |
| DUDKOWSKI, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-15301 | CELLINO & BARNES, P.C. |
| DUENAS, MARIBEL | NJ - USDC for the District of New Jersey | 3:19-cv-09180 | CELLINO & BARNES, P.C. |
| EDWARDS, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-09413 | CELLINO & BARNES, P.C. |
| EISHEN, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-19196 | CELLINO & BARNES, P.C. |
| ELLIOTT, MARSHIYYAT | NJ - USDC for the District of New Jersey | 3:19-cv-18298 | CELLINO & BARNES, P.C. |
| ESCOBEDO, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-01857 | CELLINO & BARNES, P.C. |
| ESKANDANI, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-18918 | CELLINO & BARNES, P.C. |
| EUGENI, LORETTA | NJ - USDC for the District of New Jersey | 3:19-cv-19960 | CELLINO & BARNES, P.C. |
| FABER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-15348 | CELLINO & BARNES, P.C. |
| FAHRER, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-18681 | CELLINO & BARNES, P.C. |
| FAJARDIN, LYNDA | NJ - USDC for the District of New Jersey | 3:19-cv-19427 | CELLINO & BARNES, P.C. |
| FALBO, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-20874 | CELLINO & BARNES, P.C. |
| FANELLI, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-17131 | CELLINO & BARNES, P.C. |
| FARKAS, CAROLE | NJ - USDC for the District of New Jersey | 3:19-cv-20990 | CELLINO & BARNES, P.C. |
| FARMER-JORDAN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-00172 | CELLINO & BARNES, P.C. |
| FEKIN, ELEANORE | NJ - USDC for the District of New Jersey | 3:18-cv-02202 | CELLINO & BARNES, P.C. |
| FELENSTEIN, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-14661 | CELLINO & BARNES, P.C. |
| FENER, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-16261 | CELLINO & BARNES, P.C. |
| FERNANDEZ, ELSE | NJ - USDC for the District of New Jersey | 3:20-cv-08237 | CELLINO & BARNES, P.C. |
| FERRARI, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-18785 | CELLINO & BARNES, P.C. |
| FILICETTI, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-09525 | CELLINO & BARNES, P.C. |
| FISHER, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-20602 | CELLINO & BARNES, P.C. |
| FIVGAS, AGNES | NJ - USDC for the District of New Jersey | 3:19-cv-19884 | CELLINO & BARNES, P.C. |
| FLEMING, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-00190 | CELLINO & BARNES, P.C. |
| FLORES, CARMEN | NJ - USDC for the District of New Jersey | 3:18-cv-15288 | CELLINO & BARNES, P.C. |
| FLORES, LIZETH | NJ - USDC for the District of New Jersey | 3:19-cv-19902 | CELLINO & BARNES, P.C. |
| FLORES, NORMA | NJ - USDC for the District of New Jersey | 3:19-cv-19830 | CELLINO & BARNES, P.C. |
| FLOYD, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-20732 | CELLINO & BARNES, P.C. |
| FLUNDER, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-18226 | CELLINO & BARNES, P.C. |
| FOSTER, SYLVIA | NJ - USDC for the District of New Jersey | 3:20-cv-02762 | CELLINO & BARNES, P.C. |
| FOX, ELDA | NJ - USDC for the District of New Jersey | 3:19-cv-19402 | CELLINO & BARNES, P.C. |
| FRANCIS, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-02312 | CELLINO & BARNES, P.C. |
| FREIER, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-20287 | CELLINO & BARNES, P.C. |
| FRIEDMAN, MADELINE | NJ - USDC for the District of New Jersey | 3:18-cv-03780 | CELLINO & BARNES, P.C. |
| FRY, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-15299 | CELLINO & BARNES, P.C. |
| FUSARO, CARMELA | NJ - USDC for the District of New Jersey | 3:19-cv-19318 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FUSELLO, KRISTIN | NJ - USDC for the District of New Jersey | 3:18-cv-12246 | CELLINO & BARNES, P.C. |
| GADSDEN, MINNIE | NJ - USDC for the District of New Jersey | 3:18-cv-11239 | CELLINO & BARNES, P.C. |
| GAFFEY, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-00184 | CELLINO & BARNES, P.C. |
| GAINES, PEARL | NJ - USDC for the District of New Jersey | 3:21-cv-11409 | CELLINO & BARNES, P.C. |
| GALBIS, ELY | NJ - USDC for the District of New Jersey | 3:19-cv-19899 | CELLINO & BARNES, P.C. |
| GALLAGHER, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-00725 | CELLINO & BARNES, P.C. |
| GARABEDIAN, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-11497 | CELLINO & BARNES, P.C. |
| GARBER, ELLEN | NJ - USDC for the District of New Jersey | 3:19-cv-17135 | CELLINO & BARNES, P.C. |
| GAROZZO, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-14158 | CELLINO & BARNES, P.C. |
| GASKINS, EMILY | NJ - USDC for the District of New Jersey | 3:20-cv-00785 | CELLINO & BARNES, P.C. |
| GELO, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-12823 | CELLINO & BARNES, P.C. |
| GENTRY, PHYLLIS | NJ - USDC for the District of New Jersey | 3:19-cv-20704 | CELLINO & BARNES, P.C. |
| GEORGE, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-03949 | CELLINO & BARNES, P.C. |
| GEORGE, ROSEANN | NJ - USDC for the District of New Jersey | 3:19-cv-19714 | CELLINO & BARNES, P.C. |
| GEORGE, SUZANNE | NJ - USDC for the District of New Jersey | 3:19-cv-14034 | CELLINO & BARNES, P.C. |
| GERVAIS, SALLY | NJ - USDC for the District of New Jersey | 3:19-cv-20222 | CELLINO & BARNES, P.C. |
| GIAQUINTO, JULIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-20294 | CELLINO & BARNES, P.C. |
| GIESEKE, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-19719 | CELLINO & BARNES, P.C. |
| GILBERT, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-19086 | CELLINO & BARNES, P.C. |
| GIORLANDO, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-16189 | CELLINO & BARNES, P.C. |
| GLASER, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-11363 | CELLINO & BARNES, P.C. |
| GLEASON, MELYNDA | NJ - USDC for the District of New Jersey | 3:18-cv-15311 | CELLINO & BARNES, P.C. |
| GOLYSKI, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-21968 | CELLINO & BARNES, P.C. |
| GONZALEZ, ANNE | NJ - USDC for the District of New Jersey | 3:20-cv-00094 | CELLINO & BARNES, P.C. |
| GORDON, MILDRED | NJ - USDC for the District of New Jersey | 3:17-cv-07713 | CELLINO & BARNES, P.C. |
| GORKIN, MARJORIE | NJ - USDC for the District of New Jersey | 3:19-cv-18210 | CELLINO & BARNES, P.C. |
| GRACE, KAY | NJ - USDC for the District of New Jersey | 3:19-cv-18078 | CELLINO & BARNES, P.C. |
| GRAHAM, MARIE | NJ - USDC for the District of New Jersey | 3:19-cv-18782 | CELLINO & BARNES, P.C. |
| GRAME, MICHELINA | NJ - USDC for the District of New Jersey | 3:19-cv-12975 | CELLINO & BARNES, P.C. |
| GRAVELLE, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-18228 | CELLINO & BARNES, P.C. |
| GRAVELY, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-17433 | CELLINO & BARNES, P.C. |
| GREENLICK, LUELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-11991 | CELLINO & BARNES, P.C. |
| GRIFFIN, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-19708 | CELLINO & BARNES, P.C. |
| GROTH, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-10949 | CELLINO & BARNES, P.C. |
| GUISTI, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-15743 | CELLINO & BARNES, P.C. |
| HAMILTON, ETHEL | NJ - USDC for the District of New Jersey | 3:20-cv-00804 | CELLINO & BARNES, P.C. |
| HAMPTON, EVELYN | NJ - USDC for the District of New Jersey | 3:18-cv-15334 | CELLINO & BARNES, P.C. |
| HANSEN-BAWS, CAROLE | NJ - USDC for the District of New Jersey | 3:19-cv-20703 | CELLINO & BARNES, P.C. |
| HARRIS, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-00031 | CELLINO & BARNES, P.C. |
| HARRISON, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-03772 | CELLINO & BARNES, P.C. |
| HAWES, DOREEN | NJ - USDC for the District of New Jersey | 3:18-cv-14662 | CELLINO & BARNES, P.C. |
| HAYES, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-14865 | CELLINO & BARNES, P.C. |
| HAYES, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-00127 | CELLINO & BARNES, P.C. |
| HAYES, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-21098 | CELLINO & BARNES, P.C. |
| HAYES-STASIO, MICHAELEENE | NJ - USDC for the District of New Jersey | 3:19-cv-20405 | CELLINO & BARNES, P.C. |
| HEALY, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-19725 | CELLINO & BARNES, P.C. |
| HEIN, ARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-19439 | CELLINO & BARNES, P.C. |
| HEINEMANN, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-21100 | CELLINO & BARNES, P.C. |
| HEINZ, ASHLEY | NJ - USDC for the District of New Jersey | 3:19-cv-19085 | CELLINO & BARNES, P.C. |
| HENNEBERGER, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-19961 | CELLINO & BARNES, P.C. |
| HICKS, LYNN | NJ - USDC for the District of New Jersey | 3:19-cv-18522 | CELLINO & BARNES, P.C. |
| HODGE, NELLIE | NJ - USDC for the District of New Jersey | 3:19-cv-19313 | CELLINO & BARNES, P.C. |
| HOLLANDER, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-20728 | CELLINO & BARNES, P.C. |
| HOLMES, CARRIE | NJ - USDC for the District of New Jersey | 3:19-cv-19826 | CELLINO & BARNES, P.C. |
| HOLMES, VIVIAN | NJ - USDC for the District of New Jersey | 3:20-cv-05712 | CELLINO & BARNES, P.C. |
| HOMIRE, DARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-14348 | CELLINO & BARNES, P.C. |
| HOPPOCK, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-20622 | CELLINO & BARNES, P.C. |
| HOUSTON, KASHIA | NJ - USDC for the District of New Jersey | 3:19-cv-20781 | CELLINO & BARNES, P.C. |
| HOWARD, DANIELLE | NJ - USDC for the District of New Jersey | 3:19-cv-20436 | CELLINO & BARNES, P.C. |
| HOWELL, KELLY | NJ - USDC for the District of New Jersey | 3:19-cv-18934 | CELLINO & BARNES, P.C. |
| HUEY, ROBIN | NJ - USDC for the District of New Jersey | 3:18-cv-15159 | CELLINO & BARNES, P.C. |
| HUFF, COLLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-05397 | CELLINO & BARNES, P.C. |
| HUGHES, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-13102 | CELLINO & BARNES, P.C. |
| HULSENBERG, TARA | NJ - USDC for the District of New Jersey | 3:20-cv-00096 | CELLINO & BARNES, P.C. |
| HUNT, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-14235 | CELLINO & BARNES, P.C. |
| HUNTER, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-14818 | CELLINO & BARNES, P.C. |
| IMPELLIZZERI, AUDREY | NJ - USDC for the District of New Jersey | 3:18-cv-14156 | CELLINO & BARNES, P.C. |
| INCLEMA, PAULETTE | NJ - USDC for the District of New Jersey | 3:19-cv-21157 | CELLINO & BARNES, P.C. |
| INGRAHM, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-18933 | CELLINO & BARNES, P.C. |
| IRVINE, MARIE | NY - USDC for the Eastern District of New York | 2:21-cv-02295 | CELLINO & BARNES, P.C. |
| JACKSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-19904 | CELLINO & BARNES, P.C. |
| JACKSON, SHENIEKA | NJ - USDC for the District of New Jersey | 3:18-cv-12254 | CELLINO & BARNES, P.C. |
| JAMES, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-18843 | CELLINO & BARNES, P.C. |
| JANIGA, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-21477 | CELLINO & BARNES, P.C. |
| JANKOWIAK, ERIN | NJ - USDC for the District of New Jersey | 3:19-cv-18801 | CELLINO & BARNES, P.C. |
| JARVIS, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-16646 | CELLINO & BARNES, P.C. |
| JASPER, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-02316 | CELLINO & BARNES, P.C. |
| JEFFERSON, THELMA | NJ - USDC for the District of New Jersey | 3:20-cv-03794 | CELLINO & BARNES, P.C. |
| JIMENEZ, LILIBET | NJ - USDC for the District of New Jersey | 3:17-cv-12383 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JO, NIKI | NJ - USDC for the District of New Jersey | 3:17-cv-02390 | CELLINO & BARNES, P.C. |
| JOHANN, SYLVIA | NJ - USDC for the District of New Jersey | 3:19-cv-14686 | CELLINO & BARNES, P.C. |
| JOHNSON, ARTIS | NJ - USDC for the District of New Jersey | 3:19-cv-19473 | CELLINO & BARNES, P.C. |
| JOHNSON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-00296 | CELLINO & BARNES, P.C. |
| JOHNSON, MILLICENT | NJ - USDC for the District of New Jersey | 3:19-cv-19715 | CELLINO & BARNES, P.C. |
| JONES, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-19583 | CELLINO & BARNES, P.C. |
| JONES, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-00118 | CELLINO & BARNES, P.C. |
| JONES, ELSIE | NJ - USDC for the District of New Jersey | 3:17-cv-07352 | CELLINO & BARNES, P.C. |
| JONES, ROSEMARY | NJ - USDC for the District of New Jersey | 3:19-cv-19453 | CELLINO & BARNES, P.C. |
| JONES, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-21065 | CELLINO & BARNES, P.C. |
| KAAIKALA, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-11098 | CELLINO & BARNES, P.C. |
| KACZMAREK, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:19-cv-20995 | CELLINO & BARNES, P.C. |
| KADER, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-21278 | CELLINO & BARNES, P.C. |
| KAHRAMAN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-21275 | CELLINO & BARNES, P.C. |
| KAMENS, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-13331 | CELLINO & BARNES, P.C. |
| KARLIN, RONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-19193 | CELLINO & BARNES, P.C. |
| KATZ, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-20435 | CELLINO & BARNES, P.C. |
| KATZ, ROBERTA | NJ - USDC for the District of New Jersey | 3:19-cv-11418 | CELLINO & BARNES, P.C. |
| KAY, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-18221 | CELLINO & BARNES, P.C. |
| KEEN, MARI | NJ - USDC for the District of New Jersey | 3:19-cv-19891 | CELLINO & BARNES, P.C. |
| KELLY, ELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-18788 | CELLINO & BARNES, P.C. |
| KELLY, GLADYS | NJ - USDC for the District of New Jersey | 3:19-cv-12983 | CELLINO & BARNES, P.C. |
| KELLY, SARA | NJ - USDC for the District of New Jersey | 3:19-cv-16673 | CELLINO & BARNES, P.C. |
| KENT, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-20727 | CELLINO & BARNES, P.C. |
| KHALID, SHAISTA | NJ - USDC for the District of New Jersey | 3:20-cv-00085 | CELLINO & BARNES, P.C. |
| KHAN, AMY | NJ - USDC for the District of New Jersey | 3:19-cv-00928 | CELLINO & BARNES, P.C. |
| KHAN, SHAIRA | NJ - USDC for the District of New Jersey | 3:19-cv-21048 | CELLINO & BARNES, P.C. |
| KING, FAYOLA | NJ - USDC for the District of New Jersey | 3:19-cv-19909 | CELLINO & BARNES, P.C. |
| KISSOON, UMAWATTIE | NJ - USDC for the District of New Jersey | 3:20-cv-12393 | CELLINO & BARNES, P.C. |
| KLEE, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-05860 | CELLINO & BARNES, P.C. |
| KLYCZEK, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:18-cv-17163 | CELLINO & BARNES, P.C. |
| KOBEL, SHERRY | NJ - USDC for the District of New Jersey | 3:18-cv-14344 | CELLINO & BARNES, P.C. |
| KOLESAR, GAIL | NJ - USDC for the District of New Jersey | 3:20-cv-01704 | CELLINO & BARNES, P.C. |
| KORKOWSKI, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-15088 | CELLINO & BARNES, P.C. |
| KOSTKA, JESSIE | NJ - USDC for the District of New Jersey | 3:19-cv-17201 | CELLINO & BARNES, P.C. |
| KRATTENMAKER, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-06062 | CELLINO & BARNES, P.C. |
| KRAWCZYK, RITA | NJ - USDC for the District of New Jersey | 3:18-cv-15499 | CELLINO & BARNES, P.C. |
| KURAS, DAWN | NJ - USDC for the District of New Jersey | 3:19-cv-20227 | CELLINO & BARNES, P.C. |
| KYE, ALLISON | NJ - USDC for the District of New Jersey | 3:20-cv-00073 | CELLINO & BARNES, P.C. |
| LABARBERA, ARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-12390 | CELLINO & BARNES, P.C. |
| LABEAUX, GLADYS | NJ - USDC for the District of New Jersey | 3:19-cv-19914 | CELLINO & BARNES, P.C. |
| LATHAM, WILMA | NJ - USDC for the District of New Jersey | 3:17-cv-13046 | CELLINO & BARNES, P.C. |
| LAWRENCE, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-20914 | CELLINO & BARNES, P.C. |
| LAYMAN, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-21094 | CELLINO & BARNES, P.C. |
| LEACH, SANDRA | NJ - USDC for the District of New Jersey | 3:16-cv-09556 | CELLINO & BARNES, P.C. |
| LEE, DOREEN | NJ - USDC for the District of New Jersey | 3:17-cv-13069 | CELLINO & BARNES, P.C. |
| LEE, SUE | NJ - USDC for the District of New Jersey | 3:18-cv-12941 | CELLINO & BARNES, P.C. |
| LEPORE, GALE | NJ - USDC for the District of New Jersey | 3:19-cv-20575 | CELLINO & BARNES, P.C. |
| LESURE, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-11240 | CELLINO & BARNES, P.C. |
| LETKE, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-00244 | CELLINO & BARNES, P.C. |
| LINGARD, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-21189 | CELLINO & BARNES, P.C. |
| LIPPS, PEGGY | NJ - USDC for the District of New Jersey | 3:19-cv-18917 | CELLINO & BARNES, P.C. |
| LISTENGART, JANIE | NJ - USDC for the District of New Jersey | 3:19-cv-20729 | CELLINO & BARNES, P.C. |
| LITVIN, EILEEN | NJ - USDC for the District of New Jersey | 3:17-cv-03000 | CELLINO & BARNES, P.C. |
| LOMBARDO, JEAN | NJ - USDC for the District of New Jersey | 3:18-cv-14400 | CELLINO & BARNES, P.C. |
| LONG, CARLA | NJ - USDC for the District of New Jersey | 3:17-cv-03573 | CELLINO & BARNES, P.C. |
| LOVEJOY, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-01822 | CELLINO & BARNES, P.C. |
| LOVELAND, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-09527 | CELLINO & BARNES, P.C. |
| LUBAS-SIRIANNI, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-18225 | CELLINO & BARNES, P.C. |
| LUBKOWSKI, HENRIETTA | NJ - USDC for the District of New Jersey | 3:18-cv-14664 | CELLINO & BARNES, P.C. |
| LUCANTONI, YVETTE | NJ - USDC for the District of New Jersey | 3:17-cv-07765 | CELLINO & BARNES, P.C. |
| LUCAS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-00123 | CELLINO & BARNES, P.C. |
| LUMPKIN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-06492 | CELLINO & BARNES, P.C. |
| LUTRINGER, LANA | NJ - USDC for the District of New Jersey | 3:19-cv-21978 | CELLINO & BARNES, P.C. |
| LYLES, DORIS | NJ - USDC for the District of New Jersey | 3:18-cv-12291 | CELLINO & BARNES, P.C. |
| MAASS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-20219 | CELLINO & BARNES, P.C. |
| MADDALENA, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-00116 | CELLINO & BARNES, P.C. |
| MADHO, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-21062 | CELLINO & BARNES, P.C. |
| MADRID, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-15066 | CELLINO & BARNES, P.C. |
| MAGERA, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-14663 | CELLINO & BARNES, P.C. |
| MAGNANTI, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-08711 | CELLINO & BARNES, P.C. |
| MAHABIR, LILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-00086 | CELLINO & BARNES, P.C. |
| MAHOLICK, ELAINE | NJ - USDC for the District of New Jersey | 3:19-cv-20943 | CELLINO & BARNES, P.C. |
| MAIDEN, RANDI | NJ - USDC for the District of New Jersey | 3:19-cv-20998 | CELLINO & BARNES, P.C. |
| MAJCHER, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-07609 | CELLINO & BARNES, P.C. |
| MAJEED, NESHA | NY - USDC for the Eastern District of New York | 1:21-cv-04956 | CELLINO & BARNES, P.C. |
| MAJEED, NESHA | NY - USDC for the Eastern District of New York | 1:21-cv-04956 | CELLINO & BARNES, P.C. |
| MAJOR, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-06856 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MALLORY, NANNIE | NJ - USDC for the District of New Jersey | 3:19-cv-22066 | CELLINO & BARNES, P.C. |
| MANISCALCO, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-18223 | CELLINO & BARNES, P.C. |
| MARINARO, DEBBIE | NJ - USDC for the District of New Jersey | 3:19-cv-19080 | CELLINO & BARNES, P.C. |
| MARTIN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12952 | CELLINO & BARNES, P.C. |
| MARTONE, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-19162 | CELLINO & BARNES, P.C. |
| MASON, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-12290 | CELLINO & BARNES, P.C. |
| MATTESON, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-17664 | CELLINO & BARNES, P.C. |
| MAXAM, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-22073 | CELLINO & BARNES, P.C. |
| MCCARTY, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-18931 | CELLINO & BARNES, P.C. |
| MCCRAY, ODESSA | NJ - USDC for the District of New Jersey | 3:19-cv-13115 | CELLINO & BARNES, P.C. |
| MCDONALD-ADDISON, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-20285 | CELLINO & BARNES, P.C. |
| MCELROY, SHERRI | NJ - USDC for the District of New Jersey | 3:20-cv-00112 | CELLINO & BARNES, P.C. |
| MCGARRITY, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-11173 | CELLINO & BARNES, P.C. |
| MCNAMEE, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-11354 | CELLINO & BARNES, P.C. |
| MCSHEA, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-19319 | CELLINO & BARNES, P.C. |
| MEIROWITZ, HARRIETT | NJ - USDC for the District of New Jersey | 3:20-cv-02293 | CELLINO & BARNES, P.C. |
| MELVILLE, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-20971 | CELLINO & BARNES, P.C. |
| MERRIT, NADIA | NJ - USDC for the District of New Jersey | 3:19-cv-09095 | CELLINO & BARNES, P.C. |
| MEYER, ALISON | NJ - USDC for the District of New Jersey | 3:18-cv-12945 | CELLINO & BARNES, P.C. |
| MICHALSKI, DARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-13333 | CELLINO & BARNES, P.C. |
| MIKULKA, LOIS | NJ - USDC for the District of New Jersey | 3:19-cv-20224 | CELLINO & BARNES, P.C. |
| MILLER, DORIS | NJ - USDC for the District of New Jersey | 3:19-cv-08479 | CELLINO & BARNES, P.C. |
| MILLER, GAIL | NJ - USDC for the District of New Jersey | 3:19-cv-21099 | CELLINO & BARNES, P.C. |
| MINIELLY, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-18938 | CELLINO & BARNES, P.C. |
| MKRTCHYAN, ELEN | NJ - USDC for the District of New Jersey | 3:20-cv-05768 | CELLINO & BARNES, P.C. |
| MONAHAN, SHANNON | NJ - USDC for the District of New Jersey | 3:17-cv-00136 | CELLINO & BARNES, P.C. |
| MONGONE, ANGELINA | NJ - USDC for the District of New Jersey | 3:19-cv-15083 | CELLINO & BARNES, P.C. |
| MOONEY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-19828 | CELLINO & BARNES, P.C. |
| MOORE, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-00179 | CELLINO & BARNES, P.C. |
| MOORE, DEBORA | NJ - USDC for the District of New Jersey | 3:18-cv-12933 | CELLINO & BARNES, P.C. |
| MOORE, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-17743 | CELLINO & BARNES, P.C. |
| MOORE, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-00241 | CELLINO & BARNES, P.C. |
| MORENO, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-17149 | CELLINO & BARNES, P.C. |
| MORO, SHERRY | NJ - USDC for the District of New Jersey | 3:19-cv-19893 | CELLINO & BARNES, P.C. |
| MORRA, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-20997 | CELLINO & BARNES, P.C. |
| MORRISON, RAYNA | NJ - USDC for the District of New Jersey | 3:19-cv-13023 | CELLINO & BARNES, P.C. |
| MORZAN, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-18217 | CELLINO & BARNES, P.C. |
| MUNOZ, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-08263 | CELLINO & BARNES, P.C. |
| MUREUX, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-20626 | CELLINO & BARNES, P.C. |
| MURPHY-CLEARY, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-18804 | CELLINO & BARNES, P.C. |
| MUSARRA, MICHELE | NJ - USDC for the District of New Jersey | 3:18-cv-16187 | CELLINO & BARNES, P.C. |
| NAYSHLOS, ZHANNA | NJ - USDC for the District of New Jersey | 3:20-cv-12391 | CELLINO & BARNES, P.C. |
| NEARS, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-19721 | CELLINO & BARNES, P.C. |
| NELSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-21012 | CELLINO & BARNES, P.C. |
| NEUMANN, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-18075 | CELLINO & BARNES, P.C. |
| NEVINS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16643 | CELLINO & BARNES, P.C. |
| NOLE, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-05851 | CELLINO & BARNES, P.C. |
| NORTON, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-02310 | CELLINO & BARNES, P.C. |
| NOWICKI, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-17162 | CELLINO & BARNES, P.C. |
| NUGENT, YONG | NJ - USDC for the District of New Jersey | 3:19-cv-09128 | CELLINO & BARNES, P.C. |
| O, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-18936 | CELLINO & BARNES, P.C. |
| OBRIEN, MICHELE | NJ - USDC for the District of New Jersey | 3:19-cv-20281 | CELLINO & BARNES, P.C. |
| OCONNOR, HARRIET | NY - USDC for the Northern District of New York | 3:21-cv-00857 | CELLINO & BARNES, P.C. |
| OCONNOR, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-20871 | CELLINO & BARNES, P.C. |
| OLIX, TERA | NJ - USDC for the District of New Jersey | 3:18-cv-12666 | CELLINO & BARNES, P.C. |
| ONEILL-PIRRUNG, CAROLE | NJ - USDC for the District of New Jersey | 3:20-cv-00021 | CELLINO & BARNES, P.C. |
| ORCUTT, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-02077 | CELLINO & BARNES, P.C. |
| ORLANDO, KRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-18793 | CELLINO & BARNES, P.C. |
| ORNDOFF, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-19898 | CELLINO & BARNES, P.C. |
| OSSEN, BEVERLY | NJ - USDC for the District of New Jersey | 3:19-cv-19440 | CELLINO & BARNES, P.C. |
| OSTROVSKIS, LILIJA | NJ - USDC for the District of New Jersey | 3:19-cv-20604 | CELLINO & BARNES, P.C. |
| OTERO, IMARA | NJ - USDC for the District of New Jersey | 3:19-cv-20738 | CELLINO & BARNES, P.C. |
| PACE, TERRIE | NJ - USDC for the District of New Jersey | 3:19-cv-20870 | CELLINO & BARNES, P.C. |
| PACE, WILLA | NJ - USDC for the District of New Jersey | 3:18-cv-03451 | CELLINO & BARNES, P.C. |
| PANTERA, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-02935 | CELLINO & BARNES, P.C. |
| PARMAR, KOKILA | NJ - USDC for the District of New Jersey | 3:19-cv-19963 | CELLINO & BARNES, P.C. |
| PARSONS, TERRY | NJ - USDC for the District of New Jersey | 3:19-cv-19892 | CELLINO & BARNES, P.C. |
| PASOS, MARCELLA | NJ - USDC for the District of New Jersey | 3:19-cv-19894 | CELLINO & BARNES, P.C. |
| PATRONSKI, NELLIE | NJ - USDC for the District of New Jersey | 3:19-cv-18980 | CELLINO & BARNES, P.C. |
| PATTERSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-18218 | CELLINO & BARNES, P.C. |
| PATTIT, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-00667 | CELLINO & BARNES, P.C. |
| PAUL, EVELYN | NJ - USDC for the District of New Jersey | 3:19-cv-16642 | CELLINO & BARNES, P.C. |
| PECORA, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-17736 | CELLINO & BARNES, P.C. |
| PELTER, ISABELLA | NJ - USDC for the District of New Jersey | 3:19-cv-20996 | CELLINO & BARNES, P.C. |
| PENA, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-20646 | CELLINO & BARNES, P.C. |
| PETERSON, ANN | NJ - USDC for the District of New Jersey | 3:18-cv-14411 | CELLINO & BARNES, P.C. |
| PETERSON, ANNE | NJ - USDC for the District of New Jersey | 3:18-cv-02041 | CELLINO & BARNES, P.C. |
| PETROSINO, MARIE | NJ - USDC for the District of New Jersey | 3:19-cv-21977 | CELLINO & BARNES, P.C. |
| PETT, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-15298 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PETTY, GABRIELE | NJ - USDC for the District of New Jersey | 3:18-cv-16224 | CELLINO & BARNES, P.C. |
| PILCHER, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-12255 | CELLINO & BARNES, P.C. |
| PINES, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-09133 | CELLINO & BARNES, P.C. |
| PINKER, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-15296 | CELLINO & BARNES, P.C. |
| PIPOLO, GRACE | NJ - USDC for the District of New Jersey | 3:19-cv-18795 | CELLINO & BARNES, P.C. |
| PODMORE, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-20991 | CELLINO & BARNES, P.C. |
| POLITE, CASSANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-18835 | CELLINO & BARNES, P.C. |
| PORCHER, CLAUDIA | NJ - USDC for the District of New Jersey | 3:19-cv-19882 | CELLINO & BARNES, P.C. |
| PRUSAK, KATHRYN | NJ - USDC for the District of New Jersey | 3:18-cv-13290 | CELLINO & BARNES, P.C. |
| PUCCIA, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-12944 | CELLINO & BARNES, P.C. |
| PUGH, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-05664 | CELLINO & BARNES, P.C. |
| RACIOPPO, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-00173 | CELLINO & BARNES, P.C. |
| RAMBO, CARMEL | NJ - USDC for the District of New Jersey | 3:19-cv-19901 | CELLINO & BARNES, P.C. |
| RAMCHARAN, CHARINA | NJ - USDC for the District of New Jersey | 3:19-cv-21050 | CELLINO & BARNES, P.C. |
| RAMOS, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-18833 | CELLINO & BARNES, P.C. |
| RAS, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-18842 | CELLINO & BARNES, P.C. |
| RASINSKI, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-18799 | CELLINO & BARNES, P.C. |
| RATAJCZAK, LELANIE | NJ - USDC for the District of New Jersey | 3:21-cv-14234 | CELLINO & BARNES, P.C. |
| RAY, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-00473 | CELLINO & BARNES, P.C. |
| RAYMOND, PEGGY | NJ - USDC for the District of New Jersey | 3:19-cv-19291 | CELLINO & BARNES, P.C. |
| RECZKA, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-20292 | CELLINO & BARNES, P.C. |
| REDA, EMILIA | NJ - USDC for the District of New Jersey | 3:20-cv-05761 | CELLINO & BARNES, P.C. |
| REPSCHLAGER, DOLORES | NJ - USDC for the District of New Jersey | 3:18-cv-00470 | CELLINO & BARNES, P.C. |
| REULE, WINNIFRED | NJ - USDC for the District of New Jersey | 3:17-cv-03572 | CELLINO & BARNES, P.C. |
| REUTER, ERNESTINE | NJ - USDC for the District of New Jersey | 3:18-cv-17140 | CELLINO & BARNES, P.C. |
| RICE, DOLORES | NJ - USDC for the District of New Jersey | 3:19-cv-19832 | CELLINO & BARNES, P.C. |
| RICE, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-13656 | CELLINO & BARNES, P.C. |
| RIGGIO, LENA | NJ - USDC for the District of New Jersey | 3:20-cv-00023 | CELLINO & BARNES, P.C. |
| RIGOR-FERNANDES, MARIE | NJ - USDC for the District of New Jersey | 3:18-cv-14161 | CELLINO & BARNES, P.C. |
| RIOPEDRE, ROSA | NJ - USDC for the District of New Jersey | 3:18-cv-13683 | CELLINO & BARNES, P.C. |
| RIVERA, SAMANTHA | NJ - USDC for the District of New Jersey | 3:19-cv-18830 | CELLINO & BARNES, P.C. |
| ROBERTSON, NUVIA | NJ - USDC for the District of New Jersey | 3:19-cv-15153 | CELLINO & BARNES, P.C. |
| ROBINSON, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-19726 | CELLINO & BARNES, P.C. |
| ROBINSON-HORTON, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-14346 | CELLINO & BARNES, P.C. |
| ROCKWELL, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-01753 | CELLINO & BARNES, P.C. |
| RODRIGUEZ, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-03150 | CELLINO & BARNES, P.C. |
| RODRIGUEZ-CATO, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-00290 | CELLINO & BARNES, P.C. |
| ROGERS, AMY | NJ - USDC for the District of New Jersey | 3:19-cv-18828 | CELLINO & BARNES, P.C. |
| RORRISON, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-00097 | CELLINO & BARNES, P.C. |
| ROSE, MARIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-17102 | CELLINO & BARNES, P.C. |
| ROSS, CRISTYNE | NJ - USDC for the District of New Jersey | 3:19-cv-21014 | CELLINO & BARNES, P.C. |
| ROSS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-00185 | CELLINO & BARNES, P.C. |
| ROWE, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-18802 | CELLINO & BARNES, P.C. |
| ROWLAND, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-10641 | CELLINO & BARNES, P.C. |
| RUEDA, JULITA | NJ - USDC for the District of New Jersey | 3:18-cv-01901 | CELLINO & BARNES, P.C. |
| RUNDLE, JEANNE | NJ - USDC for the District of New Jersey | 3:19-cv-21274 | CELLINO & BARNES, P.C. |
| RUPERT, ROSA | NJ - USDC for the District of New Jersey | 3:17-cv-01362 | CELLINO & BARNES, P.C. |
| RUSSO, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-13330 | CELLINO & BARNES, P.C. |
| RUSSO, PHYLLIS | NJ - USDC for the District of New Jersey | 3:19-cv-01000 | CELLINO & BARNES, P.C. |
| SAAVEDRA, SONIA | NJ - USDC for the District of New Jersey | 3:20-cv-00100 | CELLINO & BARNES, P.C. |
| SAFIER-KAPLAN, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-19102 | CELLINO & BARNES, P.C. |
| SALADYGA, JACQUELYNN | NJ - USDC for the District of New Jersey | 3:19-cv-17741 | CELLINO & BARNES, P.C. |
| SALAZAR, PEARL | NJ - USDC for the District of New Jersey | 3:20-cv-00120 | CELLINO & BARNES, P.C. |
| SALERNO, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-11704 | CELLINO & BARNES, P.C. |
| SALLEY, MONTIA | NJ - USDC for the District of New Jersey | 3:18-cv-13249 | CELLINO & BARNES, P.C. |
| SALZMANN, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-12974 | CELLINO & BARNES, P.C. |
| SAMPSON, HANNAH | NJ - USDC for the District of New Jersey | 3:18-cv-15458 | CELLINO & BARNES, P.C. |
| SANDERS, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-19883 | CELLINO & BARNES, P.C. |
| SATISON, AUDREY | NJ - USDC for the District of New Jersey | 3:21-cv-15034 | CELLINO & BARNES, P.C. |
| SCHILLING, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-16649 | CELLINO & BARNES, P.C. |
| SCHULTZ, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-16647 | CELLINO & BARNES, P.C. |
| SCHUTT, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-03574 | CELLINO & BARNES, P.C. |
| SCOTT, RUTH | NJ - USDC for the District of New Jersey | 3:17-cv-09616 | CELLINO & BARNES, P.C. |
| SCOUTEN, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-09242 | CELLINO & BARNES, P.C. |
| SCUDDER, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-03773 | CELLINO & BARNES, P.C. |
| SEDITA, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-16044 | CELLINO & BARNES, P.C. |
| SEEFELDT, HEIDI | NJ - USDC for the District of New Jersey | 3:19-cv-16019 | CELLINO & BARNES, P.C. |
| SENGER, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-17042 | CELLINO & BARNES, P.C. |
| SEVERINO, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-05723 | CELLINO & BARNES, P.C. |
| SHAMMAS, GRACE | NJ - USDC for the District of New Jersey | 3:19-cv-19438 | CELLINO & BARNES, P.C. |
| SHARIFIRAD, AFSHAN | NJ - USDC for the District of New Jersey | 3:18-cv-15136 | CELLINO & BARNES, P.C. |
| SHAW, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-20737 | CELLINO & BARNES, P.C. |
| SHAY, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-11498 | CELLINO & BARNES, P.C. |
| SHIHADEH, SAMIA | NJ - USDC for the District of New Jersey | 3:19-cv-19292 | CELLINO & BARNES, P.C. |
| SHINN, JUNE | NJ - USDC for the District of New Jersey | 3:19-cv-20625 | CELLINO & BARNES, P.C. |
| SHLYONSKY, MILENA | NJ - USDC for the District of New Jersey | 3:18-cv-12250 | CELLINO & BARNES, P.C. |
| SIHOTA, HARINDER | NJ - USDC for the District of New Jersey | 3:19-cv-19192 | CELLINO & BARNES, P.C. |
| SILVERSHER, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-15150 | CELLINO & BARNES, P.C. |
| SIMPSON, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-18781 | CELLINO & BARNES, P.C. |
| SINIBALDI, BERNADETTE | NJ - USDC for the District of New Jersey | 3:21-cv-11495 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SIRIANNI, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-18916 | CELLINO & BARNES, P.C. |
| SIRIANNO, JULIE | NJ - USDC for the District of New Jersey | 3:19-cv-09243 | CELLINO & BARNES, P.C. |
| SKINNER, LUCILLE | NJ - USDC for the District of New Jersey | 3:18-cv-10758 | CELLINO & BARNES, P.C. |
| SKINNER, WINONA | NJ - USDC for the District of New Jersey | 3:19-cv-22064 | CELLINO & BARNES, P.C. |
| SKOUTELAS, VASILIKI | NJ - USDC for the District of New Jersey | 3:20-cv-00087 | CELLINO & BARNES, P.C. |
| SLATER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-00312 | CELLINO & BARNES, P.C. |
| SLOBE, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-15032 | CELLINO & BARNES, P.C. |
| SMITH, CHLOE | NJ - USDC for the District of New Jersey | 3:19-cv-19348 | CELLINO & BARNES, P.C. |
| SMITH, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-21060 | CELLINO & BARNES, P.C. |
| SMITH, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17043 | CELLINO & BARNES, P.C. |
| SMITH, PAULINE | NJ - USDC for the District of New Jersey | 3:18-cv-09047 | CELLINO & BARNES, P.C. |
| SMITH, RAE | NJ - USDC for the District of New Jersey | 3:20-cv-00250 | CELLINO & BARNES, P.C. |
| SMITH, RENEE | NJ - USDC for the District of New Jersey | 3:19-cv-16279 | CELLINO & BARNES, P.C. |
| SMOUDIANIS, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-00092 | CELLINO & BARNES, P.C. |
| SOBOTKA, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-11171 | CELLINO & BARNES, P.C. |
| SOLOWSKI, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-00806 | CELLINO & BARNES, P.C. |
| SOUTHWORTH, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-20229 | CELLINO & BARNES, P.C. |
| SPYCHALSKI, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-16225 | CELLINO & BARNES, P.C. |
| STAHLMAN, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-19989 | CELLINO & BARNES, P.C. |
| STEELE, BOBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-00743 | CELLINO & BARNES, P.C. |
| STEELE-SCHAEFFER, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-02711 | CELLINO & BARNES, P.C. |
| STEIN, MARCIA | NJ - USDC for the District of New Jersey | 3:19-cv-19717 | CELLINO & BARNES, P.C. |
| STEIN, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-15135 | CELLINO & BARNES, P.C. |
| STROUD, JODENE | NJ - USDC for the District of New Jersey | 3:20-cv-00124 | CELLINO & BARNES, P.C. |
| STRYJEWSKI, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-00026 | CELLINO & BARNES, P.C. |
| SUAREZ, LUCY | NJ - USDC for the District of New Jersey | 3:20-cv-13112 | CELLINO & BARNES, P.C. |
| SUESS, LIZBETH | NJ - USDC for the District of New Jersey | 3:19-cv-20944 | CELLINO & BARNES, P.C. |
| SULLIVAN, HELEN | NJ - USDC for the District of New Jersey | 3:17-cv-11874 | CELLINO & BARNES, P.C. |
| SULLIVAN, MAUREEN | NJ - USDC for the District of New Jersey | 3:19-cv-19415 | CELLINO & BARNES, P.C. |
| SWEAT, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-02269 | CELLINO & BARNES, P.C. |
| SWEENEY, CLAUDIA | NJ - USDC for the District of New Jersey | 3:19-cv-18787 | CELLINO & BARNES, P.C. |
| TAKUSHI, YOSHIKO | NJ - USDC for the District of New Jersey | 3:19-cv-19194 | CELLINO & BARNES, P.C. |
| TATE-LEWIS, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-10947 | CELLINO & BARNES, P.C. |
| TAYLOR, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-17141 | CELLINO & BARNES, P.C. |
| TELLESON, JULIE | NJ - USDC for the District of New Jersey | 3:17-cv-05663 | CELLINO & BARNES, P.C. |
| THOMAS, MAXINE | NJ - USDC for the District of New Jersey | 3:21-cv-00315 | CELLINO & BARNES, P.C. |
| THOMPKINS, DIANNA | NJ - USDC for the District of New Jersey | 3:19-cv-19897 | CELLINO & BARNES, P.C. |
| TIETGE, HANSI | NJ - USDC for the District of New Jersey | 3:20-cv-00780 | CELLINO & BARNES, P.C. |
| TIMPANO, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-00091 | CELLINO & BARNES, P.C. |
| TOLENTINO, IMELDA | NJ - USDC for the District of New Jersey | 3:18-cv-13004 | CELLINO & BARNES, P.C. |
| TRINGALI, LORRAINE | NJ - USDC for the District of New Jersey | 3:18-cv-14349 | CELLINO & BARNES, P.C. |
| TRUESDALE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13069 | CELLINO & BARNES, P.C. |
| TUMEO, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-10044 | CELLINO & BARNES, P.C. |
| VAN ORD, SYLVIA | NJ - USDC for the District of New Jersey | 3:20-cv-04241 | CELLINO & BARNES, P.C. |
| VANCUYCK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-18937 | CELLINO & BARNES, P.C. |
| VEGA, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-20733 | CELLINO & BARNES, P.C. |
| VEZINAW, GENIDA | NJ - USDC for the District of New Jersey | 3:19-cv-19889 | CELLINO & BARNES, P.C. |
| VICKERY, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-19290 | CELLINO & BARNES, P.C. |
| VICTORINO, VICTORIA | NJ - USDC for the District of New Jersey | 3:19-cv-19722 | CELLINO & BARNES, P.C. |
| VIELE, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-20576 | CELLINO & BARNES, P.C. |
| VILARDI, GINA | NJ - USDC for the District of New Jersey | 3:18-cv-17107 | CELLINO & BARNES, P.C. |
| VITTO, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-19833 | CELLINO & BARNES, P.C. |
| VOTSIS, ELENI | NJ - USDC for the District of New Jersey | 3:21-cv-12545 | CELLINO & BARNES, P.C. |
| WAGNER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-00084 | CELLINO & BARNES, P.C. |
| WAGNER, ELIZA | NJ - USDC for the District of New Jersey | 3:19-cv-20726 | CELLINO & BARNES, P.C. |
| WAHL, VICKI | NJ - USDC for the District of New Jersey | 3:19-cv-19962 | CELLINO & BARNES, P.C. |
| WALDRON, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-20434 | CELLINO & BARNES, P.C. |
| WALLACE, FRANCES | NJ - USDC for the District of New Jersey | 3:19-cv-21047 | CELLINO & BARNES, P.C. |
| WALLACE, NADINE | NJ - USDC for the District of New Jersey | 3:19-cv-16224 | CELLINO & BARNES, P.C. |
| WALTER, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-01789 | CELLINO & BARNES, P.C. |
| WARREN-HENDERSON, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-21283 | CELLINO & BARNES, P.C. |
| WASHINGTON, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-18683 | CELLINO & BARNES, P.C. |
| WASHINGTON, SALOME | NJ - USDC for the District of New Jersey | 3:19-cv-18935 | CELLINO & BARNES, P.C. |
| WATSON, LILLIAN | NJ - USDC for the District of New Jersey | 3:19-cv-22069 | CELLINO & BARNES, P.C. |
| WEBER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-05595 | CELLINO & BARNES, P.C. |
| WEEKS, TANNAZE | NJ - USDC for the District of New Jersey | 3:19-cv-19160 | CELLINO & BARNES, P.C. |
| WHEELER, CHRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-17166 | CELLINO & BARNES, P.C. |
| WHITAKER, RUTH | NJ - USDC for the District of New Jersey | 3:18-cv-10716 | CELLINO & BARNES, P.C. |
| WHITE, DORRIS | NJ - USDC for the District of New Jersey | 3:20-cv-02330 | CELLINO & BARNES, P.C. |
| WHITEHEAD, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-22071 | CELLINO & BARNES, P.C. |
| WIGGLE, ROSALIE | NJ - USDC for the District of New Jersey | 3:19-cv-16461 | CELLINO & BARNES, P.C. |
| WILKERSON, ANNETTE | NJ - USDC for the District of New Jersey | 3:19-cv-19643 | CELLINO & BARNES, P.C. |
| WILLIAMS, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-18778 | CELLINO & BARNES, P.C. |
| WILLIAMS, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-19827 | CELLINO & BARNES, P.C. |
| WILLIAMS, GLENDA | NJ - USDC for the District of New Jersey | 3:17-cv-13747 | CELLINO & BARNES, P.C. |
| WILLIAMS, JANE | NJ - USDC for the District of New Jersey | 3:18-cv-04762 | CELLINO & BARNES, P.C. |
| WILLIAMS, KRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-00089 | CELLINO & BARNES, P.C. |
| WILLIAMS, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-18834 | CELLINO & BARNES, P.C. |
| WILSON, BARBARA | NJ - USDC for the District of New Jersey | 3:16-cv-08769 | CELLINO & BARNES, P.C. |
| WINIARCZYK, KAROL | NJ - USDC for the District of New Jersey | 3:19-cv-08480 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WITKOWSKI, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-18679 | CELLINO & BARNES, P.C. |
| WLODARCZYK, KIM | NJ - USDC for the District of New Jersey | 3:19-cv-18981 | CELLINO & BARNES, P.C. |
| WOODWARD, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-18844 | CELLINO & BARNES, P.C. |
| WOODYARD, MADLYN | NJ - USDC for the District of New Jersey | 3:19-cv-20739 | CELLINO & BARNES, P.C. |
| WORSLEY, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-08190 | CELLINO & BARNES, P.C. |
| WRIGHT, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-12723 | CELLINO & BARNES, P.C. |
| WYNN, MARJORIE | NJ - USDC for the District of New Jersey | 3:19-cv-22084 | CELLINO & BARNES, P.C. |
| YARDEN, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-07645 | CELLINO & BARNES, P.C. |
| YASENCHOK, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-13654 | CELLINO & BARNES, P.C. |
| YENALAVITCH, MARION | NJ - USDC for the District of New Jersey | 3:19-cv-19895 | CELLINO & BARNES, P.C. |
| YOUNG, KIM | NJ - USDC for the District of New Jersey | 3:18-cv-09896 | CELLINO & BARNES, P.C. |
| YOUNG, MARTA | NJ - USDC for the District of New Jersey | 3:21-cv-13560 | CELLINO & BARNES, P.C. |
| ZAKY, ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-21101 | CELLINO & BARNES, P.C. |
| ZALESKI, GENEVIEVE | NJ - USDC for the District of New Jersey | 3:20-cv-00724 | CELLINO & BARNES, P.C. |
| ZANGHI, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-00090 | CELLINO & BARNES, P.C. |
| ZIELINSKI, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-16648 | CELLINO & BARNES, P.C. |
| ZOLONOWSKI, GERALDINE | NJ - USDC for the District of New Jersey | 3:19-cv-17744 | CELLINO & BARNES, P.C. |
| CIRRINCIONE, GIOSEPPINA | NJ - USDC for the District of New Jersey | 3:21-cv-13122 | CHAFFIN LUHANA LLF |
| GAMBLE, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-00937 | CHAFFIN LUHANA LLF |
| KNAUSS, DIANN | NJ - USDC for the District of New Jersey | 3:20-cv-16773 | CHAFFIN LUHANA LLF |
| MEYER, SABRENEA | NJ - USDC for the District of New Jersey | 3:21-cv-14240 | CHAFFIN LUHANA LLF |
| PALTER, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-16726 | CHAFFIN LUHANA LLF |
| POLK, KARLA | NJ - USDC for the District of New Jersey | 3:20-cv-16442 | CHAFFIN LUHANA LLF |
| SIMMONS, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-15861 | CHAFFIN LUHANA LLF |
| SMITH, COLLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-03277 | CHAFFIN LUHANA LLF |
| SOTOODEH, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-14616 | CHAFFIN LUHANA LLF |
| STEARNS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-11194 | CHAFFIN LUHANA LLF |
| TUCKER, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-13977 | CHAFFIN LUHANA LLF |
| WARREN, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-20280 | CHAFFIN LUHANA LLF |
| STANLEY, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-01708 | CHAMP LYONS III, PC |
| DAWOOD, KAWAB GEORGE | NJ - Superior Court - Middlesex County | MID-L-003693-20 | CHANDLER KLICS, LLF |
| ARCHIBALD, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-02219 | CHAPPELL, SMITH & ARDEN, P.A. |
| BARRINEAU, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-20425 | CHAPPELL, SMITH & ARDEN, P.A. |
| BERSON, SHAUNA | NJ - USDC for the District of New Jersey | 3:18-cv-01001 | CHAPPELL, SMITH & ARDEN, P.A. |
| BIGELOW, LOUISE | NJ - USDC for the District of New Jersey | 3:18-cv-00140 | CHAPPELL, SMITH & ARDEN, P.A. |
| COOLIDGE, JANE | NJ - USDC for the District of New Jersey | 3:19-cv-20412 | CHAPPELL, SMITH & ARDEN, P.A. |
| COX, CARRIE | NJ - USDC for the District of New Jersey | 3:18-cv-00068 | CHAPPELL, SMITH & ARDEN, P.A. |
| DURBIN, RACHAEL | NJ - USDC for the District of New Jersey | 3:18-cv-00142 | CHAPPELL, SMITH & ARDEN, P.A. |
| FERGUSON, PHOEBIE | NJ - USDC for the District of New Jersey | 3:16-cv-08962 | CHAPPELL, SMITH & ARDEN, P.A. |
| GROOMS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-10701 | CHAPPELL, SMITH & ARDEN, P.A. |
| HARPER, WILMA | NJ - USDC for the District of New Jersey | 3:16-cv-08565 | CHAPPELL, SMITH & ARDEN, P.A. |
| JAMES, BONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-03602 | CHAPPELL, SMITH & ARDEN, P.A. |
| LEWIS, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-00098 | CHAPPELL, SMITH & ARDEN, P.A. |
| LEWIS, STACY | NJ - USDC for the District of New Jersey | 3:18-cv-00107 | CHAPPELL, SMITH & ARDEN, P.A. |
| MURPHY-AMOS, TIFFANY | NJ - USDC for the District of New Jersey | 3:21-cv-08260 | CHAPPELL, SMITH & ARDEN, P.A. |
| NETTLES, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-00103 | CHAPPELL, SMITH & ARDEN, P.A. |
| NIXON, ROBIN | NJ - USDC for the District of New Jersey | 3:18-cv-00100 | CHAPPELL, SMITH & ARDEN, P.A. |
| PURDUE, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-20416 | CHAPPELL, SMITH & ARDEN, P.A. |
| RAMSEY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-00105 | CHAPPELL, SMITH & ARDEN, P.A. |
| STONE, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-00112 | CHAPPELL, SMITH & ARDEN, P.A. |
| WILSON, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-00119 | CHAPPELL, SMITH & ARDEN, P.A. |
| ABDUR-RASHEED, DAIMA | GA - State Court of Fayette County | CACE20002075 | CHEELEY LAW GROUF |
| ADAMS, ELIZABETH | GA - State Court of Gwinnett County | 20-C-01546-S5 | CHEELEY LAW GROUF |
| AMIN, SUSIE | GA - State Court of Spalding County | 19V-1210 | CHEELEY LAW GROUF |
| ARCHER, CHERYL | GA - State Court of Clayton County | 2019CV00656 | CHEELEY LAW GROUF |
| BARNES, MARTHA | GA - State Court of Fulton County | 20EV003751 | CHEELEY LAW GROUF |
| BROOKINS, DEBBIE | GA - Superior Court of Seminole County | cv20-0080 | CHEELEY LAW GROUF |
| BRUCE, MINNIE | GA - State Court of Fulton County | 20EV003767 | CHEELEY LAW GROUF |
| BUCKLEY, ANNETTE | GA - State Court of Worth County | ST19CV0056 | CHEELEY LAW GROUF |
| CALDWELL, BARBARA | GA - State Court of Telfair County | 19-cv-143 | CHEELEY LAW GROUF |
| COX, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-06779 | CHEELEY LAW GROUF |
| DELAMAR, BERNADETTE | NJ - USDC for the District of New Jersey | 3:20-cv-10385 | CHEELEY LAW GROUF |
| DENNEY, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-06781 | CHEELEY LAW GROUF |
| EUBANKS, SHIRLEY | GA - State Court of DeKalb County | 19A78294 | CHEELEY LAW GROUF |
| EVANS, MARGIE | GA - State Court of Richmond County | 2018RCS01222 | CHEELEY LAW GROUF |
| FORT, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-10386 | CHEELEY LAW GROUF |
| FUST, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-12394 | CHEELEY LAW GROUF |
| GOLDBERG, SANDRA | GA - State Court of Forsyth County | 20SC-0670-A | CHEELEY LAW GROUF |
| GREGORY, SONNA | NJ - USDC for the District of New Jersey | 3:20-cv-10112 | CHEELEY LAW GROUF |
| HALL, CHARLIE | GA - State Court of Mitchell County | 21SC047 | CHEELEY LAW GROUF |
| HICKS, NANCY | NJ - USDC for the District of New Jersey | 3:16-cv-07428 | CHEELEY LAW GROUF |
| JACKSON, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-10387 | CHEELEY LAW GROUF |
| JOHNSON, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-10388 | CHEELEY LAW GROUF |
| JOHNSON-WHATLEY, JEANNE | GA - State Court of Fulton County | 20EV003754 | CHEELEY LAW GROUF |
| KENDRICK, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-10391 | CHEELEY LAW GROUF |
| KESSLER, LYNNE | NJ - USDC for the District of New Jersey | 3:20-cv-10392 | CHEELEY LAW GROUF |
| KOWAL, BARBARA | NJ - USDC for the District of New Jersey | 20EV001600 | CHEELEY LAW GROUF |
| LEWIS, DIANA | GA - State Court of Coweta County | 19SV0641E | CHEELEY LAW GROUF |
| LOVETH-DURHAM, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-10446 | CHEELEY LAW GROUF |
| LOWERY, ELEANOR | GA - State Court of Sumter County | 20CV00103 | CHEELEY LAW GROUF |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARCHETTI, CAMMY | NJ - USDC for the District of New Jersey | 3:16-cv-08082 | CHEELEY LAW GROUP |
| MARTIN, LIZABETH | GA - State Court of Forsyth County | 19SC-1733-B | CHEELEY LAW GROUP |
| MORAITAKIS, LISA | GA - State Court of Cobb County | 21-A-1334 | CHEELEY LAW GROUP |
| READDY, SHELIA | GA - State Court of Clayton County | 2020CV00252 | CHEELEY LAW GROUP |
| SEE, BETTY | GA - State Court of DeKalb County | 20-A-78762 | CHEELEY LAW GROUP |
| SHIVER, IRENE | GA - State Court of Dougherty County | STSV2019000443 | CHEELEY LAW GROUP |
| SHRODES, CATHERINE | GA - State Court of Cobb County | 19-A-4350 | CHEELEY LAW GROUP |
| SNIPES, ELNORA | GA - State Court of DeKalb County | 19A78293 | CHEELEY LAW GROUP |
| STRICKLAND, NELL | NJ - USDC for the District of New Jersey | 3:16-cv-07337 | CHEELEY LAW GROUP |
| STUSAK, MARILYN | GA - State Court of DeKalb County | 20-A-79558 | CHEELEY LAW GROUP |
| SUMNER, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-06825 | CHEELEY LAW GROUP |
| TARDIF, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-11197 | CHEELEY LAW GROUP |
| THORNBURG, PEGGYE | GA - State Court of Clarke County | ST19CV0649 | CHEELEY LAW GROUP |
| TRIEGLAFF, VICKI | GA - State Court of Fulton County | 19EV003302 | CHEELEY LAW GROUP |
| WALKER, ALLISON | NJ - USDC for the District of New Jersey | 3:16-cv-07503 | CHEELEY LAW GROUP |
| WEAVER, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-03744 | CHEELEY LAW GROUP |
| WESTBROOK, ELIZABETH | GA - State Court of Muscogee County | SC2021CV000562 | CHEELEY LAW GROUP |
| WILLIAMS, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-01507 | CHEELEY LAW GROUP |
| CORTEZ, SANDRA | LA - District Court - East Baton Rouge Parish | C-676334 25 | CHEHARDY, SHERMAN, WILLIAMS, RECILE, STAKELUM & HAYES, LLP |
| LABOVITCH, CAREN | CA - Superior Court - Los Angeles County | BC681608 | CHEONG, DENOVE, ROWELL & BENNETT |
| ADAMS, JANE | NJ - USDC for the District of New Jersey | 3:18-cv-01060 | CHILDERS, SCHLUETER & SMITH, LLC |
| ALEMANY, GRETZA | NJ - USDC for the District of New Jersey | 3:21-cv-09326 | CHILDERS, SCHLUETER & SMITH, LLC |
| ALGER, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-01117 | CHILDERS, SCHLUETER & SMITH, LLC |
| ALLEN, SABYNE | NJ - USDC for the District of New Jersey | 3:18-cv-08598 | CHILDERS, SCHLUETER & SMITH, LLC |
| BECKMAN, BILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-15230 | CHILDERS, SCHLUETER & SMITH, LLC |
| BILZZARD, ZORA | NJ - USDC for the District of New Jersey | 3:21-cv-08569 | CHILDERS, SCHLUETER & SMITH, LLC |
| CHOWDHURY, SHAHEDA | GA - State Court of Gwinnett County | 20-C-00166-S2 | CHILDERS, SCHLUETER & SMITH, LLC |
| CLICK, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-08377 | CHILDERS, SCHLUETER & SMITH, LLC |
| CUMMINGS, SHAMIA | NJ - USDC for the District of New Jersey | 3:21-cv-08562 | CHILDERS, SCHLUETER & SMITH, LLC |
| CUNNINGHAM, YAVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-06662 | CHILDERS, SCHLUETER & SMITH, LLC |
| DIXON, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-06640 | CHILDERS, SCHLUETER & SMITH, LLC |
| DOUGHERTY, DEBRA | CA - Superior Court - Santa Clara County | 18CV339072 | CHILDERS, SCHLUETER & SMITH, LLC |
| EDWARDS, ARISHA | NJ - USDC for the District of New Jersey | 3:18-cv-02868 | CHILDERS, SCHLUETER & SMITH, LLC |
| GARCIA, PERCY | NJ - USDC for the District of New Jersey | 3:21-cv-06944 | CHILDERS, SCHLUETER & SMITH, LLC |
| GARNER, KAREENA | NJ - USDC for the District of New Jersey | 3:20-cv-07066 | CHILDERS, SCHLUETER & SMITH, LLC |
| GINSBURG, TINA | GA - State Court of Gwinnett County | 18C039922 | CHILDERS, SCHLUETER & SMITH, LLC |
| GREENBERG, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-06605 | CHILDERS, SCHLUETER & SMITH, LLC |
| GUNTHER, MAIDA | NJ - USDC for the District of New Jersey | 3:20-cv-06045 | CHILDERS, SCHLUETER & SMITH, LLC |
| HALE, SUN | NJ - USDC for the District of New Jersey | 3:21-cv-16611 | CHILDERS, SCHLUETER & SMITH, LLC |
| HOLMAN, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-11438 | CHILDERS, SCHLUETER & SMITH, LLC |
| JONES, ANGELICA | NJ - USDC for the District of New Jersey | 3:18-cv-02913 | CHILDERS, SCHLUETER & SMITH, LLC |
| LAMB, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-02926 | CHILDERS, SCHLUETER & SMITH, LLC |
| LONG, JAMIE | GA - State Court of Gwinnett County | 18C039942 | CHILDERS, SCHLUETER & SMITH, LLC |
| MATTOX, SHARA | NJ - USDC for the District of New Jersey | 3:19-cv-21955 | CHILDERS, SCHLUETER & SMITH, LLC |
| MAYS, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-06657 | CHILDERS, SCHLUETER & SMITH, LLC |
| MCSHERRY, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-16613 | CHILDERS, SCHLUETER & SMITH, LLC |
| MILLER, JANET | GA - State Court of Gwinnett County | 18C039912 | CHILDERS, SCHLUETER & SMITH, LLC |
| MOORE, WILLA | NJ - USDC for the District of New Jersey | 3:21-cv-09837 | CHILDERS, SCHLUETER & SMITH, LLC |
| NEWTON, TAMMY | NJ - USDC for the District of New Jersey | 3:18-cv-08422 | CHILDERS, SCHLUETER & SMITH, LLC |
| OREAR, PRUDENCE | NJ - USDC for the District of New Jersey | 3:19-cv-22148 | CHILDERS, SCHLUETER & SMITH, LLC |
| PACE, MICHELLE | GA - State Court of Gwinnett County | 18C05635-2 | CHILDERS, SCHLUETER & SMITH, LLC |
| PARKER, BETTYE | NJ - USDC for the District of New Jersey | 3:18-cv-09177 | CHILDERS, SCHLUETER & SMITH, LLC |
| PARKER, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-08447 | CHILDERS, SCHLUETER & SMITH, LLC |
| PAYNE, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-21914 | CHILDERS, SCHLUETER & SMITH, LLC |
| PETTIS, MARJORIE | NJ - USDC for the District of New Jersey | 3:18-cv-02968 | CHILDERS, SCHLUETER & SMITH, LLC |
| PIZZONI, VENUS | CA - Superior Court - Los Angeles County | 18CV339081 | CHILDERS, SCHLUETER & SMITH, LLC |
| RIZZI, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-06649 | CHILDERS, SCHLUETER & SMITH, LLC |
| SALTERS, SYDNEY | NJ - USDC for the District of New Jersey | 3:18-cv-08617 | CHILDERS, SCHLUETER & SMITH, LLC |
| SANDMAN, JANET | GA - State Court of Gwinnett County | 18C039932 | CHILDERS, SCHLUETER & SMITH, LLC |
| SCOTT, DEE | NJ - USDC for the District of New Jersey | 3:21-cv-16754 | CHILDERS, SCHLUETER & SMITH, LLC |
| SWAN, KAREN | GA - State Court of Gwinnett County | 19-C-09063 | CHILDERS, SCHLUETER & SMITH, LLC |
| THORPE, CHRISTEEN | NJ - USDC for the District of New Jersey | 3:21-cv-12237 | CHILDERS, SCHLUETER & SMITH, LLC |
| TOLBERT, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-16616 | CHILDERS, SCHLUETER & SMITH, LLC |
| TORRES, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-16620 | CHILDERS, SCHLUETER & SMITH, LLC |
| TUBBS, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-16624 | CHILDERS, SCHLUETER & SMITH, LLC |
| VAUGHN, CRISTY | NJ - USDC for the District of New Jersey | 3:21-cv-16626 | CHILDERS, SCHLUETER & SMITH, LLC |
| WALLIS, OCEAIN | NJ - USDC for the District of New Jersey | 3:17-cv-12176 | CHILDERS, SCHLUETER & SMITH, LLC |
| WALTERMIRE, SHARLA | NJ - USDC for the District of New Jersey | 3:21-cv-16629 | CHILDERS, SCHLUETER & SMITH, LLC |
| WEBSTER, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-06654 | CHILDERS, SCHLUETER & SMITH, LLC |
| WEEKS, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-02980 | CHILDERS, SCHLUETER & SMITH, LLC |
| WELLS, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-08500 | CHILDERS, SCHLUETER & SMITH, LLC |
| WHITE, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-02991 | CHILDERS, SCHLUETER & SMITH, LLC |
| MORRIS, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-15084 | CHISHOLM & CHISHOLM, P.C. |
| GUBIN, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-11321 | CHRISTOPHER D. SMITH P.A. |
| BOWEN, ELAINE | NJ - USDC for the District of New Jersey | 3:19-cv-05232 | CLARK, ROBB, MASON, COULMBE BUSCHMAN & |
| EHRLICH, MELINDA | NJ - USDC for the District of New Jersey | 3:18-cv-17123 | CLARK, ROBB, MASON, COULMBE BUSCHMAN & |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAROHNIC, OLGA | NJ - USDC for the District of New Jersey | 3:19-cv-18196 | CLARK, ROBB, MASON, COULMBE BUSCHMAN & |
| WOOD, AMY | NJ - USDC for the District of New Jersey | 3:16-cv-07986 | CLARK, ROBB, MASON, COULMBE BUSCHMAN & |
| GUZMAN, SOPHIA | NJ - USDC for the District of New Jersey | 3:19-cv-17675 | CLAYEO C. ARNOLD, APC |
| SEYBOLT, PATRICIA | CA - Superior Court - Santa Clara County | 17CV317372 | CLAYEO C. ARNOLD, APC |
| VARELA, MELISA | CA - Superior Court - Santa Clara County | 17CV317371 | CLAYEO C. ARNOLD, APC |
| ALLEN, WANDA | IL - Circuit Court - Cook County | 2018-L-1786 | CLIFFORD LAW OFFICES, P.C |
| BROWN, EDNA | IL - Circuit Court - Cook County | 2018-L-10476 | CLIFFORD LAW OFFICES, P.C |
| BUSCH, BARBARA | IL - Circuit Court - Cook County | 2018-L-1306 | CLIFFORD LAW OFFICES, P.C |
| CABEZA, BEATRIZ | IL - Circuit Court - Cook County | 2018-L-1311 | CLIFFORD LAW OFFICES, P.C |
| CAMBRON, MONICA | NJ - USDC for the District of New Jersey | 3:18-cv-03446 | CLIFFORD LAW OFFICES, P.C |
| CARTER, TARSHWA | IL - Circuit Court - Cook County | 2018-L-1310 | CLIFFORD LAW OFFICES, P.C |
| COATES, BRIDGET | IL - Circuit Court - Cook County | 2018-L-1625 | CLIFFORD LAW OFFICES, P.C |
| COHN-SHARON, LILLIAN | IL - Circuit Court - Cook County | 2018-L-1629 | CLIFFORD LAW OFFICES, P.C |
| COOK, ELAINE | IL - Circuit Court - Cook County | 2018-L-1811 | CLIFFORD LAW OFFICES, P.C |
| DAVIS, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-03450 | CLIFFORD LAW OFFICES, P.C |
| DISPENSA, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-03439 | CLIFFORD LAW OFFICES, P.C |
| DUNBAR, PATRICIA | IL - Circuit Court - Cook County | 2018-L-1789 | CLIFFORD LAW OFFICES, P.C |
| FRYE-MORAGNE, ANN | IL - Circuit Court - Cook County | 2017-L-13316 | CLIFFORD LAW OFFICES, P.C |
| FUGIEL, DEBRA | IL - Circuit Court - Cook County | 2018-L-1806 | CLIFFORD LAW OFFICES, P.C |
| GOMES, VICTORIA | IL - Circuit Court - Cook County | 2018-L-1302 | CLIFFORD LAW OFFICES, P.C |
| HARRIS, ANDREA | IL - Circuit Court - Cook County | 2017-L-2169 | CLIFFORD LAW OFFICES, P.C |
| HEIN, CHARLETTE | NJ - USDC for the District of New Jersey | 3:18-cv-03479 | CLIFFORD LAW OFFICES, P.C |
| HENRY, TABITHA | NJ - USDC for the District of New Jersey | 3:17-cv-12672 | CLIFFORD LAW OFFICES, P.C |
| HODGE, CHRISTINE | IL - Circuit Court - Cook County | 2018-L-1807 | CLIFFORD LAW OFFICES, P.C |
| HOLLAND, DARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-03444 | CLIFFORD LAW OFFICES, P.C |
| JONES, VONCILE | IL - Circuit Court - Cook County | 2018-L-1790 | CLIFFORD LAW OFFICES, P.C |
| JOYCE, AMANDA | NJ - USDC for the District of New Jersey | 3:18-cv-03448 | CLIFFORD LAW OFFICES, P.C |
| KING, SHELLEY | NJ - USDC for the District of New Jersey | 3:18-cv-03342 | CLIFFORD LAW OFFICES, P.C |
| KIRK-BROWN, MILDRED | IL - Circuit Court - Cook County | 2018-L-1866 | CLIFFORD LAW OFFICES, P.C |
| LAMORE, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-03409 | CLIFFORD LAW OFFICES, P.C |
| LEACH, SUSAN | IL - Circuit Court - Cook County | 2018-L-1301 | CLIFFORD LAW OFFICES, P.C |
| LEINEN, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-03433 | CLIFFORD LAW OFFICES, P.C |
| LUSTER, JO ELLEN | IL - Circuit Court - Cook County | 2019-L-9219 | CLIFFORD LAW OFFICES, P.C |
| LYMAN, NANCY | IL - Circuit Court - Cook County | 2018-L-1787 | CLIFFORD LAW OFFICES, P.C |
| MCGINNIS, BERNADETTE | IL - Circuit Court - Cook County | 2018-L-1628 | CLIFFORD LAW OFFICES, P.C |
| MORRILL, PAMELA | IL - Circuit Court - Cook County | 2017-L-8094 | CLIFFORD LAW OFFICES, P.C |
| OHALLORAN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-12422 | CLIFFORD LAW OFFICES, P.C |
| ONEAL, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-03445 | CLIFFORD LAW OFFICES, P.C |
| RISLEY, HOPE | IL - Circuit Court - Cook County | 2020L006924 | CLIFFORD LAW OFFICES, P.C |
| ROBINSON, CORA | NJ - USDC for the District of New Jersey | 3:18-cv-03408 | CLIFFORD LAW OFFICES, P.C |
| SABATINE, LISA | IL - Circuit Court - Cook County | 2020-L-1795 | CLIFFORD LAW OFFICES, P.C |
| SCHMIDT, MARALDINE | IL - Circuit Court - Cook County | 2018-L-1809 | CLIFFORD LAW OFFICES, P.C |
| SCHULTZ, VALERIE | IL - Circuit Court - Cook County | 2018-L-1867 | CLIFFORD LAW OFFICES, P.C |
| SPANO, ISABEL | NJ - USDC for the District of New Jersey | 3:18-cv-03396 | CLIFFORD LAW OFFICES, P.C |
| SUMMERS, CAROL | IL - Circuit Court - Cook County | 2020-L-1314 | CLIFFORD LAW OFFICES, P.C |
| TORRES, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-12368 | CLIFFORD LAW OFFICES, P.C |
| VIRATA, MAY | NJ - USDC for the District of New Jersey | 3:18-cv-03447 | CLIFFORD LAW OFFICES, P.C |
| WILDMAN, SHARON | IL - Circuit Court - Cook County | 2018-L-1309 | CLIFFORD LAW OFFICES, P.C |
| WILLIAMS, OSHUNNA | IL - Circuit Court - Cook County | 2018-L-1308 | CLIFFORD LAW OFFICES, P.C |
| WILLIAMS, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-12241 | CLORE LAW GROUP LLC |
| ABERNATHY, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-05113 | COHEN & MALAD, LLF |
| AMBROSE, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11726 | COHEN & MALAD, LLF |
| ARNOLD, RAMONA | NJ - USDC for the District of New Jersey | 3:17-cv-11649 | COHEN & MALAD, LLF |
| BARDWELL, DAWN | NJ - USDC for the District of New Jersey | 3:17-cv-08829 | COHEN & MALAD, LLF |
| BECK, EVA | NJ - USDC for the District of New Jersey | 3:17-cv-10679 | COHEN & MALAD, LLF |
| BEHUNIN, CARRIE | NJ - USDC for the District of New Jersey | 3:17-cv-08666 | COHEN & MALAD, LLF |
| BERKE, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-10561 | COHEN & MALAD, LLF |
| BEYNON, DORI | NJ - USDC for the District of New Jersey | 3:17-cv-05023 | COHEN & MALAD, LLF |
| BLACKWOOD, DIANA | NJ - USDC for the District of New Jersey | 3:18-cv-01142 | COHEN & MALAD, LLF |
| BLOW, PRISCILLA | NJ - USDC for the District of New Jersey | 3:18-cv-00974 | COHEN & MALAD, LLF |
| BROWN, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-01189 | COHEN & MALAD, LLF |
| BURNETT, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-01083 | COHEN & MALAD, LLF |
| CANNON, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-16529 | COHEN & MALAD, LLF |
| CARTER, LORNA | NJ - USDC for the District of New Jersey | 3:17-cv-05117 | COHEN & MALAD, LLF |
| CARUSO, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-09036 | COHEN & MALAD, LLF |
| CHAMBERS, SYLVIA | NJ - USDC for the District of New Jersey | 3:18-cv-15805 | COHEN & MALAD, LLF |
| CHENIER, ROSEMARY | NJ - USDC for the District of New Jersey | 3:18-cv-01192 | COHEN & MALAD, LLF |
| CINTRON, BLANCA | NJ - USDC for the District of New Jersey | 3:18-cv-08342 | COHEN & MALAD, LLF |
| COLEMAN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-01156 | COHEN & MALAD, LLF |
| COURTNEY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-04718 | COHEN & MALAD, LLF |
| CUAMBA, VERONICA | NJ - USDC for the District of New Jersey | 3:18-cv-00289 | COHEN & MALAD, LLF |
| CUPULONG, MARITESS | NJ - USDC for the District of New Jersey | 3:17-cv-01480 | COHEN & MALAD, LLF |
| DANIEL, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-11730 | COHEN & MALAD, LLF |
| DANNER, LINDA | NJ - Superior Court - Atlantic County | ATL-L964-17 | COHEN & MALAD, LLF |
| DAVIS, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-08670 | COHEN & MALAD, LLF |
| DELANUEZ, DIANNA | NJ - USDC for the District of New Jersey | 3:17-cv-05627 | COHEN & MALAD, LLF |
| EDWARDS, ARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-01129 | COHEN & MALAD, LLF |
| EMERY, BONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-01364 | COHEN & MALAD, LLF |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EPLIN, SHERRI | NJ - USDC for the District of New Jersey | 3:17-cv-05541 | COHEN & MALAD, LLF |
| FERMAN, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-00841 | COHEN & MALAD, LLF |
| FOSTER, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11757 | COHEN & MALAD, LLF |
| GONZALEZ, MARIA | NJ - Superior Court - Atlantic County | ATL-L-99-18 | COHEN & MALAD, LLF |
| GOODEN, ANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-08589 | COHEN & MALAD, LLF |
| GOUCHER, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-11761 | COHEN & MALAD, LLF |
| GRUBER, MARJORIE | NJ - USDC for the District of New Jersey | 3:18-cv-00884 | COHEN & MALAD, LLF |
| HARKER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-01371 | COHEN & MALAD, LLF |
| HENSON, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-05415 | COHEN & MALAD, LLF |
| HERNANDEZ, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-12505 | COHEN & MALAD, LLF |
| HERRING, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-01009 | COHEN & MALAD, LLF |
| HILE, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-16101 | COHEN & MALAD, LLF |
| HYDE, FAYE | NJ - USDC for the District of New Jersey | 3:17-cv-01157 | COHEN & MALAD, LLF |
| JACKSON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-12887 | COHEN & MALAD, LLF |
| JEWELL, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-01961 | COHEN & MALAD, LLF |
| JOHNSON, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-10888 | COHEN & MALAD, LLF |
| JOHNSON, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-08733 | COHEN & MALAD, LLF |
| JOWERS, DOROTHY GRANT | NJ - USDC for the District of New Jersey | 3:18-cv-01199 | COHEN & MALAD, LLF |
| KEARNS, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-14404 | COHEN & MALAD, LLF |
| KESLER, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-14393 | COHEN & MALAD, LLF |
| KLINGAMAN, PRISCILLA | NJ - USDC for the District of New Jersey | 3:18-cv-01227 | COHEN & MALAD, LLF |
| KNOTTS, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-08708 | COHEN & MALAD, LLF |
| KOEHLER, TERRI | NJ - USDC for the District of New Jersey | 3:17-cv-08721 | COHEN & MALAD, LLF |
| LANKTON, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-04582 | COHEN & MALAD, LLF |
| LEE, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-01700 | COHEN & MALAD, LLF |
| LEWIS, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-00269 | COHEN & MALAD, LLF |
| LOGRASSO, CARMELA | NJ - USDC for the District of New Jersey | 3:18-cv-01207 | COHEN & MALAD, LLF |
| LOW, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-08727 | COHEN & MALAD, LLF |
| LUNDBERG, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-01225 | COHEN & MALAD, LLF |
| MCCORD, CAMELLA | NJ - USDC for the District of New Jersey | 3:17-cv-13754 | COHEN & MALAD, LLF |
| MENDOZA, FLORENCE | NJ - USDC for the District of New Jersey | 3:21-cv-01964 | COHEN & MALAD, LLF |
| MEYER, JOLENE | NJ - USDC for the District of New Jersey | 3:18-cv-08578 | COHEN & MALAD, LLF |
| MILES, BEVERLY | NJ - USDC for the District of New Jersey | 3:18-cv-00743 | COHEN & MALAD, LLF |
| MITCHELL, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-02005 | COHEN & MALAD, LLF |
| MONTIHO, MARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-11770 | COHEN & MALAD, LLF |
| MOSS, PENNY | NJ - USDC for the District of New Jersey | 3:17-cv-00033 | COHEN & MALAD, LLF |
| MURPHY, ANDREA | NJ - USDC for the District of New Jersey | 3:18-cv-12503 | COHEN & MALAD, LLF |
| NIELSON, KATHRYN | NJ - USDC for the District of New Jersey | 3:18-cv-00282 | COHEN & MALAD, LLF |
| OGLESBY, CECILIA | NJ - USDC for the District of New Jersey | 3:17-cv-08813 | COHEN & MALAD, LLF |
| PATTERSON, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-08818 | COHEN & MALAD, LLF |
| PATTERSON, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-00773 | COHEN & MALAD, LLF |
| PENTINIO, TIESHIA PEREA | NJ - USDC for the District of New Jersey | 3:21-cv-02463 | COHEN & MALAD, LLF |
| PETERSON, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-00746 | COHEN & MALAD, LLF |
| PICOU, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-00838 | COHEN & MALAD, LLF |
| PIKE, TAMMARA | NJ - USDC for the District of New Jersey | 3:18-cv-00749 | COHEN & MALAD, LLF |
| PREJEAN, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-00873 | COHEN & MALAD, LLF |
| PRICE, ANNE | NJ - USDC for the District of New Jersey | 3:20-cv-09037 | COHEN & MALAD, LLF |
| RADER, PATRICE | NJ - USDC for the District of New Jersey | 3:17-cv-10688 | COHEN & MALAD, LLF |
| RAMOS, SYLVIA | NJ - USDC for the District of New Jersey | 3:18-cv-16441 | COHEN & MALAD, LLF |
| REASOR, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-01231 | COHEN & MALAD, LLF |
| RICHARD, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-00874 | COHEN & MALAD, LLF |
| ROBERTSON, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-00795 | COHEN & MALAD, LLF |
| SALAZAR, VERONICA | NJ - USDC for the District of New Jersey | 3:18-cv-00797 | COHEN & MALAD, LLF |
| SCHLOSSER, LORNA | NJ - USDC for the District of New Jersey | 3:21-cv-01968 | COHEN & MALAD, LLF |
| SEITZ, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-01375 | COHEN & MALAD, LLF |
| SELLS, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-00910 | COHEN & MALAD, LLF |
| SHEPPARD, BILLIE | NJ - USDC for the District of New Jersey | 3:18-cv-04154 | COHEN & MALAD, LLF |
| SINGLETON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-09040 | COHEN & MALAD, LLF |
| SMITH, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-01711 | COHEN & MALAD, LLF |
| SOLDAN, DENICE | NJ - USDC for the District of New Jersey | 3:21-cv-17011 | COHEN & MALAD, LLF |
| STOTLER, MELVA | NJ - USDC for the District of New Jersey | 3:18-cv-01211 | COHEN & MALAD, LLF |
| TAYLOR, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-03700 | COHEN & MALAD, LLF |
| TINGSTROM, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-00839 | COHEN & MALAD, LLF |
| TUTTLE, GINA | NJ - USDC for the District of New Jersey | 3:21-cv-00868 | COHEN & MALAD, LLF |
| WILDER, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-00938 | COHEN & MALAD, LLF |
| WILDEROTTER, JANE | NJ - USDC for the District of New Jersey | 3:17-cv-00983 | COHEN & MALAD, LLF |
| WILSON, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-00939 | COHEN & MALAD, LLF |
| WOLLE, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-15765 | COHEN & MALAD, LLF |
| WRIGHT, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-00940 | COHEN & MALAD, LLF |
| ZERINGUE, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-08824 | COHEN & MALAD, LLF |
| ACEVEDO, LOLA | NJ - Superior Court - Atlantic County | ATL-L-2256-17 | COHEN, PLACITELLA & ROTH |
| ARNOLD, MARY | NJ - Superior Court - Atlantic County | ATL-L-000436-20 | COHEN, PLACITELLA & ROTH |
| AROMANDO, LAURIE | NJ - Superior Court - Atlantic County | ATL-L-2417-17 | COHEN, PLACITELLA & ROTH |
| AULD, CARLA | NJ - Superior Court - Atlantic County | ATL-L-001804-18 | COHEN, PLACITELLA & ROTH |
| BACCARI, LILIANA | NJ - Superior Court - Atlantic County | ATL-L-002454-21 | COHEN, PLACITELLA & ROTH |
| BISHOP, IMELDA | NJ - Superior Court - Atlantic County | ATL-L-001738-20 | COHEN, PLACITELLA & ROTH |
| BORGER, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-337-18 | COHEN, PLACITELLA & ROTH |
| BOSSERT, NANCY | NJ - Superior Court - Atlantic County | ATL-L-002584-20 | COHEN, PLACITELLA & ROTH |
| BOTHE, BEVERLY | NJ - Superior Court - Atlantic County | ATL-L-2602-17 | COHEN, PLACITELLA & ROTH |
| BOWMAN, PENNY | NJ - Superior Court - Atlantic County | ATL-L-003302-20 | COHEN, PLACITELLA & ROTH |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOYCE, LINDA | NJ - Superior Court - Atlantic County | ATL-L-000449-21 | COHEN, PLACITELLA & ROTH |
| BROWN, TERESA | NJ - Superior Court - Atlantic County | ATL-L-2260-17 | COHEN, PLACITELLA & ROTH |
| BURNS, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-001377-20 | COHEN, PLACITELLA & ROTH |
| BUTTERFIELD, PAULA | NJ - Superior Court - Atlantic County | ATL-L-003248-20 | COHEN, PLACITELLA & ROTH |
| CARLIN, HEATHER | NJ - USDC for the District of New Jersey | 3:16-cv-08699 | COHEN, PLACITELLA & ROTH |
| CASTANES, HARRIET | NJ - Superior Court - Atlantic County | ATL-L-003291-20 | COHEN, PLACITELLA & ROTH |
| CATARIOUS, LORI | NJ - Superior Court - Atlantic County | ATL-L-1618-19 | COHEN, PLACITELLA & ROTH |
| CONDO, JULIA | NJ - Superior Court - Atlantic County | ATL-L-002933-20 | COHEN, PLACITELLA & ROTH |
| CRISO, IRENE | NJ - Superior Court - Atlantic County | ATL-L-003183-20 | COHEN, PLACITELLA & ROTH |
| CROSS, LILLIAN | NJ - USDC for the District of New Jersey | 3:18-cv-02612 | COHEN, PLACITELLA & ROTH |
| CUMMINGS, KAREN | NJ - Superior Court - Atlantic County | ATL-L-002160-18 | COHEN, PLACITELLA & ROTH |
| DANCE, PATRICIA | NJ - USDC for the District of New Jersey | 3:16-cv-07844 | COHEN, PLACITELLA & ROTH |
| DAWSON, YOLANDA | NJ - Superior Court - Atlantic County | ATL-L-002127-21 | COHEN, PLACITELLA & ROTH |
| DICARLO, JUDY | NJ - Superior Court - Atlantic County | ATL-L-1951-20 | COHEN, PLACITELLA & ROTH |
| ELDER, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-20559 | COHEN, PLACITELLA & ROTH |
| ENDRES, CHRISTINA | NJ - Superior Court - Atlantic County | ATL-L-000611-21 | COHEN, PLACITELLA & ROTH |
| ENGLAND, MARIE | NJ - Superior Court - Atlantic County | ATL-L-2603-17 | COHEN, PLACITELLA & ROTH |
| ESCH, JENNIFER | NJ - Superior Court - Atlantic County | ATL-L-002672-20 | COHEN, PLACITELLA & ROTH |
| ESSER, MAUREEN | NJ - Superior Court - Atlantic County | ATL-L-2058-17 | COHEN, PLACITELLA & ROTH |
| FERRERI, TONI | NJ - Superior Court - Atlantic County | ATL-L-001379-20 | COHEN, PLACITELLA & ROTH |
| FLAGG, JOCELYN | NJ - Superior Court - Atlantic County | ATL-L-00068720 | COHEN, PLACITELLA & ROTH |
| FOLIGNO, PHYLLIS | NJ - Superior Court - Atlantic County | ATL-L-001905-16 | COHEN, PLACITELLA & ROTH |
| FOWLER, GAIL | NJ - Superior Court - Atlantic County | ATL-L-55-18 | COHEN, PLACITELLA & ROTH |
| FULTON, WINIFRED | NJ - Superior Court - Atlantic County | ATL-L-001808-18 | COHEN, PLACITELLA & ROTH |
| GALLO, ELIZABETH | NJ - Superior Court - Atlantic County | ATL-L-2711-17 | COHEN, PLACITELLA & ROTH |
| GODIN, VANESSA | NJ - Superior Court - Atlantic County | ATL-L-001640-18 | COHEN, PLACITELLA & ROTH |
| GRAHAM-MATTHEWS, MARGARET | NJ - Superior Court - Atlantic County | ATL-L-004207-20 | COHEN, PLACITELLA & ROTH |
| HARRELL, MICHELE | NJ - Superior Court - Atlantic County | ATL-L-2251-17 | COHEN, PLACITELLA & ROTH |
| HARRIS, CAROL | NJ - Superior Court - Atlantic County | ATL-L-340-18 | COHEN, PLACITELLA & ROTH |
| HERNANDEZ, FLORA | NJ - Superior Court - Atlantic County | ATL-L-002800-21 | COHEN, PLACITELLA & ROTH |
| HICKS, MAGDALENE | NJ - Superior Court - Atlantic County | ATL-L-002123-21 | COHEN, PLACITELLA & ROTH |
| HISCHE, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-000346-21 | COHEN, PLACITELLA & ROTH |
| HOLSHUE, CORNELIA | NJ - Superior Court - Atlantic County | ATL-L-003154-21 | COHEN, PLACITELLA & ROTH |
| HORIHAN, NANCY | NJ - Superior Court - Atlantic County | | COHEN, PLACITELLA & ROTH |
| HORIHAN, NANCY | NJ - Superior Court - Atlantic County | | COHEN, PLACITELLA & ROTH |
| JAROSZCZYK, MALGORZATA | NJ - Superior Court - Atlantic County | ATL-L-002667-20 | COHEN, PLACITELLA & ROTH |
| JENNINGS, ANTOINETTE | NJ - Superior Court - Atlantic County | ATL-L-000389-21 | COHEN, PLACITELLA & ROTH |
| JOHNSON, BARBARA AND JOHNSON, JOHN | NJ - Superior Court - Middlesex County | MID-L-00672-18AS | COHEN, PLACITELLA & ROTH |
| JOSEPHS, CONSTANCE | NJ - Superior Court - Atlantic County | ATL-L-002294-21 | COHEN, PLACITELLA & ROTH |
| JUDSON, JOANNE | NJ - Superior Court - Atlantic County | ATL-L-2604-17 | COHEN, PLACITELLA & ROTH |
| KAVOOKJIAN, LEAH | NJ - Superior Court - Atlantic County | ATL-L-27-18 | COHEN, PLACITELLA & ROTH |
| KENNEY, MARLENE | NJ - Superior Court - Atlantic County | ATL-L-0682-18 | COHEN, PLACITELLA & ROTH |
| KOBO, RONNY | NJ - USDC for the District of New Jersey | 3:20-cv-08464 | COHEN, PLACITELLA & ROTH |
| KOHN, NADINE | NJ - Superior Court - Atlantic County | ATL-L-003870-20 | COHEN, PLACITELLA & ROTH |
| LAGARRA, ANGELA | NJ - Superior Court - Atlantic County | ATL-L-261-18 | COHEN, PLACITELLA & ROTH |
| LAURIELLO, LOIS | NJ - Superior Court - Atlantic County | ATL-L-003250-20 | COHEN, PLACITELLA & ROTH |
| LEWIS, CRYSTAL | NJ - Superior Court - Atlantic County | ATL-L-003286-20 | COHEN, PLACITELLA & ROTH |
| MANLEY, KAREN | NJ - Superior Court - Atlantic County | ATL-L-000197-18 | COHEN, PLACITELLA & ROTH |
| MARCHESANO, ROSEMARY | NJ - USDC for the District of New Jersey | 3:18-cv-10006 | COHEN, PLACITELLA & ROTH |
| MARTIN, RENELLE | NJ - Superior Court - Atlantic County | ATL-L-3320-19 | COHEN, PLACITELLA & ROTH |
| MATTEO, NICOLE | NJ - Superior Court - Atlantic County | ATL-L-1375-18 | COHEN, PLACITELLA & ROTH |
| MCCALLION, KELLY | NJ - Superior Court - Atlantic County | ATL-L-003019-21 | COHEN, PLACITELLA & ROTH |
| MCGOVERN, FERN | NJ - USDC for the District of New Jersey | 3:18-cv-00347 | COHEN, PLACITELLA & ROTH |
| MCNEILL-GEORGE, DANGELA M | NJ - Superior Court - Middlesex County | MID-L-07049-16AS | COHEN, PLACITELLA & ROTH |
| MEIXNER, ELLEN | NJ - Superior Court - Atlantic County | ATL-L-000303-21 | COHEN, PLACITELLA & ROTH |
| MENDES, NICOLE | NJ - Superior Court - Atlantic County | ATL-L-209-18 | COHEN, PLACITELLA & ROTH |
| MENNELLA, THEODORA | NJ - USDC for the District of New Jersey | 3:19-cv-19971 | COHEN, PLACITELLA & ROTH |
| MICHAELSON, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-330-18 | COHEN, PLACITELLA & ROTH |
| MONKS, VALARIE | NJ - Superior Court - Atlantic County | ATL-L-2053-17 | COHEN, PLACITELLA & ROTH |
| MORAN, MARGARITA | NJ - Superior Court - Atlantic County | ATL-L-262-18 | COHEN, PLACITELLA & ROTH |
| MORRIS, TRAYCEE | NJ - Superior Court - Atlantic County | ATL-L-2605-17 | COHEN, PLACITELLA & ROTH |
| NALLE, ELEANOR | NJ - Superior Court - Atlantic County | ATL-L-001303-21 | COHEN, PLACITELLA & ROTH |
| NARANJO, KIMBERLY | NJ - Superior Court - Middlesex County | MID-006108-21 | COHEN, PLACITELLA & ROTH |
| NEAL-SMITH, SHONA | NJ - Superior Court - Atlantic County | ATL-L-002585-20 | COHEN, PLACITELLA & ROTH |
| NEENHOLD, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-000196-18 | COHEN, PLACITELLA & ROTH |
| NOVICKY, DOLORES | NJ - Superior Court - Atlantic County | ATL-L-56-18 | COHEN, PLACITELLA & ROTH |
| NUCHERENO, LYNNE | NJ - Superior Court - Atlantic County | ATL-L-002524 | COHEN, PLACITELLA & ROTH |
| OAKLEY, KATHLEEN | NJ - Superior Court - Atlantic County | ATL-L-3343-19 | COHEN, PLACITELLA & ROTH |
| OHANLON, DONNA | NJ - Superior Court - Atlantic County | ATL-L-001356-20 | COHEN, PLACITELLA & ROTH |
| ORLANDO, AURORA | NJ - Superior Court - Atlantic County | ATL-L-2702-17 | COHEN, PLACITELLA & ROTH |
| OVERTON, ANNA | NJ - Superior Court - Atlantic County | ATL-L-002824-20 | COHEN, PLACITELLA & ROTH |
| PACE, DIANE | NJ - Superior Court - Atlantic County | ATL-L-00095920 | COHEN, PLACITELLA & ROTH |
| PARISI, CHRISTINA | NJ - Superior Court - Atlantic County | ATL-L-266-18 | COHEN, PLACITELLA & ROTH |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PETRONE, KATHLEEN | NJ - Superior Court - Atlantic County | ATL-L-162416 | COHEN, PLACITELLA & ROTH |
| PIETZKE-WITMER, SILVIA | NJ - Superior Court - Atlantic County | 3:20-cv-04244 | COHEN, PLACITELLA & ROTH |
| PINTO, LORI | NJ - Superior Court - Atlantic County | ATL-L-003643-20 | COHEN, PLACITELLA & ROTH |
| POLLASTRO, ALISON | NJ - USDC for the District of New Jersey | 3:20-cv-03080 | COHEN, PLACITELLA & ROTH |
| RADIG, DOROTHY | NJ - Superior Court - Atlantic County | ATL-L-002445-21 | COHEN, PLACITELLA & ROTH |
| REGUERO, YVONNE | NJ - Superior Court - Atlantic County | ATL-L-002939-20 | COHEN, PLACITELLA & ROTH |
| RILEY, CHRISTINA | NJ - Superior Court - Atlantic County | ATL-L-001354-20 | COHEN, PLACITELLA & ROTH |
| RITCHIE, TINA | NJ - Superior Court - Atlantic County | ATL-L-002047-20 | COHEN, PLACITELLA & ROTH |
| RUSKUSKI, DIANE | NJ - Superior Court - Atlantic County | ATL-L-003349-20 | COHEN, PLACITELLA & ROTH |
| SALLFELDER, WYNELLI | NJ - Superior Court - Atlantic County | ATL-L-003912-20 | COHEN, PLACITELLA & ROTH |
| SEMLER, CAROL | NJ - Superior Court - Atlantic County | ATL-L-28-18 | COHEN, PLACITELLA & ROTH |
| SHELTON, SHIRLEY | NJ - Superior Court - Atlantic County | ATL-L-003165-21 | COHEN, PLACITELLA & ROTH |
| SHENESKY, DONNA | NJ - Superior Court - Atlantic County | ATL-L-000347-21 | COHEN, PLACITELLA & ROTH |
| SILVA, SHELLIE | NJ - USDC for the District of New Jersey | 3:19-cv-20557 | COHEN, PLACITELLA & ROTH |
| SILVER, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-01379 | COHEN, PLACITELLA & ROTH |
| SMITH, ELSIE | NJ - USDC for the District of New Jersey | 3:17-cv-07335 | COHEN, PLACITELLA & ROTH |
| SMYTH, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-001327-21 | COHEN, PLACITELLA & ROTH |
| SPINELLI, JILL | NJ - Superior Court - Atlantic County | ATL-L-2566-19 | COHEN, PLACITELLA & ROTH |
| ST. MARTIN, CAROL | NJ - Superior Court - Atlantic County | ATL-L-002298-21 | COHEN, PLACITELLA & ROTH |
| TISCHNER, JOYCE | NJ - Superior Court - Atlantic County | ATL-L-348-18 | COHEN, PLACITELLA & ROTH |
| TUCK, LUCILLE | NJ - Superior Court - Atlantic County | ATL-L-003726-20 | COHEN, PLACITELLA & ROTH |
| VALENTIN, FRANCES | NJ - Superior Court - Atlantic County | ATL-L-00096020 | COHEN, PLACITELLA & ROTH |
| VERLING, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-2707-19 | COHEN, PLACITELLA & ROTH |
| VIRGILITO, JENNIFER | NJ - Superior Court - Atlantic County | ATL-L-331-18 | COHEN, PLACITELLA & ROTH |
| WALPOLE, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:20-cv-08995 | COHEN, PLACITELLA & ROTH |
| WALTERS, CHRISTINE | NJ - Superior Court - Atlantic County | ATL-210-18 | COHEN, PLACITELLA & ROTH |
| WESLEY-SWEENEY, SPRING | NJ - Superior Court - Atlantic County | ATL-L-000018-21 | COHEN, PLACITELLA & ROTH |
| WHEET, GLADIES | NJ - USDC for the District of New Jersey | ATL-L-000211-18 | COHEN, PLACITELLA & ROTH |
| WINN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-07499 | COHEN, PLACITELLA & ROTH |
| CHURCH, JANE | NJ - Superior Court - Atlantic County | ATL-L-003871-20 | COHEN, PLACITELLA & ROTH, P.C. |
| SANTANA, ANN | PA - Philadelphia County Court of Common Pleas | 200800008 | COHEN, PLACITELLA & ROTH, P.C. |
| GIBBS, ALOMA | NJ - USDC for the District of New Jersey | 3:18-cv-00159 | COLLEY SHROYER & ABRAHAM CO. LLC |
| ODLE, MARTHA | NJ - USDC for the District of New Jersey | 3:17-cv-06855 | COLLEY SHROYER & ABRAHAM CO. LLC |
| BYERS, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-09129 | CONSTANT LEGAL GROUP LLF |
| WAREHAM, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-09135 | CONSTANT LEGAL GROUP LLF |
| FOOTE, LILLIE | IL - Circuit Court - St. Clair County | 19L0875 | COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP |
| SHEEHY, KELLY | IL - Circuit Court - St. Clair County | 20L0350 | COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP |
| BONNEM, SUSAN L. | IL - Circuit Court - Cook County | 20-L-12414 | COONEY AND CONWAY |
| DOSIER, EMILY | IL - Circuit Court - Cook County | 20-L-013449 | COONEY AND CONWAY |
| FINNERTY, EDWARD | IL - Circuit Court - Cook County | 21-L-4679 | COONEY AND CONWAY |
| MAHONEY, CATHERINE | IL - Circuit Court - Cook County | 20-L-8209 | COONEY AND CONWAY |
| MINOR,ESTATE, MARGARETTE OF MINOR, CAROL | IL - Circuit Court - Cook County | 21-L-6683 | COONEY AND CONWAY |
| RODRIGUEZ, TRACY ESTATE OF R RODRIGUEZ | IL - Circuit Court - Cook County | 21-L-3823 | COONEY AND CONWAY |
| DOOHER, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-06321 | COPPICE ASSET MANAGEMENT |
| MORRISSEY, CAROLE | IL - Circuit Court - Cook County | 2021L003700 | CORBOY & DEMETRIO, P.C. |
| NICOLAY, MARY | IL - Circuit Court - Cook County | 2021L007382 | CORBOY & DEMETRIO, P.C. |
| OLIVER, GERLENE ; PALMER; DORINNE | IL - Circuit Court - Cook County | 2019-L-3345 | CORBOY & DEMETRIO, P.C. |
| CLOBES-WYNN, KATRINA | NJ - USDC for the District of New Jersey | 3:21-cv-09785 | CORRIE YACKULIC LAW FIRM, PLLC |
| FAN, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-05659 | CORRIE YACKULIC LAW FIRM, PLLC |
| HELBOCK, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-09783 | CORRIE YACKULIC LAW FIRM, PLLC |
| LIND, ROBERTA | NJ - USDC for the District of New Jersey | 3:18-cv-01839 | CORRIE YACKULIC LAW FIRM, PLLC |
| MILES, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-00474 | CORRIE YACKULIC LAW FIRM, PLLC |
| MILES, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-12539 | CORRIE YACKULIC LAW FIRM, PLLC |
| OSHEA, CLAIRE | NJ - USDC for the District of New Jersey | 3:20-cv-19831 | CORRIE YACKULIC LAW FIRM, PLLC |
| RETANA, GUADALPUE DE | NJ - USDC for the District of New Jersey | 3:19-cv-08397 | CORRIE YACKULIC LAW FIRM, PLLC |
| SADLER, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-13744 | CORRIE YACKULIC LAW FIRM, PLLC |
| TAYLOR, PAULA | NJ - USDC for the District of New Jersey | 3:17-cv-13801 | CORRIE YACKULIC LAW FIRM, PLLC |
| WHISPEL, JANE | NJ - USDC for the District of New Jersey | 3:17-cv-13743 | CORRIE YACKULIC LAW FIRM, PLLC |
| WILLIAMS, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-00671 | CORRIE YACKULIC LAW FIRM, PLLC |
| ALLEN, KELLY | NJ - USDC for the District of New Jersey | 3:19-cv-16218 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| BARSNESS, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-03760 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| BECKER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-14197 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| BURYAN, YELENA | NJ - USDC for the District of New Jersey | 3:20-cv-13640 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| GOTHARD, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-15000 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| GOZA, PATTI | NJ - USDC for the District of New Jersey | 3:19-cv-09046 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| HERBST, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-13204 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| KEMP, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-03626 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| KRUSEMARK, LYNN | NJ - USDC for the District of New Jersey | 3:21-cv-13223 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| LAMPLEY, TONYA | NJ - USDC for the District of New Jersey | 3:19-cv-17392 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| MEHRINGER, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-13808 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| ORLIN, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-11578 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| PERROTTO, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-13626 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| ROMANUS, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-13103 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| SCHMAUS, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-03623 | CORY, WATSON, CROWDER & DEGARIS, P.C |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TITUS, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-03617 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| TOLIN, SHELIA | NJ - USDC for the District of New Jersey | 3:19-cv-13411 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| TUCKER, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-10450 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| ZAITSEV, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-03628 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| ARABIA, CARMELA | NJ - USDC for the District of New Jersey | 3:19-cv-08870 | CPC |
| BASORE, DEBORA | NJ - USDC for the District of New Jersey | 3:17-cv-12733 | CPC |
| BATES, HOPE | NJ - USDC for the District of New Jersey | 3:17-cv-12745 | CPC |
| BISCHOFF, ERIKA | NJ - USDC for the District of New Jersey | 3:17-cv-12742 | CPC |
| CASTILLO, BECKY | NJ - USDC for the District of New Jersey | 3:18-cv-02591 | CPC |
| GRAHAM, JAN | CA - Superior Court - Los Angeles County | 20STCV03578 | CPC |
| GRAY, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12631 | CPC |
| HESS, SUE | NJ - USDC for the District of New Jersey | 3:17-cv-12632 | CPC |
| JUGO, MARGARITA | NJ - USDC for the District of New Jersey | 3:17-cv-12750 | CPC |
| KUREH, MAHA | NJ - USDC for the District of New Jersey | 3:17-cv-12728 | CPC |
| MCGARVEY-TANEBAUM, GENEVIEVE | NJ - USDC for the District of New Jersey | 3:17-cv-12753 | CPC |
| NEILSON, VICTORIA | CA - Superior Court - Los Angeles County | BC666982 | CPC |
| NOVIKOFF, ELENA | NJ - USDC for the District of New Jersey | 3:17-cv-12736 | CPC |
| PETERSON, LYDIA | NJ - USDC for the District of New Jersey | 3:17-cv-12626 | CPC |
| COOPER, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-06618 | CRAIG SWAPP & ASSOCIATES |
| DEAK, JAYNE | NJ - USDC for the District of New Jersey | 3:17-cv-13375 | CRAIG SWAPP & ASSOCIATES |
| FARUQI, NAILA | NJ - USDC for the District of New Jersey | 3:17-cv-04033 | CRAIG SWAPP & ASSOCIATES |
| HERBICK, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-07146 | CRAIG SWAPP & ASSOCIATES |
| HUSETH, SANDRA | NJ - Superior Court - Atlantic County | ATL-L-1341-17 | CRAIG SWAPP & ASSOCIATES |
| MCCORMICK, SAMANTHA | NJ - USDC for the District of New Jersey | 3:19-cv-06121 | CRAIG SWAPP & ASSOCIATES |
| MILLIS, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-06079 | CRAIG SWAPP & ASSOCIATES |
| NOGA, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-10257 | CRAIG SWAPP & ASSOCIATES |
| PATTON, MARCELLA | NJ - USDC for the District of New Jersey | 3:17-cv-07926 | CRAIG SWAPP & ASSOCIATES |
| PETROSKY, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-08234 | CRAIG SWAPP & ASSOCIATES |
| THOMPSON, CRYSTAL | NJ - USDC for the District of New Jersey | 3:16-cv-08722 | CUNEO GILBERT & LADUCA, LLF |
| ABRACINSKAS, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-02743 | DALIMONTE RUEB, LLP |
| ACOSTA, BARBIE | NJ - USDC for the District of New Jersey | 3:20-cv-14672 | DALIMONTE RUEB, LLP |
| ALEXANDER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-15890 | DALIMONTE RUEB, LLP |
| ALLEN, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-07131 | DALIMONTE RUEB, LLP |
| ALLEN, IVETTE | NJ - USDC for the District of New Jersey | 3:20-cv-07744 | DALIMONTE RUEB, LLP |
| ALVARADO, VINNIE | NJ - USDC for the District of New Jersey | 3:20-cv-07442 | DALIMONTE RUEB, LLP |
| ALVAREZ, MILAGROS | NJ - USDC for the District of New Jersey | 3:20-cv-02806 | DALIMONTE RUEB, LLP |
| AMEZCUA, OFELIA | NJ - USDC for the District of New Jersey | 3:19-cv-01604 | DALIMONTE RUEB, LLP |
| ANCIRA, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13221 | DALIMONTE RUEB, LLP |
| ANDERSON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-16902 | DALIMONTE RUEB, LLP |
| ANDRADE, ORVELLA | NJ - USDC for the District of New Jersey | 3:21-cv-14301 | DALIMONTE RUEB, LLP |
| ATWOOD, JAYNE | NJ - USDC for the District of New Jersey | 3:20-cv-02811 | DALIMONTE RUEB, LLP |
| AVALOS, EMMA | NJ - USDC for the District of New Jersey | 3:19-cv-00496 | DALIMONTE RUEB, LLP |
| BADGER, LOU | NJ - USDC for the District of New Jersey | 3:19-cv-22104 | DALIMONTE RUEB, LLP |
| BAILEY, ZORA | NJ - USDC for the District of New Jersey | 3:20-cv-10972 | DALIMONTE RUEB, LLP |
| BAKER, NELDA | NJ - USDC for the District of New Jersey | 3:20-cv-07951 | DALIMONTE RUEB, LLP |
| BAKER-KARR, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-13642 | DALIMONTE RUEB, LLP |
| BALDWIN, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-13644 | DALIMONTE RUEB, LLP |
| BALDWIN, CHRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-00526 | DALIMONTE RUEB, LLP |
| BANUELOS, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-01648 | DALIMONTE RUEB, LLP |
| BARELA, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-05410 | DALIMONTE RUEB, LLP |
| BARGAS, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-13645 | DALIMONTE RUEB, LLP |
| BASS, CORTNEY | NJ - USDC for the District of New Jersey | 3:20-cv-09349 | DALIMONTE RUEB, LLP |
| BAXTON, NIAROBIA | NJ - USDC for the District of New Jersey | 3:21-cv-11775 | DALIMONTE RUEB, LLP |
| BEAN, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-15892 | DALIMONTE RUEB, LLP |
| BECKLIN, TAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-13882 | DALIMONTE RUEB, LLP |
| BECTON, EDNA | NJ - USDC for the District of New Jersey | 3:21-cv-14333 | DALIMONTE RUEB, LLP |
| BENSON, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-08395 | DALIMONTE RUEB, LLP |
| BERGEVIN, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-09970 | DALIMONTE RUEB, LLP |
| BHATURIA, ALKA | NJ - USDC for the District of New Jersey | 3:21-cv-13908 | DALIMONTE RUEB, LLP |
| BILEK, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-06755 | DALIMONTE RUEB, LLP |
| BINION, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-14497 | DALIMONTE RUEB, LLP |
| BLEVINS, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-12635 | DALIMONTE RUEB, LLP |
| BLUETT, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-07447 | DALIMONTE RUEB, LLP |
| BOHN, MARILYNN | NJ - USDC for the District of New Jersey | 3:18-cv-16390 | DALIMONTE RUEB, LLP |
| BOILEAU, EDNA | NJ - USDC for the District of New Jersey | 3:20-cv-02813 | DALIMONTE RUEB, LLP |
| BOSWELL, MARLYN | NJ - USDC for the District of New Jersey | 3:20-cv-09582 | DALIMONTE RUEB, LLP |
| BOYD, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-15141 | DALIMONTE RUEB, LLP |
| BOYLES, MARLANA | NJ - USDC for the District of New Jersey | 3:20-cv-12154 | DALIMONTE RUEB, LLP |
| BROWN, ALVESTA | NJ - USDC for the District of New Jersey | 3:20-cv-13884 | DALIMONTE RUEB, LLP |
| BROWN, DAPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-12632 | DALIMONTE RUEB, LLP |
| BROWN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-12100 | DALIMONTE RUEB, LLP |
| BROWNING, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-16574 | DALIMONTE RUEB, LLP |
| BULLINGTON, EDITH | NJ - USDC for the District of New Jersey | 3:18-cv-13282 | DALIMONTE RUEB, LLP |
| BUNGE, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-20623 | DALIMONTE RUEB, LLP |
| BURKHART, SYLVIA | NJ - USDC for the District of New Jersey | 3:20-cv-18038 | DALIMONTE RUEB, LLP |
| BURROUGHS, DARLA | NJ - USDC for the District of New Jersey | 3:21-cv-11059 | DALIMONTE RUEB, LLP |
| BUSBEE, CLAUDIA | NJ - USDC for the District of New Jersey | 3:20-cv-15272 | DALIMONTE RUEB, LLP |
| CAIRNS, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:20-cv-07531 | DALIMONTE RUEB, LLP |
| CALVA, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-12166 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAMPBELL, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-07449 | DALIMONTE RUEB, LLP |
| CANNON, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-07751 | DALIMONTE RUEB, LLP |
| CARDENAS, OLGA | NJ - USDC for the District of New Jersey | 3:19-cv-01576 | DALIMONTE RUEB, LLP |
| CARMACK-SWIFT, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-09788 | DALIMONTE RUEB, LLP |
| CARRASCO, GUADALUPE | NJ - USDC for the District of New Jersey | 3:19-cv-09959 | DALIMONTE RUEB, LLP |
| CASTILLO, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-10980 | DALIMONTE RUEB, LLP |
| CASTILLO, MARICHIA | NJ - USDC for the District of New Jersey | 3:21-cv-13905 | DALIMONTE RUEB, LLP |
| CHAFFINS, BARBARA WEAVER | NJ - USDC for the District of New Jersey | 3:20-cv-06032 | DALIMONTE RUEB, LLP |
| CHAMPION-COLEMAN, DORA | NJ - USDC for the District of New Jersey | 3:20-cv-08920 | DALIMONTE RUEB, LLP |
| CHEATHAM, MARJORIE | NJ - USDC for the District of New Jersey | 3:20-cv-18049 | DALIMONTE RUEB, LLP |
| CLARK, MOZELLE | NJ - USDC for the District of New Jersey | 3:21-cv-01652 | DALIMONTE RUEB, LLP |
| COLEMAN, CHERRIE | NJ - USDC for the District of New Jersey | 3:20-cv-08430 | DALIMONTE RUEB, LLP |
| COLEMAN, OLIVIA | NJ - USDC for the District of New Jersey | 3:20-cv-09565 | DALIMONTE RUEB, LLP |
| COLLIER, PATIE | NJ - USDC for the District of New Jersey | 3:19-cv-12083 | DALIMONTE RUEB, LLP |
| COLLINS, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-05999 | DALIMONTE RUEB, LLP |
| COLOMBRINO, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-09801 | DALIMONTE RUEB, LLP |
| COLON, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-03292 | DALIMONTE RUEB, LLP |
| CONLEY, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-07692 | DALIMONTE RUEB, LLP |
| COOK, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-06758 | DALIMONTE RUEB, LLP |
| COOK, KARON | NJ - USDC for the District of New Jersey | 3:20-cv-15079 | DALIMONTE RUEB, LLP |
| CORBIN, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-03561 | DALIMONTE RUEB, LLP |
| CORNELL, JEWEL | NJ - USDC for the District of New Jersey | 3:21-cv-11761 | DALIMONTE RUEB, LLP |
| COWANS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-02745 | DALIMONTE RUEB, LLP |
| COX, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-15893 | DALIMONTE RUEB, LLP |
| COX, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-12634 | DALIMONTE RUEB, LLP |
| COX, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-12167 | DALIMONTE RUEB, LLP |
| CRANFORD, MACHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-10927 | DALIMONTE RUEB, LLP |
| CRAWFORD, ELOISE | NJ - USDC for the District of New Jersey | 3:20-cv-13647 | DALIMONTE RUEB, LLP |
| CRUZ, JOHNANNA | NJ - USDC for the District of New Jersey | 3:20-cv-13210 | DALIMONTE RUEB, LLP |
| CURRY, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-01989 | DALIMONTE RUEB, LLP |
| DADDARIO, JOHANNA | NJ - USDC for the District of New Jersey | 3:20-cv-11230 | DALIMONTE RUEB, LLP |
| DANA, KATHY | NJ - Superior Court - Atlantic County | ATL-L-000085-19 | DALIMONTE RUEB, LLP |
| DANIELS, JEANIE | NJ - USDC for the District of New Jersey | 3:20-cv-18496 | DALIMONTE RUEB, LLP |
| DANKO, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-14597 | DALIMONTE RUEB, LLP |
| DANNER, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-00604 | DALIMONTE RUEB, LLP |
| DARAG, MILA | NJ - USDC for the District of New Jersey | 3:20-cv-12638 | DALIMONTE RUEB, LLP |
| DAUGHERTY, KAY | NJ - USDC for the District of New Jersey | 3:20-cv-09367 | DALIMONTE RUEB, LLP |
| DAVIDSON, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-00608 | DALIMONTE RUEB, LLP |
| DAVIS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-07694 | DALIMONTE RUEB, LLP |
| DAVIS, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-12163 | DALIMONTE RUEB, LLP |
| DAVNER, MARY LOU | NJ - USDC for the District of New Jersey | 3:21-cv-13195 | DALIMONTE RUEB, LLP |
| DAY, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-14325 | DALIMONTE RUEB, LLP |
| DEFRAGA, ROBERTA | NJ - USDC for the District of New Jersey | 3:21-cv-00926 | DALIMONTE RUEB, LLP |
| DEGRYSE, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-16572 | DALIMONTE RUEB, LLP |
| DEJESUS, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-12103 | DALIMONTE RUEB, LLP |
| DEL REAL, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-07754 | DALIMONTE RUEB, LLP |
| DELUNA, STACEY | NJ - USDC for the District of New Jersey | 3:20-cv-07755 | DALIMONTE RUEB, LLP |
| DERRICK, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-05825 | DALIMONTE RUEB, LLP |
| DESIMONE, LIA | NJ - USDC for the District of New Jersey | 3:20-cv-13216 | DALIMONTE RUEB, LLP |
| DIEHL, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-06006 | DALIMONTE RUEB, LLP |
| DIXON, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-12099 | DALIMONTE RUEB, LLP |
| DOMESTICO, NATALIA | NJ - USDC for the District of New Jersey | 3:18-cv-14423 | DALIMONTE RUEB, LLP |
| DORN, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-07526 | DALIMONTE RUEB, LLP |
| DOUVIER, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-10986 | DALIMONTE RUEB, LLP |
| DOWLING, JOY | NJ - USDC for the District of New Jersey | 3:21-cv-13059 | DALIMONTE RUEB, LLP |
| DRALLE, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-03567 | DALIMONTE RUEB, LLP |
| DUFNER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-15891 | DALIMONTE RUEB, LLP |
| DUHAMEL, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-18073 | DALIMONTE RUEB, LLP |
| DUMAS, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-01654 | DALIMONTE RUEB, LLP |
| DUNMORE, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-13190 | DALIMONTE RUEB, LLP |
| DURKEE, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-07950 | DALIMONTE RUEB, LLP |
| EASTIN, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-20538 | DALIMONTE RUEB, LLP |
| ELLERSON, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-07816 | DALIMONTE RUEB, LLP |
| ELLIOT, EMMA | NJ - USDC for the District of New Jersey | 3:20-cv-13649 | DALIMONTE RUEB, LLP |
| ELLIS, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-08919 | DALIMONTE RUEB, LLP |
| ELLISON, MICHELE | NJ - USDC for the District of New Jersey | 3:21-cv-05961 | DALIMONTE RUEB, LLP |
| ELSIE, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-19502 | DALIMONTE RUEB, LLP |
| ELSTON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-07144 | DALIMONTE RUEB, LLP |
| ENGLISH, DELIA | NJ - USDC for the District of New Jersey | 3:20-cv-03568 | DALIMONTE RUEB, LLP |
| ESHLEMAN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-12033 | DALIMONTE RUEB, LLP |
| EXLINE, DINA | NJ - USDC for the District of New Jersey | 3:21-cv-13220 | DALIMONTE RUEB, LLP |
| FANDREY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11999 | DALIMONTE RUEB, LLP |
| FARR, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-03571 | DALIMONTE RUEB, LLP |
| FELIX, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-13056 | DALIMONTE RUEB, LLP |
| FENCH, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18480 | DALIMONTE RUEB, LLP |
| FERGUSON, MICHELL | NJ - USDC for the District of New Jersey | 3:18-cv-08124 | DALIMONTE RUEB, LLP |
| FERRELL, SANDY | NJ - USDC for the District of New Jersey | 3:20-cv-12114 | DALIMONTE RUEB, LLP |
| FERRELL, TRENA | NJ - USDC for the District of New Jersey | 3:21-cv-01659 | DALIMONTE RUEB, LLP |
| FILMORE, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-14336 | DALIMONTE RUEB, LLP |
| FLETCHER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-12645 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FLETCHER, ELESA | NJ - USDC for the District of New Jersey | 3:20-cv-10994 | DALIMONTE RUEB, LLP |
| FLORES, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-16391 | DALIMONTE RUEB, LLP |
| FLORES, YOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-07695 | DALIMONTE RUEB, LLP |
| FLOWERS, MARVIS | NJ - USDC for the District of New Jersey | 3:20-cv-06011 | DALIMONTE RUEB, LLP |
| FORSEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-03579 | DALIMONTE RUEB, LLP |
| FOSTER, DIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-12993 | DALIMONTE RUEB, LLP |
| GALOVSKI, MIRJANA | NJ - USDC for the District of New Jersey | 3:20-cv-07711 | DALIMONTE RUEB, LLP |
| GARCIA, NORMA | NJ - USDC for the District of New Jersey | 3:18-cv-16139 | DALIMONTE RUEB, LLP |
| GARCIA, ZAIDA | NJ - USDC for the District of New Jersey | 3:18-cv-16143 | DALIMONTE RUEB, LLP |
| GARDNER, GERTHA | NJ - USDC for the District of New Jersey | 3:20-cv-09357 | DALIMONTE RUEB, LLP |
| GARDNER, MELODY | NJ - USDC for the District of New Jersey | 3:20-cv-03765 | DALIMONTE RUEB, LLP |
| GARVEY, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-08066 | DALIMONTE RUEB, LLP |
| GAYLE, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-02441 | DALIMONTE RUEB, LLP |
| GELBKE, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-02469 | DALIMONTE RUEB, LLP |
| GERHART, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-11029 | DALIMONTE RUEB, LLP |
| GIBBS, GOLDIE | NJ - USDC for the District of New Jersey | 3:21-cv-00439 | DALIMONTE RUEB, LLP |
| GIBSON, ALICIA | NJ - USDC for the District of New Jersey | 3:20-cv-02472 | DALIMONTE RUEB, LLP |
| GIFFERSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-09361 | DALIMONTE RUEB, LLP |
| GOLDSMITH, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-03163 | DALIMONTE RUEB, LLP |
| GONSALVES, CHARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-05967 | DALIMONTE RUEB, LLP |
| GONZALEZ, CHRISTINA | NJ - USDC for the District of New Jersey | 3:18-cv-16385 | DALIMONTE RUEB, LLP |
| GORDAN, ELAINE | NJ - USDC for the District of New Jersey | 3:20-cv-09356 | DALIMONTE RUEB, LLP |
| GORDON, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-12979 | DALIMONTE RUEB, LLP |
| GRAVES, LESLEE | NJ - USDC for the District of New Jersey | 3:20-cv-07521 | DALIMONTE RUEB, LLP |
| GRAY, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-13236 | DALIMONTE RUEB, LLP |
| GRESHAM, NICOLE | NJ - USDC for the District of New Jersey | 3:21-cv-13225 | DALIMONTE RUEB, LLP |
| GREY, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-07714 | DALIMONTE RUEB, LLP |
| GRIFFIN, MANDY | NJ - USDC for the District of New Jersey | 3:21-cv-00601 | DALIMONTE RUEB, LLP |
| GRODEM, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-07349 | DALIMONTE RUEB, LLP |
| GROFF, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-07717 | DALIMONTE RUEB, LLP |
| GRUBE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-08434 | DALIMONTE RUEB, LLP |
| GUERRERO, TERRI | NJ - USDC for the District of New Jersey | 3:20-cv-12644 | DALIMONTE RUEB, LLP |
| GUESS, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-12158 | DALIMONTE RUEB, LLP |
| GURULE, ILEEA | NJ - USDC for the District of New Jersey | 3:20-cv-03767 | DALIMONTE RUEB, LLP |
| HADDEN, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-05862 | DALIMONTE RUEB, LLP |
| HAGER, JACKIE | NJ - USDC for the District of New Jersey | 3:20-cv-07815 | DALIMONTE RUEB, LLP |
| HAKE, ANGELEA | NJ - USDC for the District of New Jersey | 3:20-cv-13879 | DALIMONTE RUEB, LLP |
| HALL, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-03290 | DALIMONTE RUEB, LLP |
| HALL, DIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-09964 | DALIMONTE RUEB, LLP |
| HALL, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-07760 | DALIMONTE RUEB, LLP |
| HALL, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-12004 | DALIMONTE RUEB, LLP |
| HAMES, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-08917 | DALIMONTE RUEB, LLP |
| HAMILTON, MARSHIA | NJ - USDC for the District of New Jersey | 3:20-cv-02017 | DALIMONTE RUEB, LLP |
| HARRINGTON, JONNET | NJ - USDC for the District of New Jersey | 3:18-cv-16377 | DALIMONTE RUEB, LLP |
| HARRINGTON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-01531 | DALIMONTE RUEB, LLP |
| HARRIS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17199 | DALIMONTE RUEB, LLP |
| HARSHEY, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-13906 | DALIMONTE RUEB, LLP |
| HASHMAN, MICHON | NJ - USDC for the District of New Jersey | 3:19-cv-19506 | DALIMONTE RUEB, LLP |
| HATCH, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-00436 | DALIMONTE RUEB, LLP |
| HAWKINS, ENDELER | NJ - USDC for the District of New Jersey | 3:20-cv-07817 | DALIMONTE RUEB, LLP |
| HAYES, GERALDINE | NJ - USDC for the District of New Jersey | 3:20-cv-12631 | DALIMONTE RUEB, LLP |
| HEFFINGTON, FRANCES | NJ - USDC for the District of New Jersey | 3:18-cv-14454 | DALIMONTE RUEB, LLP |
| HELLWIG, RACHAEL | NJ - USDC for the District of New Jersey | 3:21-cv-10083 | DALIMONTE RUEB, LLP |
| HELMERS, LOLA | NJ - USDC for the District of New Jersey | 3:21-cv-08836 | DALIMONTE RUEB, LLP |
| HELMES, LOLA | NJ - USDC for the District of New Jersey | 3:20-cv-01592 | DALIMONTE RUEB, LLP |
| HENDRIX, PEGGY | NJ - USDC for the District of New Jersey | 3:19-cv-22112 | DALIMONTE RUEB, LLP |
| HENRY, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-09365 | DALIMONTE RUEB, LLP |
| HEREDIA, NORMA | NJ - USDC for the District of New Jersey | 3:18-cv-13275 | DALIMONTE RUEB, LLP |
| HERING, HELENA | NJ - USDC for the District of New Jersey | 3:20-cv-08068 | DALIMONTE RUEB, LLP |
| HERRERA, ANA | NJ - USDC for the District of New Jersey | 3:21-cv-03556 | DALIMONTE RUEB, LLP |
| HIGGINS, MARIANN | NJ - USDC for the District of New Jersey | 3:20-cv-12013 | DALIMONTE RUEB, LLP |
| HIGMAN, LESLIE | NJ - USDC for the District of New Jersey | 3:20-cv-15294 | DALIMONTE RUEB, LLP |
| HINES, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-12920 | DALIMONTE RUEB, LLP |
| HOFFER, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-15896 | DALIMONTE RUEB, LLP |
| HOFMANN, LARAINE | NJ - USDC for the District of New Jersey | 3:20-cv-01694 | DALIMONTE RUEB, LLP |
| HOLLAND-CROSS, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-08918 | DALIMONTE RUEB, LLP |
| HOLLARS, ANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-08078 | DALIMONTE RUEB, LLP |
| HOLLEY, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-05860 | DALIMONTE RUEB, LLP |
| HOLLIS, DELLA | NJ - USDC for the District of New Jersey | 3:21-cv-03182 | DALIMONTE RUEB, LLP |
| HOLMES, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-01666 | DALIMONTE RUEB, LLP |
| HOOVER, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-01662 | DALIMONTE RUEB, LLP |
| HOUSTON, HILDA | NJ - USDC for the District of New Jersey | 3:18-cv-08128 | DALIMONTE RUEB, LLP |
| HUNT, ERINN | NJ - USDC for the District of New Jersey | 3:21-cv-16920 | DALIMONTE RUEB, LLP |
| HUNTER, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-01958 | DALIMONTE RUEB, LLP |
| HUSTON, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-12946 | DALIMONTE RUEB, LLP |
| HUTSON-MAYER, EDNA | NJ - USDC for the District of New Jersey | 3:19-cv-16782 | DALIMONTE RUEB, LLP |
| HUTZAYLUK, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-10132 | DALIMONTE RUEB, LLP |
| IRBY, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-12021 | DALIMONTE RUEB, LLP |
| IRVIN, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-11070 | DALIMONTE RUEB, LLP |
| JAAP, JERI | NJ - USDC for the District of New Jersey | 3:20-cv-08082 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JACKSON, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-07683 | DALIMONTE RUEB, LLP |
| JACKSON, LATISHA | NJ - USDC for the District of New Jersey | 3:20-cv-13197 | DALIMONTE RUEB, LLP |
| JACOBS, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-12171 | DALIMONTE RUEB, LLP |
| JESTER-CORAZZINI, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-10953 | DALIMONTE RUEB, LLP |
| JOHNSON, DARINELL | NJ - USDC for the District of New Jersey | 3:18-cv-12919 | DALIMONTE RUEB, LLP |
| JOHNSON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-08505 | DALIMONTE RUEB, LLP |
| JOHNSON, DORA | NJ - USDC for the District of New Jersey | 3:20-cv-08268 | DALIMONTE RUEB, LLP |
| JOHNSON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-01715 | DALIMONTE RUEB, LLP |
| JOHNSON, REGINA | NJ - USDC for the District of New Jersey | 3:20-cv-00795 | DALIMONTE RUEB, LLP |
| JOHNSON, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-14370 | DALIMONTE RUEB, LLP |
| JOHNSTON, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-00932 | DALIMONTE RUEB, LLP |
| JONES, DONA BROWNE | NJ - USDC for the District of New Jersey | 3:20-cv-08313 | DALIMONTE RUEB, LLP |
| JONES, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-08271 | DALIMONTE RUEB, LLP |
| JONES, SHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-03753 | DALIMONTE RUEB, LLP |
| KANER, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-05828 | DALIMONTE RUEB, LLP |
| KEELER, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-12974 | DALIMONTE RUEB, LLP |
| KEENER, EULA | NJ - USDC for the District of New Jersey | 3:20-cv-03755 | DALIMONTE RUEB, LLP |
| KELLEY, ADRIANE | NJ - USDC for the District of New Jersey | 3:20-cv-09368 | DALIMONTE RUEB, LLP |
| KELLEY, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-08274 | DALIMONTE RUEB, LLP |
| KELLICUT, SALLY | NJ - USDC for the District of New Jersey | 3:20-cv-00796 | DALIMONTE RUEB, LLP |
| KELLY, MARLO | NJ - USDC for the District of New Jersey | 3:21-cv-07154 | DALIMONTE RUEB, LLP |
| KENDRICK, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-07339 | DALIMONTE RUEB, LLP |
| KIBORT, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-01964 | DALIMONTE RUEB, LLP |
| KIRSHOFF, ANDREA | NJ - USDC for the District of New Jersey | 3:21-cv-03142 | DALIMONTE RUEB, LLP |
| KNIGHT, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-08277 | DALIMONTE RUEB, LLP |
| KORKOWSKI, KARIN | NJ - USDC for the District of New Jersey | 3:20-cv-14488 | DALIMONTE RUEB, LLP |
| KORTZ, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-05409 | DALIMONTE RUEB, LLP |
| KRASZCZAK, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-21363 | DALIMONTE RUEB, LLP |
| KRAUSE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-18484 | DALIMONTE RUEB, LLP |
| KREIS, GEORGETTA | NJ - USDC for the District of New Jersey | 3:20-cv-08921 | DALIMONTE RUEB, LLP |
| KROMREY, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-15221 | DALIMONTE RUEB, LLP |
| KUTSCHER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-12426 | DALIMONTE RUEB, LLP |
| KUZMINSKI, JOY WISNESKI | NJ - USDC for the District of New Jersey | 3:21-cv-03554 | DALIMONTE RUEB, LLP |
| KWOK, MAWARTY | NJ - USDC for the District of New Jersey | 3:20-cv-06003 | DALIMONTE RUEB, LLP |
| LADD, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-07394 | DALIMONTE RUEB, LLP |
| LAMONDE, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-02471 | DALIMONTE RUEB, LLP |
| LANDIS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-07814 | DALIMONTE RUEB, LLP |
| LANUM, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-08260 | DALIMONTE RUEB, LLP |
| LASH, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-11010 | DALIMONTE RUEB, LLP |
| LATHAM, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-16218 | DALIMONTE RUEB, LLP |
| LAZARO, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-16264 | DALIMONTE RUEB, LLP |
| LEDESMA, JEANNETT | NJ - USDC for the District of New Jersey | 3:21-cv-01733 | DALIMONTE RUEB, LLP |
| LEE, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-11533 | DALIMONTE RUEB, LLP |
| LEONARD, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-07417 | DALIMONTE RUEB, LLP |
| LERMA, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-09968 | DALIMONTE RUEB, LLP |
| LESLIE, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-06265 | DALIMONTE RUEB, LLP |
| LEVINE, ANNE | NJ - USDC for the District of New Jersey | 3:20-cv-12884 | DALIMONTE RUEB, LLP |
| LEVY, MIRIAM | NJ - USDC for the District of New Jersey | 3:21-cv-14029 | DALIMONTE RUEB, LLP |
| LLINAS, ROSEMARY | NJ - USDC for the District of New Jersey | 3:21-cv-01731 | DALIMONTE RUEB, LLP |
| LONG, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-07413 | DALIMONTE RUEB, LLP |
| LOPEZ, ELISA | NJ - USDC for the District of New Jersey | 3:18-cv-16389 | DALIMONTE RUEB, LLP |
| LUJAN, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-14509 | DALIMONTE RUEB, LLP |
| LUNN, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-11037 | DALIMONTE RUEB, LLP |
| MACDOUGAL, SHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-09202 | DALIMONTE RUEB, LLP |
| MACINTYRE, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-06747 | DALIMONTE RUEB, LLP |
| MADDEN, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-02736 | DALIMONTE RUEB, LLP |
| MADDEN, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-08417 | DALIMONTE RUEB, LLP |
| MAGAO, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-14467 | DALIMONTE RUEB, LLP |
| MANES, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-03299 | DALIMONTE RUEB, LLP |
| MANN, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-05858 | DALIMONTE RUEB, LLP |
| MARLOW, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-14754 | DALIMONTE RUEB, LLP |
| MARTINEZ-HERRON, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-06112 | DALIMONTE RUEB, LLP |
| MASON, CLAUDETTE | NJ - USDC for the District of New Jersey | 3:20-cv-11235 | DALIMONTE RUEB, LLP |
| MATAYA, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-13217 | DALIMONTE RUEB, LLP |
| MATHEWS, JUNE | NJ - USDC for the District of New Jersey | 3:19-cv-21213 | DALIMONTE RUEB, LLP |
| MAUPIN, LYNDA | NJ - USDC for the District of New Jersey | 3:20-cv-09302 | DALIMONTE RUEB, LLP |
| MAXWELL, JACQUELYN | NJ - USDC for the District of New Jersey | 3:21-cv-08509 | DALIMONTE RUEB, LLP |
| MCCOLLUM, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-13138 | DALIMONTE RUEB, LLP |
| MCCRAY, ESTELL | NJ - USDC for the District of New Jersey | 3:20-cv-13906 | DALIMONTE RUEB, LLP |
| MCDONALD, JERRY | NJ - USDC for the District of New Jersey | 3:20-cv-07671 | DALIMONTE RUEB, LLP |
| MCDOUGALL, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-01726 | DALIMONTE RUEB, LLP |
| MCFARLAND, ANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-15971 | DALIMONTE RUEB, LLP |
| MCGEE, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-11243 | DALIMONTE RUEB, LLP |
| MCPHERSON, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-10584 | DALIMONTE RUEB, LLP |
| MCSWAIN, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-13878 | DALIMONTE RUEB, LLP |
| MEDINA, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-10095 | DALIMONTE RUEB, LLP |
| MERCER, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-12991 | DALIMONTE RUEB, LLP |
| MERCHANT, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-01728 | DALIMONTE RUEB, LLP |
| MEREDITH, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-13233 | DALIMONTE RUEB, LLP |
| MIKELS, JUNE | NJ - USDC for the District of New Jersey | 3:20-cv-00035 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILLER, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-09235 | DALIMONTE RUEB, LLP |
| MILLER, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-08941 | DALIMONTE RUEB, LLP |
| MINYARD, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-12438 | DALIMONTE RUEB, LLP |
| MITCHELL, DARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-14464 | DALIMONTE RUEB, LLP |
| MOLNAR, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-15954 | DALIMONTE RUEB, LLP |
| MONDY, OLEVIA | NJ - USDC for the District of New Jersey | 3:20-cv-14756 | DALIMONTE RUEB, LLP |
| MONROE, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-15078 | DALIMONTE RUEB, LLP |
| MONTANA, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-13241 | DALIMONTE RUEB, LLP |
| MONTE, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-08942 | DALIMONTE RUEB, LLP |
| MORRIS, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-10588 | DALIMONTE RUEB, LLP |
| MORRIS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-08321 | DALIMONTE RUEB, LLP |
| MORROW, MARGARET WHEELER | NJ - USDC for the District of New Jersey | 3:20-cv-04385 | DALIMONTE RUEB, LLP |
| MOTSINGER, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-05892 | DALIMONTE RUEB, LLP |
| MOYA, KRISTI | NJ - USDC for the District of New Jersey | 3:20-cv-06262 | DALIMONTE RUEB, LLP |
| NADZIEJKO, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-03547 | DALIMONTE RUEB, LLP |
| NEAL, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-02797 | DALIMONTE RUEB, LLP |
| NEWKIRK, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-11248 | DALIMONTE RUEB, LLP |
| NEWMAN, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-21370 | DALIMONTE RUEB, LLP |
| NICHOLS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08375 | DALIMONTE RUEB, LLP |
| NIESEN, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09424 | DALIMONTE RUEB, LLP |
| NIKEL, VIVIAN | NJ - USDC for the District of New Jersey | 3:20-cv-08944 | DALIMONTE RUEB, LLP |
| NUSBAUM, SHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-15276 | DALIMONTE RUEB, LLP |
| ODONNELL, SHERREL | NJ - USDC for the District of New Jersey | 3:20-cv-00041 | DALIMONTE RUEB, LLP |
| OEHLERT, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-13246 | DALIMONTE RUEB, LLP |
| OGBOMON, MONEERA | NJ - USDC for the District of New Jersey | 3:20-cv-08949 | DALIMONTE RUEB, LLP |
| OHLINGER, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-08056 | DALIMONTE RUEB, LLP |
| OMALLEY, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-12737 | DALIMONTE RUEB, LLP |
| ORLANDO, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-07513 | DALIMONTE RUEB, LLP |
| ORTEGA, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-06752 | DALIMONTE RUEB, LLP |
| ORTIZ, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-07675 | DALIMONTE RUEB, LLP |
| PACE, BETTYE | NJ - USDC for the District of New Jersey | 3:21-cv-10297 | DALIMONTE RUEB, LLP |
| PACHLA, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-00930 | DALIMONTE RUEB, LLP |
| PALUMBO, SABRINA | NJ - USDC for the District of New Jersey | 3:21-cv-09223 | DALIMONTE RUEB, LLP |
| PANERIS, ALEXANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-00396 | DALIMONTE RUEB, LLP |
| PAREDES, ANNABELLE | NJ - USDC for the District of New Jersey | 3:20-cv-12115 | DALIMONTE RUEB, LLP |
| PARKER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-05906 | DALIMONTE RUEB, LLP |
| PARSONS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-11514 | DALIMONTE RUEB, LLP |
| PARSONS, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-13583 | DALIMONTE RUEB, LLP |
| PASSMORE, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-05836 | DALIMONTE RUEB, LLP |
| PEARCE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-11064 | DALIMONTE RUEB, LLP |
| PEEK, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-21212 | DALIMONTE RUEB, LLP |
| PENEDO, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-14503 | DALIMONTE RUEB, LLP |
| PERICHT, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-14479 | DALIMONTE RUEB, LLP |
| PERMAUL, CHUNAWATTIE | NJ - USDC for the District of New Jersey | 3:20-cv-09581 | DALIMONTE RUEB, LLP |
| PERROTTO, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-10579 | DALIMONTE RUEB, LLP |
| PETERS, APRIL | NJ - USDC for the District of New Jersey | 3:20-cv-13631 | DALIMONTE RUEB, LLP |
| PETERSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-14423 | DALIMONTE RUEB, LLP |
| PHELPS, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-12740 | DALIMONTE RUEB, LLP |
| PINCKNEY, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-13230 | DALIMONTE RUEB, LLP |
| PINGREE, REBECCA A/K/A WASHAKIE | NJ - USDC for the District of New Jersey | 3:20-cv-18472 | DALIMONTE RUEB, LLP |
| PISANESCHI, NICOLE | NJ - USDC for the District of New Jersey | 3:18-cv-17707 | DALIMONTE RUEB, LLP |
| PLATOS, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-13164 | DALIMONTE RUEB, LLP |
| POLANCO, ROSIE | NJ - USDC for the District of New Jersey | 3:21-cv-08371 | DALIMONTE RUEB, LLP |
| PONTE, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-10700 | DALIMONTE RUEB, LLP |
| PROPES, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-02466 | DALIMONTE RUEB, LLP |
| PRYOR, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-08263 | DALIMONTE RUEB, LLP |
| PUCKETT, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-20591 | DALIMONTE RUEB, LLP |
| PUGLIESE, PRISCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-07342 | DALIMONTE RUEB, LLP |
| RAMIREZ, ANA | NJ - USDC for the District of New Jersey | 3:19-cv-00489 | DALIMONTE RUEB, LLP |
| RAMIREZ, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-09056 | DALIMONTE RUEB, LLP |
| RAMOUTAR, CAMLA | NJ - USDC for the District of New Jersey | 3:20-cv-09291 | DALIMONTE RUEB, LLP |
| RAY, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-01959 | DALIMONTE RUEB, LLP |
| RAZEK, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-07953 | DALIMONTE RUEB, LLP |
| RETRUM, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-00799 | DALIMONTE RUEB, LLP |
| RICE, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-08055 | DALIMONTE RUEB, LLP |
| RICE, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-12928 | DALIMONTE RUEB, LLP |
| RICHARDS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-06740 | DALIMONTE RUEB, LLP |
| RIPPIE, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-05862 | DALIMONTE RUEB, LLP |
| RIYADH, SULMA | NJ - USDC for the District of New Jersey | 3:18-cv-02989 | DALIMONTE RUEB, LLP |
| RIZZO, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-09973 | DALIMONTE RUEB, LLP |
| ROARK, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-12743 | DALIMONTE RUEB, LLP |
| ROBERTS, MARCIA | NJ - USDC for the District of New Jersey | 3:21-cv-00612 | DALIMONTE RUEB, LLP |
| ROCKWELL, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-07757 | DALIMONTE RUEB, LLP |
| RODRIGUEZ, OLGA | NJ - USDC for the District of New Jersey | 3:19-cv-05412 | DALIMONTE RUEB, LLP |
| ROMAN-VILLADA, MAYLEE | NJ - USDC for the District of New Jersey | 3:21-cv-00924 | DALIMONTE RUEB, LLP |
| ROSS, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-09300 | DALIMONTE RUEB, LLP |
| RUCKER, TIFFANY | NJ - USDC for the District of New Jersey | 3:20-cv-06199 | DALIMONTE RUEB, LLP |
| RUSSELL, TRUDY | NJ - USDC for the District of New Jersey | 3:20-cv-14487 | DALIMONTE RUEB, LLP |
| SANDBORN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-08922 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SANTANA, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-03759 | DALIMONTE RUEB, LLP |
| SCHAFER, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-14523 | DALIMONTE RUEB, LLP |
| SCHINDLER, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-12980 | DALIMONTE RUEB, LLP |
| SCHMITZ, SCHELLY | NJ - USDC for the District of New Jersey | 3:19-cv-21366 | DALIMONTE RUEB, LLP |
| SCHOFIELD, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-07346 | DALIMONTE RUEB, LLP |
| SCHWALM, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-13172 | DALIMONTE RUEB, LLP |
| SCOTT, VELMA | NJ - USDC for the District of New Jersey | 3:20-cv-11481 | DALIMONTE RUEB, LLP |
| SEBETH, MARIETTA | NJ - USDC for the District of New Jersey | 3:20-cv-03309 | DALIMONTE RUEB, LLP |
| SEGAL, TERRY | NJ - USDC for the District of New Jersey | 3:20-cv-09569 | DALIMONTE RUEB, LLP |
| SENSOR, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-07948 | DALIMONTE RUEB, LLP |
| SENTER, CLAUDIA | NJ - USDC for the District of New Jersey | 3:20-cv-13177 | DALIMONTE RUEB, LLP |
| SHACKELFORD, CELIA | NJ - USDC for the District of New Jersey | 3:21-cv-07146 | DALIMONTE RUEB, LLP |
| SHANER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-06230 | DALIMONTE RUEB, LLP |
| SHANNON, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-15211 | DALIMONTE RUEB, LLP |
| SHEFF, HEIDI | NJ - USDC for the District of New Jersey | 3:20-cv-07388 | DALIMONTE RUEB, LLP |
| SHELBY, MELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11498 | DALIMONTE RUEB, LLP |
| SHERMAN, MARGEREITTE | NJ - USDC for the District of New Jersey | 3:20-cv-07732 | DALIMONTE RUEB, LLP |
| SHERRILL, BLANCHE | NJ - Superior Court - Atlantic County | ATL-L-001702-20 | DALIMONTE RUEB, LLP |
| SHERRON, ALEATHIA | NJ - USDC for the District of New Jersey | 3:21-cv-16908 | DALIMONTE RUEB, LLP |
| SHIRLEY, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-10288 | DALIMONTE RUEB, LLP |
| SINGH, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-08368 | DALIMONTE RUEB, LLP |
| SINGH, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-11319 | DALIMONTE RUEB, LLP |
| SLOAN, KRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-18068 | DALIMONTE RUEB, LLP |
| SMALL, TERRICETA | NJ - USDC for the District of New Jersey | 3:20-cv-01700 | DALIMONTE RUEB, LLP |
| SMALLWOOD, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-02740 | DALIMONTE RUEB, LLP |
| SMITH, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-10130 | DALIMONTE RUEB, LLP |
| SMITH, IRMA | NJ - USDC for the District of New Jersey | 3:20-cv-18011 | DALIMONTE RUEB, LLP |
| SMOLANICK, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-10688 | DALIMONTE RUEB, LLP |
| SOUTHERLAND, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-06117 | DALIMONTE RUEB, LLP |
| SPAAY, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-13206 | DALIMONTE RUEB, LLP |
| SPEER, RAMONA | NJ - USDC for the District of New Jersey | 3:20-cv-12910 | DALIMONTE RUEB, LLP |
| STACY, MAREE | NJ - USDC for the District of New Jersey | 3:21-cv-10682 | DALIMONTE RUEB, LLP |
| STACY, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-13200 | DALIMONTE RUEB, LLP |
| STAFFORD, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-03176 | DALIMONTE RUEB, LLP |
| STANFILL, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-08822 | DALIMONTE RUEB, LLP |
| STEELE, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-15981 | DALIMONTE RUEB, LLP |
| STEELE, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-14455 | DALIMONTE RUEB, LLP |
| STEINKIRCHNER, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-05295 | DALIMONTE RUEB, LLP |
| STEINKRAUS, LUCIA | NJ - USDC for the District of New Jersey | 3:20-cv-06033 | DALIMONTE RUEB, LLP |
| STEPHENSON, ALICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06757 | DALIMONTE RUEB, LLP |
| STEWARD, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-10267 | DALIMONTE RUEB, LLP |
| STEWART, STACY | NJ - USDC for the District of New Jersey | 3:20-cv-09578 | DALIMONTE RUEB, LLP |
| STOKES, ADRIENNE | NJ - USDC for the District of New Jersey | 3:20-cv-05870 | DALIMONTE RUEB, LLP |
| SURBER, SIOBHAN | NJ - USDC for the District of New Jersey | 3:21-cv-10087 | DALIMONTE RUEB, LLP |
| SWANSON, SALLY | NJ - USDC for the District of New Jersey | 3:21-cv-15569 | DALIMONTE RUEB, LLP |
| TACKER, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-15206 | DALIMONTE RUEB, LLP |
| TADROS, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-12107 | DALIMONTE RUEB, LLP |
| TALARICO, LYNDA | NJ - USDC for the District of New Jersey | 3:20-cv-07158 | DALIMONTE RUEB, LLP |
| TALAVERA, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-00431 | DALIMONTE RUEB, LLP |
| THEIS, LAURIE | NJ - USDC for the District of New Jersey | 3:21-cv-11471 | DALIMONTE RUEB, LLP |
| THOMAS, KOWANYA | NJ - USDC for the District of New Jersey | 3:20-cv-13947 | DALIMONTE RUEB, LLP |
| THOMAS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13936 | DALIMONTE RUEB, LLP |
| THOMPSON, ANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-18028 | DALIMONTE RUEB, LLP |
| THOMPSON, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-05867 | DALIMONTE RUEB, LLP |
| THOMSON, LAURIE | NJ - USDC for the District of New Jersey | 3:19-cv-20594 | DALIMONTE RUEB, LLP |
| TIMIAN, KELLY | NJ - USDC for the District of New Jersey | 3:18-cv-16383 | DALIMONTE RUEB, LLP |
| TIPTON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-00620 | DALIMONTE RUEB, LLP |
| TOBIN, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-11488 | DALIMONTE RUEB, LLP |
| TODD, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-18004 | DALIMONTE RUEB, LLP |
| TOLBERT, GLENDA | NJ - USDC for the District of New Jersey | 3:20-cv-03322 | DALIMONTE RUEB, LLP |
| TOM, MAGGIE | NJ - USDC for the District of New Jersey | 3:21-cv-15233 | DALIMONTE RUEB, LLP |
| TRAVIS, HERVETTE | NJ - USDC for the District of New Jersey | 3:20-cv-13910 | DALIMONTE RUEB, LLP |
| TRETO, MARGARITA | NJ - USDC for the District of New Jersey | 3:19-cv-00524 | DALIMONTE RUEB, LLP |
| TROTOCHAU, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-05821 | DALIMONTE RUEB, LLP |
| TRUAX, NORA | NJ - USDC for the District of New Jersey | 3:20-cv-14382 | DALIMONTE RUEB, LLP |
| TRUJILLO, EMILY | NJ - USDC for the District of New Jersey | 3:21-cv-09212 | DALIMONTE RUEB, LLP |
| TUCKER, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-06229 | DALIMONTE RUEB, LLP |
| TULL, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-00414 | DALIMONTE RUEB, LLP |
| TURK, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-06120 | DALIMONTE RUEB, LLP |
| TYREE, ALEXANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-00390 | DALIMONTE RUEB, LLP |
| UCCI, DOREEN | NJ - USDC for the District of New Jersey | 3:21-cv-06724 | DALIMONTE RUEB, LLP |
| VALENTINE, TANESHA | NJ - USDC for the District of New Jersey | 3:20-cv-06124 | DALIMONTE RUEB, LLP |
| VANDERAA, JUNE | NJ - USDC for the District of New Jersey | 3:20-cv-01961 | DALIMONTE RUEB, LLP |
| VANN, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-14322 | DALIMONTE RUEB, LLP |
| VARLEY, MELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-14429 | DALIMONTE RUEB, LLP |
| VELAZQUEZ, ESTELA | NJ - USDC for the District of New Jersey | 3:21-cv-03626 | DALIMONTE RUEB, LLP |
| VIGIL, BEVERLEY | NJ - USDC for the District of New Jersey | 3:21-cv-00405 | DALIMONTE RUEB, LLP |
| VONSEGGERN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-15288 | DALIMONTE RUEB, LLP |
| WAITERS, NICOLE | NJ - USDC for the District of New Jersey | 3:21-cv-00386 | DALIMONTE RUEB, LLP |
| WALDER, CECELIA | NJ - USDC for the District of New Jersey | 3:20-cv-11506 | DALIMONTE RUEB, LLP |

Case 3:16-md-02738-FLW-LHG Document 25052 Filed 10/21/21 Page 260 of 714
Case 3:16-md-02738-FLW-LHG Document 25052 Filed 10/21/21 Page 260 of 714
Document Appendix A PageID: 152561

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALKER, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-13569 | DALIMONTE RUEB, LLP |
| WALKER, SHERIDY | NJ - USDC for the District of New Jersey | 3:20-cv-13593 | DALIMONTE RUEB, LLP |
| WALTERS, BUNNY | NJ - USDC for the District of New Jersey | 3:20-cv-13157 | DALIMONTE RUEB, LLP |
| WASHINGTON, MECHELL | NJ - USDC for the District of New Jersey | 3:18-cv-08120 | DALIMONTE RUEB, LLP |
| WEEKS, TAWANNA | NJ - USDC for the District of New Jersey | 3:20-cv-00798 | DALIMONTE RUEB, LLP |
| WERMONT, MARCIA | NJ - USDC for the District of New Jersey | 3:19-cv-16783 | DALIMONTE RUEB, LLP |
| WHITE, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-12925 | DALIMONTE RUEB, LLP |
| WILKINSON, SILVIA | NJ - USDC for the District of New Jersey | 3:21-cv-13051 | DALIMONTE RUEB, LLP |
| WILLIAMS, CHARMINE | NJ - USDC for the District of New Jersey | 3:18-cv-14399 | DALIMONTE RUEB, LLP |
| WILLIAMS, ELOUISE | NJ - USDC for the District of New Jersey | 3:20-cv-13574 | DALIMONTE RUEB, LLP |
| WILLIAMS, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-17194 | DALIMONTE RUEB, LLP |
| WILLIAMS, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-00383 | DALIMONTE RUEB, LLP |
| WILLIAMS, RONDA | NJ - USDC for the District of New Jersey | 3:20-cv-13578 | DALIMONTE RUEB, LLP |
| WILLIS, GAY | NJ - USDC for the District of New Jersey | 3:20-cv-15274 | DALIMONTE RUEB, LLP |
| WILLS, TENNEH | NJ - USDC for the District of New Jersey | 3:20-cv-02790 | DALIMONTE RUEB, LLP |
| WILSON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-09574 | DALIMONTE RUEB, LLP |
| WILSON, LILLY | NJ - USDC for the District of New Jersey | 3:21-cv-10079 | DALIMONTE RUEB, LLP |
| WILSON, TURKESSA | NJ - USDC for the District of New Jersey | 3:20-cv-01963 | DALIMONTE RUEB, LLP |
| WINTERS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-15065 | DALIMONTE RUEB, LLP |
| WISSMILLER, BOBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-06185 | DALIMONTE RUEB, LLP |
| WOOD, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-07818 | DALIMONTE RUEB, LLP |
| WOOD, MADELINE | NJ - USDC for the District of New Jersey | 3:20-cv-15070 | DALIMONTE RUEB, LLP |
| WRUCK, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-14316 | DALIMONTE RUEB, LLP |
| YAEGEL, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-08790 | DALIMONTE RUEB, LLP |
| YERIKIAN, SALPY | NJ - USDC for the District of New Jersey | 3:18-cv-16142 | DALIMONTE RUEB, LLP |
| YOUNG, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-01707 | DALIMONTE RUEB, LLP |
| ZACHARIA, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-12315 | DALIMONTE RUEB, LLP |
| ZARAZUA-GUZMAN, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-09293 | DALIMONTE RUEB, LLP |
| ZAVALA, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-14600 | DALIMONTE RUEB, LLP |
| ZEPEDA, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-12986 | DALIMONTE RUEB, LLP |
| HALL, BERTHA | NJ - USDC for the District of New Jersey | 3:21-cv-03851 | DALTON AND ASSOCIATES, PA |
| KRAKOFSKY, FLORENCE | NJ - USDC for the District of New Jersey | 3:21-cv-00298 | DALTON AND ASSOCIATES, PA |
| BARTLETT, CAROL | NJ - Superior Court - Atlantic County | ATL-L-001984-16 | DAMATO LAW FIRM, P.C. |
| BEAN, MARY | NJ - Superior Court - Atlantic County | ATL-L-1234-16 | DAMATO LAW FIRM, P.C. |
| CAFFEE, MARY | NJ - Superior Court - Atlantic County | ATL-L-1870-16 | DAMATO LAW FIRM, P.C. |
| DOWNS, SUE | NJ - Superior Court - Atlantic County | ATL-L-1771-16 | DAMATO LAW FIRM, P.C. |
| DZIESZKOWSKI, KIMBERLY | NJ - Superior Court - Atlantic County | ATL-L-1157-16 | DAMATO LAW FIRM, P.C. |
| FOLOS, CASMIERA | NJ - Superior Court - Atlantic County | ATL-L-1939-16 | DAMATO LAW FIRM, P.C. |
| FORANCE, JOANN | NJ - Superior Court - Atlantic County | ATL-L-1239-16 | DAMATO LAW FIRM, P.C. |
| FRANKLIN, LINDA | NJ - Superior Court - Atlantic County | ATL-L-1934-16 | DAMATO LAW FIRM, P.C. |
| HENRY, PHAEDRA | NJ - Superior Court - Atlantic County | ATL-L-1936-16 | DAMATO LAW FIRM, P.C. |
| HERRERA, SYLVIA | NJ - Superior Court - Atlantic County | ATL-L-1159-16 | DAMATO LAW FIRM, P.C. |
| KINEY, NELDA | NJ - Superior Court - Atlantic County | ATL-L-1940-16 | DAMATO LAW FIRM, P.C. |
| RANDOLPH, SANDRA | NJ - Superior Court - Atlantic County | ATL-L-1243-16 | DAMATO LAW FIRM, P.C. |
| WATERS, THERESA | NJ - Superior Court - Atlantic County | ATL-L-1242-16 | DAMATO LAW FIRM, P.C. |
| XOCHIHUA, MARIA | NJ - Superior Court - Atlantic County | ATL-L-1237-16 | DAMATO LAW FIRM, P.C. |
| ALLEN, VIVIAN | NJ - USDC for the District of New Jersey | 3:18-cv-09782 | DANIEL & ASSOCIATES, LLC |
| ANDERSON, JANET | CA - Superior Court - Santa Clara County | 18CV327583 | DANIEL & ASSOCIATES, LLC |
| BATTLE-MINCEY, YVETTE | NJ - USDC for the District of New Jersey | 3:18-cv-09772 | DANIEL & ASSOCIATES, LLC |
| BEAL, SHEILA | NJ - USDC for the District of New Jersey | 3:18-cv-13975 | DANIEL & ASSOCIATES, LLC |
| BERRY, VICKY | NJ - USDC for the District of New Jersey | 3:18-cv-14004 | DANIEL & ASSOCIATES, LLC |
| BRINKMAN, TRACY | NJ - USDC for the District of New Jersey | 3:18-cv-15626 | DANIEL & ASSOCIATES, LLC |
| BRITTMAN, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-11689 | DANIEL & ASSOCIATES, LLC |
| CALDERON, ELEANOR | CA - Superior Court - Santa Clara County | 18CV327516 | DANIEL & ASSOCIATES, LLC |
| CLARK, JOANNE | NJ - USDC for the District of New Jersey | 3:18-cv-08368 | DANIEL & ASSOCIATES, LLC |
| CODY, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-08382 | DANIEL & ASSOCIATES, LLC |
| CUNNINGHAM, NORMA | CA - Superior Court - Santa Clara County | 18CV327526 | DANIEL & ASSOCIATES, LLC |
| DAVIS-THOMAS, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-08399 | DANIEL & ASSOCIATES, LLC |
| DIVINCENZO, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-08401 | DANIEL & ASSOCIATES, LLC |
| DIVITA, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-13518 | DANIEL & ASSOCIATES, LLC |
| DONAHUE, MARION | NJ - USDC for the District of New Jersey | 3:18-cv-11702 | DANIEL & ASSOCIATES, LLC |
| DOOLEY, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-09768 | DANIEL & ASSOCIATES, LLC |
| DOUGHTERY, WINDY | NJ - USDC for the District of New Jersey | 3:18-cv-11935 | DANIEL & ASSOCIATES, LLC |
| EHART, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-03938 | DANIEL & ASSOCIATES, LLC |
| ELLIOTT, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-12683 | DANIEL & ASSOCIATES, LLC |
| ENGLE, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-13760 | DANIEL & ASSOCIATES, LLC |
| ESCOBEDO, ROSA | NJ - USDC for the District of New Jersey | 3:18-cv-03694 | DANIEL & ASSOCIATES, LLC |
| FITCH, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-13977 | DANIEL & ASSOCIATES, LLC |
| FLORES, TINA | NJ - USDC for the District of New Jersey | 3:18-cv-12688 | DANIEL & ASSOCIATES, LLC |
| FLOYD, ALMA | NJ - USDC for the District of New Jersey | 3:18-cv-10385 | DANIEL & ASSOCIATES, LLC |
| FOX, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-13979 | DANIEL & ASSOCIATES, LLC |
| FRAZIER, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-00969 | DANIEL & ASSOCIATES, LLC |
| GALLAGHER, CECELIA | NJ - USDC for the District of New Jersey | 3:18-cv-14290 | DANIEL & ASSOCIATES, LLC |
| GATES, CRYSTAL | NJ - USDC for the District of New Jersey | 3:18-cv-11318 | DANIEL & ASSOCIATES, LLC |
| HARBIN, AVERL | NJ - USDC for the District of New Jersey | 3:18-cv-05530 | DANIEL & ASSOCIATES, LLC |
| HARRELL, BELINDA | NJ - USDC for the District of New Jersey | 3:18-cv-14167 | DANIEL & ASSOCIATES, LLC |
| HESSELTON, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-15630 | DANIEL & ASSOCIATES, LLC |
| HIGH, MARLENE | CA - Superior Court - Santa Clara County | 18CV327536 | DANIEL & ASSOCIATES, LLC |
| HILL, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-14181 | DANIEL & ASSOCIATES, LLC |
| HILL, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-13850 | DANIEL & ASSOCIATES, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HILL-ESCOBEDO, NITA | CA - Superior Court - Santa Clara County | 18CV333671 | DANIEL & ASSOCIATES, LLC |
| HOLMES, MARSHA | NJ - USDC for the District of New Jersey | 3:17-cv-11964 | DANIEL & ASSOCIATES, LLC |
| HUNTER, KELLY | NJ - USDC for the District of New Jersey | 3:18-cv-03939 | DANIEL & ASSOCIATES, LLC |
| JACKSON, LOUISE | NJ - USDC for the District of New Jersey | 3:18-cv-11692 | DANIEL & ASSOCIATES, LLC |
| JOHNSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-11291 | DANIEL & ASSOCIATES, LLC |
| JONES, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-08448 | DANIEL & ASSOCIATES, LLC |
| KEEL, NITA | NJ - USDC for the District of New Jersey | 3:18-cv-02963 | DANIEL & ASSOCIATES, LLC |
| LEBBERT-HERLEN, STACEY | NJ - USDC for the District of New Jersey | 3:18-cv-12052 | DANIEL & ASSOCIATES, LLC |
| MALKIEWICZ, GINA | CA - Superior Court - Santa Clara County | 18CV331107 | DANIEL & ASSOCIATES, LLC |
| MANESS, AUDREY | NJ - USDC for the District of New Jersey | 3:18-cv-11136 | DANIEL & ASSOCIATES, LLC |
| MARQUARDT, COLLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-13042 | DANIEL & ASSOCIATES, LLC |
| MARTINS, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-14164 | DANIEL & ASSOCIATES, LLC |
| MCCOY, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-11296 | DANIEL & ASSOCIATES, LLC |
| MCMICKLE, LUANNE | NJ - USDC for the District of New Jersey | 3:18-cv-05415 | DANIEL & ASSOCIATES, LLC |
| MCPHILLIPS, LAURIE | NJ - USDC for the District of New Jersey | 3:18-cv-13859 | DANIEL & ASSOCIATES, LLC |
| MILORO, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-11314 | DANIEL & ASSOCIATES, LLC |
| MORGAN, MARY | CA - Superior Court - Santa Clara County | 18CV330990 | DANIEL & ASSOCIATES, LLC |
| MORTON, BAHIYA | NJ - USDC for the District of New Jersey | 3:18-cv-11840 | DANIEL & ASSOCIATES, LLC |
| MYERS, ANDREA | NJ - USDC for the District of New Jersey | 3:18-cv-13392 | DANIEL & ASSOCIATES, LLC |
| OCONNOR, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-13856 | DANIEL & ASSOCIATES, LLC |
| OVIEDO, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-13848 | DANIEL & ASSOCIATES, LLC |
| POWELL, DOROTHY | CA - Superior Court - Santa Clara County | 18CV327496 | DANIEL & ASSOCIATES, LLC |
| QUIGLEY, ROBIN | CA - Superior Court - Santa Clara County | 18CV333574 | DANIEL & ASSOCIATES, LLC |
| ROTH, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-11315 | DANIEL & ASSOCIATES, LLC |
| RUCKH, DELORIS | NJ - USDC for the District of New Jersey | 3:18-cv-11712 | DANIEL & ASSOCIATES, LLC |
| SCHAUR, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-11732 | DANIEL & ASSOCIATES, LLC |
| SERRANO, LINDA | CA - Superior Court - Santa Clara County | 18CV333343 | DANIEL & ASSOCIATES, LLC |
| SNYDER, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-13270 | DANIEL & ASSOCIATES, LLC |
| STEPPE, WENDY | NJ - USDC for the District of New Jersey | 3:18-cv-13863 | DANIEL & ASSOCIATES, LLC |
| STODGHILL, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-02844 | DANIEL & ASSOCIATES, LLC |
| STORTI, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-11838 | DANIEL & ASSOCIATES, LLC |
| THILMANY, STEPHANIE | NJ - USDC for the District of New Jersey | 3:18-cv-14160 | DANIEL & ASSOCIATES, LLC |
| THOMAS, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-13981 | DANIEL & ASSOCIATES, LLC |
| UNDERCUFFLER, LURETTA | NJ - USDC for the District of New Jersey | 3:18-cv-11317 | DANIEL & ASSOCIATES, LLC |
| VANNESS, NATASHA | NJ - USDC for the District of New Jersey | 3:18-cv-05413 | DANIEL & ASSOCIATES, LLC |
| WALLER, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-12003 | DANIEL & ASSOCIATES, LLC |
| WERREN, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-13726 | DANIEL & ASSOCIATES, LLC |
| WILKINS, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-13845 | DANIEL & ASSOCIATES, LLC |
| WILLIAMS, ROBIN | CA - Superior Court - Santa Clara County | 18CV333605 | DANIEL & ASSOCIATES, LLC |
| SHINSKE, DIANA | NJ - USDC for the District of New Jersey | 3:16-cv-07894 | DANZIGER & DE LLANO, LLF |
| GARCIA, DALILA | NJ - Superior Court - Atlantic County | ATL-L-334-18 | DARCY JOHNSON DAY, P.C. |
| GLEASON, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-329-18 | DARCY JOHNSON DAY, P.C. |
| GRAMUGLIA, CARMELA | NJ - Superior Court - Atlantic County | ATL-L-2308-17 | DARCY JOHNSON DAY, P.C. |
| HEBRON, WILHELMIN | NJ - Superior Court - Atlantic County | ATL-L-336-18 | DARCY JOHNSON DAY, P.C. |
| JOHNSON-MYERS, KATHLEEN | NJ - Superior Court - Atlantic County | ATL-L-405-18 | DARCY JOHNSON DAY, P.C. |
| MCCULLOUGH, LEONA | NJ - Superior Court - Atlantic County | ATL-L-284-20 | DARCY JOHNSON DAY, P.C. |
| MCGANN, ELLEN | NJ - Superior Court - Atlantic County | ATL-L-332-18 | DARCY JOHNSON DAY, P.C. |
| SMITH, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-2309-L | DARCY JOHNSON DAY, P.C. |
| WATSON, LINDA | NJ - Superior Court - Atlantic County | ATL-L-328-18 | DARCY JOHNSON DAY, P.C. |
| WHITLEY, CATHERINE | NJ - Superior Court - Atlantic County | ATL-L-335-18 | DARCY JOHNSON DAY, P.C. |
| GORDON, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-12052 | DAVIS & CRUMP P.C. |
| ARNOLD, MARY | NJ - Superior Court - Atlantic County | ATL-L-000436-20 | DAVIS, BETHUNE & JONES, L.L.C. |
| AVDEYEVA, YELENA | NJ - USDC for the District of New Jersey | 3:20-cv-10280 | DAVIS, BETHUNE & JONES, L.L.C. |
| AYERS, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-14025 | DAVIS, BETHUNE & JONES, L.L.C. |
| BABB, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-02328 | DAVIS, BETHUNE & JONES, L.L.C. |
| BAKER, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-02332 | DAVIS, BETHUNE & JONES, L.L.C. |
| BARKYOUMB, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-12168 | DAVIS, BETHUNE & JONES, L.L.C. |
| BARNES, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-02330 | DAVIS, BETHUNE & JONES, L.L.C. |
| BARSH, ELEANOR | NJ - USDC for the District of New Jersey | 3:20-cv-12169 | DAVIS, BETHUNE & JONES, L.L.C. |
| BATISTA, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-11416 | DAVIS, BETHUNE & JONES, L.L.C. |
| BATTLE, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-09186 | DAVIS, BETHUNE & JONES, L.L.C. |
| BENSCH, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-13634 | DAVIS, BETHUNE & JONES, L.L.C. |
| BERGMAN, SELMA | NJ - USDC for the District of New Jersey | 3:20-cv-15362 | DAVIS, BETHUNE & JONES, L.L.C. |
| BITZEL, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-02333 | DAVIS, BETHUNE & JONES, L.L.C. |
| BLACK, BERNICE | NJ - USDC for the District of New Jersey | 3:21-cv-02340 | DAVIS, BETHUNE & JONES, L.L.C. |
| BLANKENSHIP, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13201 | DAVIS, BETHUNE & JONES, L.L.C. |
| BOATNER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-11899 | DAVIS, BETHUNE & JONES, L.L.C. |
| BONILLA, GRECIA | NJ - USDC for the District of New Jersey | 3:21-cv-09191 | DAVIS, BETHUNE & JONES, L.L.C. |
| BONNER, KARLA | NJ - USDC for the District of New Jersey | 3:21-cv-09200 | DAVIS, BETHUNE & JONES, L.L.C. |
| BORUCKI, CHARMANE | NJ - USDC for the District of New Jersey | 3:20-cv-09265 | DAVIS, BETHUNE & JONES, L.L.C. |
| BRIGGS-HARLOW, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-11404 | DAVIS, BETHUNE & JONES, L.L.C. |
| BROMLEY, JAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-09193 | DAVIS, BETHUNE & JONES, L.L.C. |
| BROWN, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-09198 | DAVIS, BETHUNE & JONES, L.L.C. |
| BULLOCK, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-02335 | DAVIS, BETHUNE & JONES, L.L.C. |
| BURD, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-14021 | DAVIS, BETHUNE & JONES, L.L.C. |
| BURRILL, FOOSSIE | NJ - USDC for the District of New Jersey | 3:20-cv-10145 | DAVIS, BETHUNE & JONES, L.L.C. |
| BUTT, DOLORES | NJ - USDC for the District of New Jersey | 3:20-cv-11648 | DAVIS, BETHUNE & JONES, L.L.C. |
| CARBONNEAU, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-12174 | DAVIS, BETHUNE & JONES, L.L.C. |
| CARRILLO, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-10277 | DAVIS, BETHUNE & JONES, L.L.C. |
| CARTER, JANINE | NJ - USDC for the District of New Jersey | 3:20-cv-14575 | DAVIS, BETHUNE & JONES, L.L.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CASTANEDA, RAYDEL | NJ - USDC for the District of New Jersey | 3:20-cv-10155 | DAVIS, BETHUNE & JONES, L.L.C. |
| CHASE, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-09195 | DAVIS, BETHUNE & JONES, L.L.C. |
| CHAVEZ, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-14569 | DAVIS, BETHUNE & JONES, L.L.C. |
| CHOATE, GRETCHEN | NJ - USDC for the District of New Jersey | 3:21-cv-02341 | DAVIS, BETHUNE & JONES, L.L.C. |
| CLARK, ALLYSON | NJ - USDC for the District of New Jersey | 3:21-cv-09183 | DAVIS, BETHUNE & JONES, L.L.C. |
| CLARK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-14577 | DAVIS, BETHUNE & JONES, L.L.C. |
| COLEMAN, PRISCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-11895 | DAVIS, BETHUNE & JONES, L.L.C. |
| CONOVER, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-08510 | DAVIS, BETHUNE & JONES, L.L.C. |
| COTE, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-15368 | DAVIS, BETHUNE & JONES, L.L.C. |
| COULTER, JACKIE | NJ - USDC for the District of New Jersey | 3:20-cv-09244 | DAVIS, BETHUNE & JONES, L.L.C. |
| COX, LYNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-13639 | DAVIS, BETHUNE & JONES, L.L.C. |
| CREASY, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-13326 | DAVIS, BETHUNE & JONES, L.L.C. |
| CREECH, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-08647 | DAVIS, BETHUNE & JONES, L.L.C. |
| DAGH-GOODMAN, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-11415 | DAVIS, BETHUNE & JONES, L.L.C. |
| DAVAZIER, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-12175 | DAVIS, BETHUNE & JONES, L.L.C. |
| DAVIS, JOANNA | NJ - USDC for the District of New Jersey | 3:20-cv-08511 | DAVIS, BETHUNE & JONES, L.L.C. |
| DAVIS, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-11655 | DAVIS, BETHUNE & JONES, L.L.C. |
| DENTITH, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-02343 | DAVIS, BETHUNE & JONES, L.L.C. |
| DOHERTY, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-08512 | DAVIS, BETHUNE & JONES, L.L.C. |
| DONNA, BEATRICE | NJ - USDC for the District of New Jersey | 3:21-cv-09189 | DAVIS, BETHUNE & JONES, L.L.C. |
| DORSTEN, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-08080 | DAVIS, BETHUNE & JONES, L.L.C. |
| DUFFIN, DAWNE | NJ - USDC for the District of New Jersey | 3:20-cv-14564 | DAVIS, BETHUNE & JONES, L.L.C. |
| DYAR, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-02348 | DAVIS, BETHUNE & JONES, L.L.C. |
| EASLEY, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-02349 | DAVIS, BETHUNE & JONES, L.L.C. |
| ELY, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-10141 | DAVIS, BETHUNE & JONES, L.L.C. |
| FAGOT, DESRIE | NJ - USDC for the District of New Jersey | 3:20-cv-09249 | DAVIS, BETHUNE & JONES, L.L.C. |
| FAVRE, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-13630 | DAVIS, BETHUNE & JONES, L.L.C. |
| FERRELL, TEANIKA | NJ - USDC for the District of New Jersey | 3:20-cv-15361 | DAVIS, BETHUNE & JONES, L.L.C. |
| FLYNN, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-11411 | DAVIS, BETHUNE & JONES, L.L.C. |
| FREMOUNT, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-09176 | DAVIS, BETHUNE & JONES, L.L.C. |
| GAFFNEY, ALEEN | NJ - USDC for the District of New Jersey | 3:20-cv-12178 | DAVIS, BETHUNE & JONES, L.L.C. |
| GALLUP, REGINA | NJ - USDC for the District of New Jersey | 3:20-cv-15370 | DAVIS, BETHUNE & JONES, L.L.C. |
| GARCIA, MIDIAM | NJ - USDC for the District of New Jersey | 3:21-cv-09175 | DAVIS, BETHUNE & JONES, L.L.C. |
| GARCIA, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-12375 | DAVIS, BETHUNE & JONES, L.L.C. |
| GIANNINI, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-09181 | DAVIS, BETHUNE & JONES, L.L.C. |
| GODICH, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-13613 | DAVIS, BETHUNE & JONES, L.L.C. |
| GOODRICH, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-02352 | DAVIS, BETHUNE & JONES, L.L.C. |
| GOTTLIEB, GAIL | NJ - USDC for the District of New Jersey | 3:20-cv-08506 | DAVIS, BETHUNE & JONES, L.L.C. |
| GRENZOW, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-09251 | DAVIS, BETHUNE & JONES, L.L.C. |
| GRIMES, SHARI | NJ - USDC for the District of New Jersey | 3:21-cv-09178 | DAVIS, BETHUNE & JONES, L.L.C. |
| GROOMS, SHERIAN | NJ - USDC for the District of New Jersey | 3:20-cv-12371 | DAVIS, BETHUNE & JONES, L.L.C. |
| GRZYBEK, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-13333 | DAVIS, BETHUNE & JONES, L.L.C. |
| GUZMAN, LILLIAN | NJ - USDC for the District of New Jersey | 3:21-cv-09184 | DAVIS, BETHUNE & JONES, L.L.C. |
| HALEY, JENIFFER | NJ - USDC for the District of New Jersey | 3:21-cv-02345 | DAVIS, BETHUNE & JONES, L.L.C. |
| HANSON, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-12372 | DAVIS, BETHUNE & JONES, L.L.C. |
| HARE, KRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-12374 | DAVIS, BETHUNE & JONES, L.L.C. |
| HAWKINS, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-09182 | DAVIS, BETHUNE & JONES, L.L.C. |
| HEINKEL, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-14572 | DAVIS, BETHUNE & JONES, L.L.C. |
| HELTON, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-08507 | DAVIS, BETHUNE & JONES, L.L.C. |
| HERNANDEZ, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-18312 | DAVIS, BETHUNE & JONES, L.L.C. |
| HERNANDEZ, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-18300 | DAVIS, BETHUNE & JONES, L.L.C. |
| HERRON, ALISON | NJ - USDC for the District of New Jersey | 3:21-cv-09174 | DAVIS, BETHUNE & JONES, L.L.C. |
| HUGHES, CHASTITY | NJ - USDC for the District of New Jersey | 3:20-cv-14022 | DAVIS, BETHUNE & JONES, L.L.C. |
| HUGHES, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-09254 | DAVIS, BETHUNE & JONES, L.L.C. |
| JOHNSON, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-18310 | DAVIS, BETHUNE & JONES, L.L.C. |
| JOHNSON, SOPHONA | NJ - USDC for the District of New Jersey | 3:21-cv-02344 | DAVIS, BETHUNE & JONES, L.L.C. |
| KAMPA, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-08553 | DAVIS, BETHUNE & JONES, L.L.C. |
| KEANE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-09262 | DAVIS, BETHUNE & JONES, L.L.C. |
| KEARNS, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-13331 | DAVIS, BETHUNE & JONES, L.L.C. |
| KIRIAKOU, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-12376 | DAVIS, BETHUNE & JONES, L.L.C. |
| KNIGHTEN, ARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-08639 | DAVIS, BETHUNE & JONES, L.L.C. |
| KNOX, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-10575 | DAVIS, BETHUNE & JONES, L.L.C. |
| KONSTANTINI, LILI | NJ - USDC for the District of New Jersey | 3:21-cv-13332 | DAVIS, BETHUNE & JONES, L.L.C. |
| KRUMPACH, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-09171 | DAVIS, BETHUNE & JONES, L.L.C. |
| LANDIS, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-08812 | DAVIS, BETHUNE & JONES, L.L.C. |
| LATHAM, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-13617 | DAVIS, BETHUNE & JONES, L.L.C. |
| LEON, GUADALUPE | NJ - USDC for the District of New Jersey | 3:21-cv-02353 | DAVIS, BETHUNE & JONES, L.L.C. |
| LEON-TABOADA, MIGDALIA | NJ - USDC for the District of New Jersey | 3:21-cv-08809 | DAVIS, BETHUNE & JONES, L.L.C. |
| LEWIS, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-09173 | DAVIS, BETHUNE & JONES, L.L.C. |
| LONG, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-13208 | DAVIS, BETHUNE & JONES, L.L.C. |
| LOVE, SHAWNEL | NJ - USDC for the District of New Jersey | 3:20-cv-12377 | DAVIS, BETHUNE & JONES, L.L.C. |
| MACK, LINSHASA | NJ - USDC for the District of New Jersey | 3:20-cv-11897 | DAVIS, BETHUNE & JONES, L.L.C. |
| MANNING, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-08649 | DAVIS, BETHUNE & JONES, L.L.C. |
| MARONEY, LINDSAY | NJ - USDC for the District of New Jersey | 3:21-cv-02356 | DAVIS, BETHUNE & JONES, L.L.C. |
| MARTIN, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-09255 | DAVIS, BETHUNE & JONES, L.L.C. |
| MARTIN, LAURENA | NJ - USDC for the District of New Jersey | 3:21-cv-02370 | DAVIS, BETHUNE & JONES, L.L.C. |
| MATA, JOLYNN | NJ - USDC for the District of New Jersey | 3:21-cv-02372 | DAVIS, BETHUNE & JONES, L.L.C. |
| MATARAZZO, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-08814 | DAVIS, BETHUNE & JONES, L.L.C. |
| MAYORGA, HILDA | NJ - USDC for the District of New Jersey | 3:21-cv-09172 | DAVIS, BETHUNE & JONES, L.L.C. |
| MCBEE, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-08652 | DAVIS, BETHUNE & JONES, L.L.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MEDRANO, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-09263 | DAVIS, BETHUNE & JONES, L.L.C. |
| MEHR, HASINA | NJ - USDC for the District of New Jersey | 3:21-cv-13329 | DAVIS, BETHUNE & JONES, L.L.C. |
| MELBY, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-12378 | DAVIS, BETHUNE & JONES, L.L.C. |
| MENDOZA, BRIDGET | NJ - USDC for the District of New Jersey | 3:20-cv-12379 | DAVIS, BETHUNE & JONES, L.L.C. |
| MENEFEE, NASHERNEDRA | NJ - USDC for the District of New Jersey | 3:20-cv-14029 | DAVIS, BETHUNE & JONES, L.L.C. |
| MILO, ERLINDO | NJ - USDC for the District of New Jersey | 3:21-cv-08539 | DAVIS, BETHUNE & JONES, L.L.C. |
| MONTGOMERY, BROKIKIA | NJ - USDC for the District of New Jersey | 3:20-cv-14581 | DAVIS, BETHUNE & JONES, L.L.C. |
| MONTIJO, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-08518 | DAVIS, BETHUNE & JONES, L.L.C. |
| MOORE, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-07595 | DAVIS, BETHUNE & JONES, L.L.C. |
| MORAHAN, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-10576 | DAVIS, BETHUNE & JONES, L.L.C. |
| MORENO, SILVIA | NJ - USDC for the District of New Jersey | 3:20-cv-10149 | DAVIS, BETHUNE & JONES, L.L.C. |
| MUDGE, NATALIE | NJ - USDC for the District of New Jersey | 3:20-cv-14583 | DAVIS, BETHUNE & JONES, L.L.C. |
| MURPHY, NELLIE | NJ - USDC for the District of New Jersey | 3:20-cv-12380 | DAVIS, BETHUNE & JONES, L.L.C. |
| NARAD, GYONGYIKE | NJ - USDC for the District of New Jersey | 3:20-cv-08513 | DAVIS, BETHUNE & JONES, L.L.C. |
| NELIGH, SHYLA | NJ - USDC for the District of New Jersey | 3:21-08521 | DAVIS, BETHUNE & JONES, L.L.C. |
| NELIGH, SHYLA | NJ - USDC for the District of New Jersey | 3:21-cv-08521 | DAVIS, BETHUNE & JONES, L.L.C. |
| PAGE, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-14579 | DAVIS, BETHUNE & JONES, L.L.C. |
| PANALIGAN, ELAIZA | NJ - USDC for the District of New Jersey | 3:21-cv-13330 | DAVIS, BETHUNE & JONES, L.L.C. |
| PARNELL, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-02374 | DAVIS, BETHUNE & JONES, L.L.C. |
| PATOCK, CARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-13637 | DAVIS, BETHUNE & JONES, L.L.C. |
| PEACE, MAGGIE | NJ - USDC for the District of New Jersey | 3:20-cv-08653 | DAVIS, BETHUNE & JONES, L.L.C. |
| PERKINS, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-08683 | DAVIS, BETHUNE & JONES, L.L.C. |
| PERRY, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-12381 | DAVIS, BETHUNE & JONES, L.L.C. |
| PERRY, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-11658 | DAVIS, BETHUNE & JONES, L.L.C. |
| PETROSYAN, YERANUHI | NJ - USDC for the District of New Jersey | 3:21-cv-08550 | DAVIS, BETHUNE & JONES, L.L.C. |
| POLLWORTH, PATSY | NJ - USDC for the District of New Jersey | 3:20-cv-08504 | DAVIS, BETHUNE & JONES, L.L.C. |
| PURNELL, LAKEYAH | NJ - USDC for the District of New Jersey | 3:20-cv-09261 | DAVIS, BETHUNE & JONES, L.L.C. |
| QUINTANILLA, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-08657 | DAVIS, BETHUNE & JONES, L.L.C. |
| RADFORD, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-13625 | DAVIS, BETHUNE & JONES, L.L.C. |
| RAINES-DREW, JUSTINE | NJ - USDC for the District of New Jersey | 3:20-cv-08508 | DAVIS, BETHUNE & JONES, L.L.C. |
| RATAJCZYK, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-08086 | DAVIS, BETHUNE & JONES, L.L.C. |
| RAY, SABRINA | NJ - USDC for the District of New Jersey | 3:20-cv-10153 | DAVIS, BETHUNE & JONES, L.L.C. |
| RECIO, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-11407 | DAVIS, BETHUNE & JONES, L.L.C. |
| REEVES, KAYLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-02363 | DAVIS, BETHUNE & JONES, L.L.C. |
| RENSHAW, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-15365 | DAVIS, BETHUNE & JONES, L.L.C. |
| REYES, ZULEYKA | NJ - USDC for the District of New Jersey | 3:20-cv-14568 | DAVIS, BETHUNE & JONES, L.L.C. |
| REYNARD, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-02379 | DAVIS, BETHUNE & JONES, L.L.C. |
| REYNOLDS, SABRINA | NJ - USDC for the District of New Jersey | 3:20-cv-13641 | DAVIS, BETHUNE & JONES, L.L.C. |
| RIVERA, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-09257 | DAVIS, BETHUNE & JONES, L.L.C. |
| RIVERS, MARGIE | NJ - USDC for the District of New Jersey | 3:21-cv-02359 | DAVIS, BETHUNE & JONES, L.L.C. |
| ROBINSON-MIODOVSKI, MOLLIE | NJ - USDC for the District of New Jersey | 3:20-cv-10022 | DAVIS, BETHUNE & JONES, L.L.C. |
| RODER, ANNE | NJ - USDC for the District of New Jersey | 3:20-cv-11000 | DAVIS, BETHUNE & JONES, L.L.C. |
| RODRIGUEZ, CELINDA | NJ - USDC for the District of New Jersey | 3:L21-cv-13328 | DAVIS, BETHUNE & JONES, L.L.C. |
| ROLES-MEIER, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-11409 | DAVIS, BETHUNE & JONES, L.L.C. |
| ROMA, ELEANOR | NJ - USDC for the District of New Jersey | 3:20-cv-10148 | DAVIS, BETHUNE & JONES, L.L.C. |
| RONEY, MADELINE | NJ - USDC for the District of New Jersey | 3:20-cv-15369 | DAVIS, BETHUNE & JONES, L.L.C. |
| RUCKER, TIFFANY | NJ - USDC for the District of New Jersey | 3:20-cv-13614 | DAVIS, BETHUNE & JONES, L.L.C. |
| RUMPLE, REGINA | NJ - USDC for the District of New Jersey | 3:20-cv-10993 | DAVIS, BETHUNE & JONES, L.L.C. |
| SANCHEZ, ALICIA | NJ - USDC for the District of New Jersey | 3:20-cv-08261 | DAVIS, BETHUNE & JONES, L.L.C. |
| SANTOS, MARISOL | NJ - USDC for the District of New Jersey | 3:20-cv-11413 | DAVIS, BETHUNE & JONES, L.L.C. |
| SCHWARTZENBERGER, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-08544 | DAVIS, BETHUNE & JONES, L.L.C. |
| SHANNON, SUMMER | NJ - USDC for the District of New Jersey | 3:20-cv-15367 | DAVIS, BETHUNE & JONES, L.L.C. |
| SHARMA, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-02376 | DAVIS, BETHUNE & JONES, L.L.C. |
| SHELLEY, ALTAVIA | NJ - USDC for the District of New Jersey | 3:20-cv-14585 | DAVIS, BETHUNE & JONES, L.L.C. |
| SHORT, CAROLE | NJ - USDC for the District of New Jersey | 3:21-cv-08537 | DAVIS, BETHUNE & JONES, L.L.C. |
| SIERSDORFEW, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-08548 | DAVIS, BETHUNE & JONES, L.L.C. |
| SILCOX, DOLORES | NJ - USDC for the District of New Jersey | 3:20-cv-10998 | DAVIS, BETHUNE & JONES, L.L.C. |
| SIMMONS, LATISHA | NJ - USDC for the District of New Jersey | 3:20-cv-08643 | DAVIS, BETHUNE & JONES, L.L.C. |
| SIMMONS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-20248 | DAVIS, BETHUNE & JONES, L.L.C. |
| SIMONE, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-18308 | DAVIS, BETHUNE & JONES, L.L.C. |
| SIMS, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-13627 | DAVIS, BETHUNE & JONES, L.L.C. |
| SKELTON, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-14024 | DAVIS, BETHUNE & JONES, L.L.C. |
| SMITH, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-02364 | DAVIS, BETHUNE & JONES, L.L.C. |
| SMITH, LEANNA | NJ - USDC for the District of New Jersey | 3:21-cv-08535 | DAVIS, BETHUNE & JONES, L.L.C. |
| SMITH, LYNNAM | NJ - USDC for the District of New Jersey | 3:21-cv-08516 | DAVIS, BETHUNE & JONES, L.L.C. |
| SOTO, IVETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13209 | DAVIS, BETHUNE & JONES, L.L.C. |
| SPIVEY, BERTHA | NJ - USDC for the District of New Jersey | 3:21-cv-02377 | DAVIS, BETHUNE & JONES, L.L.C. |
| SPRADLIN, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-13620 | DAVIS, BETHUNE & JONES, L.L.C. |
| STEINLINE, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-08552 | DAVIS, BETHUNE & JONES, L.L.C. |
| STEWART, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-14562 | DAVIS, BETHUNE & JONES, L.L.C. |
| STEWART, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-10147 | DAVIS, BETHUNE & JONES, L.L.C. |
| STILES, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-14026 | DAVIS, BETHUNE & JONES, L.L.C. |
| SWEETEN, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-11901 | DAVIS, BETHUNE & JONES, L.L.C. |
| SWEITZER-SIMENTAL, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-15364 | DAVIS, BETHUNE & JONES, L.L.C. |
| THURSTON, SHERILYN | NJ - USDC for the District of New Jersey | 3:20-cv-19409 | DAVIS, BETHUNE & JONES, L.L.C. |
| TRAN, TUYET-NHUNG | NJ - USDC for the District of New Jersey | 3:20-cv-08646 | DAVIS, BETHUNE & JONES, L.L.C. |
| UITENHAM, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-09259 | DAVIS, BETHUNE & JONES, L.L.C. |
| VAN RYDER, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-13622 | DAVIS, BETHUNE & JONES, L.L.C. |
| VANSLYCK, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-13214 | DAVIS, BETHUNE & JONES, L.L.C. |
| VELLA, CAMILLE | NJ - USDC for the District of New Jersey | 3:20-cv-12382 | DAVIS, BETHUNE & JONES, L.L.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VOLLAIRE, VANESSA | NJ - USDC for the District of New Jersey | 3:20-cv-10139 | DAVIS, BETHUNE & JONES, L.L.C. |
| WARRING, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11402 | DAVIS, BETHUNE & JONES, L.L.C. |
| WEATHERS, ROSALIND | NJ - USDC for the District of New Jersey | 3:20-cv-12383 | DAVIS, BETHUNE & JONES, L.L.C. |
| WHITE, DANA | NJ - USDC for the District of New Jersey | 3:20-cv-10578 | DAVIS, BETHUNE & JONES, L.L.C. |
| WHITLEY, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-02367 | DAVIS, BETHUNE & JONES, L.L.C. |
| WHOLL, MARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-13327 | DAVIS, BETHUNE & JONES, L.L.C. |
| WIGGINS, PATSY | NJ - USDC for the District of New Jersey | 3:20-cv-14561 | DAVIS, BETHUNE & JONES, L.L.C. |
| WILLIAMS, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-11662 | DAVIS, BETHUNE & JONES, L.L.C. |
| WILLIAMS, JULIA | NJ - USDC for the District of New Jersey | 3:21-cv-08542 | DAVIS, BETHUNE & JONES, L.L.C. |
| WILLIAMS, ROSALIE | NJ - USDC for the District of New Jersey | 3:20-cv-11893 | DAVIS, BETHUNE & JONES, L.L.C. |
| YARNALL, CAROLINE | NJ - USDC for the District of New Jersey | 3:20-cv-14563 | DAVIS, BETHUNE & JONES, L.L.C. |
| YIN, JUN | NJ - USDC for the District of New Jersey | 3:20-cv-10577 | DAVIS, BETHUNE & JONES, L.L.C. |
| ZAMARIPA, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-08536 | DAVIS, BETHUNE & JONES, L.L.C. |
| ZIRKLE, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-08514 | DAVIS, BETHUNE & JONES, L.L.C. |
| BOWLIN, NORMAN D ESTATE OF GARY JAY MOSS | SC - Court of Common Pleas - Richland County | 2020-CP-4002692 | DEAN OMAR BRANHAM, LLP |
| BRYANT, SHERRI AND BRYANT, MARK | MI - Circuit Court - Wayne County | 21-001960-NP | DEAN OMAR BRANHAM, LLP |
| CLARK, KAYME A. AND CLARK, DUSTON W. | NJ - Superior Court - Middlesex County | MID-L-03809-18AS | DEAN OMAR BRANHAM, LLP |
| EGGERS, VERNON EST OF BARBARA EGGERS | OK - District Court - Oklahoma County | CJ-2018-4739 | DEAN OMAR BRANHAM, LLP |
| GARCIA, THERESA M. | IL - Circuit Court - Cook County | 20-L-4505 | DEAN OMAR BRANHAM, LLF |
| HOOD, ANGELA M  ESTATE OF MARY B MCBRAYER | SC - Court of Common Pleas - Charleston County | 2020CP1003946 | DEAN OMAR BRANHAM, LLP |
| MOORE, MAE K. | CA - Superior Court - Los Angeles | 21STCV05513 | DEAN OMAR BRANHAM, LLF |
| NEWTON, JERRY B. AND NEWTON, PATSY | TX - District Court - Dallas County | DC-19-09317 | DEAN OMAR BRANHAM, LLP |
| PELTZ, JUDITH AND PELTZ, BENJAMIN | MA - Superior Court - Middlesex County | 21-1612 | DEAN OMAR BRANHAM, LLP |
| PETERSON, STANLEY AND PETERSON, DEBBY | NJ - Superior Court - Middlesex County | MID-L-03435-18AS | DEAN OMAR BRANHAM, LLP |
| PFISTER, PEGGY  ESTATE OF NANCY ANN HEMBD | IN - Superior Court - Marion County | 49D13-2108-MI-029127 | DEAN OMAR BRANHAM, LLP |
| PICKLESIMER, ROBERT & PICKLESIMER, NANCY | SC - Court of Common Pleas - Richland County | 2020CP4002868 | DEAN OMAR BRANHAM, LLP |
| RICHARDS, BETHANY ESTATE OF V RICHARDS | WA - Superior Court - King County | 21-2-10988-4 | DEAN OMAR BRANHAM, LLP |
| ROY, LYNNE | LA - District Court - Orleans Parish | 2020-02718 | DEAN OMAR BRANHAM, LLP |
| TIPPIN, COREY G. | NY - Supreme Court - NYCAL | 190062/2021 | DEAN OMAR BRANHAM, LLF |
| BIAGETTI, MARILYN L. AND BIAGETTI, ROGER | RI - Superior Court - Bristol County | PC-2017-2761 | DEATON LAW FIRM |
| CASTILLE, BERNADETTE | NJ - USDC for the District of New Jersey | 3:19-cv-13298 | DEATON LAW FIRM |
| GARY, MILO, AND MILO, PHYLLIS | RI - Superior Court - Bristol County | PC-2016-0865 | DEATON LAW FIRM |
| GONZALES, CARMEN | NJ - USDC for the District of New Jersey | 3:19-cv-12736 | DEATON LAW FIRM |
| SAMIA, DORI ESTATE OF JOHN DEGRAZIA | RI - Superior Court - Providence County | PC-2018-3695 | DEATON LAW FIRM |
| SILVA, R EST OF M SILVA B SILVA & K SILVA | RI - Superior Court - Providence County | PC-2018-9367 | DEATON LAW FIRM |
| HARRISON, DOREEN | NJ - USDC for the District of New Jersey | 3:19-cv-14838 | DECOF, BARRY, MEGA & QUINN, P.C. |
| ICHIBA, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-06017 | DECOF, BARRY, MEGA & QUINN, P.C. |
| PARKER, BETHANY | NJ - USDC for the District of New Jersey | 3:18-cv-06621 | DECOF, BARRY, MEGA & QUINN, P.C. |
| RODERICK, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-08275 | DECOF, BARRY, MEGA & QUINN, P.C. |
| ROY, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-09200 | DECOF, BARRY, MEGA & QUINN, P.C. |
| ADAMS, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-02870 | DEGARIS WRIGHT MCCALL |
| BARCHETTI, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-13696 | DEGARIS WRIGHT MCCALL |
| BARNES, VIVIAN | NJ - USDC for the District of New Jersey | 3:20-cv-01582 | DEGARIS WRIGHT MCCALL |
| BUCKLEY, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-02876 | DEGARIS WRIGHT MCCALL |
| CHARLEBOIS, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-01578 | DEGARIS WRIGHT MCCALL |
| DREMANN, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-13508 | DEGARIS WRIGHT MCCALL |
| JONES, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13647 | DEGARIS WRIGHT MCCALL |
| LOPEZ, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13686 | DEGARIS WRIGHT MCCALL |
| POLLARD, REGINA | NJ - USDC for the District of New Jersey | 3:20-cv-02874 | DEGARIS WRIGHT MCCALL |
| PREUSS, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-15167 | DEGARIS WRIGHT MCCALL |
| PROCTOR, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-01497 | DEGARIS WRIGHT MCCALL |
| WALES, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-02868 | DEGARIS WRIGHT MCCALL |
| WOOD, MEGAN | NJ - USDC for the District of New Jersey | 3:21-cv-05036 | DEGARIS WRIGHT MCCALL |
| COLEMAN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-01156 | DELISE & HALL |
| FERMAN, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-00841 | DELISE & HALL |
| HYDE, FAYE | NJ - USDC for the District of New Jersey | 3:17-cv-01157 | DELISE & HALL |
| PATTERSON, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-08818 | DELISE & HALL |
| PATTERSON, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-08818 | DELISE & HALL |
| PICOU, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-00838 | DELISE & HALL |
| PREJEAN, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-00873 | DELISE & HALL |
| RICHARD, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-00874 | DELISE & HALL |
| SMITH, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-01711 | DELISE & HALL |
| TINGSTROM, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-00839 | DELISE & HALL |
| WILDEROTTER, JANE | NJ - USDC for the District of New Jersey | 3:17-cv-00983 | DELISE & HALL |
| SACHS, EILEEN | NJ - USDC for the District of New Jersey | 3:19-cv-20226 | DELL & DEAN PLLC |
| LEE, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-08374 | DENNIS F. OBRIEN, P.A. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAM, LAN | NJ - USDC for the District of New Jersey | 3:21-cv-16685 | DENNIS LAW FIRM |
| BARTON, ELLA | NJ - USDC for the District of New Jersey | 3:19-cv-06341 | DIAMOND LAW |
| BERLONI, ANA | NJ - USDC for the District of New Jersey | 3:19-cv-12242 | DIAMOND LAW |
| BLAIR, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-00475 | DIAMOND LAW |
| BLEASE, TIERNEY | NJ - USDC for the District of New Jersey | 3:17-cv-09200 | DIAMOND LAW |
| BORSELLA, BERNADETTE | NJ - USDC for the District of New Jersey | 3:17-cv-13138 | DIAMOND LAW |
| BROOKS, ADONICA | NJ - USDC for the District of New Jersey | 3:17-cv-12919 | DIAMOND LAW |
| BURKE, ARLIS | NJ - USDC for the District of New Jersey | 3:17-cv-09199 | DIAMOND LAW |
| CARLSTEAD, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-13158 | DIAMOND LAW |
| CHAVEZ, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-12907 | DIAMOND LAW |
| CHERMAK, JONI | NJ - USDC for the District of New Jersey | 3:20-cv-06223 | DIAMOND LAW |
| COALSON, MICHAEL | NJ - USDC for the District of New Jersey | 3:18-cv-00499 | DIAMOND LAW |
| COLBERT, EMILY | NJ - USDC for the District of New Jersey | 3:17-cv-04376 | DIAMOND LAW |
| CORRIE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-00482 | DIAMOND LAW |
| CROWLEY, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-09201 | DIAMOND LAW |
| CUMBERLAND, MARCELEINE | NJ - USDC for the District of New Jersey | 3:18-cv-00487 | DIAMOND LAW |
| DINEYAZHE, ROSANNA | NJ - USDC for the District of New Jersey | 3:17-cv-13164 | DIAMOND LAW |
| GALLAGHER, CELIA | NJ - USDC for the District of New Jersey | 3:18-cv-10013 | DIAMOND LAW |
| GARCIA, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-00575 | DIAMOND LAW |
| GERDUNG, GEORGETTA | NJ - USDC for the District of New Jersey | 3:18-cv-00577 | DIAMOND LAW |
| HAINES, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-01958 | DIAMOND LAW |
| HANDYSIDE, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-01960 | DIAMOND LAW |
| HIDALGO, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-06245 | DIAMOND LAW |
| JAMISON, DEBORA | NJ - USDC for the District of New Jersey | 3:19-cv-16383 | DIAMOND LAW |
| JOHNSON, GAIL | NJ - USDC for the District of New Jersey | 3:20-cv-04652 | DIAMOND LAW |
| JONES, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-13192 | DIAMOND LAW |
| KEKAHUMA, WILLEMMA | NJ - USDC for the District of New Jersey | 3:18-cv-00580 | DIAMOND LAW |
| KELLAM, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-13025 | DIAMOND LAW |
| LARA, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-06835 | DIAMOND LAW |
| LINDSTROM, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-12584 | DIAMOND LAW |
| LOPEZ, KRIS | NJ - USDC for the District of New Jersey | 3:18-cv-01956 | DIAMOND LAW |
| LUPE, LAVINIA | NJ - USDC for the District of New Jersey | 3:17-cv-03965 | DIAMOND LAW |
| MANZI, TANIA | NJ - USDC for the District of New Jersey | 3:19-cv-00966 | DIAMOND LAW |
| MARTINEZ, ALMA | NJ - USDC for the District of New Jersey | 3:17-cv-06545 | DIAMOND LAW |
| MCCABE, BELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-06220 | DIAMOND LAW |
| MONTES, SYLVIA | NJ - USDC for the District of New Jersey | 3:18-cv-00583 | DIAMOND LAW |
| MONTOYA, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-17973 | DIAMOND LAW |
| ODONNELL, ANNMARIE | NJ - USDC for the District of New Jersey | 3:18-cv-01959 | DIAMOND LAW |
| OPPENBERG, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:18-cv-00585 | DIAMOND LAW |
| ORTIGOZA, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-00588 | DIAMOND LAW |
| PECK, EDWARD | NJ - USDC for the District of New Jersey | 3:18-cv-00590 | DIAMOND LAW |
| PENDERGAST, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-13195 | DIAMOND LAW |
| RAMIREZ, STEPHANIE | NJ - USDC for the District of New Jersey | 3:18-cv-00592 | DIAMOND LAW |
| REESE, RUTH | NJ - USDC for the District of New Jersey | 3:17-cv-04608 | DIAMOND LAW |
| RIORDAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-13201 | DIAMOND LAW |
| RUDOFSKY, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-01957 | DIAMOND LAW |
| SCHLAHT, CONSTANCE | NJ - USDC for the District of New Jersey | 3:18-cv-00630 | DIAMOND LAW |
| SCHWARTZ, ANN | NJ - USDC for the District of New Jersey | 3:18-cv-00635 | DIAMOND LAW |
| SELLS, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-04607 | DIAMOND LAW |
| SKOMP, ANNA | NJ - USDC for the District of New Jersey | 3:17-cv-13188 | DIAMOND LAW |
| SUNSHINE, CINDY | NJ - USDC for the District of New Jersey | 3:18-cv-00655 | DIAMOND LAW |
| TURNER, BETTE | NJ - USDC for the District of New Jersey | 3:17-cv-12262 | DIAMOND LAW |
| VAN BREE, LING | NJ - USDC for the District of New Jersey | 3:18-cv-00662 | DIAMOND LAW |
| WENKER, KATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-00704 | DIAMOND LAW |
| WOODS, LIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-12264 | DIAMOND LAW |
| CARR, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-17107 | DIAZ LAW FIRM, PLLC |
| DURKIN, ESTHER | NJ - USDC for the District of New Jersey | 3:20-cv-17101 | DIAZ LAW FIRM, PLLC |
| GOEDEL, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-17095 | DIAZ LAW FIRM, PLLC |
| KIRVEN, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-17103 | DIAZ LAW FIRM, PLLC |
| KRUG, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17109 | DIAZ LAW FIRM, PLLC |
| LINCOLN, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-20417 | DIAZ LAW FIRM, PLLC |
| MARSTON, DALE | NJ - USDC for the District of New Jersey | 3:19-cv-07282 | DIAZ LAW FIRM, PLLC |
| NIXON, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-17104 | DIAZ LAW FIRM, PLLC |
| SANDERS, GEORGIA | NJ - USDC for the District of New Jersey | 3:21-cv-12477 | DICELLO LEVITT GUTZLER LLC |
| GABALDON, EPITACIO | IL - Circuit Court - Madison County | 2020-L-000922 | DICKEY LAW FIRM, LLP |
| HIGDON, CORINNE | NJ - USDC for the District of New Jersey | 3:17-cv-09929 | DICKS & COGLIANESE LLP |
| JOHNSON, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-10718 | DICKS & COGLIANESE LLP |
| LARSON, KRISTIN | NJ - USDC for the District of New Jersey | 3:17-cv-11571 | DICKS & COGLIANESE LLP |
| VAN THULL, LUANN | NJ - USDC for the District of New Jersey | 3:19-cv-09052 | DICKS & COGLIANESE LLP |
| WILKES, KATIE | NJ - USDC for the District of New Jersey | 3:17-cv-09944 | DICKS & COGLIANESE LLP |
| ZASKE, DIONNE | NJ - USDC for the District of New Jersey | 3:17-cv-09509 | DICKS & COGLIANESE LLP |
| GARCIA, NATALIE | CA - Superior Court - Imperial County | ECU09404 | DICKSON KOHAN & BABLOVE LLF |
| HEMBD, NANCY ANN | IN - Superior Court - Marion County | 49D13-2108-MI-029127 | DOBS & FARINAS, LLF |
| KINNEY, HELEN | IN - Superior Court - Marion County | 49D12-2012-MI-042553 | DOBS & FARINAS, LLF |
| KOWINSKI, NANCY | IN - Superior Court - Marion County | 49D12-2009-MI-032403 | DOBS & FARINAS, LLF |
| GIGLIOTTI, CANDACE | NJ - USDC for the District of New Jersey | 3:19-cv-05857 | DOLCE PANEPINTO, P.C. |
| CAVETT, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-04401 | DOMENGEAUX WRIGHT ROY & EDWARDS, LLC |
| HALEY, BETHANY | NJ - USDC for the District of New Jersey | 3:21-cv-11196 | DOMENGEAUX WRIGHT ROY & EDWARDS, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THIBEAUX-DOUCET, CHRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-08900 | DOMENGEAUX WRIGHT ROY & EDWARDS, LLC |
| ACOSTA, ELEANOR | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ACOSTA, TRINIDAD | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ALBACH, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| AL-BADEE, TASKIN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ALEXANDER, DORINE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ALEXANDER, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ANDERSON, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ANDERSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ANDREWS, VANNA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ANGEL, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ARP, JULIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ARSENAULT, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ARWICK, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| AYALA, LANI | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BAROCAS, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BARRETT, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BARTEL, MEDA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BAUMANN, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BENITEZ, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BENNETT, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| BERGER, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BERRETH, GAYLE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BERRY, LUCILE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BLACKBURN, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BOGACZYK, NELLA | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| BOLAND, NICHOLET | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| BONHEYO, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BOONE, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BOOTH, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BOWLING, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BRACEY, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BRANCH, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BRAZEALE, JACKIE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BRITTEN, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BROWNING, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BRUHN, BROWNING | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BRYANT, ARETHA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| BRYANT, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BUELOW, SHIRELY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BUIE, KATIE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BURGHER, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BURNS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BURNS, SHELLY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BYRD, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CALLAHAN, SHELIA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CAMPBELL, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CARDENAS, AIMEE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CARMEN, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CASTILLO, SINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CHAMBERLIN, LEIGH | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CHRISTENSON, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CHRISTOPHERSEN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CHURCH, VIKKI | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| COLE, LONI | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| COLLINS, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| COOK, REGINAE | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| COWARD, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CRAMER, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| CRAWHORN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CREAL, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-13439 | DONALD L. SCHLAPPRIZZI P.C. |
| CROPPER, LIBERTY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CROWE, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CRUSHA, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CRUZ, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CRUZE, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CULPEPPER, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CUNNINGHAM, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| CURRIER-RUSACK, JANALYN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DAMEWORTH, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DAVIS, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DAVIS, OLA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DAVIS, SHIRLENE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DAVISSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DAY, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DEBAILEY, SHAWANNA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DEGNAN, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DEKEN, JANINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DEL VALLE, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DENNIS, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DENTON, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DESERSA, DOVALIEN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DIAS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DODD, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DODSON, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DOLLAR, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DOMAN (OVERACRE), DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DOUTHITT, JACINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DUGGER, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| EDMONDS, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| ELKINS, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| ELLIS, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| ENGLISH, TERRY | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| ESTEP, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| EVERTT, SHERRI | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| EVERY, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FAAPOULI, NAOMI | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FAGAN, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FALCON, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FALCON, ROSALVA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FANCHER, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FATTAL, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FEHER, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| FELKINS, TANYA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FIGURES, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FIKE, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FITZ, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| FLORES, MAXINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FLORES, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FOSTER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FOSTER, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FRANKLIN, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FRAZIER, TONIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FREGER, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FRICK, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FRIE, ROSALIE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FUGATE, VONDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FUTCH, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GALAT, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GARCIA, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GARRETT, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GEARY, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GEER, NOLA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GEORGE, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GERENA, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GIBBONS, IRMA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| GILBERT, TOMIEKA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GILROY, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GIRTON, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GIST, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| GOMEZ, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GONZALEA, KRISTI | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GONZALEZ, VIVIENEE | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| GOODEMOTE-MOGOR, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GORDON, ROSA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GORDON-OZGUL, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GOSSARD, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GRANT, JEANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GRANT, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GREENE, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GREENE, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GREENE, TAMARA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GREENWALD, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GUDAS, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| HALL, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| HALL-NASH, MAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HALL-RAMSEY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAMMER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAMMITT, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAMMOND, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HARGET, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HARPER, JEWELL | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HARRIS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HARRIS, PAULETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HARTLEIN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAYES, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAYES, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAYS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAYS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HELTON, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HEMMERLING, JOANN | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| HERRING, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HESTER, KATHERYN | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HEYWARD, THELMA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HICKS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HIGGS, JUNE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HILLIN, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HOBBS, LESA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HOLMES, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HOLT, FRANKIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HOOD, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HORD, PENNY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HORTON, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HORTON, PENNY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HOWE, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HOWELL, SHELIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HUGHES, SHEFFEY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HUNT, LACOLE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HUNTER, LAKESHA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HUTZLER, IVY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| IMTIAZ, SYEDA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| INGRAM, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| ISLES, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JACKSON, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JACKSON, VONDA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JAMES, JANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JAMES, LYNETTE | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| JAMISON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JENKINS, LATANYA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JITE-OGBUEHI, LUCY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOHN, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOHNSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOHNSON, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOHNSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOHNSON, STACI | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOHNSON, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JONES, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JONES, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JONES, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JONES, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOSHUA, PAULETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JUSTICE, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KASH, NAJWA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KELLY, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KIELCZWESKI, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KING, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KIRKLAND, ERNESTINE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KLEIN-DAVIS, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KLOCKE, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KORNMAN, TERRY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KRAJEWSKA, KRYSTYNA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KUBIAK, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| LAMAN, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| LANSDALE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LANSDELL, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LARRISON, SANDIE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LAURENT, MAUREEN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| LAWHON, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEARY, SHANNA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEASE, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEBOUEF, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEDRIDGE, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEE, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEHNHOFF-MCCRAY, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LESTER, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEWIS, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LIGNEY, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LLORIN, LENA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LOLLIS, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LOPEZ-REY, SELENA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LOVE, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LOVE, TORY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LOWMAN, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MACK, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MADISON, WILLIET | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MAGER, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MALCOLM, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MALLORY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MANZI, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARBLE, ROCHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MARCUM, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MARTIN, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MARTIN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MARTINEZ, JAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MARTIN-HATFIELD, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MASTERS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MASTERSON, NINA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MATA, LUPE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MAY, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCALILEY, SUANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCCOY, JANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCCOY, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCCULTY, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCDADE, MAUREEN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| MCMANUS, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCMILLAN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCNEECE, MARGERETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCPHILLIPS, LAURIE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| METZ, TIFFANY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| METZLER, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| MILAM, TONI | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MILLS, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MITCHELL, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MONTALVO, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MOORE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| MOORE, JILL | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MOORE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MOORE, PAMULA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MOORE, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MORGAN, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MORGAN, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MORRIS, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MORRIS, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MUNOZ, DELFINA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MURPHY, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MURPHY, SONORA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MYERS, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| NANCE, MINNIE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| NASH, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| NAVARRO, MARINA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| NELSON, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| NELSON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| NETHERLAND, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| NEUMAN, SHARRI | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| NIELSEN, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| NORDICK, TRUDY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| NUFFER, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| OCONNELL, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| OLIVER, FAITH | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| OLIVER, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ORLICH, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| OROPEZA, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| OWEN, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| OXENDINE, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PALAZZO, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PASCUAL, SACHA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PATTERSON, SHELLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PEACE, LEANN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PEDERSEN, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PELLEGRINI, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| PENNINGTON, MARGUERITE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PEPIN, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PERKINSON, TAMAR | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PFEIFER, PATRINA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PIEPER, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PIERCEY, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PILAKINGTON, TAMA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PILEGARD, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PIPKINS, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| POLCEN, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| POLLARD-OJO, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| POOL, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| POPVICH, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| POWELL, WILMA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| POWERS, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| QUICK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RADTKE, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RAMIREZ, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RAY, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAYNE STEENS, LA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| REDNER, ROLENA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| REGENSBURG, MADY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| REINER, SHERRI | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| REUTER, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| REYNOLDS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RICHARDSON, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RIVERA, OLGA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROBERTS, CARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROBERTS, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROBERTS, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROBESON, BECKY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROBINSON, NAN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROBINSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROBINSON, SHERRI | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RODRIGUEZ, ISABEL | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROGERS, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ROSE, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RUFFIN, RUTHANN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RUIZ, LUCIA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RUSSELL, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RUTKOWSKI, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SALAZAR, CELIA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SALAZAR, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SALOMAO, POLYANA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SANCHEZ, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SANCHEZ, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SANCHEZ, PURIFICACION | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SANDUSKY, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SCARLETT, LILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SCHENK, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SCHNAPP, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SCHUETZ, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SCHWARTS, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| SEYLLER, SUZA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SHANKWEILER, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SILLIVEN, LETICIA | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| SIMPSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SIMS, ORALEAN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SKIPPER, REBA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SLACK, KAYSHA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SLYCORD, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SMITH, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SMITH, KELLI | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SMITH, SUSETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SMITH-FUTRELL, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SOLORIO-FIMBREZ, LEAH | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| SOTO, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SPARKMAN, STACEY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SPEIGHT, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SPRAGUE, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STAMPER, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STAMPS, KARMEN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STANLEY, KELLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STENNETT, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STEPHENSON, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STEWART, KELLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STOCKTON, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STRATTON, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STRAWHORN, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STROH, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SUAREZ, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SUIRE, ROZANE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SUMPTER, LOLITA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SUTTLE, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TALAMANTES, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TAUFETEE, LAMONA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TAUTEROUFF, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TAYLOR, LETITIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TAYLOR, LORENNA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TAYLOR, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TEEPLES, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| THOMAS, TONI | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| THOMAS-LEWIS, SHELIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| THOMASTON, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| THOMPSON, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| THOMPSON, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| THOMPSON, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TORRES, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TROTTER, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| UNDERWOOD, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| UTTERBACK, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| VANDERPOOL, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| VANDYKE, GLADYS | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| VARGAS, JODY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| VIEHMEYER, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| VILLE, JODY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| VUKELICK, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WADDELL, AUDREY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WADE, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WAGNER, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WALKER-MCGEE, STACY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WALTERS, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WANG, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WARFORD, SHELLA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WARNKE, LUCINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WARREN, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WARREN, TREVA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WASHINGTON, ORA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WASHINGTON, VANESSA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WATKINS, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WEBSTER, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WESTBERG, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WHEELER, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WHITE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WHITE, VADA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WHITE-HENDERSON, TRENICA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WICKSTROM, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WIKSE, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILLIAMS, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILLIAMS, KENDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILLIAMS, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILLIAMS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILLIAMS, MELANESA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILLIAMS, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILLIAMS, SONIA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILSON, KWEILIN | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILSON, MARIAN | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILSON, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILSON, SONIA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WINCHESTER, KRIS | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WINTER, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WOELFEL, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WOODRUFF, GRACE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WRAY, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WRIGHT, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WRIGHT, KATIE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WYATT, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WYLIE, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YARBROUGH, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YARBROUGH, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YINGLING, MELODY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YOCOM, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YORK, NICHOLE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YOUNG, PORSCHIA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YOUNG, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| ZAREMBA, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| ATEEK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-11241 | DOROTHY V. MAIER, PA |
| ADAMS, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-15248 | DRISCOLL FIRM, P.C. |
| AHSOAK, NAOMI | NJ - USDC for the District of New Jersey | 3:20-cv-14229 | DRISCOLL FIRM, P.C. |
| ANDRADE, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-12433 | DRISCOLL FIRM, P.C. |
| AQUINO, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-14270 | DRISCOLL FIRM, P.C. |
| ARAMBULA, KELSEY | NJ - USDC for the District of New Jersey | 3:20-cv-14261 | DRISCOLL FIRM, P.C. |
| ARCENEAUX, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13606 | DRISCOLL FIRM, P.C. |
| ASSENTI, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-13666 | DRISCOLL FIRM, P.C. |
| AVERY, SELENA | NJ - USDC for the District of New Jersey | 3:20-cv-02616 | DRISCOLL FIRM, P.C. |
| BABAR, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-01092 | DRISCOLL FIRM, P.C. |
| BAILEY, DESSIRE | NJ - USDC for the District of New Jersey | 3:19-cv-12666 | DRISCOLL FIRM, P.C. |
| BARNES, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-16673 | DRISCOLL FIRM, P.C. |
| BARTHELME, GWEN | NJ - USDC for the District of New Jersey | 3:21-cv-08899 | DRISCOLL FIRM, P.C. |
| BATES, JACQUELYN | NJ - USDC for the District of New Jersey | 3:20-cv-00522 | DRISCOLL FIRM, P.C. |
| BEASLEY, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-12924 | DRISCOLL FIRM, P.C. |
| BENBOW, SANTANA | NJ - USDC for the District of New Jersey | 3:21-cv-10251 | DRISCOLL FIRM, P.C. |
| BERRY, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-20548 | DRISCOLL FIRM, P.C. |
| BERTANZA, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-20448 | DRISCOLL FIRM, P.C. |
| BESSETTE, IRENE | NJ - USDC for the District of New Jersey | 3:19-cv-18211 | DRISCOLL FIRM, P.C. |
| BEY, IRENE | NJ - USDC for the District of New Jersey | 3:19-cv-18628 | DRISCOLL FIRM, P.C. |
| BIRDSELL, MARILEE | NJ - USDC for the District of New Jersey | 3:20-cv-12972 | DRISCOLL FIRM, P.C. |
| BLAIR, CHELSEA | NJ - USDC for the District of New Jersey | 3:21-cv-01093 | DRISCOLL FIRM, P.C. |
| BLAIR, OTINA | NJ - USDC for the District of New Jersey | 3:19-cv-22079 | DRISCOLL FIRM, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BLANCHE, KATONA | NJ - USDC for the District of New Jersey | 3:20-cv-01337 | DRISCOLL FIRM, P.C. |
| BLEVINS, LAVONDA | NJ - USDC for the District of New Jersey | 3:21-cv-02754 | DRISCOLL FIRM, P.C. |
| BLEVINS, LORA | NJ - USDC for the District of New Jersey | 3:20-cv-20422 | DRISCOLL FIRM, P.C. |
| BLOCK, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-22171 | DRISCOLL FIRM, P.C. |
| BOLDEN, PARRIS | NJ - USDC for the District of New Jersey | 3:20-cv-13449 | DRISCOLL FIRM, P.C. |
| BOLENDER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-22072 | DRISCOLL FIRM, P.C. |
| BOLS, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-01094 | DRISCOLL FIRM, P.C. |
| BORCHARDT, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-20550 | DRISCOLL FIRM, P.C. |
| BOUCHER, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-17197 | DRISCOLL FIRM, P.C. |
| BOULAI, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-14271 | DRISCOLL FIRM, P.C. |
| BOWKER, TANYA | NJ - USDC for the District of New Jersey | 3:21-cv-04742 | DRISCOLL FIRM, P.C. |
| BOYD, SHERRIE | NJ - USDC for the District of New Jersey | 3:20-cv-12897 | DRISCOLL FIRM, P.C. |
| BOYLE, MISTI | NJ - USDC for the District of New Jersey | 3:20-cv-12663 | DRISCOLL FIRM, P.C. |
| BRADLEY, VICKY | NJ - USDC for the District of New Jersey | 3:19-cv-18633 | DRISCOLL FIRM, P.C. |
| BRADY, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-20551 | DRISCOLL FIRM, P.C. |
| BRADY, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-04570 | DRISCOLL FIRM, P.C. |
| BRANCH, KELSEY | NJ - USDC for the District of New Jersey | 3:21-cv-05428 | DRISCOLL FIRM, P.C. |
| BRIDGES, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-02615 | DRISCOLL FIRM, P.C. |
| BRIENO, MERLINDA | NJ - USDC for the District of New Jersey | 3:19-cv-22051 | DRISCOLL FIRM, P.C. |
| BRISSELL, DIXIE | NJ - USDC for the District of New Jersey | 3:19-cv-18229 | DRISCOLL FIRM, P.C. |
| BRITTON, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-13540 | DRISCOLL FIRM, P.C. |
| BROCK, CLARISSA | NJ - USDC for the District of New Jersey | 3:20-cv-07620 | DRISCOLL FIRM, P.C. |
| BROWN, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-13531 | DRISCOLL FIRM, P.C. |
| BRUNO, TIARA | NJ - USDC for the District of New Jersey | 3:21-cv-01098 | DRISCOLL FIRM, P.C. |
| BUCKNER, STELLA JONES | NJ - USDC for the District of New Jersey | 3:19-cv-20048 | DRISCOLL FIRM, P.C. |
| BURGER, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-22185 | DRISCOLL FIRM, P.C. |
| BURKE, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-12161 | DRISCOLL FIRM, P.C. |
| BUSH, TRESHA | NJ - USDC for the District of New Jersey | 3:20-cv-20427 | DRISCOLL FIRM, P.C. |
| BUSH, WILMA | NJ - USDC for the District of New Jersey | 3:20-cv-14266 | DRISCOLL FIRM, P.C. |
| BYRD, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-06420 | DRISCOLL FIRM, P.C. |
| CAESAR, EURA | NJ - USDC for the District of New Jersey | 3:19-cv-19215 | DRISCOLL FIRM, P.C. |
| CALDWELL, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-18237 | DRISCOLL FIRM, P.C. |
| CAMERON, TRACY | NJ - USDC for the District of New Jersey | 3:19-cv-18267 | DRISCOLL FIRM, P.C. |
| CAMPBELL, COLLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-01103 | DRISCOLL FIRM, P.C. |
| CARRINGTON, CELESTE | NJ - USDC for the District of New Jersey | 3:19-cv-22164 | DRISCOLL FIRM, P.C. |
| CASTORE, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-13602 | DRISCOLL FIRM, P.C. |
| CAVE, JALISA | NJ - USDC for the District of New Jersey | 3:20-cv-20428 | DRISCOLL FIRM, P.C. |
| CENA, ROXANNE | NJ - USDC for the District of New Jersey | 3:20-cv-11372 | DRISCOLL FIRM, P.C. |
| CHRISTIAN, CARLA | NJ - USDC for the District of New Jersey | 3:20-cv-20555 | DRISCOLL FIRM, P.C. |
| CIACCIO-BROWN, JANETTE | NJ - USDC for the District of New Jersey | 3:19-cv-22184 | DRISCOLL FIRM, P.C. |
| CLARK, DEBBIE | NJ - USDC for the District of New Jersey | 3:19-cv-18268 | DRISCOLL FIRM, P.C. |
| CLEAR, ARICA | NJ - USDC for the District of New Jersey | 3:20-cv-13610 | DRISCOLL FIRM, P.C. |
| COBB, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-14258 | DRISCOLL FIRM, P.C. |
| COHEN, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-12882 | DRISCOLL FIRM, P.C. |
| COHEN, SHEILA | NJ - USDC for the District of New Jersey | 3:19-cv-19306 | DRISCOLL FIRM, P.C. |
| COLEMAN, ERIKA | NJ - USDC for the District of New Jersey | 3:20-cv-12156 | DRISCOLL FIRM, P.C. |
| COOPER, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-02571 | DRISCOLL FIRM, P.C. |
| CORTES, LILLY | NJ - USDC for the District of New Jersey | 3:19-cv-18561 | DRISCOLL FIRM, P.C. |
| COSTOSO, JEANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-10252 | DRISCOLL FIRM, P.C. |
| COTE, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-01338 | DRISCOLL FIRM, P.C. |
| COTMAN-RIDGE, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-18269 | DRISCOLL FIRM, P.C. |
| CRAIG-HOGLAN, CONSTANCE | NJ - USDC for the District of New Jersey | 3:20-cv-12886 | DRISCOLL FIRM, P.C. |
| CRIVELLO, CHRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-18270 | DRISCOLL FIRM, P.C. |
| CROCKETT, KANISHA | NJ - USDC for the District of New Jersey | 3:20-cv-02477 | DRISCOLL FIRM, P.C. |
| CUNNINGHAM, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-15255 | DRISCOLL FIRM, P.C. |
| CURIEL, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-15301 | DRISCOLL FIRM, P.C. |
| CURTIS, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-13582 | DRISCOLL FIRM, P.C. |
| CUSHENBERRY, KAY | NJ - USDC for the District of New Jersey | 3:19-cv-12673 | DRISCOLL FIRM, P.C. |
| DAILEY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-13592 | DRISCOLL FIRM, P.C. |
| DALTON, GLENDA | NJ - USDC for the District of New Jersey | 3:19-cv-12028 | DRISCOLL FIRM, P.C. |
| DANNUNZIO, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-22165 | DRISCOLL FIRM, P.C. |
| DAVIS, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-10253 | DRISCOLL FIRM, P.C. |
| DAVIS, LUCCEAL | NJ - USDC for the District of New Jersey | 3:19-cv-18271 | DRISCOLL FIRM, P.C. |
| DAVIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-15257 | DRISCOLL FIRM, P.C. |
| DAVIS, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-17200 | DRISCOLL FIRM, P.C. |
| DELPH, KALLIOPI | NJ - USDC for the District of New Jersey | 3:21-cv-10255 | DRISCOLL FIRM, P.C. |
| DELUCIA, KELI | NJ - USDC for the District of New Jersey | 3:19-cv-12667 | DRISCOLL FIRM, P.C. |
| DEMOSS, SHAWN | NJ - USDC for the District of New Jersey | 3:20-cv-07573 | DRISCOLL FIRM, P.C. |
| DENUNZIO, MAUREEN | NJ - USDC for the District of New Jersey | 3:20-cv-13587 | DRISCOLL FIRM, P.C. |
| DINGESS, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-10254 | DRISCOLL FIRM, P.C. |
| DIXON, MARSHA | NJ - USDC for the District of New Jersey | 3:19-cv-22173 | DRISCOLL FIRM, P.C. |
| DODGE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-09726 | DRISCOLL FIRM, P.C. |
| DODSON, EUGENIA | NJ - USDC for the District of New Jersey | 3:20-cv-14219 | DRISCOLL FIRM, P.C. |
| DONLEY, IRIS | NJ - USDC for the District of New Jersey | 3:20-cv-12094 | DRISCOLL FIRM, P.C. |
| DOTY, AMY | NJ - USDC for the District of New Jersey | 3:19-cv-19219 | DRISCOLL FIRM, P.C. |
| DOUGHERTY, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-15208 | DRISCOLL FIRM, P.C. |
| DRISCOLL, ELIZABETH | IL - Circuit Court - St. Clair County | 18-L-0572 | DRISCOLL FIRM, P.C. |
| DUFFY, LANA | NJ - USDC for the District of New Jersey | 3:20-cv-14272 | DRISCOLL FIRM, P.C. |
| DURSO, ANITA | NJ - USDC for the District of New Jersey | 3:19-cv-18272 | DRISCOLL FIRM, P.C. |
| DYER, NELLIE | NJ - USDC for the District of New Jersey | 3:20-cv-20556 | DRISCOLL FIRM, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EAST, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-15781 | DRISCOLL FIRM, P.C. |
| EMBRY, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-06428 | DRISCOLL FIRM, P.C. |
| EPPRIGHT, SAMMIE | NJ - USDC for the District of New Jersey | 3:19-cv-22177 | DRISCOLL FIRM, P.C. |
| ESPARZA, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-13607 | DRISCOLL FIRM, P.C. |
| ESTRADA, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-13594 | DRISCOLL FIRM, P.C. |
| ESTRADA-CASTREJON, SOLEDAE | NJ - USDC for the District of New Jersey | 3:21-cv-01798 | DRISCOLL FIRM, P.C. |
| EVANS, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-01105 | DRISCOLL FIRM, P.C. |
| FALZONE, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-13696 | DRISCOLL FIRM, P.C. |
| FERNANDEZ, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-01172 | DRISCOLL FIRM, P.C. |
| FERNANDEZ, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-13600 | DRISCOLL FIRM, P.C. |
| FERRER, GIAVONNA | NJ - USDC for the District of New Jersey | 3:20-cv-17082 | DRISCOLL FIRM, P.C. |
| FIELD, ELLEN | NJ - USDC for the District of New Jersey | 3:19-cv-12672 | DRISCOLL FIRM, P.C. |
| FINE, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-22167 | DRISCOLL FIRM, P.C. |
| FINKELSTEIN, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-14205 | DRISCOLL FIRM, P.C. |
| FISHER, KRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-13597 | DRISCOLL FIRM, P.C. |
| FITZPATRICK, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-07578 | DRISCOLL FIRM, P.C. |
| FLORES, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-18273 | DRISCOLL FIRM, P.C. |
| FLORES, VERONICA | NJ - USDC for the District of New Jersey | 3:20-cv-07537 | DRISCOLL FIRM, P.C. |
| FLOYD, PARIS | NJ - USDC for the District of New Jersey | 3:20-cv-12087 | DRISCOLL FIRM, P.C. |
| FRANCO, CLAUDIA | NJ - USDC for the District of New Jersey | 3:20-cv-14235 | DRISCOLL FIRM, P.C. |
| FRANKLIN, MARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-01800 | DRISCOLL FIRM, P.C. |
| FRANTZ, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-15908 | DRISCOLL FIRM, P.C. |
| FREDERICK, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-14226 | DRISCOLL FIRM, P.C. |
| FRITCH, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-12668 | DRISCOLL FIRM, P.C. |
| FROST, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-15925 | DRISCOLL FIRM, P.C. |
| FRYREAR, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-12536 | DRISCOLL FIRM, P.C. |
| FUHRMAN, MARGARETE | NJ - USDC for the District of New Jersey | 3:19-cv-12664 | DRISCOLL FIRM, P.C. |
| GARCIA, GUADALUPE | NJ - USDC for the District of New Jersey | 3:20-cv-12667 | DRISCOLL FIRM, P.C. |
| GARCIA, LAURIE | NJ - USDC for the District of New Jersey | 3:19-cv-18629 | DRISCOLL FIRM, P.C. |
| GARDNER, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-14223 | DRISCOLL FIRM, P.C. |
| GARDNER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-17203 | DRISCOLL FIRM, P.C. |
| GARMOND, LATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-14280 | DRISCOLL FIRM, P.C. |
| GIANGRECO, TERI | NJ - USDC for the District of New Jersey | 3:19-cv-18274 | DRISCOLL FIRM, P.C. |
| GIBBS, SOUJERNE | NJ - USDC for the District of New Jersey | 3:20-cv-11040 | DRISCOLL FIRM, P.C. |
| GIBSON, GINGER | NJ - USDC for the District of New Jersey | 3:21-cv-05406 | DRISCOLL FIRM, P.C. |
| GINET, CIERA | NJ - USDC for the District of New Jersey | 3:19-cv-13256 | DRISCOLL FIRM, P.C. |
| GOLDSTEIN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-06230 | DRISCOLL FIRM, P.C. |
| GOLDSTEIN, BELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-13669 | DRISCOLL FIRM, P.C. |
| GOMES, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-14268 | DRISCOLL FIRM, P.C. |
| GOODE, ROXANNE | NJ - USDC for the District of New Jersey | 3:21-cv-18239 | DRISCOLL FIRM, P.C. |
| GORDON-OZGUL, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-18276 | DRISCOLL FIRM, P.C. |
| GORDY, ILDA | NJ - USDC for the District of New Jersey | 3:20-cv-12086 | DRISCOLL FIRM, P.C. |
| GOTCH, ELEANOR | NJ - USDC for the District of New Jersey | 3:19-cv-22055 | DRISCOLL FIRM, P.C. |
| GRANGER-WRIGHT, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-22058 | DRISCOLL FIRM, P.C. |
| GRAVES, ELISA | NJ - USDC for the District of New Jersey | 3:19-cv-17526 | DRISCOLL FIRM, P.C. |
| GRAY, BRIDGET | NJ - USDC for the District of New Jersey | 3:19-cv-22048 | DRISCOLL FIRM, P.C. |
| GRAY, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-01831 | DRISCOLL FIRM, P.C. |
| GREEN, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-06426 | DRISCOLL FIRM, P.C. |
| GREENLAW, TECUMSEH | IL - Circuit Court - Cook County | 2019L005794 | DRISCOLL FIRM, P.C. |
| GREENWOOD, GOFFAN | NJ - USDC for the District of New Jersey | 3:21-cv-01801 | DRISCOLL FIRM, P.C. |
| GRIFFIN, TRACEY | NJ - USDC for the District of New Jersey | 3:19-cv-22046 | DRISCOLL FIRM, P.C. |
| GRIMM, PATSY | NJ - USDC for the District of New Jersey | 3:20-cv-17033 | DRISCOLL FIRM, P.C. |
| GUNTER, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-18240 | DRISCOLL FIRM, P.C. |
| HABEKOTT, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-07628 | DRISCOLL FIRM, P.C. |
| HALL, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-07617 | DRISCOLL FIRM, P.C. |
| HALLOWELL, LEIGH | NJ - USDC for the District of New Jersey | 3:19-cv-14222 | DRISCOLL FIRM, P.C. |
| HALVORSON, JUNE | NJ - USDC for the District of New Jersey | 3:20-cv-20521 | DRISCOLL FIRM, P.C. |
| HAMILTON, MAUREEN | NJ - USDC for the District of New Jersey | 3:21-cv-07549 | DRISCOLL FIRM, P.C. |
| HARRIS, CHANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-20429 | DRISCOLL FIRM, P.C. |
| HARRIS, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-06535 | DRISCOLL FIRM, P.C. |
| HARRIS, TAYLOR | NJ - USDC for the District of New Jersey | 3:20-cv-20520 | DRISCOLL FIRM, P.C. |
| HART, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-15952 | DRISCOLL FIRM, P.C. |
| HAUSE, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-14194 | DRISCOLL FIRM, P.C. |
| HAWKINS, ALMA | NJ - USDC for the District of New Jersey | 3:20-cv-13204 | DRISCOLL FIRM, P.C. |
| HENDERSON, NORMA | NJ - USDC for the District of New Jersey | 3:19-cv-13264 | DRISCOLL FIRM, P.C. |
| HENRY, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-22056 | DRISCOLL FIRM, P.C. |
| HENRY, SARUXJIT | NJ - USDC for the District of New Jersey | 3:19-cv-22057 | DRISCOLL FIRM, P.C. |
| HENSON, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-01173 | DRISCOLL FIRM, P.C. |
| HETZER, ANNE | NJ - USDC for the District of New Jersey | 3:20-cv-13523 | DRISCOLL FIRM, P.C. |
| HICKS, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-13636 | DRISCOLL FIRM, P.C. |
| HIGGINS, GLINNA | NJ - USDC for the District of New Jersey | 3:19-cv-19220 | DRISCOLL FIRM, P.C. |
| HILBURN, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-19221 | DRISCOLL FIRM, P.C. |
| HINES, EARLITHA | NJ - USDC for the District of New Jersey | 3:20-cv-06740 | DRISCOLL FIRM, P.C. |
| HINRICHS, GAYLE | NJ - USDC for the District of New Jersey | 3:20-cv-07611 | DRISCOLL FIRM, P.C. |
| HOFFMAN, JANELL | NJ - USDC for the District of New Jersey | 3:20-cv-20518 | DRISCOLL FIRM, P.C. |
| HOGAN, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-14193 | DRISCOLL FIRM, P.C. |
| HOLMES, BRANDY | NJ - USDC for the District of New Jersey | 3:20-cv-14230 | DRISCOLL FIRM, P.C. |
| HOOD, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-22158 | DRISCOLL FIRM, P.C. |
| HOOD, SIDNEY | NJ - USDC for the District of New Jersey | 3:20-cv-08862 | DRISCOLL FIRM, P.C. |
| HOTCHKISS, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-12930 | DRISCOLL FIRM, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUNT, LYNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-20431 | DRISCOLL FIRM, P.C. |
| HUNTER-DISPENNETT, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-12912 | DRISCOLL FIRM, P.C. |
| HUNTLEY, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-05804 | DRISCOLL FIRM, P.C. |
| HURLEY, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-09728 | DRISCOLL FIRM, P.C. |
| IRWIN, TRUDY | NJ - USDC for the District of New Jersey | 3:20-cv-13690 | DRISCOLL FIRM, P.C. |
| JACKSON, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-13538 | DRISCOLL FIRM, P.C. |
| JENNIE MORRIS | NJ - USDC for the District of New Jersey | 3:21-cv-18241 | DRISCOLL FIRM, P.C. |
| JENSEN, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-06231 | DRISCOLL FIRM, P.C. |
| JOHNSON, CARLA | NJ - USDC for the District of New Jersey | 3:20-cv-13595 | DRISCOLL FIRM, P.C. |
| JOHNSON, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-22159 | DRISCOLL FIRM, P.C. |
| JOHNSON, KELLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-16780 | DRISCOLL FIRM, P.C. |
| JOHNSON, LILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-07615 | DRISCOLL FIRM, P.C. |
| JOHNSON, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-07614 | DRISCOLL FIRM, P.C. |
| JOHNSON, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-22077 | DRISCOLL FIRM, P.C. |
| JONES, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-06232 | DRISCOLL FIRM, P.C. |
| JORGENSON, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-14231 | DRISCOLL FIRM, P.C. |
| JOSEPH, DALE | NJ - USDC for the District of New Jersey | 3:21-cv-04574 | DRISCOLL FIRM, P.C. |
| JOSHUA, SHANQUITA | NJ - USDC for the District of New Jersey | 3:21-cv-01833 | DRISCOLL FIRM, P.C. |
| JUAREZ, APRIL | NJ - USDC for the District of New Jersey | 3:20-cv-06229 | DRISCOLL FIRM, P.C. |
| KAEHLER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-18622 | DRISCOLL FIRM, P.C. |
| KEALAKAI, KAHEALAN | NJ - USDC for the District of New Jersey | 3:20-cv-08132 | DRISCOLL FIRM, P.C. |
| KELLAR, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-15287 | DRISCOLL FIRM, P.C. |
| KELLEY, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-19265 | DRISCOLL FIRM, P.C. |
| KLEIN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-13686 | DRISCOLL FIRM, P.C. |
| KLEIN, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-01340 | DRISCOLL FIRM, P.C. |
| KNIGHT, LAWANDA | NJ - USDC for the District of New Jersey | 3:19-cv-22156 | DRISCOLL FIRM, P.C. |
| KNIGHT, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-16005 | DRISCOLL FIRM, P.C. |
| KNOWLES, MONIQUE | NJ - USDC for the District of New Jersey | 3:20-cv-13632 | DRISCOLL FIRM, P.C. |
| KOERBER, AMBER | NJ - USDC for the District of New Jersey | 3:20-cv-15262 | DRISCOLL FIRM, P.C. |
| KOON, PEGGY | NJ - USDC for the District of New Jersey | 3:19-cv-18625 | DRISCOLL FIRM, P.C. |
| KROLIKOWSKI, CLAUDIA | NJ - USDC for the District of New Jersey | 3:19-cv-18278 | DRISCOLL FIRM, P.C. |
| KUMP, SHELLY | NJ - USDC for the District of New Jersey | 3:21-cv-12139 | DRISCOLL FIRM, P.C. |
| KUPPINGER, MISTY | NJ - USDC for the District of New Jersey | 3:19-cv-20753 | DRISCOLL FIRM, P.C. |
| LABENS, MYRA | NJ - USDC for the District of New Jersey | 3:20-cv-12092 | DRISCOLL FIRM, P.C. |
| LACEY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-14221 | DRISCOLL FIRM, P.C. |
| LANDIS, CORDIE | IL - Circuit Court - Cook County | 2019L005810 | DRISCOLL FIRM, P.C. |
| LANDMAN, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-12140 | DRISCOLL FIRM, P.C. |
| LAX, CECELIA | NJ - USDC for the District of New Jersey | 3:19-cv-18557 | DRISCOLL FIRM, P.C. |
| LEACH, JO ELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-12157 | DRISCOLL FIRM, P.C. |
| LEDFORD, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-19266 | DRISCOLL FIRM, P.C. |
| LENNON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-01803 | DRISCOLL FIRM, P.C. |
| LEONARDI, RANDI | NJ - USDC for the District of New Jersey | 3:19-cv-13133 | DRISCOLL FIRM, P.C. |
| LESEBERG, LUCINDA | NJ - USDC for the District of New Jersey | 3:20-cv-13675 | DRISCOLL FIRM, P.C. |
| LEWIS, BRITTANY | NJ - USDC for the District of New Jersey | 3:20-cv-20432 | DRISCOLL FIRM, P.C. |
| LEWIS, JANETTE | NJ - USDC for the District of New Jersey | 3:19-cv-18309 | DRISCOLL FIRM, P.C. |
| LICH, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-01198 | DRISCOLL FIRM, P.C. |
| LILLY, ANITA | NJ - USDC for the District of New Jersey | 3:19-cv-22160 | DRISCOLL FIRM, P.C. |
| LINDSAY, KATIE | NJ - USDC for the District of New Jersey | 3:21-cv-10258 | DRISCOLL FIRM, P.C. |
| LIPFORD, BEATRICE | NJ - USDC for the District of New Jersey | 3:19-cv-22049 | DRISCOLL FIRM, P.C. |
| LITTLE, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-22183 | DRISCOLL FIRM, P.C. |
| LON, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-18623 | DRISCOLL FIRM, P.C. |
| LONIE, ALICIA | IL - Circuit Court - Cook County | 2019L005819 | DRISCOLL FIRM, P.C. |
| LOWRY, JESSIE | NJ - USDC for the District of New Jersey | 3:19-cv-18634 | DRISCOLL FIRM, P.C. |
| LUEDEKE, NADIA | NJ - USDC for the District of New Jersey | 3:20-cv-15212 | DRISCOLL FIRM, P.C. |
| LYLES, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-07608 | DRISCOLL FIRM, P.C. |
| MABSON, LATAISHA | NJ - USDC for the District of New Jersey | 3:21-cv-01835 | DRISCOLL FIRM, P.C. |
| MACKERT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-22067 | DRISCOLL FIRM, P.C. |
| MAJKO, KALEY | NJ - USDC for the District of New Jersey | 3:20-cv-01341 | DRISCOLL FIRM, P.C. |
| MARCHESE, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-20440 | DRISCOLL FIRM, P.C. |
| MARLOW, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-06234 | DRISCOLL FIRM, P.C. |
| MARTIN, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-14265 | DRISCOLL FIRM, P.C. |
| MARTIN, LESLIE | NJ - USDC for the District of New Jersey | 3:19-cv-17521 | DRISCOLL FIRM, P.C. |
| MARTIN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-22166 | DRISCOLL FIRM, P.C. |
| MATTHEWS, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-13611 | DRISCOLL FIRM, P.C. |
| MATTHEWS, OPHELIA | NJ - USDC for the District of New Jersey | 3:19-cv-13140 | DRISCOLL FIRM, P.C. |
| MCARTHUR, SYMPHONI | NJ - USDC for the District of New Jersey | 3:20-cv-13514 | DRISCOLL FIRM, P.C. |
| MCCARIUS, DANA | NJ - USDC for the District of New Jersey | 3:20-cv-14210 | DRISCOLL FIRM, P.C. |
| MCCOY, ANNE-MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-08900 | DRISCOLL FIRM, P.C. |
| MCCUNE, ANITA | NJ - USDC for the District of New Jersey | 3:20-cv-09730 | DRISCOLL FIRM, P.C. |
| MCDONALD, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-12164 | DRISCOLL FIRM, P.C. |
| MCFARLAND, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-15931 | DRISCOLL FIRM, P.C. |
| MCGUIRE, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-12935 | DRISCOLL FIRM, P.C. |
| MCKENZIE, QMETEE | NJ - USDC for the District of New Jersey | 3:19-cv-22074 | DRISCOLL FIRM, P.C. |
| MCNEEL, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-22053 | DRISCOLL FIRM, P.C. |
| MCPHERSON, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-22155 | DRISCOLL FIRM, P.C. |
| MEADOWS, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-06233 | DRISCOLL FIRM, P.C. |
| MELTON, SLOANE | NJ - USDC for the District of New Jersey | 3:21-cv-01213 | DRISCOLL FIRM, P.C. |
| MILLING, SHANNON | NJ - USDC for the District of New Jersey | 3:20-cv-12155 | DRISCOLL FIRM, P.C. |
| MONTEZ, EVA | NJ - USDC for the District of New Jersey | 3:20-cv-13689 | DRISCOLL FIRM, P.C. |
| MONTOYA, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-19267 | DRISCOLL FIRM, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOORE, KATY | NJ - USDC for the District of New Jersey | 3:20-cv-12165 | DRISCOLL FIRM, P.C. |
| MORALES, ALMA | NJ - USDC for the District of New Jersey | 3:20-cv-12909 | DRISCOLL FIRM, P.C. |
| MORRIS, ROXANE | NJ - USDC for the District of New Jersey | 3:20-cv-13598 | DRISCOLL FIRM, P.C. |
| MURRAY-BAUGH, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-13671 | DRISCOLL FIRM, P.C. |
| MYRICK, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-06541 | DRISCOLL FIRM, P.C. |
| NANCE, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-13419 | DRISCOLL FIRM, P.C. |
| NARANJO, EVANGELY | NJ - USDC for the District of New Jersey | 3:20-cv-01342 | DRISCOLL FIRM, P.C. |
| NICHOLS, LASONIA | NJ - USDC for the District of New Jersey | 3:20-cv-20447 | DRISCOLL FIRM, P.C. |
| NOEL, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-18562 | DRISCOLL FIRM, P.C. |
| NWABA, UCHECHI | NJ - USDC for the District of New Jersey | 3:21-cv-01214 | DRISCOLL FIRM, P.C. |
| OCANAS, MARIBEL | NJ - USDC for the District of New Jersey | 3:21-cv-10259 | DRISCOLL FIRM, P.C. |
| OLDHAM, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-13535 | DRISCOLL FIRM, P.C. |
| ONEILL, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-22070 | DRISCOLL FIRM, P.C. |
| OWENS, CHAVALLA | NJ - USDC for the District of New Jersey | 3:21-cv-04724 | DRISCOLL FIRM, P.C. |
| OXENDINE, ELAINE | NJ - USDC for the District of New Jersey | 3:20-cv-06543 | DRISCOLL FIRM, P.C. |
| PACE, INEZ | NJ - USDC for the District of New Jersey | 3:19-cv-18310 | DRISCOLL FIRM, P.C. |
| PAGAN, HOPE | NJ - USDC for the District of New Jersey | 3:21-cv-05446 | DRISCOLL FIRM, P.C. |
| PARNELL, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-10260 | DRISCOLL FIRM, P.C. |
| PATTERSON, SONYA | NJ - USDC for the District of New Jersey | 3:20-cv-14207 | DRISCOLL FIRM, P.C. |
| PEACE, MAGGIE | NJ - USDC for the District of New Jersey | 3:20-cv-06412 | DRISCOLL FIRM, P.C. |
| PEACE, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-06542 | DRISCOLL FIRM, P.C. |
| PELTON, MYRNA | NJ - USDC for the District of New Jersey | 3:19-cv-18620 | DRISCOLL FIRM, P.C. |
| PEREYRA, PAULINE | NJ - USDC for the District of New Jersey | 3:20-cv-13687 | DRISCOLL FIRM, P.C. |
| PETERSON, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-18560 | DRISCOLL FIRM, P.C. |
| PHILLIPS, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-12674 | DRISCOLL FIRM, P.C. |
| PHILLIPS, LORINE | NJ - USDC for the District of New Jersey | 3:21-cv-04740 | DRISCOLL FIRM, P.C. |
| PIKULA, TERI | NJ - USDC for the District of New Jersey | 3:20-cv-13522 | DRISCOLL FIRM, P.C. |
| PITTMAN, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-02104 | DRISCOLL FIRM, P.C. |
| PITTS, KYNESHA | NJ - USDC for the District of New Jersey | 3:20-cv-13591 | DRISCOLL FIRM, P.C. |
| PLAKAS, GINA | NJ - USDC for the District of New Jersey | 3:21-cv-01836 | DRISCOLL FIRM, P.C. |
| PONCHART, JODY | NJ - USDC for the District of New Jersey | 3:20-cv-14269 | DRISCOLL FIRM, P.C. |
| PORTER, LILLIE | NJ - USDC for the District of New Jersey | 3:19-cv-22059 | DRISCOLL FIRM, P.C. |
| POTTS, SARAH | NJ - USDC for the District of New Jersey | 3:19-cv-12670 | DRISCOLL FIRM, P.C. |
| POWELL, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-06424 | DRISCOLL FIRM, P.C. |
| PREVITI, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-15976 | DRISCOLL FIRM, P.C. |
| RAMIREZ, MAGALY | NJ - USDC for the District of New Jersey | 3:20-cv-12938 | DRISCOLL FIRM, P.C. |
| RAY, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-13672 | DRISCOLL FIRM, P.C. |
| REED, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-18624 | DRISCOLL FIRM, P.C. |
| RHOADS, TAMARA | NJ - USDC for the District of New Jersey | 3:19-cv-22061 | DRISCOLL FIRM, P.C. |
| RICHARDSON, KAYLE | NJ - USDC for the District of New Jersey | 3:20-cv-14237 | DRISCOLL FIRM, P.C. |
| RIDEOUT, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-09732 | DRISCOLL FIRM, P.C. |
| RIGGIN, VERONICA | NJ - USDC for the District of New Jersey | 3:20-cv-08972 | DRISCOLL FIRM, P.C. |
| RILEY, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-13517 | DRISCOLL FIRM, P.C. |
| RIPLEY, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-13638 | DRISCOLL FIRM, P.C. |
| RODRIGUEZ, BRANDY | NJ - USDC for the District of New Jersey | 3:20-cv-14281 | DRISCOLL FIRM, P.C. |
| RONDON, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-20516 | DRISCOLL FIRM, P.C. |
| ROSELLO, DARBY | NJ - USDC for the District of New Jersey | 3:20-cv-13532 | DRISCOLL FIRM, P.C. |
| ROY, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-22161 | DRISCOLL FIRM, P.C. |
| RUSSO, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-22065 | DRISCOLL FIRM, P.C. |
| SALIMA, FAAIUGA | NJ - USDC for the District of New Jersey | 3:20-cv-06415 | DRISCOLL FIRM, P.C. |
| SANDOVAL, KATHIE | NJ - USDC for the District of New Jersey | 3:20-cv-15215 | DRISCOLL FIRM, P.C. |
| SANTEE, VALDA | NJ - USDC for the District of New Jersey | 3:20-cv-14267 | DRISCOLL FIRM, P.C. |
| SCHAEFER, KRISTIN | NJ - USDC for the District of New Jersey | 3:19-cv-18311 | DRISCOLL FIRM, P.C. |
| SCHOONMAKER, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-15938 | DRISCOLL FIRM, P.C. |
| SCRIBNER, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-05439 | DRISCOLL FIRM, P.C. |
| SCURRY, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-17048 | DRISCOLL FIRM, P.C. |
| SEARS, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-14216 | DRISCOLL FIRM, P.C. |
| SEIBLES, BRITTAINY | NJ - USDC for the District of New Jersey | 3:20-cv-06247 | DRISCOLL FIRM, P.C. |
| SHELL, OLA | NJ - USDC for the District of New Jersey | 3:21-cv-01838 | DRISCOLL FIRM, P.C. |
| SHELTON, LYNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-09729 | DRISCOLL FIRM, P.C. |
| SHERMAN, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-12900 | DRISCOLL FIRM, P.C. |
| SHUFORD, MASHELL | NJ - USDC for the District of New Jersey | 3:20-cv-07616 | DRISCOLL FIRM, P.C. |
| SIMMONS, TERICA | NJ - USDC for the District of New Jersey | 3:20-cv-15220 | DRISCOLL FIRM, P.C. |
| SIMON, DANIELLE | NJ - USDC for the District of New Jersey | 3:19-cv-22047 | DRISCOLL FIRM, P.C. |
| SINISCAL, MADELENE | NJ - USDC for the District of New Jersey | 3:19-cv-12669 | DRISCOLL FIRM, P.C. |
| SMITH, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-12915 | DRISCOLL FIRM, P.C. |
| SMITH, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-07622 | DRISCOLL FIRM, P.C. |
| SMITH-COOPER, JOANN | NJ - USDC for the District of New Jersey | 3:19-cv-18215 | DRISCOLL FIRM, P.C. |
| SOLANO, ADELA | NJ - USDC for the District of New Jersey | 3:19-cv-18219 | DRISCOLL FIRM, P.C. |
| STARR, JILL | NJ - USDC for the District of New Jersey | 3:20-cv-12096 | DRISCOLL FIRM, P.C. |
| STEPHENSON, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-01215 | DRISCOLL FIRM, P.C. |
| STEWART, YOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-06167 | DRISCOLL FIRM, P.C. |
| STOVALL, KYRA | NJ - USDC for the District of New Jersey | 3:20-cv-14273 | DRISCOLL FIRM, P.C. |
| STOVER-POLK, KAROL | NJ - USDC for the District of New Jersey | 3:20-cv-20514 | DRISCOLL FIRM, P.C. |
| STRATTON, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-15784 | DRISCOLL FIRM, P.C. |
| STRELEC, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-05480 | DRISCOLL FIRM, P.C. |
| STRICKLAND, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-12671 | DRISCOLL FIRM, P.C. |
| STUCKEY, NIHIVAH | NJ - USDC for the District of New Jersey | 3:19-cv-17523 | DRISCOLL FIRM, P.C. |
| SULLIVAN, TEANICKE | NJ - USDC for the District of New Jersey | 3:20-cv-13528 | DRISCOLL FIRM, P.C. |
| SWANSON, ELIZABETH | IL - Circuit Court - Cook County | 2019-L-5824 | DRISCOLL FIRM, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TAYLOR, OLLIE | NJ - USDC for the District of New Jersey | 3:19-cv-18614 | DRISCOLL FIRM, P.C. |
| TERRA, LEIGH | NJ - USDC for the District of New Jersey | 3:20-cv-13692 | DRISCOLL FIRM, P.C. |
| THOMPSON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-14260 | DRISCOLL FIRM, P.C. |
| TIMMONS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-06540 | DRISCOLL FIRM, P.C. |
| TOBIN, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-12712 | DRISCOLL FIRM, P.C. |
| TONEY, HEATHER | NJ - USDC for the District of New Jersey | 3:20-cv-01343 | DRISCOLL FIRM, P.C. |
| TURNER, ETHEL | NJ - USDC for the District of New Jersey | 3:21-cv-04714 | DRISCOLL FIRM, P.C. |
| TYLER, KOURY | NJ - USDC for the District of New Jersey | 3:21-cv-10261 | DRISCOLL FIRM, P.C. |
| VACA, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-13585 | DRISCOLL FIRM, P.C. |
| VANWAARDHUIZEN, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-13605 | DRISCOLL FIRM, P.C. |
| VASQUEZ, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-12457 | DRISCOLL FIRM, P.C. |
| VOGELSONG, DEANNA | NJ - USDC for the District of New Jersey | 3:19-cv-22050 | DRISCOLL FIRM, P.C. |
| WALLER, PAULETTE | NJ - USDC for the District of New Jersey | 3:19-cv-18212 | DRISCOLL FIRM, P.C. |
| WARREN, EDNA | NJ - USDC for the District of New Jersey | 3:20-cv-13519 | DRISCOLL FIRM, P.C. |
| WATSON, MELISA | NJ - USDC for the District of New Jersey | 3:20-cv-14259 | DRISCOLL FIRM, P.C. |
| WEAVER, ESSIE | NJ - USDC for the District of New Jersey | 3:19-cv-18618 | DRISCOLL FIRM, P.C. |
| WEYH, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-18630 | DRISCOLL FIRM, P.C. |
| WHITAKER, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-14212 | DRISCOLL FIRM, P.C. |
| WILHOITE, LEIGH | NJ - USDC for the District of New Jersey | 3:20-cv-01344 | DRISCOLL FIRM, P.C. |
| WILLIAMS, GENIVA | NJ - USDC for the District of New Jersey | 3:20-cv-13529 | DRISCOLL FIRM, P.C. |
| WILLIAMS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-14199 | DRISCOLL FIRM, P.C. |
| WILLIAMS, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-22054 | DRISCOLL FIRM, P.C. |
| WILLIAMS, SHERITA | NJ - USDC for the District of New Jersey | 3:19-cv-22179 | DRISCOLL FIRM, P.C. |
| WILLIAMS, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-04738 | DRISCOLL FIRM, P.C. |
| WILLIAMS, WILMA | NJ - USDC for the District of New Jersey | 3:20-cv-13694 | DRISCOLL FIRM, P.C. |
| WILLINSKY, RHIANNA | NJ - USDC for the District of New Jersey | 3:20-cv-13536 | DRISCOLL FIRM, P.C. |
| WINDSOR, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-15244 | DRISCOLL FIRM, P.C. |
| WOOD, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-07626 | DRISCOLL FIRM, P.C. |
| WOODRAD, ROSALYN | NJ - USDC for the District of New Jersey | 3:21-cv-02576 | DRISCOLL FIRM, P.C. |
| WOSENU, ASTER | NJ - USDC for the District of New Jersey | 3:19-cv-17527 | DRISCOLL FIRM, P.C. |
| WRIGHT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-05811 | DRISCOLL FIRM, P.C. |
| WYATT, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-22175 | DRISCOLL FIRM, P.C. |
| YAKUBOVA, SVETLANA | NJ - USDC for the District of New Jersey | 3:20-cv-20511 | DRISCOLL FIRM, P.C. |
| YEAGER, KELLI | NJ - USDC for the District of New Jersey | 3:20-cv-09731 | DRISCOLL FIRM, P.C. |
| YUHAS, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-01345 | DRISCOLL FIRM, P.C. |
| MALOTT, LAUREN | NJ - USDC for the District of New Jersey | 3:19-cv-11756 | DUERRING LAW OFFICES |
| BANKER, DEREK | MA - Superior Court - Middlesex County | 21-0589 | DUFFY LAW LLC |
| BROUGHTON, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-01121 | DUGAN LAW FIRM, PLC |
| BUBACZ, CARLA | NJ - USDC for the District of New Jersey | 3:19-cv-14320 | DUGAN LAW FIRM, PLC |
| BURGESS, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-01125 | DUGAN LAW FIRM, PLC |
| BURKEY, DARLINE | NJ - USDC for the District of New Jersey | 3:17-cv-08086 | DUGAN LAW FIRM, PLC |
| DAVIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-08095 | DUGAN LAW FIRM, PLC |
| DAVISTON, VICKI | NJ - USDC for the District of New Jersey | 3:17-cv-01131 | DUGAN LAW FIRM, PLC |
| DELAROSA, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-08097 | DUGAN LAW FIRM, PLC |
| FRANKLIN, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-01135 | DUGAN LAW FIRM, PLC |
| HAYNES, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-08085 | DUGAN LAW FIRM, PLC |
| HUNTER, JOANN | LA - District Court - East Baton Rouge Parish | C-68532024 | DUGAN LAW FIRM, PLC |
| LEONARD, LOUVINIA | NJ - USDC for the District of New Jersey | 3:20-cv-02832 | DUGAN LAW FIRM, PLC |
| LIVELY, ANNA | NJ - USDC for the District of New Jersey | 3:17-cv-08093 | DUGAN LAW FIRM, PLC |
| MARSHALL, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-07271 | DUGAN LAW FIRM, PLC |
| MCBRAYER, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-08087 | DUGAN LAW FIRM, PLC |
| MERKURIS, SANDY | NJ - USDC for the District of New Jersey | 3:17-cv-08088 | DUGAN LAW FIRM, PLC |
| MILANO, SAFFRA | NJ - USDC for the District of New Jersey | 3:17-cv-08089 | DUGAN LAW FIRM, PLC |
| NEWTON, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-07409 | DUGAN LAW FIRM, PLC |
| RAINDORF, MARCY | NJ - USDC for the District of New Jersey | 3:17-cv-07416 | DUGAN LAW FIRM, PLC |
| SNEAD, VANESSA | NJ - USDC for the District of New Jersey | 3:17-cv-07461 | DUGAN LAW FIRM, PLC |
| STRUKEL, CHRISTY | NJ - USDC for the District of New Jersey | 3:17-cv-07463 | DUGAN LAW FIRM, PLC |
| SULLIVAN, TEANICKE | NJ - USDC for the District of New Jersey | 3:17-cv-08092 | DUGAN LAW FIRM, PLC |
| HERRINGTON, CARRIE | NJ - USDC for the District of New Jersey | 3:17-cv-02386 | DWYER WILLIAMS POTTER |
| BAGWELL, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-14988 | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC |
| BARTOLETTI, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-15427 | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC |
| BLAKE, KRYSTA | NJ - USDC for the District of New Jersey | 3:18-cv-13185 | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC |
| BLANTON, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-13690 | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC |
| BUTLER, TONYA | NJ - USDC for the District of New Jersey | 3:18-cv-13205 | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC |
| COLLINS, VALERIE | NJ - USDC for the District of New Jersey | 3:18-cv-13688 | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC |
| COX, LYNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-13694 | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC |
| DASHER, CARRIE | NJ - USDC for the District of New Jersey | 3:18-cv-13216 | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC |
| HAMMOND, SHELLY | NJ - USDC for the District of New Jersey | 3:18-cv-13210 | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC |
| HARE, KRISTIE | NJ - USDC for the District of New Jersey | 3:18-cv-13196 | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HROUDA, LESLI | NJ - USDC for the District of New Jersey | 3:18-cv-13692 | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC |
| NATIONS, CARRIE | NJ - USDC for the District of New Jersey | 3:18-cv-15409 | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC |
| NELSON, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-13193 | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC |
| RASH, MARJORIE | NJ - USDC for the District of New Jersey | 3:18-cv-13679 | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC |
| STARNES-MAXWELL, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-08321 | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC |
| TURNER, MARIAN | NJ - USDC for the District of New Jersey | 3:18-cv-13191 | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC |
| LAM, LAN | NJ - USDC for the District of New Jersey | 3:21-cv-16685 | EDWARD F. LUBY, LLC |
| ALLEN, JAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-03555 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ALVAREZ-CEPEDA, MARIA | NJ - Superior Court - Atlantic County | ATL-L-001993-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| BESKE, JESSICA | NJ - Superior Court - Atlantic County | ATL-L-001029-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| BURDA, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-002444-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| CLINE, LAURIE | NJ - Superior Court - Atlantic County | ATL-L-002968-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| CONNIE METROVKA | NJ - Superior Court - Atlantic County | ATL-L-003239-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| COTTEN, MONIQUE | NJ - Superior Court - Atlantic County | ATL-L-002447-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| CRISO, IRENE | NJ - USDC for the District of New Jersey | 3:18-cv-00533 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| DALVERY, ESTHER | NJ - Superior Court - Atlantic County | ATL-L-002443-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| DICKERSON, LISA | NJ - Superior Court - Atlantic County | ATL-L-003144-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ELLIS, ARBUTUS | NJ - USDC for the District of New Jersey | 3:18-cv-14534 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| FRAZIER, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-01448 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| GONZALEZ, CARMEN | NJ - Superior Court - Atlantic County | ATL-L-002442-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| GREEN, ASHLEY | NJ - Superior Court - Atlantic County | ATL-L-001395-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| GUTIERREZ, ANGELA | NJ - Superior Court - Atlantic County | ATL-L-003172-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| HAGER, MARY | NJ - Superior Court - Atlantic County | ATL-L-001994-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| HILL, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-003171-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| IRIZARRY, SONIA | NJ - Superior Court - Atlantic County | ATL-L-002964-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| JOHNSON, ASHLEY | NJ - Superior Court - Atlantic County | ATL-L-002960-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| KITCHEN, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-01425 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| LADD, SHELLY | NJ - Superior Court - Atlantic County | ATL-L-002325-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| MANTOLINO, CORAZON | NJ - Superior Court - Atlantic County | ATL-L-001394-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| MASSICOT, KRISTIN | NJ - Superior Court - Atlantic County | ATL-L-003158-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| MELINDA BOHLMAN | NJ - Superior Court - Atlantic County | ATL-L-003237-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| MIZELL, CARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-13552 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| MOORE, AMIE | NJ - USDC for the District of New Jersey | 3:18-cv-17066 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| MULLINS, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-04477 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| NATERA, ERICA | NJ - USDC for the District of New Jersey | 3:17-cv-13546 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| NOBLE, JEAN | NJ - USDC for the District of New Jersey | 3:18-cv-17223 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| OLEARY, NANCY | NJ - Superior Court - Atlantic County | ATL-L-003189-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| PIERCE-FITZGERALD, RENETTA | NJ - Superior Court - Atlantic County | ATL-L-003204-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ROWLAND, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-03276 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| SCHNEIDER, MICHELLE | NJ - Superior Court - Atlantic County | ATL-L-003190-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHANAHAN, NICOLE | NJ - Superior Court - Atlantic County | ATL-L-002961-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| SPAHN, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-002965-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| STEWART, PEARL | NJ - Superior Court - Atlantic County | ATL-L-003202-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| STUESSEL, SAMANTHA | NJ - Superior Court - Atlantic County | ATL-L-002441-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| STUTSON, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-17546 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| SUSANNA MAGNUSON | NJ - Superior Court - Atlantic County | ATL-L-003238-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| SWIACKE, MARIA | NJ - Superior Court - Atlantic County | ATL-L-003203-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| TOFTNESS, ELLA | NJ - Superior Court - Atlantic County | ATL-L-003159-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| TUCK, LUCILLE | NJ - USDC for the District of New Jersey | 3:17-cv-09339 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ZEMPEL, BETTY | NJ - Superior Court - Atlantic County | ATL-L-003145-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| CALLAHAN, THERESA | PA - Philadelphia County Court of Common Pleas | 180801273 | EISENBERG GILCHRIST & CUTT |
| CHRISTOPHER, KAREN | PA - Philadelphia County Court of Common Pleas | 180404579 | EISENBERG GILCHRIST & CUTT |
| HALY, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-08856 | EISENBERG GILCHRIST & CUTT |
| MERVINE, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-08844 | EISENBERG GILCHRIST & CUTT |
| NORRIS, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-08854 | EISENBERG GILCHRIST & CUTT |
| OHARA, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-08849 | EISENBERG GILCHRIST & CUTT |
| WADE, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-08859 | EISENBERG GILCHRIST & CUTT |
| CASAR, SARAH | PA - Philadelphia County Court of Common Pleas | 200600044 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| CIPRIANI, GAIL | PA - Philadelphia County Court of Common Pleas | 190903904 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| EMERSON, GAYLE | PA - Philadelphia County Court of Common Pleas | 009334 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| FERRANTE, JOANNA | PA - Philadelphia County Court of Common Pleas | 200102188 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| FOX, LESLIE | NJ - USDC for the District of New Jersey | 3:20-cv-14109 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| GRAN, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-16998 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| GUTHRIE, BETTY | PA - Philadelphia County Court of Common Pleas | 181100269 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| HARRON, TAMARA | NJ - USDC for the District of New Jersey | 3:19-cv-12458 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| HARTUNG, BOBBI | NJ - USDC for the District of New Jersey | 3:20-cv-19280 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| HITTINGER, LEE | NJ - USDC for the District of New Jersey | 3:20-cv-03243 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| JONES, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-13031 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| KITTRELL, BETTY | PA - Philadelphia County Court of Common Pleas | 200602117 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| KLEINER, ELLEN | PA - Philadelphia County Court of Common Pleas | 170102505 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| LANOY, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-03242 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| LAURENT, STEFANIE | PA - Philadelphia County Court of Common Pleas | 200500389 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| LONG, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-21374 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| MCGOVERN, SHEILA | PA - Philadelphia County Court of Common Pleas | 210701318 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| RAWNSLEY, ANNE | NJ - USDC for the District of New Jersey | 3:18-cv-10997 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| REALE, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-05867 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| ROBERTSON, DOLORES | PA - Philadelphia County Court of Common Pleas | 003493 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| SHORE, BERNICE | NJ - USDC for the District of New Jersey | 3:18-cv-12875 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| SPOTTS, JEAN | PA - Philadelphia County Court of Common Pleas | 210101314 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| WERTHEIMER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-13028 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| WILSON, TANYEONH | PA - Philadelphia County Court of Common Pleas | 190404489 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| VIERRA, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-05762 | ELY LAW, LLC |
| MCCORMICK, JAMES | AZ - Superior Court - Maricopa County | CV2021-000747 | ELY, BETTINI, ULMAN, ROSENBLATT & OZER |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AYERS, DOLLIE | NJ - USDC for the District of New Jersey | 3:17-cv-00154 | ENVIRONMENTAL LITIGATION GROUP, PC |
| BUNT, IMO LOIS | NJ - USDC for the District of New Jersey | 3:17-cv-06329 | ENVIRONMENTAL LITIGATION GROUP, PC |
| BURNS, TRACI | NJ - USDC for the District of New Jersey | 3:17-cv-06344 | ENVIRONMENTAL LITIGATION GROUP, PC |
| CHANDLER, ANNE | NJ - USDC for the District of New Jersey | 3:17-cv-06280 | ENVIRONMENTAL LITIGATION GROUP, PC |
| CROOK, JEWEL | NJ - USDC for the District of New Jersey | 3:18-cv-00876 | ENVIRONMENTAL LITIGATION GROUP, PC |
| GARNER, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-06289 | ENVIRONMENTAL LITIGATION GROUP, PC |
| GOLLIDAY, MARCHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-06312 | ENVIRONMENTAL LITIGATION GROUP, PC |
| HOLLEY, EULA | NJ - USDC for the District of New Jersey | 3:17-cv-06297 | ENVIRONMENTAL LITIGATION GROUP, PC |
| JENKINS, DELLA | NJ - USDC for the District of New Jersey | 3:17-cv-08801 | ENVIRONMENTAL LITIGATION GROUP, PC |
| KINNAIRD, LYNDA | NJ - USDC for the District of New Jersey | 3:17-cv-06307 | ENVIRONMENTAL LITIGATION GROUP, PC |
| KITTLE, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-06324 | ENVIRONMENTAL LITIGATION GROUP, PC |
| NALLS, CLARISSA | NJ - USDC for the District of New Jersey | 3:18-cv-10471 | ENVIRONMENTAL LITIGATION GROUP, PC |
| PARKER, MADELINE | NJ - USDC for the District of New Jersey | 3:17-cv-06308 | ENVIRONMENTAL LITIGATION GROUP, PC |
| POWELL, WILMA | NJ - USDC for the District of New Jersey | 3:17-cv-06345 | ENVIRONMENTAL LITIGATION GROUP, PC |
| REVIS, ANITA | NJ - USDC for the District of New Jersey | 3:17-cv-08454 | ENVIRONMENTAL LITIGATION GROUP, PC |
| MUNNS, MARIZELA | NJ - USDC for the District of New Jersey | 3:17-cv-11116 | FAY LAW GROUP PLLC |
| ABDIANNIA, NOZHEH | NJ - USDC for the District of New Jersey | 3:20-cv-18889 | FEARS NACHAWATI LAW FIRM |
| ABEL, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-10893 | FEARS NACHAWATI LAW FIRM |
| ABRAMSON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-10663 | FEARS NACHAWATI LAW FIRM |
| ACEVEDO, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-19363 | FEARS NACHAWATI LAW FIRM |
| ACKERMAN, GWYNN | NJ - USDC for the District of New Jersey | 3:20-cv-11469 | FEARS NACHAWATI LAW FIRM |
| ACOSTA, OLIVIA | NJ - USDC for the District of New Jersey | 3:20-cv-18897 | FEARS NACHAWATI LAW FIRM |
| ACQUAHHARRISON, TAWANNA | NJ - USDC for the District of New Jersey | 3:20-cv-16287 | FEARS NACHAWATI LAW FIRM |
| ADAME, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-16306 | FEARS NACHAWATI LAW FIRM |
| ADAMOYURKA, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-15661 | FEARS NACHAWATI LAW FIRM |
| ADAMS, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-10659 | FEARS NACHAWATI LAW FIRM |
| ADAMS, BRIDGET | NJ - USDC for the District of New Jersey | 3:20-cv-16321 | FEARS NACHAWATI LAW FIRM |
| ADAMS, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-16315 | FEARS NACHAWATI LAW FIRM |
| ADAMS, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-11602 | FEARS NACHAWATI LAW FIRM |
| ADAMS, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-16309 | FEARS NACHAWATI LAW FIRM |
| ADAMS, JOSEPHINE CLAY | NJ - USDC for the District of New Jersey | 3:20-cv-11956 | FEARS NACHAWATI LAW FIRM |
| ADKINS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-19939 | FEARS NACHAWATI LAW FIRM |
| ADKINS, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-11318 | FEARS NACHAWATI LAW FIRM |
| ADKINS, YOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-16323 | FEARS NACHAWATI LAW FIRM |
| AGETSTEIN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-11357 | FEARS NACHAWATI LAW FIRM |
| AGIN, LINDA PEACOCK | NJ - USDC for the District of New Jersey | 3:20-cv-17731 | FEARS NACHAWATI LAW FIRM |
| AGUAYO, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-16326 | FEARS NACHAWATI LAW FIRM |
| AGUILAR, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-15958 | FEARS NACHAWATI LAW FIRM |
| AHREND, MARIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-11204 | FEARS NACHAWATI LAW FIRM |
| AKINS, LOUELLA | NJ - USDC for the District of New Jersey | 3:20-cv-10974 | FEARS NACHAWATI LAW FIRM |
| AKTARY, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-16329 | FEARS NACHAWATI LAW FIRM |
| ALBA, JOSELINE | NJ - USDC for the District of New Jersey | 3:20-cv-11661 | FEARS NACHAWATI LAW FIRM |
| ALBERT, ESTELLE | NJ - USDC for the District of New Jersey | 3:20-cv-19769 | FEARS NACHAWATI LAW FIRM |
| ALDERSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-11849 | FEARS NACHAWATI LAW FIRM |
| ALDRIDGE, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-19085 | FEARS NACHAWATI LAW FIRM |
| ALEGRIA, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-19090 | FEARS NACHAWATI LAW FIRM |
| ALEXANDER, ALESHIA | NJ - USDC for the District of New Jersey | 3:20-cv-16395 | FEARS NACHAWATI LAW FIRM |
| ALEXANDER, CAROLE | NJ - USDC for the District of New Jersey | 3:20-cv-06792 | FEARS NACHAWATI LAW FIRM |
| ALEXANDER, TILSA | NJ - USDC for the District of New Jersey | 3:20-cv-16331 | FEARS NACHAWATI LAW FIRM |
| ALFORD, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-10616 | FEARS NACHAWATI LAW FIRM |
| ALFORD, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-11826 | FEARS NACHAWATI LAW FIRM |
| ALFORD, ETHEL | NJ - USDC for the District of New Jersey | 3:20-cv-20050 | FEARS NACHAWATI LAW FIRM |
| ALFORD, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-19095 | FEARS NACHAWATI LAW FIRM |
| ALFORQUE, CECELIA | NJ - USDC for the District of New Jersey | 3:20-cv-16335 | FEARS NACHAWATI LAW FIRM |
| ALI, ZANIFFA | NJ - USDC for the District of New Jersey | 3:20-cv-19105 | FEARS NACHAWATI LAW FIRM |
| ALLEN, KELLY | NJ - USDC for the District of New Jersey | 3:19-cv-00765 | FEARS NACHAWATI LAW FIRM |
| ALLEN, LETHA | NJ - USDC for the District of New Jersey | 3:20-cv-10876 | FEARS NACHAWATI LAW FIRM |
| ALLEN, SHANEKA | NJ - USDC for the District of New Jersey | 3:21-cv-00484 | FEARS NACHAWATI LAW FIRM |
| ALLEN, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-16354 | FEARS NACHAWATI LAW FIRM |
| ALLEN, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-16349 | FEARS NACHAWATI LAW FIRM |
| ALLSBROOK, FRIDA | NJ - USDC for the District of New Jersey | 3:20-cv-16104 | FEARS NACHAWATI LAW FIRM |
| ALLUMS, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-11847 | FEARS NACHAWATI LAW FIRM |
| ALLWOOD, NELLIE | NJ - USDC for the District of New Jersey | 3:20-cv-11067 | FEARS NACHAWATI LAW FIRM |
| ALVARADO, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-16376 | FEARS NACHAWATI LAW FIRM |
| ALVAREZ, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-16490 | FEARS NACHAWATI LAW FIRM |
| AMENDOLA, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-19368 | FEARS NACHAWATI LAW FIRM |
| AMES, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11973 | FEARS NACHAWATI LAW FIRM |
| ANDERSON, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-16609 | FEARS NACHAWATI LAW FIRM |
| ANDERSON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-19903 | FEARS NACHAWATI LAW FIRM |
| ANDERSON, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-16128 | FEARS NACHAWATI LAW FIRM |
| ANDERSON, CARLA | NJ - USDC for the District of New Jersey | 3:20-cv-13399 | FEARS NACHAWATI LAW FIRM |
| ANDERSON, CASEY | NJ - USDC for the District of New Jersey | 3:20-cv-11305 | FEARS NACHAWATI LAW FIRM |
| ANDERSON, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-16378 | FEARS NACHAWATI LAW FIRM |
| ANDERSON, KRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-16387 | FEARS NACHAWATI LAW FIRM |
| ANDERSON, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-13330 | FEARS NACHAWATI LAW FIRM |
| ANDRADE, ANNAMARIE | NJ - USDC for the District of New Jersey | 3:20-cv-20150 | FEARS NACHAWATI LAW FIRM |
| ANDRADE, MAUREEN | NJ - USDC for the District of New Jersey | 3:20-cv-16392 | FEARS NACHAWATI LAW FIRM |
| ANDREWS, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-11355 | FEARS NACHAWATI LAW FIRM |
| ANDREWS, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-16415 | FEARS NACHAWATI LAW FIRM |
| ANDREWS, GERALDINE | NJ - USDC for the District of New Jersey | 3:20-cv-15792 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANDREWS, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-11405 | FEARS NACHAWATI LAW FIRM |
| ANDREWS, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-16411 | FEARS NACHAWATI LAW FIRM |
| ANDREWS, SHAKEDRA | NJ - USDC for the District of New Jersey | 3:20-cv-16406 | FEARS NACHAWATI LAW FIRM |
| ANGSTADT, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-11997 | FEARS NACHAWATI LAW FIRM |
| ANSALDI, GINA | NJ - USDC for the District of New Jersey | 3:20-cv-16417 | FEARS NACHAWATI LAW FIRM |
| ANTHONY, DELIE | NJ - USDC for the District of New Jersey | 3:20-cv-16422 | FEARS NACHAWATI LAW FIRM |
| ANTHONY, JOANN | NJ - USDC for the District of New Jersey | 3:18-cv-13585 | FEARS NACHAWATI LAW FIRM |
| ARAGON, KARIN | NJ - USDC for the District of New Jersey | 3:20-cv-16427 | FEARS NACHAWATI LAW FIRM |
| ARBUCKLE, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-11251 | FEARS NACHAWATI LAW FIRM |
| ARCHER, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-13337 | FEARS NACHAWATI LAW FIRM |
| ARCHIELD, DANA | NJ - USDC for the District of New Jersey | 3:20-cv-16432 | FEARS NACHAWATI LAW FIRM |
| ARMSTRONG, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-16436 | FEARS NACHAWATI LAW FIRM |
| ARMSTRONG, TONYA | NJ - USDC for the District of New Jersey | 3:20-cv-11678 | FEARS NACHAWATI LAW FIRM |
| ARNOLD, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-16189 | FEARS NACHAWATI LAW FIRM |
| ARREDONDO, ROSALBA | NJ - USDC for the District of New Jersey | 3:20-cv-19111 | FEARS NACHAWATI LAW FIRM |
| ARRIAGA, SYLVIA | NJ - USDC for the District of New Jersey | 3:20-cv-16439 | FEARS NACHAWATI LAW FIRM |
| ARRIGO, GINA | NJ - USDC for the District of New Jersey | 3:20-cv-16502 | FEARS NACHAWATI LAW FIRM |
| ARRINGTON, NAKIA | NJ - USDC for the District of New Jersey | 3:20-cv-11617 | FEARS NACHAWATI LAW FIRM |
| ARRIOLA, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-19460 | FEARS NACHAWATI LAW FIRM |
| ARTHUR, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-16452 | FEARS NACHAWATI LAW FIRM |
| ARTHUR, LAMONICA | NJ - USDC for the District of New Jersey | 3:20-cv-11285 | FEARS NACHAWATI LAW FIRM |
| ARTIS, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-16463 | FEARS NACHAWATI LAW FIRM |
| ARVIZU, ROXANNE | NJ - USDC for the District of New Jersey | 3:20-cv-19115 | FEARS NACHAWATI LAW FIRM |
| ARZOLA, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-21180 | FEARS NACHAWATI LAW FIRM |
| ASHBROOK, BRANDY | NJ - USDC for the District of New Jersey | 3:20-cv-13388 | FEARS NACHAWATI LAW FIRM |
| ASHLEY, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-16467 | FEARS NACHAWATI LAW FIRM |
| ATCHINSON, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-16500 | FEARS NACHAWATI LAW FIRM |
| ATKINSON, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-19371 | FEARS NACHAWATI LAW FIRM |
| ATTEBERRY, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-16481 | FEARS NACHAWATI LAW FIRM |
| ATWOOD, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-19123 | FEARS NACHAWATI LAW FIRM |
| ATWOOD, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-19974 | FEARS NACHAWATI LAW FIRM |
| AUSBORNE, LUCY | NJ - USDC for the District of New Jersey | 3:20-cv-16482 | FEARS NACHAWATI LAW FIRM |
| AUSBY, ASHLEY | NJ - USDC for the District of New Jersey | 3:20-cv-16402 | FEARS NACHAWATI LAW FIRM |
| AUSTIN, MINNIE | NJ - USDC for the District of New Jersey | 3:20-cv-16437 | FEARS NACHAWATI LAW FIRM |
| AUSTIN, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-16410 | FEARS NACHAWATI LAW FIRM |
| AUTEN, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-18931 | FEARS NACHAWATI LAW FIRM |
| AVANTS-BALDUCCI, MARIAN | NJ - USDC for the District of New Jersey | 3:20-cv-19128 | FEARS NACHAWATI LAW FIRM |
| AVED, VALENTINA | NJ - USDC for the District of New Jersey | 3:20-cv-16421 | FEARS NACHAWATI LAW FIRM |
| AWBREY, DELIA | NJ - USDC for the District of New Jersey | 3:20-cv-11367 | FEARS NACHAWATI LAW FIRM |
| AXTELL, WAUNITA | NJ - USDC for the District of New Jersey | 3:20-cv-11740 | FEARS NACHAWATI LAW FIRM |
| AYERS, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-19002 | FEARS NACHAWATI LAW FIRM |
| AYERS, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-16418 | FEARS NACHAWATI LAW FIRM |
| BAACK, LETHA | NJ - USDC for the District of New Jersey | 3:20-cv-19711 | FEARS NACHAWATI LAW FIRM |
| BABBS, COLETTE | NJ - USDC for the District of New Jersey | 3:20-cv-16313 | FEARS NACHAWATI LAW FIRM |
| BAEZ, IDA | NJ - USDC for the District of New Jersey | 3:20-cv-11614 | FEARS NACHAWATI LAW FIRM |
| BAGGETT, ROSETTA | NJ - USDC for the District of New Jersey | 3:20-cv-19148 | FEARS NACHAWATI LAW FIRM |
| BAGLEY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11549 | FEARS NACHAWATI LAW FIRM |
| BAIER, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-11361 | FEARS NACHAWATI LAW FIRM |
| BAILEY, CARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-19378 | FEARS NACHAWATI LAW FIRM |
| BAILEY, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-18971 | FEARS NACHAWATI LAW FIRM |
| BAILEY, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-19098 | FEARS NACHAWATI LAW FIRM |
| BAILEY, LUKESHIA | NJ - USDC for the District of New Jersey | 3:20-cv-16358 | FEARS NACHAWATI LAW FIRM |
| BAILEY, RELDA | NJ - USDC for the District of New Jersey | 3:20-cv-12009 | FEARS NACHAWATI LAW FIRM |
| BAIN, YOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-19157 | FEARS NACHAWATI LAW FIRM |
| BAK, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-16328 | FEARS NACHAWATI LAW FIRM |
| BAKER, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-10275 | FEARS NACHAWATI LAW FIRM |
| BAKER, COLLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-16316 | FEARS NACHAWATI LAW FIRM |
| BAKER, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-16320 | FEARS NACHAWATI LAW FIRM |
| BAKER, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-11197 | FEARS NACHAWATI LAW FIRM |
| BAKER, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-16332 | FEARS NACHAWATI LAW FIRM |
| BAKER, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-16344 | FEARS NACHAWATI LAW FIRM |
| BAKER, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:20-cv-19712 | FEARS NACHAWATI LAW FIRM |
| BAKER, SHERRIE | NJ - USDC for the District of New Jersey | 3:20-cv-16414 | FEARS NACHAWATI LAW FIRM |
| BAKER-FOSTER, JEANITTA | NJ - USDC for the District of New Jersey | 3:20-cv-16347 | FEARS NACHAWATI LAW FIRM |
| BALDWIN, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-16341 | FEARS NACHAWATI LAW FIRM |
| BALGAME, JOLYNE | NJ - USDC for the District of New Jersey | 3:20-cv-16348 | FEARS NACHAWATI LAW FIRM |
| BALLARD, EUNICE | NJ - USDC for the District of New Jersey | 3:20-cv-19174 | FEARS NACHAWATI LAW FIRM |
| BALLREE, BENITA | NJ - USDC for the District of New Jersey | 3:20-cv-13273 | FEARS NACHAWATI LAW FIRM |
| BALSON, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-16350 | FEARS NACHAWATI LAW FIRM |
| BALTON, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-16393 | FEARS NACHAWATI LAW FIRM |
| BANDA, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-11557 | FEARS NACHAWATI LAW FIRM |
| BANKS, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-10776 | FEARS NACHAWATI LAW FIRM |
| BANKS, MAGGIE | NJ - USDC for the District of New Jersey | 3:20-cv-16365 | FEARS NACHAWATI LAW FIRM |
| BANKS, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-19181 | FEARS NACHAWATI LAW FIRM |
| BANKS, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-16322 | FEARS NACHAWATI LAW FIRM |
| BAPTIST, GEORGIA | NJ - USDC for the District of New Jersey | 3:20-cv-16430 | FEARS NACHAWATI LAW FIRM |
| BARBAER, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-11962 | FEARS NACHAWATI LAW FIRM |
| BARBAN, ROSALINA | NJ - USDC for the District of New Jersey | 3:20-cv-11359 | FEARS NACHAWATI LAW FIRM |
| BAREFIELD, LENORA | NJ - USDC for the District of New Jersey | 3:20-cv-16353 | FEARS NACHAWATI LAW FIRM |
| BARIL, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-18827 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARKER, CHAKARA | NJ - USDC for the District of New Jersey | 3:20-cv-16311 | FEARS NACHAWATI LAW FIRM |
| BARNES, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-19187 | FEARS NACHAWATI LAW FIRM |
| BARNES, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-11587 | FEARS NACHAWATI LAW FIRM |
| BARNES, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-11748 | FEARS NACHAWATI LAW FIRM |
| BARNES, NAIKETA | NJ - USDC for the District of New Jersey | 3:20-cv-16389 | FEARS NACHAWATI LAW FIRM |
| BARNES-PIERCE, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-01217 | FEARS NACHAWATI LAW FIRM |
| BARNETT, DELORIS | NJ - USDC for the District of New Jersey | 3:20-cv-16461 | FEARS NACHAWATI LAW FIRM |
| BARNETT, PEARL | NJ - USDC for the District of New Jersey | 3:20-cv-11392 | FEARS NACHAWATI LAW FIRM |
| BARNETT, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-11649 | FEARS NACHAWATI LAW FIRM |
| BARNETTE, OLA JONES | NJ - USDC for the District of New Jersey | 3:20-cv-16450 | FEARS NACHAWATI LAW FIRM |
| BARNUM, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-19382 | FEARS NACHAWATI LAW FIRM |
| BARON, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-17962 | FEARS NACHAWATI LAW FIRM |
| BARONE, FLORENCE | NJ - USDC for the District of New Jersey | 3:20-cv-16330 | FEARS NACHAWATI LAW FIRM |
| BARRAGAN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-15156 | FEARS NACHAWATI LAW FIRM |
| BARRERA, MIRELLA | NJ - USDC for the District of New Jersey | 3:20-cv-16380 | FEARS NACHAWATI LAW FIRM |
| BARRERAS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-11946 | FEARS NACHAWATI LAW FIRM |
| BARRETT, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-10834 | FEARS NACHAWATI LAW FIRM |
| BARROW, JILLSYN | NJ - USDC for the District of New Jersey | 3:20-cv-18327 | FEARS NACHAWATI LAW FIRM |
| BARRY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-16367 | FEARS NACHAWATI LAW FIRM |
| BARTEL, MEDA | NJ - USDC for the District of New Jersey | 3:20-cv-16372 | FEARS NACHAWATI LAW FIRM |
| BARTELS, JERI | NJ - USDC for the District of New Jersey | 3:20-cv-20235 | FEARS NACHAWATI LAW FIRM |
| BARTH, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11730 | FEARS NACHAWATI LAW FIRM |
| BARTLETT, LYNDA | NJ - USDC for the District of New Jersey | 3:20-cv-16359 | FEARS NACHAWATI LAW FIRM |
| BARTLETT, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-19193 | FEARS NACHAWATI LAW FIRM |
| BARTON, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-16409 | FEARS NACHAWATI LAW FIRM |
| BASILE, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-19380 | FEARS NACHAWATI LAW FIRM |
| BASKERVILLE, YVETTE | NJ - USDC for the District of New Jersey | 3:20-cv-19198 | FEARS NACHAWATI LAW FIRM |
| BASKETT, URSULA | NJ - USDC for the District of New Jersey | 3:20-cv-16375 | FEARS NACHAWATI LAW FIRM |
| BASS, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-16386 | FEARS NACHAWATI LAW FIRM |
| BASS, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-16324 | FEARS NACHAWATI LAW FIRM |
| BASTAIN, CELESTINE | NJ - USDC for the District of New Jersey | 3:20-cv-16307 | FEARS NACHAWATI LAW FIRM |
| BATES, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-16424 | FEARS NACHAWATI LAW FIRM |
| BATES, SEALETA | NJ - USDC for the District of New Jersey | 3:20-cv-19203 | FEARS NACHAWATI LAW FIRM |
| BATHKE, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-15871 | FEARS NACHAWATI LAW FIRM |
| BAUER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16043 | FEARS NACHAWATI LAW FIRM |
| BAUERLA, CAROLE | NJ - USDC for the District of New Jersey | 3:20-cv-19389 | FEARS NACHAWATI LAW FIRM |
| BAUGH, CAREY | NJ - USDC for the District of New Jersey | 3:20-cv-18538 | FEARS NACHAWATI LAW FIRM |
| BAUMANN, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-13173 | FEARS NACHAWATI LAW FIRM |
| BAUSCH, TONIA | NJ - USDC for the District of New Jersey | 3:20-cv-17967 | FEARS NACHAWATI LAW FIRM |
| BAUTISTA, MELY | NJ - USDC for the District of New Jersey | 3:20-cv-10944 | FEARS NACHAWATI LAW FIRM |
| BAXTER, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-19392 | FEARS NACHAWATI LAW FIRM |
| BAZEMORE, LYNDA | NJ - USDC for the District of New Jersey | 3:20-cv-11942 | FEARS NACHAWATI LAW FIRM |
| BEALMEAR, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-10911 | FEARS NACHAWATI LAW FIRM |
| BEAN, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-13390 | FEARS NACHAWATI LAW FIRM |
| BEASLEY, SHELIA | NJ - USDC for the District of New Jersey | 3:20-cv-11861 | FEARS NACHAWATI LAW FIRM |
| BEASLEY-LEBOEUF, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-19210 | FEARS NACHAWATI LAW FIRM |
| BECHARD, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-11211 | FEARS NACHAWATI LAW FIRM |
| BECHTEL, BENNIE | NJ - USDC for the District of New Jersey | 3:20-cv-16171 | FEARS NACHAWATI LAW FIRM |
| BECK, MARCIA | NJ - USDC for the District of New Jersey | 3:20-cv-18539 | FEARS NACHAWATI LAW FIRM |
| BECK, WENDI | NJ - USDC for the District of New Jersey | 3:20-cv-11969 | FEARS NACHAWATI LAW FIRM |
| BECKER, RISA | NJ - USDC for the District of New Jersey | 3:20-cv-12069 | FEARS NACHAWATI LAW FIRM |
| BECKWITH, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-15843 | FEARS NACHAWATI LAW FIRM |
| BECTON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16046 | FEARS NACHAWATI LAW FIRM |
| BEELER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19228 | FEARS NACHAWATI LAW FIRM |
| BEEMAN, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-15670 | FEARS NACHAWATI LAW FIRM |
| BEENE, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-11629 | FEARS NACHAWATI LAW FIRM |
| BEGAY, BERTHA | NJ - USDC for the District of New Jersey | 3:20-cv-16173 | FEARS NACHAWATI LAW FIRM |
| BEGAY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-16172 | FEARS NACHAWATI LAW FIRM |
| BEGLEY, SYLVIA | NJ - USDC for the District of New Jersey | 3:20-cv-16758 | FEARS NACHAWATI LAW FIRM |
| BELCHER, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-18540 | FEARS NACHAWATI LAW FIRM |
| BELCHER, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-19400 | FEARS NACHAWATI LAW FIRM |
| BELCZYNSKI-ALEF, LEONA | NJ - USDC for the District of New Jersey | 3:20-cv-20201 | FEARS NACHAWATI LAW FIRM |
| BELGARDE, DEE | NJ - USDC for the District of New Jersey | 3:20-cv-18928 | FEARS NACHAWATI LAW FIRM |
| BELKE-BECKER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-18541 | FEARS NACHAWATI LAW FIRM |
| BELL, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-13144 | FEARS NACHAWATI LAW FIRM |
| BELL, CARLA | NJ - USDC for the District of New Jersey | 3:20-cv-12405 | FEARS NACHAWATI LAW FIRM |
| BELL, MAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-18619 | FEARS NACHAWATI LAW FIRM |
| BELL, STARTRECE | NJ - USDC for the District of New Jersey | 3:20-cv-16775 | FEARS NACHAWATI LAW FIRM |
| BELLAMY, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-18386 | FEARS NACHAWATI LAW FIRM |
| BELLANTI, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-18927 | FEARS NACHAWATI LAW FIRM |
| BELLINGER, SARH | NJ - USDC for the District of New Jersey | 3:20-cv-19235 | FEARS NACHAWATI LAW FIRM |
| BELLO, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-10937 | FEARS NACHAWATI LAW FIRM |
| BENASUTTI, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-12012 | FEARS NACHAWATI LAW FIRM |
| BENDER, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-19243 | FEARS NACHAWATI LAW FIRM |
| BENISON, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-15867 | FEARS NACHAWATI LAW FIRM |
| BENITO, REYNA | NJ - USDC for the District of New Jersey | 3:20-cv-10916 | FEARS NACHAWATI LAW FIRM |
| BENJAMIN, HANNAH | NJ - USDC for the District of New Jersey | 3:20-cv-18393 | FEARS NACHAWATI LAW FIRM |
| BENNETT, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-15937 | FEARS NACHAWATI LAW FIRM |
| BENNETT, HELEN GLOVER | NJ - USDC for the District of New Jersey | 3:20-cv-20149 | FEARS NACHAWATI LAW FIRM |
| BENNETT, LINAYA | NJ - USDC for the District of New Jersey | 3:20-cv-18229 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BENNETT, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-15780 | FEARS NACHAWATI LAW FIRM |
| BENNETT, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-19953 | FEARS NACHAWATI LAW FIRM |
| BENNETT, TRACEY | NJ - USDC for the District of New Jersey | 3:20-cv-09618 | FEARS NACHAWATI LAW FIRM |
| BENSON, YVETTE | NJ - USDC for the District of New Jersey | 3:20-cv-11686 | FEARS NACHAWATI LAW FIRM |
| BENTLEY, NELL | NJ - USDC for the District of New Jersey | 3:20-cv-18918 | FEARS NACHAWATI LAW FIRM |
| BENTON, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-18230 | FEARS NACHAWATI LAW FIRM |
| BERG, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-19008 | FEARS NACHAWATI LAW FIRM |
| BERGE, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-01258 | FEARS NACHAWATI LAW FIRM |
| BERGER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-19405 | FEARS NACHAWATI LAW FIRM |
| BERKLEY, AUSTINE | NJ - USDC for the District of New Jersey | 3:20-cv-15965 | FEARS NACHAWATI LAW FIRM |
| BERNAL, EMMA | NJ - USDC for the District of New Jersey | 3:20-cv-19252 | FEARS NACHAWATI LAW FIRM |
| BERRY, AAISHA | NJ - USDC for the District of New Jersey | 3:20-cv-10604 | FEARS NACHAWATI LAW FIRM |
| BERRY, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-19255 | FEARS NACHAWATI LAW FIRM |
| BERTELLI, PATTI | NJ - USDC for the District of New Jersey | 3:20-cv-19357 | FEARS NACHAWATI LAW FIRM |
| BETTS, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-18376 | FEARS NACHAWATI LAW FIRM |
| BICE, CICILIA | NJ - USDC for the District of New Jersey | 3:20-cv-19412 | FEARS NACHAWATI LAW FIRM |
| BIENVENUE-ALSALEH, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-18232 | FEARS NACHAWATI LAW FIRM |
| BIGLER, DIXIE | NJ - USDC for the District of New Jersey | 3:20-cv-16748 | FEARS NACHAWATI LAW FIRM |
| BINGE, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-15766 | FEARS NACHAWATI LAW FIRM |
| BINION, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-18233 | FEARS NACHAWATI LAW FIRM |
| BIRCHNAUGH, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-18357 | FEARS NACHAWATI LAW FIRM |
| BIRKBECK, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-19414 | FEARS NACHAWATI LAW FIRM |
| BISAILLON, ELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-19264 | FEARS NACHAWATI LAW FIRM |
| BISHOP, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-15778 | FEARS NACHAWATI LAW FIRM |
| BISHOP, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-18235 | FEARS NACHAWATI LAW FIRM |
| BISHOP, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-18236 | FEARS NACHAWATI LAW FIRM |
| BLACK, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-14367 | FEARS NACHAWATI LAW FIRM |
| BLACK, ROSIE | NJ - USDC for the District of New Jersey | 3:20-cv-11952 | FEARS NACHAWATI LAW FIRM |
| BLACKMON, BERNADETTE | NJ - USDC for the District of New Jersey | 3:20-cv-13154 | FEARS NACHAWATI LAW FIRM |
| BLACKMON, NOLA | NJ - USDC for the District of New Jersey | 3:20-cv-18922 | FEARS NACHAWATI LAW FIRM |
| BLACKWELL, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-18237 | FEARS NACHAWATI LAW FIRM |
| BLAISURE, ERIN | NJ - USDC for the District of New Jersey | 3:20-cv-18248 | FEARS NACHAWATI LAW FIRM |
| BLAKE, LINDSAY | NJ - USDC for the District of New Jersey | 3:20-cv-15863 | FEARS NACHAWATI LAW FIRM |
| BLALOCK, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-11274 | FEARS NACHAWATI LAW FIRM |
| BLANKS, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-11290 | FEARS NACHAWATI LAW FIRM |
| BLANTON, ASHLEY | NJ - USDC for the District of New Jersey | 3:20-cv-16405 | FEARS NACHAWATI LAW FIRM |
| BLASSER, DOMINIQUE | NJ - USDC for the District of New Jersey | 3:20-cv-19000 | FEARS NACHAWATI LAW FIRM |
| BLEVINS, PRISCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-18263 | FEARS NACHAWATI LAW FIRM |
| BLEVINS, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-18255 | FEARS NACHAWATI LAW FIRM |
| BLOCKER, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-18272 | FEARS NACHAWATI LAW FIRM |
| BLOCK-MERKEL, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18283 | FEARS NACHAWATI LAW FIRM |
| BLODGETT, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-12052 | FEARS NACHAWATI LAW FIRM |
| BLOODSAW, COLLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-18289 | FEARS NACHAWATI LAW FIRM |
| BLOOM, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-19713 | FEARS NACHAWATI LAW FIRM |
| BLOUCHER-HARRIS, ASHLEY | NJ - USDC for the District of New Jersey | 3:20-cv-16407 | FEARS NACHAWATI LAW FIRM |
| BOBADILLA, MARISA | NJ - USDC for the District of New Jersey | 3:20-cv-18301 | FEARS NACHAWATI LAW FIRM |
| BODDIE, EUNICE | NJ - USDC for the District of New Jersey | 3:20-cv-18318 | FEARS NACHAWATI LAW FIRM |
| BOESE, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-11957 | FEARS NACHAWATI LAW FIRM |
| BOGAN, ORA | NJ - USDC for the District of New Jersey | 3:20-cv-11810 | FEARS NACHAWATI LAW FIRM |
| BOIVIN, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-18332 | FEARS NACHAWATI LAW FIRM |
| BOKUN, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-19721 | FEARS NACHAWATI LAW FIRM |
| BOLDS, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-18344 | FEARS NACHAWATI LAW FIRM |
| BOLIEU, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-18361 | FEARS NACHAWATI LAW FIRM |
| BOMMON, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-18382 | FEARS NACHAWATI LAW FIRM |
| BONBURANT, MELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-12008 | FEARS NACHAWATI LAW FIRM |
| BOND, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-20261 | FEARS NACHAWATI LAW FIRM |
| BOND, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-18426 | FEARS NACHAWATI LAW FIRM |
| BONEE, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-18342 | FEARS NACHAWATI LAW FIRM |
| BONGIORNI, FREDA | NJ - USDC for the District of New Jersey | 3:20-cv-19304 | FEARS NACHAWATI LAW FIRM |
| BONHAM, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16073 | FEARS NACHAWATI LAW FIRM |
| BONILLA, SULEMA | NJ - USDC for the District of New Jersey | 3:20-cv-19418 | FEARS NACHAWATI LAW FIRM |
| BOOTH, CLAUDETTE | NJ - USDC for the District of New Jersey | 3:20-cv-19423 | FEARS NACHAWATI LAW FIRM |
| BOOTH, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-11992 | FEARS NACHAWATI LAW FIRM |
| BOOTH, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-16413 | FEARS NACHAWATI LAW FIRM |
| BOSTON, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-18987 | FEARS NACHAWATI LAW FIRM |
| BOSWELL, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-18930 | FEARS NACHAWATI LAW FIRM |
| BOTKIN, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-19103 | FEARS NACHAWATI LAW FIRM |
| BOTT, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-16420 | FEARS NACHAWATI LAW FIRM |
| BOTTIGLIERI, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-11753 | FEARS NACHAWATI LAW FIRM |
| BOUFORD, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-16429 | FEARS NACHAWATI LAW FIRM |
| BOUYER, BERNICE | NJ - USDC for the District of New Jersey | 3:20-cv-13301 | FEARS NACHAWATI LAW FIRM |
| BOWDEN, VICKY | NJ - USDC for the District of New Jersey | 3:20-cv-16440 | FEARS NACHAWATI LAW FIRM |
| BOWDRE-NOEL, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-09719 | FEARS NACHAWATI LAW FIRM |
| BOWEN, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-16465 | FEARS NACHAWATI LAW FIRM |
| BOWENS, TAMARA | NJ - USDC for the District of New Jersey | 3:20-cv-16473 | FEARS NACHAWATI LAW FIRM |
| BOWERS, KATHY | NJ - USDC for the District of New Jersey | 3:18-cv-16149 | FEARS NACHAWATI LAW FIRM |
| BOWERS, MEREDITH | NJ - USDC for the District of New Jersey | 3:20-cv-13359 | FEARS NACHAWATI LAW FIRM |
| BOWLING, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-16483 | FEARS NACHAWATI LAW FIRM |
| BOWMAN, IN-YOUNG | NJ - USDC for the District of New Jersey | 3:19-cv-21765 | FEARS NACHAWATI LAW FIRM |
| BOYD, KRISTIE | NJ - USDC for the District of New Jersey | 3:20-cv-16493 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOYKIN, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-19270 | FEARS NACHAWATI LAW FIRM |
| BOYKINS, EULANDA | NJ - USDC for the District of New Jersey | 3:20-cv-19034 | FEARS NACHAWATI LAW FIRM |
| BOYKOV, YANA | NJ - USDC for the District of New Jersey | 3:20-cv-12054 | FEARS NACHAWATI LAW FIRM |
| BOYUM, VAN-TURA | NJ - USDC for the District of New Jersey | 3:20-cv-16521 | FEARS NACHAWATI LAW FIRM |
| BRADLEY, LOLA | NJ - USDC for the District of New Jersey | 3:20-cv-10632 | FEARS NACHAWATI LAW FIRM |
| BRADSHAW, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-13249 | FEARS NACHAWATI LAW FIRM |
| BRADY, SHAWN | NJ - USDC for the District of New Jersey | 3:20-cv-16525 | FEARS NACHAWATI LAW FIRM |
| BRAEDEN, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-10859 | FEARS NACHAWATI LAW FIRM |
| BRAGER, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-16528 | FEARS NACHAWATI LAW FIRM |
| BRAGG, KAY | NJ - USDC for the District of New Jersey | 3:20-cv-11947 | FEARS NACHAWATI LAW FIRM |
| BRASSFIELD, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-11414 | FEARS NACHAWATI LAW FIRM |
| BRAUTIGAM, ZOFIA | NJ - USDC for the District of New Jersey | 3:20-cv-11003 | FEARS NACHAWATI LAW FIRM |
| BRAXTON, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-10790 | FEARS NACHAWATI LAW FIRM |
| BRAY, DYNISE | NJ - USDC for the District of New Jersey | 3:20-cv-16542 | FEARS NACHAWATI LAW FIRM |
| BRAZELL, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-11741 | FEARS NACHAWATI LAW FIRM |
| BRAZIL, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-10473 | FEARS NACHAWATI LAW FIRM |
| BRECHT, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-16549 | FEARS NACHAWATI LAW FIRM |
| BREDFORD-JARAMILLO, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-18817 | FEARS NACHAWATI LAW FIRM |
| BRENEMAN, ANGELIQUE | NJ - USDC for the District of New Jersey | 3:20-cv-10649 | FEARS NACHAWATI LAW FIRM |
| BRENHOLTZ, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-16575 | FEARS NACHAWATI LAW FIRM |
| BREUNNER, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-10370 | FEARS NACHAWATI LAW FIRM |
| BREWER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16080 | FEARS NACHAWATI LAW FIRM |
| BREWER, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-10743 | FEARS NACHAWATI LAW FIRM |
| BREWER, ELAINE | NJ - USDC for the District of New Jersey | 3:20-cv-16596 | FEARS NACHAWATI LAW FIRM |
| BREWER, KELLIE | NJ - USDC for the District of New Jersey | 3:20-cv-16580 | FEARS NACHAWATI LAW FIRM |
| BREWINGTON, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-16602 | FEARS NACHAWATI LAW FIRM |
| BREWSTER, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-16614 | FEARS NACHAWATI LAW FIRM |
| BRICKER, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-19424 | FEARS NACHAWATI LAW FIRM |
| BRIDGES, FLETA | NJ - USDC for the District of New Jersey | 3:20-cv-16669 | FEARS NACHAWATI LAW FIRM |
| BRIGGS, IRA | NJ - USDC for the District of New Jersey | 3:19-cv-20884 | FEARS NACHAWATI LAW FIRM |
| BRIGGS, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-19433 | FEARS NACHAWATI LAW FIRM |
| BRIGHAM, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-16671 | FEARS NACHAWATI LAW FIRM |
| BRINKLEY, FLORENCE | NJ - USDC for the District of New Jersey | 3:20-cv-18888 | FEARS NACHAWATI LAW FIRM |
| BRIONES, TERESITA | NJ - USDC for the District of New Jersey | 3:20-cv-19728 | FEARS NACHAWATI LAW FIRM |
| BRISCOE, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-10643 | FEARS NACHAWATI LAW FIRM |
| BRISCOE, ETHELYN | NJ - USDC for the District of New Jersey | 3:20-cv-16683 | FEARS NACHAWATI LAW FIRM |
| BRISTO, CATHIE | NJ - USDC for the District of New Jersey | 3:20-cv-18868 | FEARS NACHAWATI LAW FIRM |
| BROCK, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-15856 | FEARS NACHAWATI LAW FIRM |
| BROCKMAN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11577 | FEARS NACHAWATI LAW FIRM |
| BROLL, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-16692 | FEARS NACHAWATI LAW FIRM |
| BROOKIN, ERICA | NJ - USDC for the District of New Jersey | 3:20-cv-16698 | FEARS NACHAWATI LAW FIRM |
| BROOKS, ANNE | NJ - USDC for the District of New Jersey | 3:18-cv-17429 | FEARS NACHAWATI LAW FIRM |
| BROOKS, BEULAH | NJ - USDC for the District of New Jersey | 3:20-cv-19445 | FEARS NACHAWATI LAW FIRM |
| BROOKS, DOROTHEA | NJ - USDC for the District of New Jersey | 3:20-cv-16706 | FEARS NACHAWATI LAW FIRM |
| BROOKS, MELBA | NJ - USDC for the District of New Jersey | 3:20-cv-16712 | FEARS NACHAWATI LAW FIRM |
| BROOKS, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-19443 | FEARS NACHAWATI LAW FIRM |
| BROUGHTON, VANESSA | NJ - USDC for the District of New Jersey | 3:20-cv-11788 | FEARS NACHAWATI LAW FIRM |
| BROWN, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-16434 | FEARS NACHAWATI LAW FIRM |
| BROWN, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-15696 | FEARS NACHAWATI LAW FIRM |
| BROWN, AMECIA | NJ - USDC for the District of New Jersey | 3:20-cv-16678 | FEARS NACHAWATI LAW FIRM |
| BROWN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-11259 | FEARS NACHAWATI LAW FIRM |
| BROWN, BEATRICE | NJ - USDC for the District of New Jersey | 3:20-cv-13148 | FEARS NACHAWATI LAW FIRM |
| BROWN, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-13374 | FEARS NACHAWATI LAW FIRM |
| BROWN, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-08766 | FEARS NACHAWATI LAW FIRM |
| BROWN, BOBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-16175 | FEARS NACHAWATI LAW FIRM |
| BROWN, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-18921 | FEARS NACHAWATI LAW FIRM |
| BROWN, CELESTE | NJ - USDC for the District of New Jersey | 3:20-cv-16719 | FEARS NACHAWATI LAW FIRM |
| BROWN, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-18965 | FEARS NACHAWATI LAW FIRM |
| BROWN, DIANNA | NJ - USDC for the District of New Jersey | 3:20-cv-16766 | FEARS NACHAWATI LAW FIRM |
| BROWN, EVA | NJ - USDC for the District of New Jersey | 3:21-cv-17827 | FEARS NACHAWATI LAW FIRM |
| BROWN, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-16864 | FEARS NACHAWATI LAW FIRM |
| BROWN, JACQUELYN | NJ - USDC for the District of New Jersey | 3:20-cv-16774 | FEARS NACHAWATI LAW FIRM |
| BROWN, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-11611 | FEARS NACHAWATI LAW FIRM |
| BROWN, JO | NJ - USDC for the District of New Jersey | 3:20-cv-19970 | FEARS NACHAWATI LAW FIRM |
| BROWN, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-10845 | FEARS NACHAWATI LAW FIRM |
| BROWN, KARON | NJ - USDC for the District of New Jersey | 3:20-cv-16739 | FEARS NACHAWATI LAW FIRM |
| BROWN, KRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-16873 | FEARS NACHAWATI LAW FIRM |
| BROWN, LEA | NJ - USDC for the District of New Jersey | 3:20-cv-16754 | FEARS NACHAWATI LAW FIRM |
| BROWN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-16789 | FEARS NACHAWATI LAW FIRM |
| BROWN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10950 | FEARS NACHAWATI LAW FIRM |
| BROWN, LUCINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11935 | FEARS NACHAWATI LAW FIRM |
| BROWN, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-20043 | FEARS NACHAWATI LAW FIRM |
| BROWN, RUTHA | NJ - USDC for the District of New Jersey | 3:20-cv-11954 | FEARS NACHAWATI LAW FIRM |
| BROWN, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-19279 | FEARS NACHAWATI LAW FIRM |
| BROWN-DEVORCE, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-11597 | FEARS NACHAWATI LAW FIRM |
| BRUBAKER, WENDY | NJ - USDC for the District of New Jersey | 3:20-cv-10978 | FEARS NACHAWATI LAW FIRM |
| BRUCH, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-16887 | FEARS NACHAWATI LAW FIRM |
| BRUGH, JEANNI | NJ - USDC for the District of New Jersey | 3:18-cv-14369 | FEARS NACHAWATI LAW FIRM |
| BRUNTON, MELVINA | NJ - USDC for the District of New Jersey | 3:20-cv-11571 | FEARS NACHAWATI LAW FIRM |
| BRYANT, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-19448 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRYANT, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-11223 | FEARS NACHAWATI LAW FIRM |
| BRYANT, COLLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-15780 | FEARS NACHAWATI LAW FIRM |
| BRYANT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-10694 | FEARS NACHAWATI LAW FIRM |
| BRYANT, DAPHNE | NJ - USDC for the District of New Jersey | 3:20-cv-16902 | FEARS NACHAWATI LAW FIRM |
| BRYANT, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-08565 | FEARS NACHAWATI LAW FIRM |
| BRYANT, KAY | NJ - USDC for the District of New Jersey | 3:20-cv-19290 | FEARS NACHAWATI LAW FIRM |
| BUBAK, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-18824 | FEARS NACHAWATI LAW FIRM |
| BUCKINGHAM, ALICIA | NJ - USDC for the District of New Jersey | 3:20-cv-19035 | FEARS NACHAWATI LAW FIRM |
| BUCKLER, CECILIA | NJ - USDC for the District of New Jersey | 3:20-cv-16943 | FEARS NACHAWATI LAW FIRM |
| BUCKLEY, TARA | NJ - USDC for the District of New Jersey | 3:20-cv-19762 | FEARS NACHAWATI LAW FIRM |
| BUFFINGTON, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-19457 | FEARS NACHAWATI LAW FIRM |
| BUFFORD, JOY | NJ - USDC for the District of New Jersey | 3:20-cv-16953 | FEARS NACHAWATI LAW FIRM |
| BUHL, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-16990 | FEARS NACHAWATI LAW FIRM |
| BULLOCK, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-16995 | FEARS NACHAWATI LAW FIRM |
| BUNDY, VONDA | NJ - USDC for the District of New Jersey | 3:20-cv-11397 | FEARS NACHAWATI LAW FIRM |
| BUONO, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-17003 | FEARS NACHAWATI LAW FIRM |
| BURCH, ELAINE | NJ - USDC for the District of New Jersey | 3:20-cv-16474 | FEARS NACHAWATI LAW FIRM |
| BURCHAM, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-10067 | FEARS NACHAWATI LAW FIRM |
| BURELL, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-19307 | FEARS NACHAWATI LAW FIRM |
| BURGESS, BEULAH | NJ - USDC for the District of New Jersey | 3:20-cv-16176 | FEARS NACHAWATI LAW FIRM |
| BURGESS, VICKI | NJ - USDC for the District of New Jersey | 3:20-cv-01985 | FEARS NACHAWATI LAW FIRM |
| BURHAM, SHAUNA | NJ - USDC for the District of New Jersey | 3:20-cv-16616 | FEARS NACHAWATI LAW FIRM |
| BURKE, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-11573 | FEARS NACHAWATI LAW FIRM |
| BURKETT, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-16495 | FEARS NACHAWATI LAW FIRM |
| BURL, DEONA | NJ - USDC for the District of New Jersey | 3:20-cv-18961 | FEARS NACHAWATI LAW FIRM |
| BURLEIGH, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-13335 | FEARS NACHAWATI LAW FIRM |
| BURNETTE, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-18413 | FEARS NACHAWATI LAW FIRM |
| BURRIS, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-13423 | FEARS NACHAWATI LAW FIRM |
| BURTON, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-12260 | FEARS NACHAWATI LAW FIRM |
| BURTON, PETRINA | NJ - USDC for the District of New Jersey | 3:20-cv-10901 | FEARS NACHAWATI LAW FIRM |
| BURTON, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-13574 | FEARS NACHAWATI LAW FIRM |
| BURTRAM, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-16534 | FEARS NACHAWATI LAW FIRM |
| BURUKHINA, NATALIA | NJ - USDC for the District of New Jersey | 3:20-cv-16601 | FEARS NACHAWATI LAW FIRM |
| BURZYCH, JILL | NJ - USDC for the District of New Jersey | 3:17-cv-03278 | FEARS NACHAWATI LAW FIRM |
| BUSBY, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-11815 | FEARS NACHAWATI LAW FIRM |
| BUSH, LOLITA | NJ - USDC for the District of New Jersey | 3:20-cv-16545 | FEARS NACHAWATI LAW FIRM |
| BUSTER, EDWINA | NJ - USDC for the District of New Jersey | 3:20-cv-11180 | FEARS NACHAWATI LAW FIRM |
| BUSTOS, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-16704 | FEARS NACHAWATI LAW FIRM |
| BUTLER, LUVENIA | NJ - USDC for the District of New Jersey | 3:20-cv-16535 | FEARS NACHAWATI LAW FIRM |
| BUTLER, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-16641 | FEARS NACHAWATI LAW FIRM |
| BUTLER, SHAQUELLA | NJ - USDC for the District of New Jersey | 3:20-cv-16628 | FEARS NACHAWATI LAW FIRM |
| BUTLER, TEGRA | NJ - USDC for the District of New Jersey | 3:20-cv-11669 | FEARS NACHAWATI LAW FIRM |
| BUTUCARU-COPACEL, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-19767 | FEARS NACHAWATI LAW FIRM |
| BYNUM, TIFFANY | NJ - USDC for the District of New Jersey | 3:20-cv-19386 | FEARS NACHAWATI LAW FIRM |
| BYRD, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-16532 | FEARS NACHAWATI LAW FIRM |
| BYRD, KATIE | NJ - USDC for the District of New Jersey | 3:20-cv-16644 | FEARS NACHAWATI LAW FIRM |
| BYRD, KENYA | NJ - USDC for the District of New Jersey | 3:20-cv-19045 | FEARS NACHAWATI LAW FIRM |
| BYRD, LORRANIA | NJ - USDC for the District of New Jersey | 3:20-cv-16553 | FEARS NACHAWATI LAW FIRM |
| BYRD, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-16633 | FEARS NACHAWATI LAW FIRM |
| BYRD, TERRY | NJ - USDC for the District of New Jersey | 3:20-cv-16604 | FEARS NACHAWATI LAW FIRM |
| CABRAL, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-19120 | FEARS NACHAWATI LAW FIRM |
| CADIEUX, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-16526 | FEARS NACHAWATI LAW FIRM |
| CADIS, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-10411 | FEARS NACHAWATI LAW FIRM |
| CAGLE, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-01136 | FEARS NACHAWATI LAW FIRM |
| CAHALL, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-19942 | FEARS NACHAWATI LAW FIRM |
| CAHILL, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-18678 | FEARS NACHAWATI LAW FIRM |
| CAIN, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-18936 | FEARS NACHAWATI LAW FIRM |
| CAIN, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-20550 | FEARS NACHAWATI LAW FIRM |
| CAIRA, CONCETTA | NJ - USDC for the District of New Jersey | 3:20-cv-19466 | FEARS NACHAWATI LAW FIRM |
| CALDERWOOD, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-18954 | FEARS NACHAWATI LAW FIRM |
| CALDWELL, CARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-13418 | FEARS NACHAWATI LAW FIRM |
| CALLAHAN, ELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-16499 | FEARS NACHAWATI LAW FIRM |
| CALLAHAN, KADEE | NJ - USDC for the District of New Jersey | 3:20-cv-16540 | FEARS NACHAWATI LAW FIRM |
| CALLAHAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-16637 | FEARS NACHAWATI LAW FIRM |
| CALLEGRI, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-16498 | FEARS NACHAWATI LAW FIRM |
| CALLOWAY, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-14656 | FEARS NACHAWATI LAW FIRM |
| CALVERT, BENNIE | NJ - USDC for the District of New Jersey | 3:20-cv-16177 | FEARS NACHAWATI LAW FIRM |
| CAMERA, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-11696 | FEARS NACHAWATI LAW FIRM |
| CAMERON, LENA | NJ - USDC for the District of New Jersey | 3:20-cv-19094 | FEARS NACHAWATI LAW FIRM |
| CAMERON, LYNDA | NJ - USDC for the District of New Jersey | 3:21-cv-15785 | FEARS NACHAWATI LAW FIRM |
| CAMERON, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-16200 | FEARS NACHAWATI LAW FIRM |
| CAMERON, VERA | NJ - USDC for the District of New Jersey | 3:20-cv-19563 | FEARS NACHAWATI LAW FIRM |
| CAMP, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-00212 | FEARS NACHAWATI LAW FIRM |
| CAMPANA, GERMANIA | NJ - USDC for the District of New Jersey | 3:20-cv-19118 | FEARS NACHAWATI LAW FIRM |
| CAMPBELL, LUCY | NJ - USDC for the District of New Jersey | 3:20-cv-19775 | FEARS NACHAWATI LAW FIRM |
| CAMPBELL, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-16579 | FEARS NACHAWATI LAW FIRM |
| CAMPBELL, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-16619 | FEARS NACHAWATI LAW FIRM |
| CAMPBELL, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-10637 | FEARS NACHAWATI LAW FIRM |
| CANADAY, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-16620 | FEARS NACHAWATI LAW FIRM |
| CANADY, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-11447 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CANADY, ENITA | NJ - USDC for the District of New Jersey | 3:20-cv-14010 | FEARS NACHAWATI LAW FIRM |
| CANAN, CHARMINE | NJ - USDC for the District of New Jersey | 3:20-cv-16491 | FEARS NACHAWATI LAW FIRM |
| CANNON, BOBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-10374 | FEARS NACHAWATI LAW FIRM |
| CANNON, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-16537 | FEARS NACHAWATI LAW FIRM |
| CANNON, MARIAN | NJ - USDC for the District of New Jersey | 3:20-cv-16568 | FEARS NACHAWATI LAW FIRM |
| CANNON, SHARITA | NJ - USDC for the District of New Jersey | 3:20-cv-16624 | FEARS NACHAWATI LAW FIRM |
| CANTLEY, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-00930 | FEARS NACHAWATI LAW FIRM |
| CANTRELL, VERSIA | NJ - USDC for the District of New Jersey | 3:20-cv-11464 | FEARS NACHAWATI LAW FIRM |
| CAPPIELLO, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-11586 | FEARS NACHAWATI LAW FIRM |
| CARDENAS, CECILIA | NJ - USDC for the District of New Jersey | 3:20-cv-16486 | FEARS NACHAWATI LAW FIRM |
| CARDENAS, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-18957 | FEARS NACHAWATI LAW FIRM |
| CARDOSO, MAUREEN | NJ - USDC for the District of New Jersey | 3:20-cv-18744 | FEARS NACHAWATI LAW FIRM |
| CAREW, MARYELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-19470 | FEARS NACHAWATI LAW FIRM |
| CAREY-WESTOVER, TARA | NJ - USDC for the District of New Jersey | 3:20-cv-16610 | FEARS NACHAWATI LAW FIRM |
| CARINI, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-13207 | FEARS NACHAWATI LAW FIRM |
| CARINI, LOURDES | NJ - USDC for the District of New Jersey | 3:20-cv-16558 | FEARS NACHAWATI LAW FIRM |
| CARLTON, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-18943 | FEARS NACHAWATI LAW FIRM |
| CARMACK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-14447 | FEARS NACHAWATI LAW FIRM |
| CARMICHAEL, TIWANA | NJ - USDC for the District of New Jersey | 3:19-cv-00226 | FEARS NACHAWATI LAW FIRM |
| CARO, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-13420 | FEARS NACHAWATI LAW FIRM |
| CARON, MARIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-16573 | FEARS NACHAWATI LAW FIRM |
| CAROTHERS, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-10677 | FEARS NACHAWATI LAW FIRM |
| CAROTHERS, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-16544 | FEARS NACHAWATI LAW FIRM |
| CARPENTER, DEVANNI | NJ - USDC for the District of New Jersey | 3:20-cv-16546 | FEARS NACHAWATI LAW FIRM |
| CARPENTER, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-18371 | FEARS NACHAWATI LAW FIRM |
| CARR, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-11556 | FEARS NACHAWATI LAW FIRM |
| CARR, RUTHIE | NJ - USDC for the District of New Jersey | 3:20-cv-11364 | FEARS NACHAWATI LAW FIRM |
| CARRASCO, MARISOL | NJ - USDC for the District of New Jersey | 3:20-cv-16550 | FEARS NACHAWATI LAW FIRM |
| CARRIER, TAVITA | NJ - USDC for the District of New Jersey | 3:20-cv-09757 | FEARS NACHAWATI LAW FIRM |
| CARRIUOLO, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-16557 | FEARS NACHAWATI LAW FIRM |
| CARROLL, MARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-11282 | FEARS NACHAWATI LAW FIRM |
| CARSON, JESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-16566 | FEARS NACHAWATI LAW FIRM |
| CARTER, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-19475 | FEARS NACHAWATI LAW FIRM |
| CARTER, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-16578 | FEARS NACHAWATI LAW FIRM |
| CARTER, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-19125 | FEARS NACHAWATI LAW FIRM |
| CARTER, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-16571 | FEARS NACHAWATI LAW FIRM |
| CARTER, STELLA | NJ - USDC for the District of New Jersey | 3:20-cv-10605 | FEARS NACHAWATI LAW FIRM |
| CARTER-PALMER, PENELOPE | NJ - USDC for the District of New Jersey | 3:20-cv-10900 | FEARS NACHAWATI LAW FIRM |
| CARVER, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-16581 | FEARS NACHAWATI LAW FIRM |
| CARVER, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-18955 | FEARS NACHAWATI LAW FIRM |
| CARWILE, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-16453 | FEARS NACHAWATI LAW FIRM |
| CASE, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-19129 | FEARS NACHAWATI LAW FIRM |
| CASEY, SHELBA | NJ - USDC for the District of New Jersey | 3:20-cv-11443 | FEARS NACHAWATI LAW FIRM |
| CASHION, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-16592 | FEARS NACHAWATI LAW FIRM |
| CASTELLANOS, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-19781 | FEARS NACHAWATI LAW FIRM |
| CASTELLO, PEARL | NJ - USDC for the District of New Jersey | 3:20-cv-19133 | FEARS NACHAWATI LAW FIRM |
| CASTILLO, JUN | NJ - USDC for the District of New Jersey | 3:20-cv-10863 | FEARS NACHAWATI LAW FIRM |
| CASTILLO, PETRA | NJ - USDC for the District of New Jersey | 3:20-cv-19153 | FEARS NACHAWATI LAW FIRM |
| CATANZARO, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-13215 | FEARS NACHAWATI LAW FIRM |
| CATER, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-16630 | FEARS NACHAWATI LAW FIRM |
| CATES, VICKIE | NJ - USDC for the District of New Jersey | 3:19-cv-14999 | FEARS NACHAWATI LAW FIRM |
| CAULK, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-13293 | FEARS NACHAWATI LAW FIRM |
| CAVETT, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-16634 | FEARS NACHAWATI LAW FIRM |
| CAZARES, CARLA | NJ - USDC for the District of New Jersey | 3:20-cv-16636 | FEARS NACHAWATI LAW FIRM |
| CELESTINE, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-13428 | FEARS NACHAWATI LAW FIRM |
| CERIGNY, MANDY | NJ - USDC for the District of New Jersey | 3:20-cv-11717 | FEARS NACHAWATI LAW FIRM |
| CERRITTO, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-19162 | FEARS NACHAWATI LAW FIRM |
| CERVANTES, ALICIA | NJ - USDC for the District of New Jersey | 3:20-cv-16489 | FEARS NACHAWATI LAW FIRM |
| CHADDOCK, GRACIE | NJ - USDC for the District of New Jersey | 3:20-cv-18997 | FEARS NACHAWATI LAW FIRM |
| CHAFFIN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-18988 | FEARS NACHAWATI LAW FIRM |
| CHAMBERS, BERNICE | NJ - USDC for the District of New Jersey | 3:20-cv-16178 | FEARS NACHAWATI LAW FIRM |
| CHAMBERS, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-13313 | FEARS NACHAWATI LAW FIRM |
| CHANCE, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-18836 | FEARS NACHAWATI LAW FIRM |
| CHANDLER, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-18871 | FEARS NACHAWATI LAW FIRM |
| CHANDLER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-10509 | FEARS NACHAWATI LAW FIRM |
| CHANDLER, LYNANNE | NJ - USDC for the District of New Jersey | 3:20-cv-16640 | FEARS NACHAWATI LAW FIRM |
| CHANG, HAE | NJ - USDC for the District of New Jersey | 3:20-cv-13354 | FEARS NACHAWATI LAW FIRM |
| CHAPMAN, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-13238 | FEARS NACHAWATI LAW FIRM |
| CHAPMAN, BERNADETTE | NJ - USDC for the District of New Jersey | 3:20-cv-18395 | FEARS NACHAWATI LAW FIRM |
| CHAPMAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-10705 | FEARS NACHAWATI LAW FIRM |
| CHAPMAN, LETHA | NJ - USDC for the District of New Jersey | 3:20-cv-16643 | FEARS NACHAWATI LAW FIRM |
| CHAPMAN, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-19401 | FEARS NACHAWATI LAW FIRM |
| CHARELLE, COURTNEY | NJ - USDC for the District of New Jersey | 3:20-cv-07156 | FEARS NACHAWATI LAW FIRM |
| CHARLES, LORRAINE | NJ - USDC for the District of New Jersey | 3:20-cv-16647 | FEARS NACHAWATI LAW FIRM |
| CHARLES, SILVA | NJ - USDC for the District of New Jersey | 3:20-cv-16645 | FEARS NACHAWATI LAW FIRM |
| CHAVANA, ORALIA | NJ - USDC for the District of New Jersey | 3:20-cv-12018 | FEARS NACHAWATI LAW FIRM |
| CHAVEZ, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-16648 | FEARS NACHAWATI LAW FIRM |
| CHAVEZ, SHELSEA | NJ - USDC for the District of New Jersey | 3:20-cv-09782 | FEARS NACHAWATI LAW FIRM |
| CHENEY, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-19065 | FEARS NACHAWATI LAW FIRM |
| CHERRY, LUCILLE | NJ - USDC for the District of New Jersey | 3:20-cv-10977 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHESLEY, KENITA | NJ - USDC for the District of New Jersey | 3:20-cv-16656 | FEARS NACHAWATI LAW FIRM |
| CHILDERS, ISLA | NJ - USDC for the District of New Jersey | 3:20-cv-19480 | FEARS NACHAWATI LAW FIRM |
| CHILDERS, KIMAIKI | NJ - USDC for the District of New Jersey | 3:20-cv-11848 | FEARS NACHAWATI LAW FIRM |
| CHILDERSS, KATRINA | NJ - USDC for the District of New Jersey | 3:20-cv-12151 | FEARS NACHAWATI LAW FIRM |
| CHILDRED, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-18351 | FEARS NACHAWATI LAW FIRM |
| CHILDRESS, TOWONNER | NJ - USDC for the District of New Jersey | 3:20-cv-16661 | FEARS NACHAWATI LAW FIRM |
| CHILES, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-19951 | FEARS NACHAWATI LAW FIRM |
| CHISHOLM, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-19489 | FEARS NACHAWATI LAW FIRM |
| CHISM, FELICIA | NJ - USDC for the District of New Jersey | 3:20-cv-16663 | FEARS NACHAWATI LAW FIRM |
| CHISM, ZABRINA | NJ - USDC for the District of New Jersey | 3:20-cv-16673 | FEARS NACHAWATI LAW FIRM |
| CHOTOOSINGH, ASHLEY | NJ - USDC for the District of New Jersey | 3:20-cv-10683 | FEARS NACHAWATI LAW FIRM |
| CHOUINARD, DOLORES | NJ - USDC for the District of New Jersey | 3:20-cv-16675 | FEARS NACHAWATI LAW FIRM |
| CHRIST, CLAIRE | NJ - USDC for the District of New Jersey | 3:20-cv-19495 | FEARS NACHAWATI LAW FIRM |
| CHRISTIE, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-13195 | FEARS NACHAWATI LAW FIRM |
| CHRISTMAN, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-19183 | FEARS NACHAWATI LAW FIRM |
| CHRISTMAN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19499 | FEARS NACHAWATI LAW FIRM |
| CHRISTOPHER, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-16120 | FEARS NACHAWATI LAW FIRM |
| CILELI, TULAN | NJ - USDC for the District of New Jersey | 3:20-cv-10967 | FEARS NACHAWATI LAW FIRM |
| CINTRA, YORLENE | NJ - USDC for the District of New Jersey | 3:20-cv-16679 | FEARS NACHAWATI LAW FIRM |
| CIPPONERI, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-11437 | FEARS NACHAWATI LAW FIRM |
| CLARK, BRANDY | NJ - USDC for the District of New Jersey | 3:20-cv-10667 | FEARS NACHAWATI LAW FIRM |
| CLARK, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-02013 | FEARS NACHAWATI LAW FIRM |
| CLARK, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-11854 | FEARS NACHAWATI LAW FIRM |
| CLARK, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-01140 | FEARS NACHAWATI LAW FIRM |
| CLARK, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-16687 | FEARS NACHAWATI LAW FIRM |
| CLARK, LADELL | NJ - USDC for the District of New Jersey | 3:20-cv-16693 | FEARS NACHAWATI LAW FIRM |
| CLARK, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-11941 | FEARS NACHAWATI LAW FIRM |
| CLARK, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-19194 | FEARS NACHAWATI LAW FIRM |
| CLARK, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-16700 | FEARS NACHAWATI LAW FIRM |
| CLARK, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-16697 | FEARS NACHAWATI LAW FIRM |
| CLARK-PARKER, GERTRUDE | NJ - USDC for the District of New Jersey | 3:20-cv-11422 | FEARS NACHAWATI LAW FIRM |
| CLAWSON, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-16703 | FEARS NACHAWATI LAW FIRM |
| CLAXTON, FELICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13350 | FEARS NACHAWATI LAW FIRM |
| CLAY, SONJA | NJ - USDC for the District of New Jersey | 3:20-cv-16707 | FEARS NACHAWATI LAW FIRM |
| CLAYCOMB, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-19811 | FEARS NACHAWATI LAW FIRM |
| CLAYTOR, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-16709 | FEARS NACHAWATI LAW FIRM |
| CLEGHORN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-16626 | FEARS NACHAWATI LAW FIRM |
| CLELLAND, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-19505 | FEARS NACHAWATI LAW FIRM |
| CLEMENCE, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-13573 | FEARS NACHAWATI LAW FIRM |
| CLEMENTS, PENELOPE | NJ - USDC for the District of New Jersey | 3:20-cv-16662 | FEARS NACHAWATI LAW FIRM |
| CLEVELAND, DOLORES | NJ - USDC for the District of New Jersey | 3:20-cv-16741 | FEARS NACHAWATI LAW FIRM |
| CLIFFORD, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-16658 | FEARS NACHAWATI LAW FIRM |
| CLINTON, MARION | NJ - USDC for the District of New Jersey | 3:20-cv-16664 | FEARS NACHAWATI LAW FIRM |
| CLINTON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-16665 | FEARS NACHAWATI LAW FIRM |
| CLIVIO, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-16749 | FEARS NACHAWATI LAW FIRM |
| CLOUD, KIKUE | NJ - USDC for the District of New Jersey | 3:20-cv-16666 | FEARS NACHAWATI LAW FIRM |
| CLOUSER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16087 | FEARS NACHAWATI LAW FIRM |
| CLUNIS, EMITY | NJ - USDC for the District of New Jersey | 3:20-cv-11183 | FEARS NACHAWATI LAW FIRM |
| COATS, OLEVIA | NJ - USDC for the District of New Jersey | 3:20-cv-16672 | FEARS NACHAWATI LAW FIRM |
| COBB, LESLIE | NJ - USDC for the District of New Jersey | 3:20-cv-11668 | FEARS NACHAWATI LAW FIRM |
| COCKRAN, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-18417 | FEARS NACHAWATI LAW FIRM |
| CODY, HANNAH | NJ - USDC for the District of New Jersey | 3:20-cv-19240 | FEARS NACHAWATI LAW FIRM |
| CODY, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-19222 | FEARS NACHAWATI LAW FIRM |
| COFFIN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-20094 | FEARS NACHAWATI LAW FIRM |
| COGDILL, APRIL | NJ - USDC for the District of New Jersey | 3:20-cv-19338 | FEARS NACHAWATI LAW FIRM |
| COGSWORTH, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-18966 | FEARS NACHAWATI LAW FIRM |
| COHEN, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-16209 | FEARS NACHAWATI LAW FIRM |
| COHN, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-16702 | FEARS NACHAWATI LAW FIRM |
| COKER, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-08591 | FEARS NACHAWATI LAW FIRM |
| COLBURN, NICHOLE | NJ - USDC for the District of New Jersey | 3:20-cv-09674 | FEARS NACHAWATI LAW FIRM |
| COLE, VELMA | NJ - USDC for the District of New Jersey | 3:20-cv-16714 | FEARS NACHAWATI LAW FIRM |
| COLEMAN, ANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-13367 | FEARS NACHAWATI LAW FIRM |
| COLEMAN, ROHNDA | NJ - USDC for the District of New Jersey | 3:18-cv-13571 | FEARS NACHAWATI LAW FIRM |
| COLES, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-10693 | FEARS NACHAWATI LAW FIRM |
| COLEY, NANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-16721 | FEARS NACHAWATI LAW FIRM |
| COLEY, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-16729 | FEARS NACHAWATI LAW FIRM |
| COLLAZO, BRUNILDA | NJ - USDC for the District of New Jersey | 3:20-cv-18920 | FEARS NACHAWATI LAW FIRM |
| COLLAZO, HARRIET | NJ - USDC for the District of New Jersey | 3:20-cv-16768 | FEARS NACHAWATI LAW FIRM |
| COLLIER, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-16759 | FEARS NACHAWATI LAW FIRM |
| COLLINS, BERNICE | NJ - USDC for the District of New Jersey | 3:20-cv-18424 | FEARS NACHAWATI LAW FIRM |
| COLLINS, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-16666 | FEARS NACHAWATI LAW FIRM |
| COLLINS, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-11599 | FEARS NACHAWATI LAW FIRM |
| COLLINS, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-16749 | FEARS NACHAWATI LAW FIRM |
| COLLINS, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-08157 | FEARS NACHAWATI LAW FIRM |
| COLLINS-HINES, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-10726 | FEARS NACHAWATI LAW FIRM |
| COLON, IRIS | NJ - USDC for the District of New Jersey | 3:20-cv-19260 | FEARS NACHAWATI LAW FIRM |
| COLSON, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-16781 | FEARS NACHAWATI LAW FIRM |
| COLWELL, DANA | NJ - USDC for the District of New Jersey | 3:20-cv-16787 | FEARS NACHAWATI LAW FIRM |
| COMBS, MISTY | NJ - USDC for the District of New Jersey | 3:20-cv-16793 | FEARS NACHAWATI LAW FIRM |
| COMPTON, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-10953 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CONE, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-16842 | FEARS NACHAWATI LAW FIRM |
| CONKLIN, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-18977 | FEARS NACHAWATI LAW FIRM |
| CONKLIN, JO | NJ - USDC for the District of New Jersey | 3:20-cv-17926 | FEARS NACHAWATI LAW FIRM |
| CONLEY, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-18991 | FEARS NACHAWATI LAW FIRM |
| CONLEY, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-19510 | FEARS NACHAWATI LAW FIRM |
| CONLEY, LILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-16844 | FEARS NACHAWATI LAW FIRM |
| CONNALLY, CHAMANE | NJ - USDC for the District of New Jersey | 3:20-cv-18857 | FEARS NACHAWATI LAW FIRM |
| CONNER-MCGUIRE, DORA | NJ - USDC for the District of New Jersey | 3:20-cv-16845 | FEARS NACHAWATI LAW FIRM |
| CONNOLLY, SUNSHINE | NJ - USDC for the District of New Jersey | 3:20-cv-09201 | FEARS NACHAWATI LAW FIRM |
| CONROW, ELLEN | NJ - USDC for the District of New Jersey | 3:19-cv-21181 | FEARS NACHAWATI LAW FIRM |
| CONTRERAS, TRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-09448 | FEARS NACHAWATI LAW FIRM |
| COOK, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-18434 | FEARS NACHAWATI LAW FIRM |
| COOK, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-16846 | FEARS NACHAWATI LAW FIRM |
| COOK, ESTER | NJ - USDC for the District of New Jersey | 3:20-cv-16852 | FEARS NACHAWATI LAW FIRM |
| COOK, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-19049 | FEARS NACHAWATI LAW FIRM |
| COOK, LOLA | NJ - USDC for the District of New Jersey | 3:20-cv-18627 | FEARS NACHAWATI LAW FIRM |
| COOK, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-16850 | FEARS NACHAWATI LAW FIRM |
| COOK, SARA | NJ - USDC for the District of New Jersey | 3:20-cv-11665 | FEARS NACHAWATI LAW FIRM |
| COOKE, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-19292 | FEARS NACHAWATI LAW FIRM |
| COOL, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-15845 | FEARS NACHAWATI LAW FIRM |
| COOPER, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-19514 | FEARS NACHAWATI LAW FIRM |
| COOPER, LAURETTE | NJ - USDC for the District of New Jersey | 3:20-cv-16718 | FEARS NACHAWATI LAW FIRM |
| COOPER, MARJORIE | NJ - USDC for the District of New Jersey | 3:20-cv-16727 | FEARS NACHAWATI LAW FIRM |
| COOPER, MATTIE | NJ - USDC for the District of New Jersey | 3:20-cv-19519 | FEARS NACHAWATI LAW FIRM |
| COOPER, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-11020 | FEARS NACHAWATI LAW FIRM |
| COOPER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-16760 | FEARS NACHAWATI LAW FIRM |
| COOPER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-07574 | FEARS NACHAWATI LAW FIRM |
| COOTS, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-15848 | FEARS NACHAWATI LAW FIRM |
| COPELAND, SYLVIA | NJ - USDC for the District of New Jersey | 3:20-cv-18628 | FEARS NACHAWATI LAW FIRM |
| CORBETT, ERNESTINE | NJ - USDC for the District of New Jersey | 3:20-cv-16699 | FEARS NACHAWATI LAW FIRM |
| CORDIER, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-11804 | FEARS NACHAWATI LAW FIRM |
| CORDIER-HYMAN, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-04782 | FEARS NACHAWATI LAW FIRM |
| CORELL, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-19337 | FEARS NACHAWATI LAW FIRM |
| CORLEY, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-19340 | FEARS NACHAWATI LAW FIRM |
| CORMIER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-16715 | FEARS NACHAWATI LAW FIRM |
| CORNETT, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-19523 | FEARS NACHAWATI LAW FIRM |
| CORONA, ANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-16196 | FEARS NACHAWATI LAW FIRM |
| CORONEL, GENOVEVA | NJ - USDC for the District of New Jersey | 3:20-cv-19348 | FEARS NACHAWATI LAW FIRM |
| CORREDOR, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-00583 | FEARS NACHAWATI LAW FIRM |
| CORREIA, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-10800 | FEARS NACHAWATI LAW FIRM |
| CORTEZ, LORNA | NJ - USDC for the District of New Jersey | 3:20-cv-16720 | FEARS NACHAWATI LAW FIRM |
| CORTI, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-19531 | FEARS NACHAWATI LAW FIRM |
| COTTON, TYAISHA | NJ - USDC for the District of New Jersey | 3:20-cv-10619 | FEARS NACHAWATI LAW FIRM |
| COUNTS, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-18932 | FEARS NACHAWATI LAW FIRM |
| COURTNEY, BRANDY | NJ - USDC for the District of New Jersey | 3:20-cv-16670 | FEARS NACHAWATI LAW FIRM |
| COVIL, DIONNE | NJ - USDC for the District of New Jersey | 3:20-cv-16696 | FEARS NACHAWATI LAW FIRM |
| COVINGTON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-11846 | FEARS NACHAWATI LAW FIRM |
| COVINGTON, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-16744 | FEARS NACHAWATI LAW FIRM |
| COWART, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-16733 | FEARS NACHAWATI LAW FIRM |
| COWEN, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-16688 | FEARS NACHAWATI LAW FIRM |
| COX, BEATRICE | NJ - USDC for the District of New Jersey | 3:20-cv-11263 | FEARS NACHAWATI LAW FIRM |
| COY, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-16742 | FEARS NACHAWATI LAW FIRM |
| CRABBE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-16776 | FEARS NACHAWATI LAW FIRM |
| CRADDOCK, CLARA | NJ - USDC for the District of New Jersey | 3:20-cv-18867 | FEARS NACHAWATI LAW FIRM |
| CRAGO, MARION | NJ - USDC for the District of New Jersey | 3:20-cv-19376 | FEARS NACHAWATI LAW FIRM |
| CRAIG, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11682 | FEARS NACHAWATI LAW FIRM |
| CRAIG, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-16757 | FEARS NACHAWATI LAW FIRM |
| CRAIGHEAD, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-11253 | FEARS NACHAWATI LAW FIRM |
| CRAMER, ROSIE | NJ - USDC for the District of New Jersey | 3:20-cv-19383 | FEARS NACHAWATI LAW FIRM |
| CRANDALL, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-01226 | FEARS NACHAWATI LAW FIRM |
| CRANE, SHARA | NJ - USDC for the District of New Jersey | 3:20-cv-16765 | FEARS NACHAWATI LAW FIRM |
| CRAVEN, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-18956 | FEARS NACHAWATI LAW FIRM |
| CRAVEN, JONI | NJ - USDC for the District of New Jersey | 3:20-cv-16710 | FEARS NACHAWATI LAW FIRM |
| CRAWFORD, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16115 | FEARS NACHAWATI LAW FIRM |
| CRAWFORD, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-11209 | FEARS NACHAWATI LAW FIRM |
| CRAWFORD, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-11990 | FEARS NACHAWATI LAW FIRM |
| CRAWFORD, PAULINE | NJ - USDC for the District of New Jersey | 3:20-cv-11643 | FEARS NACHAWATI LAW FIRM |
| CREAMER, DOROEHEA | NJ - USDC for the District of New Jersey | 3:20-cv-11578 | FEARS NACHAWATI LAW FIRM |
| CREAMER, HEIDIE | NJ - USDC for the District of New Jersey | 3:20-cv-16705 | FEARS NACHAWATI LAW FIRM |
| CREEACH, DANA | NJ - USDC for the District of New Jersey | 3:20-cv-11572 | FEARS NACHAWATI LAW FIRM |
| CREECH, ERNESTINE | NJ - USDC for the District of New Jersey | 3:20-cv-19763 | FEARS NACHAWATI LAW FIRM |
| CRESWELL, ARTRIE | NJ - USDC for the District of New Jersey | 3:20-cv-16381 | FEARS NACHAWATI LAW FIRM |
| CREWS, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-16677 | FEARS NACHAWATI LAW FIRM |
| CROCKETT, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-16684 | FEARS NACHAWATI LAW FIRM |
| CROOK, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-10723 | FEARS NACHAWATI LAW FIRM |
| CROOKS, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-10596 | FEARS NACHAWATI LAW FIRM |
| CROSS, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-16674 | FEARS NACHAWATI LAW FIRM |
| CROSS, HERLUNDA | NJ - USDC for the District of New Jersey | 3:18-cv-17709 | FEARS NACHAWATI LAW FIRM |
| CROWELL, LORETTA | NJ - USDC for the District of New Jersey | 3:19-cv-00337 | FEARS NACHAWATI LAW FIRM |
| CROWL, JEANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-11874 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CRUMBLE, ELFREDIA | NJ - USDC for the District of New Jersey | 3:20-cv-19532 | FEARS NACHAWATI LAW FIRM |
| CRUMP, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-11761 | FEARS NACHAWATI LAW FIRM |
| CRUSE, SONJI | NJ - USDC for the District of New Jersey | 3:20-cv-16752 | FEARS NACHAWATI LAW FIRM |
| CRUZ, AIDA | NJ - USDC for the District of New Jersey | 3:20-cv-11142 | FEARS NACHAWATI LAW FIRM |
| CRUZ, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-16737 | FEARS NACHAWATI LAW FIRM |
| CRUZ, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-15723 | FEARS NACHAWATI LAW FIRM |
| CUCCHIARA, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-17826 | FEARS NACHAWATI LAW FIRM |
| CUEVAS, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-18969 | FEARS NACHAWATI LAW FIRM |
| CUGINI, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-11256 | FEARS NACHAWATI LAW FIRM |
| CULHANE, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-13124 | FEARS NACHAWATI LAW FIRM |
| CULLEN, ANNE | NJ - USDC for the District of New Jersey | 3:20-cv-19932 | FEARS NACHAWATI LAW FIRM |
| CUMMINGS, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-16782 | FEARS NACHAWATI LAW FIRM |
| CUNCIC, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-12027 | FEARS NACHAWATI LAW FIRM |
| CUNNINGHAM, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-18976 | FEARS NACHAWATI LAW FIRM |
| CUNNINGHAM, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-11435 | FEARS NACHAWATI LAW FIRM |
| CUPIL, ORA | NJ - USDC for the District of New Jersey | 3:20-cv-18982 | FEARS NACHAWATI LAW FIRM |
| CURRIER, SAVANNAH | NJ - USDC for the District of New Jersey | 3:20-cv-19398 | FEARS NACHAWATI LAW FIRM |
| CURRY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-11780 | FEARS NACHAWATI LAW FIRM |
| CURTHS, DORCAS | NJ - USDC for the District of New Jersey | 3:20-cv-11632 | FEARS NACHAWATI LAW FIRM |
| CURTIS, FLORENCE | NJ - USDC for the District of New Jersey | 3:20-cv-19032 | FEARS NACHAWATI LAW FIRM |
| CURTIS, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-20216 | FEARS NACHAWATI LAW FIRM |
| CURTIS, JODY | NJ - USDC for the District of New Jersey | 3:19-cv-14946 | FEARS NACHAWATI LAW FIRM |
| CURTIS, NICHOLE | NJ - USDC for the District of New Jersey | 3:20-cv-11007 | FEARS NACHAWATI LAW FIRM |
| CUSTIS, GERALDINE | NJ - USDC for the District of New Jersey | 3:20-cv-13351 | FEARS NACHAWATI LAW FIRM |
| CUTRONE, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-16723 | FEARS NACHAWATI LAW FIRM |
| DABNEY, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-13411 | FEARS NACHAWATI LAW FIRM |
| DACRUZ, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-16017 | FEARS NACHAWATI LAW FIRM |
| DAFFINRUD, APEARLELLA | NJ - USDC for the District of New Jersey | 3:20-cv-19818 | FEARS NACHAWATI LAW FIRM |
| DAHLBERG, MADDALENA | NJ - USDC for the District of New Jersey | 3:20-cv-16741 | FEARS NACHAWATI LAW FIRM |
| DAHME, BARB | NJ - USDC for the District of New Jersey | 3:20-cv-15844 | FEARS NACHAWATI LAW FIRM |
| DAILEY, SHELIA | NJ - USDC for the District of New Jersey | 3:20-cv-19471 | FEARS NACHAWATI LAW FIRM |
| DALEY, DEIDRE | NJ - USDC for the District of New Jersey | 3:20-cv-16755 | FEARS NACHAWATI LAW FIRM |
| DALMORAL, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19556 | FEARS NACHAWATI LAW FIRM |
| DALTON, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-11170 | FEARS NACHAWATI LAW FIRM |
| DALYRMPLE, MELANIE | NJ - USDC for the District of New Jersey | 3:20-cv-10935 | FEARS NACHAWATI LAW FIRM |
| DALZELL, GERRI | NJ - USDC for the District of New Jersey | 3:20-cv-18368 | FEARS NACHAWATI LAW FIRM |
| DANCY, CATESIA | NJ - USDC for the District of New Jersey | 3:20-cv-19073 | FEARS NACHAWATI LAW FIRM |
| DANIELS, JERALDINE | NJ - USDC for the District of New Jersey | 3:20-cv-16783 | FEARS NACHAWATI LAW FIRM |
| DANKERT, JAN | NJ - USDC for the District of New Jersey | 3:20-cv-10774 | FEARS NACHAWATI LAW FIRM |
| DANKO, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-11370 | FEARS NACHAWATI LAW FIRM |
| DANNS, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-16794 | FEARS NACHAWATI LAW FIRM |
| DANSBY, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-16813 | FEARS NACHAWATI LAW FIRM |
| DARLING, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19498 | FEARS NACHAWATI LAW FIRM |
| DARNEL, CATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-15037 | FEARS NACHAWATI LAW FIRM |
| DARNELL, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-19535 | FEARS NACHAWATI LAW FIRM |
| DAUBNMIRE, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-19444 | FEARS NACHAWATI LAW FIRM |
| DAUGHTRY, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-20047 | FEARS NACHAWATI LAW FIRM |
| DAVENPORT, NAOMI | NJ - USDC for the District of New Jersey | 3:20-cv-16827 | FEARS NACHAWATI LAW FIRM |
| DAVIDSON, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-16828 | FEARS NACHAWATI LAW FIRM |
| DAVIDSON, LOUISE | NJ - USDC for the District of New Jersey | 3:20-cv-16829 | FEARS NACHAWATI LAW FIRM |
| DAVILLA, MYLYNDA | NJ - USDC for the District of New Jersey | 3:20-cv-16830 | FEARS NACHAWATI LAW FIRM |
| DAVIS, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-18440 | FEARS NACHAWATI LAW FIRM |
| DAVIS, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-11452 | FEARS NACHAWATI LAW FIRM |
| DAVIS, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-11902 | FEARS NACHAWATI LAW FIRM |
| DAVIS, GERTRUDE | NJ - USDC for the District of New Jersey | 3:20-cv-13242 | FEARS NACHAWATI LAW FIRM |
| DAVIS, HARRIET | NJ - USDC for the District of New Jersey | 3:20-cv-16837 | FEARS NACHAWATI LAW FIRM |
| DAVIS, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-18833 | FEARS NACHAWATI LAW FIRM |
| DAVIS, KATINA | NJ - USDC for the District of New Jersey | 3:20-cv-16839 | FEARS NACHAWATI LAW FIRM |
| DAVIS, LA CARLA | NJ - USDC for the District of New Jersey | 3:20-cv-10866 | FEARS NACHAWATI LAW FIRM |
| DAVIS, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-19573 | FEARS NACHAWATI LAW FIRM |
| DAVIS, MARIZONA | NJ - USDC for the District of New Jersey | 3:20-cv-16832 | FEARS NACHAWATI LAW FIRM |
| DAVIS, MICHEALE | NJ - USDC for the District of New Jersey | 3:18-cv-17506 | FEARS NACHAWATI LAW FIRM |
| DAVIS, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-16863 | FEARS NACHAWATI LAW FIRM |
| DAVIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13424 | FEARS NACHAWATI LAW FIRM |
| DAVIS, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-08779 | FEARS NACHAWATI LAW FIRM |
| DAVIS, RONCINDRA | NJ - USDC for the District of New Jersey | 3:20-cv-19450 | FEARS NACHAWATI LAW FIRM |
| DAVIS, ROSETTA | NJ - USDC for the District of New Jersey | 3:20-cv-11428 | FEARS NACHAWATI LAW FIRM |
| DAVIS, SINA | NJ - USDC for the District of New Jersey | 3:20-cv-16834 | FEARS NACHAWATI LAW FIRM |
| DAVIS, TAYJHA | NJ - USDC for the District of New Jersey | 3:20-cv-19552 | FEARS NACHAWATI LAW FIRM |
| DAVIS, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-16838 | FEARS NACHAWATI LAW FIRM |
| DAVIS, WILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-16836 | FEARS NACHAWATI LAW FIRM |
| DAVISON, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-11167 | FEARS NACHAWATI LAW FIRM |
| DAWSON, ALBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-16390 | FEARS NACHAWATI LAW FIRM |
| DAY, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-16726 | FEARS NACHAWATI LAW FIRM |
| DAYRIES, LOUBERTHA | NJ - USDC for the District of New Jersey | 3:20-cv-16736 | FEARS NACHAWATI LAW FIRM |
| DE LA ROSA, EVA | NJ - USDC for the District of New Jersey | 3:20-cv-19037 | FEARS NACHAWATI LAW FIRM |
| DE TOTH, NINA | NJ - USDC for the District of New Jersey | 3:20-cv-16738 | FEARS NACHAWATI LAW FIRM |
| DEBENHAM, GIANA | NJ - USDC for the District of New Jersey | 3:20-cv-19465 | FEARS NACHAWATI LAW FIRM |
| DEBOISE, RUTHIE | NJ - USDC for the District of New Jersey | 3:20-cv-16740 | FEARS NACHAWATI LAW FIRM |
| DECEMBRE, AMERICUS | NJ - USDC for the District of New Jersey | 3:20-cv-16694 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DECKELMANN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-19553 | FEARS NACHAWATI LAW FIRM |
| DECOSTA, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-16745 | FEARS NACHAWATI LAW FIRM |
| DEFRANCO, COLLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-16833 | FEARS NACHAWATI LAW FIRM |
| DEJESUS, IRIS | NJ - USDC for the District of New Jersey | 3:20-cv-10932 | FEARS NACHAWATI LAW FIRM |
| DEJESUS, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-16753 | FEARS NACHAWATI LAW FIRM |
| DEL VECCHIO, PALMIRA | NJ - USDC for the District of New Jersey | 3:20-cv-16756 | FEARS NACHAWATI LAW FIRM |
| DELAROSA, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-16763 | FEARS NACHAWATI LAW FIRM |
| DELEON, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-18337 | FEARS NACHAWATI LAW FIRM |
| DELEON, BELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-16269 | FEARS NACHAWATI LAW FIRM |
| DELEON, OMARINA | NJ - USDC for the District of New Jersey | 3:20-cv-16772 | FEARS NACHAWATI LAW FIRM |
| DELEON, PETRA | NJ - USDC for the District of New Jersey | 3:20-cv-20154 | FEARS NACHAWATI LAW FIRM |
| DELMORE, JEVETTA | NJ - USDC for the District of New Jersey | 3:20-cv-16777 | FEARS NACHAWATI LAW FIRM |
| DELONG, ANGIE | NJ - USDC for the District of New Jersey | 3:20-cv-11394 | FEARS NACHAWATI LAW FIRM |
| DELUCA, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-08880 | FEARS NACHAWATI LAW FIRM |
| DELUCA, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-11986 | FEARS NACHAWATI LAW FIRM |
| DEMERITT, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-18453 | FEARS NACHAWATI LAW FIRM |
| DENISON, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-16784 | FEARS NACHAWATI LAW FIRM |
| DENKERS, VERDEEN | NJ - USDC for the District of New Jersey | 3:20-cv-19587 | FEARS NACHAWATI LAW FIRM |
| DENNIS, MABLE | NJ - USDC for the District of New Jersey | 3:20-cv-10984 | FEARS NACHAWATI LAW FIRM |
| DENNIS, TAMEKA | NJ - USDC for the District of New Jersey | 3:20-cv-09800 | FEARS NACHAWATI LAW FIRM |
| DENT, OLIVIA | NJ - USDC for the District of New Jersey | 3:20-cv-18989 | FEARS NACHAWATI LAW FIRM |
| DENT, TABATHA | NJ - USDC for the District of New Jersey | 3:20-cv-10611 | FEARS NACHAWATI LAW FIRM |
| DERAMUS, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-19504 | FEARS NACHAWATI LAW FIRM |
| DERINGER, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-11565 | FEARS NACHAWATI LAW FIRM |
| DEROSA, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-16786 | FEARS NACHAWATI LAW FIRM |
| DESJARDINS, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-16788 | FEARS NACHAWATI LAW FIRM |
| DESMOND, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-16797 | FEARS NACHAWATI LAW FIRM |
| DESOMER, TORY | NJ - USDC for the District of New Jersey | 3:20-cv-16814 | FEARS NACHAWATI LAW FIRM |
| DETHERAGE, DOLLY | NJ - USDC for the District of New Jersey | 3:20-cv-11791 | FEARS NACHAWATI LAW FIRM |
| DEUSON, DIANE VAN | NJ - USDC for the District of New Jersey | 3:20-cv-18983 | FEARS NACHAWATI LAW FIRM |
| DEVINE, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-16868 | FEARS NACHAWATI LAW FIRM |
| DEVIZIO, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-16947 | FEARS NACHAWATI LAW FIRM |
| DEXEL, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-16877 | FEARS NACHAWATI LAW FIRM |
| DIAZ, ELSA | NJ - USDC for the District of New Jersey | 3:20-cv-16885 | FEARS NACHAWATI LAW FIRM |
| DIAZ, TAWNYA | NJ - USDC for the District of New Jersey | 3:20-cv-16880 | FEARS NACHAWATI LAW FIRM |
| DIAZ, YESENIA | NJ - USDC for the District of New Jersey | 3:20-cv-16883 | FEARS NACHAWATI LAW FIRM |
| DICKENS, PASTY | NJ - USDC for the District of New Jersey | 3:20-cv-16891 | FEARS NACHAWATI LAW FIRM |
| DICKERSON, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-11287 | FEARS NACHAWATI LAW FIRM |
| DICORATO, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-11150 | FEARS NACHAWATI LAW FIRM |
| DIESING, GINGER | NJ - USDC for the District of New Jersey | 3:20-cv-16896 | FEARS NACHAWATI LAW FIRM |
| DIETRICK, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-09916 | FEARS NACHAWATI LAW FIRM |
| DIFELICE, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-11608 | FEARS NACHAWATI LAW FIRM |
| DILGER, JEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-18367 | FEARS NACHAWATI LAW FIRM |
| DILLAHUNT, JANIE | NJ - USDC for the District of New Jersey | 3:20-cv-11149 | FEARS NACHAWATI LAW FIRM |
| DILLON, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-16219 | FEARS NACHAWATI LAW FIRM |
| DILULLO, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-11772 | FEARS NACHAWATI LAW FIRM |
| DINKAR, PREMDEVIE | NJ - USDC for the District of New Jersey | 3:20-cv-16913 | FEARS NACHAWATI LAW FIRM |
| DIPLACIDO, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-18996 | FEARS NACHAWATI LAW FIRM |
| DIXON, CHRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-16921 | FEARS NACHAWATI LAW FIRM |
| DIXON, EDNA | NJ - USDC for the District of New Jersey | 3:20-cv-15747 | FEARS NACHAWATI LAW FIRM |
| DIXON, JUNE | NJ - USDC for the District of New Jersey | 3:20-cv-16918 | FEARS NACHAWATI LAW FIRM |
| DOAK, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-10795 | FEARS NACHAWATI LAW FIRM |
| DODSON, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-11928 | FEARS NACHAWATI LAW FIRM |
| DOLL, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-16935 | FEARS NACHAWATI LAW FIRM |
| DOMINGUEZ, DAILINA | NJ - USDC for the District of New Jersey | 3:20-cv-16940 | FEARS NACHAWATI LAW FIRM |
| DOMINGUEZ, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-15684 | FEARS NACHAWATI LAW FIRM |
| DONALD, GEORGIA | NJ - USDC for the District of New Jersey | 3:20-cv-18881 | FEARS NACHAWATI LAW FIRM |
| DONALDSON, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-10613 | FEARS NACHAWATI LAW FIRM |
| DONNELLY, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-16823 | FEARS NACHAWATI LAW FIRM |
| DONOVAN, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-11559 | FEARS NACHAWATI LAW FIRM |
| DOOLEY, DELANA | NJ - USDC for the District of New Jersey | 3:20-cv-16825 | FEARS NACHAWATI LAW FIRM |
| DOOLEY, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-20037 | FEARS NACHAWATI LAW FIRM |
| DORAN, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-16826 | FEARS NACHAWATI LAW FIRM |
| DORSEY, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-18879 | FEARS NACHAWATI LAW FIRM |
| DORSEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-16831 | FEARS NACHAWATI LAW FIRM |
| DORSEY, SUMMER | NJ - USDC for the District of New Jersey | 3:20-cv-07024 | FEARS NACHAWATI LAW FIRM |
| DOTSON, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-16833 | FEARS NACHAWATI LAW FIRM |
| DOTSON, SONYA | NJ - USDC for the District of New Jersey | 3:20-cv-16866 | FEARS NACHAWATI LAW FIRM |
| DOUGLAS, CASSANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-19109 | FEARS NACHAWATI LAW FIRM |
| DOUGLAS, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-16905 | FEARS NACHAWATI LAW FIRM |
| DOUGLAS, GERALDINE | NJ - USDC for the District of New Jersey | 3:20-cv-16899 | FEARS NACHAWATI LAW FIRM |
| DOUGLAS, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-10914 | FEARS NACHAWATI LAW FIRM |
| DOVE, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-16936 | FEARS NACHAWATI LAW FIRM |
| DOVERSPIKE, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-19796 | FEARS NACHAWATI LAW FIRM |
| DOWELLS-COBLE, RETHA | NJ - USDC for the District of New Jersey | 3:20-cv-16951 | FEARS NACHAWATI LAW FIRM |
| DOWNING, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-11715 | FEARS NACHAWATI LAW FIRM |
| DOWNING, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11933 | FEARS NACHAWATI LAW FIRM |
| DOWNS, MARSHA | NJ - USDC for the District of New Jersey | 3:20-cv-16968 | FEARS NACHAWATI LAW FIRM |
| DRABIK, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-19124 | FEARS NACHAWATI LAW FIRM |
| DRADT, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-14893 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DRAPER, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-19089 | FEARS NACHAWATI LAW FIRM |
| DRAYTON, SYLVIA | NJ - USDC for the District of New Jersey | 3:20-cv-16970 | FEARS NACHAWATI LAW FIRM |
| DRENNON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12080 | FEARS NACHAWATI LAW FIRM |
| DREWRY, MARCIA | NJ - USDC for the District of New Jersey | 3:20-cv-16972 | FEARS NACHAWATI LAW FIRM |
| DREYFOUS, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-13380 | FEARS NACHAWATI LAW FIRM |
| DRINKWATER, MAUDIE | NJ - USDC for the District of New Jersey | 3:20-cv-19512 | FEARS NACHAWATI LAW FIRM |
| DRISCOLL, COLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-19313 | FEARS NACHAWATI LAW FIRM |
| DRISCOLL-FITZPATRICK, TRACEY | NJ - USDC for the District of New Jersey | 3:20-cv-09409 | FEARS NACHAWATI LAW FIRM |
| DRIVER, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-19501 | FEARS NACHAWATI LAW FIRM |
| DRUMMOND, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-17118 | FEARS NACHAWATI LAW FIRM |
| DRYER, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-18878 | FEARS NACHAWATI LAW FIRM |
| DUBLIN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-11657 | FEARS NACHAWATI LAW FIRM |
| DUBOIS, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-19296 | FEARS NACHAWATI LAW FIRM |
| DUDA, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-10963 | FEARS NACHAWATI LAW FIRM |
| DUFFY, FLORIS | NJ - USDC for the District of New Jersey | 3:20-cv-19513 | FEARS NACHAWATI LAW FIRM |
| DUGAN, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-18379 | FEARS NACHAWATI LAW FIRM |
| DUNCAN, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-18631 | FEARS NACHAWATI LAW FIRM |
| DUNKIN, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-18998 | FEARS NACHAWATI LAW FIRM |
| DUNLAP, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-19559 | FEARS NACHAWATI LAW FIRM |
| DUNN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-17122 | FEARS NACHAWATI LAW FIRM |
| DUPELL, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-18862 | FEARS NACHAWATI LAW FIRM |
| DUPREE, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-10761 | FEARS NACHAWATI LAW FIRM |
| DUQUETTE, ISABELLE | NJ - USDC for the District of New Jersey | 3:20-cv-19565 | FEARS NACHAWATI LAW FIRM |
| DUVALL, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-15563 | FEARS NACHAWATI LAW FIRM |
| DYSON, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-10601 | FEARS NACHAWATI LAW FIRM |
| EANES, JENNY | NJ - USDC for the District of New Jersey | 3:20-cv-17148 | FEARS NACHAWATI LAW FIRM |
| EARLE, SYLVIA | NJ - USDC for the District of New Jersey | 3:20-cv-19521 | FEARS NACHAWATI LAW FIRM |
| EARNEST, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17151 | FEARS NACHAWATI LAW FIRM |
| EASTMAN, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-20022 | FEARS NACHAWATI LAW FIRM |
| EATON, PAMELIA | NJ - USDC for the District of New Jersey | 3:20-cv-17157 | FEARS NACHAWATI LAW FIRM |
| ECK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-17165 | FEARS NACHAWATI LAW FIRM |
| ECKLOR, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-17220 | FEARS NACHAWATI LAW FIRM |
| EDDINS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17223 | FEARS NACHAWATI LAW FIRM |
| EDMONDS, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-10623 | FEARS NACHAWATI LAW FIRM |
| EDMONDS, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-13183 | FEARS NACHAWATI LAW FIRM |
| EDMONDS, LESLIE | NJ - USDC for the District of New Jersey | 3:20-cv-19801 | FEARS NACHAWATI LAW FIRM |
| EDWARDS, BOBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-18963 | FEARS NACHAWATI LAW FIRM |
| EDWARDS, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-11175 | FEARS NACHAWATI LAW FIRM |
| EDWARDS, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-19809 | FEARS NACHAWATI LAW FIRM |
| EDWARDS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19527 | FEARS NACHAWATI LAW FIRM |
| EDWARDS, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-10532 | FEARS NACHAWATI LAW FIRM |
| EDWARDS, PRECIOUS | NJ - USDC for the District of New Jersey | 3:20-cv-17242 | FEARS NACHAWATI LAW FIRM |
| EDWARDS, TASHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-10922 | FEARS NACHAWATI LAW FIRM |
| EIFER, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-11769 | FEARS NACHAWATI LAW FIRM |
| EISENLAUER, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-17261 | FEARS NACHAWATI LAW FIRM |
| ELDER, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-11401 | FEARS NACHAWATI LAW FIRM |
| ELDRIDGE, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-12035 | FEARS NACHAWATI LAW FIRM |
| ELFSTROM, ELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-18770 | FEARS NACHAWATI LAW FIRM |
| ELIGAH, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-15849 | FEARS NACHAWATI LAW FIRM |
| ELLERT, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19536 | FEARS NACHAWATI LAW FIRM |
| ELLIOTT, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-18347 | FEARS NACHAWATI LAW FIRM |
| ELLIS, BELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-13152 | FEARS NACHAWATI LAW FIRM |
| ELLIS, CELIA | NJ - USDC for the District of New Jersey | 3:20-cv-17287 | FEARS NACHAWATI LAW FIRM |
| ELLIS, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-08394 | FEARS NACHAWATI LAW FIRM |
| ELLIS, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-11651 | FEARS NACHAWATI LAW FIRM |
| ELLIS, EUNICE | NJ - USDC for the District of New Jersey | 3:20-cv-17286 | FEARS NACHAWATI LAW FIRM |
| ELLIS, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-19579 | FEARS NACHAWATI LAW FIRM |
| ELSTON, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-10451 | FEARS NACHAWATI LAW FIRM |
| EMBERTON, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-17289 | FEARS NACHAWATI LAW FIRM |
| ENGER, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-17293 | FEARS NACHAWATI LAW FIRM |
| ENGLAND, BENNA | NJ - USDC for the District of New Jersey | 3:20-cv-18874 | FEARS NACHAWATI LAW FIRM |
| ENGLAND, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19540 | FEARS NACHAWATI LAW FIRM |
| ENGLAND, RITA | NJ - USDC for the District of New Jersey | 3:18-cv-16195 | FEARS NACHAWATI LAW FIRM |
| ENRIGHT, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-18418 | FEARS NACHAWATI LAW FIRM |
| EPPS, EARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-10783 | FEARS NACHAWATI LAW FIRM |
| ERFURTH, LILY | NJ - USDC for the District of New Jersey | 3:20-cv-11937 | FEARS NACHAWATI LAW FIRM |
| ERVIN, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-18995 | FEARS NACHAWATI LAW FIRM |
| ESCARENO, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-17295 | FEARS NACHAWATI LAW FIRM |
| ESPOSITO, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-10990 | FEARS NACHAWATI LAW FIRM |
| ESTELL, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-01231 | FEARS NACHAWATI LAW FIRM |
| ESTES, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-17297 | FEARS NACHAWATI LAW FIRM |
| ESTRADA, MIRIAM | NJ - USDC for the District of New Jersey | 3:20-cv-16912 | FEARS NACHAWATI LAW FIRM |
| ESTRELLA-MAGALLANES, YOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-16879 | FEARS NACHAWATI LAW FIRM |
| EUBANK, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-19593 | FEARS NACHAWATI LAW FIRM |
| EUREKA, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-19546 | FEARS NACHAWATI LAW FIRM |
| EVANS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-16938 | FEARS NACHAWATI LAW FIRM |
| EVANS, KELSEY | NJ - USDC for the District of New Jersey | 3:20-cv-08860 | FEARS NACHAWATI LAW FIRM |
| EVANS, LILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-11293 | FEARS NACHAWATI LAW FIRM |
| EVANS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11841 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EVANS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-16933 | FEARS NACHAWATI LAW FIRM |
| EZELL, ADRIENNE | NJ - USDC for the District of New Jersey | 3:20-cv-16166 | FEARS NACHAWATI LAW FIRM |
| FAISON, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-16890 | FEARS NACHAWATI LAW FIRM |
| FALKNER, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-16249 | FEARS NACHAWATI LAW FIRM |
| FALLS, GLADYS | NJ - USDC for the District of New Jersey | 3:20-cv-19091 | FEARS NACHAWATI LAW FIRM |
| FALOTICO, LYNDA | NJ - USDC for the District of New Jersey | 3:20-cv-19814 | FEARS NACHAWATI LAW FIRM |
| FAMBRO, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19548 | FEARS NACHAWATI LAW FIRM |
| FARINA, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-11731 | FEARS NACHAWATI LAW FIRM |
| FARLEY, GEORGIA | NJ - USDC for the District of New Jersey | 3:20-cv-16798 | FEARS NACHAWATI LAW FIRM |
| FARLEY, JUSTINE | NJ - USDC for the District of New Jersey | 3:20-cv-16802 | FEARS NACHAWATI LAW FIRM |
| FARMER, HESTER | NJ - USDC for the District of New Jersey | 3:20-cv-20156 | FEARS NACHAWATI LAW FIRM |
| FARR, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-19001 | FEARS NACHAWATI LAW FIRM |
| FARRELL, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-11869 | FEARS NACHAWATI LAW FIRM |
| FAUST, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-11048 | FEARS NACHAWATI LAW FIRM |
| FEDD, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-18946 | FEARS NACHAWATI LAW FIRM |
| FEICHKO, MOLLEY | NJ - USDC for the District of New Jersey | 3:20-cv-13398 | FEARS NACHAWATI LAW FIRM |
| FELICIANO, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-10735 | FEARS NACHAWATI LAW FIRM |
| FELIX, YOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-16875 | FEARS NACHAWATI LAW FIRM |
| FEOLA, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-19108 | FEARS NACHAWATI LAW FIRM |
| FERGERSON, RAMONA | NJ - USDC for the District of New Jersey | 3:20-cv-16922 | FEARS NACHAWATI LAW FIRM |
| FERGUSON, ALTHEA | NJ - USDC for the District of New Jersey | 3:20-cv-16599 | FEARS NACHAWATI LAW FIRM |
| FERNANDEZ, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-18949 | FEARS NACHAWATI LAW FIRM |
| FERNANDEZ, LORRAINE | NJ - USDC for the District of New Jersey | 3:20-cv-20202 | FEARS NACHAWATI LAW FIRM |
| FERRELL, CLISTIE | NJ - USDC for the District of New Jersey | 3:20-cv-11092 | FEARS NACHAWATI LAW FIRM |
| FERRELL, KAYLA | NJ - USDC for the District of New Jersey | 3:20-cv-11244 | FEARS NACHAWATI LAW FIRM |
| FERRELL, TEANIKA | NJ - USDC for the District of New Jersey | 3:20-cv-16893 | FEARS NACHAWATI LAW FIRM |
| FERRER, MARISOL | NJ - USDC for the District of New Jersey | 3:20-cv-15963 | FEARS NACHAWATI LAW FIRM |
| FEUERSTEIN, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-11497 | FEARS NACHAWATI LAW FIRM |
| FICK, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-11940 | FEARS NACHAWATI LAW FIRM |
| FIELDINGS, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-19816 | FEARS NACHAWATI LAW FIRM |
| FIELDS, ROSALIE | NJ - USDC for the District of New Jersey | 3:20-cv-16927 | FEARS NACHAWATI LAW FIRM |
| FIELDS, THEOLA | NJ - USDC for the District of New Jersey | 3:20-cv-16957 | FEARS NACHAWATI LAW FIRM |
| FIELDS, URMA | NJ - USDC for the District of New Jersey | 3:20-cv-19705 | FEARS NACHAWATI LAW FIRM |
| FIERRO-QUINTANA, VESENTA | NJ - USDC for the District of New Jersey | 3:20-cv-11019 | FEARS NACHAWATI LAW FIRM |
| FIGUEROA, KEISHLA | NJ - USDC for the District of New Jersey | 3:20-cv-10891 | FEARS NACHAWATI LAW FIRM |
| FIGUEROA, LETICIA | NJ - USDC for the District of New Jersey | 3:20-cv-16870 | FEARS NACHAWATI LAW FIRM |
| FINCH, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-19408 | FEARS NACHAWATI LAW FIRM |
| FINCHAM, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-19940 | FEARS NACHAWATI LAW FIRM |
| FINKBINER, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11923 | FEARS NACHAWATI LAW FIRM |
| FINLEY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-19949 | FEARS NACHAWATI LAW FIRM |
| FINNIGAN, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-16888 | FEARS NACHAWATI LAW FIRM |
| FISCHER, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-10628 | FEARS NACHAWATI LAW FIRM |
| FISHER, ALISON | NJ - USDC for the District of New Jersey | 3:20-cv-10366 | FEARS NACHAWATI LAW FIRM |
| FISHER, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-16895 | FEARS NACHAWATI LAW FIRM |
| FISHER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19689 | FEARS NACHAWATI LAW FIRM |
| FISHER, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-19555 | FEARS NACHAWATI LAW FIRM |
| FITCH, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-13570 | FEARS NACHAWATI LAW FIRM |
| FITE, SHELBY | NJ - USDC for the District of New Jersey | 3:20-cv-19306 | FEARS NACHAWATI LAW FIRM |
| FITZ, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-16950 | FEARS NACHAWATI LAW FIRM |
| FITZMAURICE, BRIGETTE | NJ - USDC for the District of New Jersey | 3:20-cv-16791 | FEARS NACHAWATI LAW FIRM |
| FITZPATRICK, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-11765 | FEARS NACHAWATI LAW FIRM |
| FLANERY, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-11750 | FEARS NACHAWATI LAW FIRM |
| FLANIGAN, VANESSA | NJ - USDC for the District of New Jersey | 3:20-cv-16881 | FEARS NACHAWATI LAW FIRM |
| FLEMING, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-16795 | FEARS NACHAWATI LAW FIRM |
| FLEMING, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-14368 | FEARS NACHAWATI LAW FIRM |
| FLEMINGS, LORENE | NJ - USDC for the District of New Jersey | 3:20-cv-19562 | FEARS NACHAWATI LAW FIRM |
| FLETCHER, HOLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-16942 | FEARS NACHAWATI LAW FIRM |
| FLETCHER, MILENA | NJ - USDC for the District of New Jersey | 3:20-cv-16897 | FEARS NACHAWATI LAW FIRM |
| FLIN, LEUREN | NJ - USDC for the District of New Jersey | 3:20-cv-16946 | FEARS NACHAWATI LAW FIRM |
| FLINT, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-11705 | FEARS NACHAWATI LAW FIRM |
| FLORES, ALICIA | NJ - USDC for the District of New Jersey | 3:20-cv-11191 | FEARS NACHAWATI LAW FIRM |
| FLORES, DELFINA | NJ - USDC for the District of New Jersey | 3:20-cv-16892 | FEARS NACHAWATI LAW FIRM |
| FLORES, OFELIA | NJ - USDC for the District of New Jersey | 3:20-cv-10890 | FEARS NACHAWATI LAW FIRM |
| FLORES, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-16915 | FEARS NACHAWATI LAW FIRM |
| FLORES, SYLVIA | NJ - USDC for the District of New Jersey | 3:20-cv-16954 | FEARS NACHAWATI LAW FIRM |
| FLORES, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-15840 | FEARS NACHAWATI LAW FIRM |
| FLORES, VERONICA | NJ - USDC for the District of New Jersey | 3:20-cv-16900 | FEARS NACHAWATI LAW FIRM |
| FLOYD, AVA | NJ - USDC for the District of New Jersey | 3:20-cv-15970 | FEARS NACHAWATI LAW FIRM |
| FLOYD, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-19937 | FEARS NACHAWATI LAW FIRM |
| FLOYD, BETTINA | NJ - USDC for the District of New Jersey | 3:20-cv-19566 | FEARS NACHAWATI LAW FIRM |
| FLOYD, VIVIAN | NJ - USDC for the District of New Jersey | 3:20-cv-16917 | FEARS NACHAWATI LAW FIRM |
| FLOYD-TOBLER, ROSALYN | NJ - USDC for the District of New Jersey | 3:20-cv-10595 | FEARS NACHAWATI LAW FIRM |
| FLYNN, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-11949 | FEARS NACHAWATI LAW FIRM |
| FODELL, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-11323 | FEARS NACHAWATI LAW FIRM |
| FOLEY, BRANDI | NJ - USDC for the District of New Jersey | 3:20-cv-10668 | FEARS NACHAWATI LAW FIRM |
| FOLIO, LORENTINA | NJ - USDC for the District of New Jersey | 3:20-cv-19580 | FEARS NACHAWATI LAW FIRM |
| FONT, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-13140 | FEARS NACHAWATI LAW FIRM |
| FORCE, JODI | NJ - USDC for the District of New Jersey | 3:20-cv-16934 | FEARS NACHAWATI LAW FIRM |
| FORD, BELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10662 | FEARS NACHAWATI LAW FIRM |
| FORD, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-19590 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FORD, HILDA | NJ - USDC for the District of New Jersey | 3:20-cv-11099 | FEARS NACHAWATI LAW FIRM |
| FORD, JESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-16944 | FEARS NACHAWATI LAW FIRM |
| FORD, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-19113 | FEARS NACHAWATI LAW FIRM |
| FORD, MARRISSIA | NJ - USDC for the District of New Jersey | 3:20-cv-16949 | FEARS NACHAWATI LAW FIRM |
| FORD, RUBASHUANA | NJ - USDC for the District of New Jersey | 3:20-cv-16955 | FEARS NACHAWATI LAW FIRM |
| FOREST, HILDA | NJ - USDC for the District of New Jersey | 3:20-cv-11825 | FEARS NACHAWATI LAW FIRM |
| FORNEY, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-16959 | FEARS NACHAWATI LAW FIRM |
| FORRESTER, LAVERNE | NJ - USDC for the District of New Jersey | 3:20-cv-11685 | FEARS NACHAWATI LAW FIRM |
| FORSYTHE, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:20-cv-09966 | FEARS NACHAWATI LAW FIRM |
| FORTON, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-11561 | FEARS NACHAWATI LAW FIRM |
| FORTT, LOUISE | NJ - USDC for the District of New Jersey | 3:20-cv-16966 | FEARS NACHAWATI LAW FIRM |
| FOSS, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-00357 | FEARS NACHAWATI LAW FIRM |
| FOSTER, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-18905 | FEARS NACHAWATI LAW FIRM |
| FOSTER, JANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-17007 | FEARS NACHAWATI LAW FIRM |
| FOSTER, MAGGIE | NJ - USDC for the District of New Jersey | 3:20-cv-10698 | FEARS NACHAWATI LAW FIRM |
| FOSTER, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-15819 | FEARS NACHAWATI LAW FIRM |
| FOSTER, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-19596 | FEARS NACHAWATI LAW FIRM |
| FOUNTAIN, CASSANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-13711 | FEARS NACHAWATI LAW FIRM |
| FOURNIER, MONIQUE | NJ - USDC for the District of New Jersey | 3:20-cv-18080 | FEARS NACHAWATI LAW FIRM |
| FOUST, DIANNA | NJ - USDC for the District of New Jersey | 3:20-cv-19607 | FEARS NACHAWATI LAW FIRM |
| FOUST, LETITIA | NJ - USDC for the District of New Jersey | 3:20-cv-16973 | FEARS NACHAWATI LAW FIRM |
| FOWLER, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-07621 | FEARS NACHAWATI LAW FIRM |
| FOWLER, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-11679 | FEARS NACHAWATI LAW FIRM |
| FOWLER, SHERI | NJ - USDC for the District of New Jersey | 3:20-cv-16993 | FEARS NACHAWATI LAW FIRM |
| FOX, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-15974 | FEARS NACHAWATI LAW FIRM |
| FOX, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-19122 | FEARS NACHAWATI LAW FIRM |
| FRANCIS, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-19802 | FEARS NACHAWATI LAW FIRM |
| FRANCIS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-19613 | FEARS NACHAWATI LAW FIRM |
| FRANCIS, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-17000 | FEARS NACHAWATI LAW FIRM |
| FRANCUCK, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-19309 | FEARS NACHAWATI LAW FIRM |
| FRANKE, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-10782 | FEARS NACHAWATI LAW FIRM |
| FRANKLIN, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-10372 | FEARS NACHAWATI LAW FIRM |
| FRANKLIN, FELICIA | NJ - USDC for the District of New Jersey | 3:20-cv-15756 | FEARS NACHAWATI LAW FIRM |
| FRANKLIN-KNIGHT, PENNY | NJ - USDC for the District of New Jersey | 3:20-cv-09940 | FEARS NACHAWATI LAW FIRM |
| FRANTZ, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-15851 | FEARS NACHAWATI LAW FIRM |
| FRAZIER, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-10728 | FEARS NACHAWATI LAW FIRM |
| FRAZIER, HEATHER | NJ - USDC for the District of New Jersey | 3:20-cv-18829 | FEARS NACHAWATI LAW FIRM |
| FREDERICK, SHERRI | NJ - USDC for the District of New Jersey | 3:20-cv-17026 | FEARS NACHAWATI LAW FIRM |
| FREEMAN, BELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-19627 | FEARS NACHAWATI LAW FIRM |
| FREEMAN, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-17062 | FEARS NACHAWATI LAW FIRM |
| FREEMAN, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-17110 | FEARS NACHAWATI LAW FIRM |
| FREEMAN, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-17093 | FEARS NACHAWATI LAW FIRM |
| FREEMAN, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-17069 | FEARS NACHAWATI LAW FIRM |
| FREEMAN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-17036 | FEARS NACHAWATI LAW FIRM |
| FREEMAN, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-17079 | FEARS NACHAWATI LAW FIRM |
| FREIBURGER, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-01140 | FEARS NACHAWATI LAW FIRM |
| FRENCH, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-13410 | FEARS NACHAWATI LAW FIRM |
| FRENCH, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-11968 | FEARS NACHAWATI LAW FIRM |
| FRERICHS, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-11840 | FEARS NACHAWATI LAW FIRM |
| FRISCO, CARIN | NJ - USDC for the District of New Jersey | 3:20-cv-13394 | FEARS NACHAWATI LAW FIRM |
| FROGGE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17114 | FEARS NACHAWATI LAW FIRM |
| FROST, FU-CHYUNG | NJ - USDC for the District of New Jersey | 3:20-cv-11601 | FEARS NACHAWATI LAW FIRM |
| FRUCIANO, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-11396 | FEARS NACHAWATI LAW FIRM |
| FULLARD, FELISHA | NJ - USDC for the District of New Jersey | 3:20-cv-18363 | FEARS NACHAWATI LAW FIRM |
| FULLER, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-17115 | FEARS NACHAWATI LAW FIRM |
| FULLERTON, ESTELITA | NJ - USDC for the District of New Jersey | 3:20-cv-19134 | FEARS NACHAWATI LAW FIRM |
| FULTON, TARITA | NJ - USDC for the District of New Jersey | 3:20-cv-17116 | FEARS NACHAWATI LAW FIRM |
| FUNDERBURKE, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-18894 | FEARS NACHAWATI LAW FIRM |
| FURLONG, CRYSTAL | NJ - USDC for the District of New Jersey | 3:17-cv-08505 | FEARS NACHAWATI LAW FIRM |
| GABREE, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-17117 | FEARS NACHAWATI LAW FIRM |
| GABRIEL, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-17119 | FEARS NACHAWATI LAW FIRM |
| GABRION, LUCINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11827 | FEARS NACHAWATI LAW FIRM |
| GADD, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-14875 | FEARS NACHAWATI LAW FIRM |
| GAGE, HAZEL | NJ - USDC for the District of New Jersey | 3:20-cv-17137 | FEARS NACHAWATI LAW FIRM |
| GALDAMEZ, YESENIA | NJ - USDC for the District of New Jersey | 3:20-cv-19166 | FEARS NACHAWATI LAW FIRM |
| GALINDO, NOREEN | NJ - USDC for the District of New Jersey | 3:20-cv-17142 | FEARS NACHAWATI LAW FIRM |
| GALLIMORE, AIMEE | NJ - USDC for the District of New Jersey | 3:20-cv-16295 | FEARS NACHAWATI LAW FIRM |
| GAMBOE, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-19819 | FEARS NACHAWATI LAW FIRM |
| GAMEZ, DANIELLE | NJ - USDC for the District of New Jersey | 3:20-cv-17149 | FEARS NACHAWATI LAW FIRM |
| GAMIERE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-19180 | FEARS NACHAWATI LAW FIRM |
| GAPAC, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-17161 | FEARS NACHAWATI LAW FIRM |
| GARAVAGLIA, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-16623 | FEARS NACHAWATI LAW FIRM |
| GARCIA, BERTHA | NJ - USDC for the District of New Jersey | 3:20-cv-11799 | FEARS NACHAWATI LAW FIRM |
| GARCIA, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-17168 | FEARS NACHAWATI LAW FIRM |
| GARCIA, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-19637 | FEARS NACHAWATI LAW FIRM |
| GARCIA, JOLYNN | NJ - USDC for the District of New Jersey | 3:20-cv-13268 | FEARS NACHAWATI LAW FIRM |
| GARCIA, JUANA | NJ - USDC for the District of New Jersey | 3:20-cv-10837 | FEARS NACHAWATI LAW FIRM |
| GARCIA, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11701 | FEARS NACHAWATI LAW FIRM |
| GARDNER, DIXIE | NJ - USDC for the District of New Jersey | 3:20-cv-11796 | FEARS NACHAWATI LAW FIRM |
| GARDNER, PENNY | NJ - USDC for the District of New Jersey | 3:20-cv-17178 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GARFIELD, EMILEE | NJ - USDC for the District of New Jersey | 3:19-cv-13455 | FEARS NACHAWATI LAW FIRM |
| GARLAND, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-17183 | FEARS NACHAWATI LAW FIRM |
| GARNER, JANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-11426 | FEARS NACHAWATI LAW FIRM |
| GARNETT, DORTHEY | NJ - USDC for the District of New Jersey | 3:20-cv-19502 | FEARS NACHAWATI LAW FIRM |
| GARRETT, CHARLESETTA | NJ - USDC for the District of New Jersey | 3:20-cv-11503 | FEARS NACHAWATI LAW FIRM |
| GARRISON, EILEEN | NJ - USDC for the District of New Jersey | 3:20-cv-11709 | FEARS NACHAWATI LAW FIRM |
| GARZA, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-17205 | FEARS NACHAWATI LAW FIRM |
| GASSETT, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-13403 | FEARS NACHAWATI LAW FIRM |
| GASTON, LODEAL | NJ - USDC for the District of New Jersey | 3:20-cv-11838 | FEARS NACHAWATI LAW FIRM |
| GATTSHALL, KELSEY | NJ - USDC for the District of New Jersey | 3:20-cv-11524 | FEARS NACHAWATI LAW FIRM |
| GEHRES, GRETCHEN | NJ - USDC for the District of New Jersey | 3:20-cv-17221 | FEARS NACHAWATI LAW FIRM |
| GEIGER-WALDRON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-13167 | FEARS NACHAWATI LAW FIRM |
| GELTZ, PENNY | NJ - USDC for the District of New Jersey | 3:20-cv-19189 | FEARS NACHAWATI LAW FIRM |
| GENTILE, MARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-13678 | FEARS NACHAWATI LAW FIRM |
| GENTRY, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-16854 | FEARS NACHAWATI LAW FIRM |
| GENTRY, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-17229 | FEARS NACHAWATI LAW FIRM |
| GEORGE, ELSIE | NJ - USDC for the District of New Jersey | 3:20-cv-10775 | FEARS NACHAWATI LAW FIRM |
| GERALD, FRONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-18858 | FEARS NACHAWATI LAW FIRM |
| GERARD, ZELDA | NJ - USDC for the District of New Jersey | 3:20-cv-19197 | FEARS NACHAWATI LAW FIRM |
| GERBITZ, MARIA | NM - District Court - Santa Fe | D-101-CV-2021-00892 | FEARS NACHAWATI LAW FIRM |
| GIANFRANCESCO, PIPER | NJ - USDC for the District of New Jersey | 3:20-cv-16898 | FEARS NACHAWATI LAW FIRM |
| GIBBS, AGNES | NJ - USDC for the District of New Jersey | 3:20-cv-16168 | FEARS NACHAWATI LAW FIRM |
| GIBSON, ACCRISISUS | NJ - USDC for the District of New Jersey | 3:20-cv-19014 | FEARS NACHAWATI LAW FIRM |
| GIBSON, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10947 | FEARS NACHAWATI LAW FIRM |
| GIBSON-STARKS, LAWANNA | NJ - USDC for the District of New Jersey | 3:20-cv-16901 | FEARS NACHAWATI LAW FIRM |
| GILBERT, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-19033 | FEARS NACHAWATI LAW FIRM |
| GILBERT, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-16907 | FEARS NACHAWATI LAW FIRM |
| GILCHRIST, PENNY | NJ - USDC for the District of New Jersey | 3:20-cv-10542 | FEARS NACHAWATI LAW FIRM |
| GILCHRIST, REGINA | NJ - USDC for the District of New Jersey | 3:20-cv-11410 | FEARS NACHAWATI LAW FIRM |
| GILES, IMONIA | NJ - USDC for the District of New Jersey | 3:20-cv-11245 | FEARS NACHAWATI LAW FIRM |
| GILLESPIE, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-16910 | FEARS NACHAWATI LAW FIRM |
| GILLESPIE, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-16919 | FEARS NACHAWATI LAW FIRM |
| GILLETT, LAFETTA | NJ - USDC for the District of New Jersey | 3:20-cv-16923 | FEARS NACHAWATI LAW FIRM |
| GILLIAM, DOTTIE | NJ - USDC for the District of New Jersey | 3:20-cv-10742 | FEARS NACHAWATI LAW FIRM |
| GILYARD, THELMA | NJ - USDC for the District of New Jersey | 3:20-cv-19821 | FEARS NACHAWATI LAW FIRM |
| GINDI, MERVAT | LA - District Court - Jefferson Parish | 811-065 C | FEARS NACHAWATI LAW FIRM |
| GIRADO, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-16939 | FEARS NACHAWATI LAW FIRM |
| GLASS, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-11626 | FEARS NACHAWATI LAW FIRM |
| GLASS, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-11470 | FEARS NACHAWATI LAW FIRM |
| GLASS, WILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-16945 | FEARS NACHAWATI LAW FIRM |
| GLEASON, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-11237 | FEARS NACHAWATI LAW FIRM |
| GLENN, ALFREDIA | NJ - USDC for the District of New Jersey | 3:20-cv-19030 | FEARS NACHAWATI LAW FIRM |
| GLISSON, LILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-10621 | FEARS NACHAWATI LAW FIRM |
| GOBERT, ISSABELLA | NJ - USDC for the District of New Jersey | 3:20-cv-16948 | FEARS NACHAWATI LAW FIRM |
| GODLEWSKI, PHYLISS | NJ - USDC for the District of New Jersey | 3:20-cv-16952 | FEARS NACHAWATI LAW FIRM |
| GOETZE, WENDY | NJ - USDC for the District of New Jersey | 3:18-cv-13618 | FEARS NACHAWATI LAW FIRM |
| GOLA, LORRAINE | NJ - USDC for the District of New Jersey | 3:20-cv-11927 | FEARS NACHAWATI LAW FIRM |
| GOLDEN, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-16956 | FEARS NACHAWATI LAW FIRM |
| GOLDEN, JUNE | NJ - USDC for the District of New Jersey | 3:20-cv-18919 | FEARS NACHAWATI LAW FIRM |
| GOLDEN, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-11882 | FEARS NACHAWATI LAW FIRM |
| GOLDER, KARLETTA | NJ - USDC for the District of New Jersey | 3:20-cv-16958 | FEARS NACHAWATI LAW FIRM |
| GOMES, ALTINA | NJ - USDC for the District of New Jersey | 3:20-cv-11336 | FEARS NACHAWATI LAW FIRM |
| GOMEZ, PORSHA | NJ - USDC for the District of New Jersey | 3:20-cv-16960 | FEARS NACHAWATI LAW FIRM |
| GOMEZ, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-16962 | FEARS NACHAWATI LAW FIRM |
| GONZALEZ, HASSEL | NJ - USDC for the District of New Jersey | 3:20-cv-16964 | FEARS NACHAWATI LAW FIRM |
| GONZALEZ, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-14676 | FEARS NACHAWATI LAW FIRM |
| GONZALEZ, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-16963 | FEARS NACHAWATI LAW FIRM |
| GONZALEZ, VIVIAN | NJ - USDC for the District of New Jersey | 3:20-cv-10608 | FEARS NACHAWATI LAW FIRM |
| GONZALO, IRIS | NJ - USDC for the District of New Jersey | 3:20-cv-11148 | FEARS NACHAWATI LAW FIRM |
| GOODEN, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-10765 | FEARS NACHAWATI LAW FIRM |
| GOODFACE, ANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-10696 | FEARS NACHAWATI LAW FIRM |
| GOODING, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-16971 | FEARS NACHAWATI LAW FIRM |
| GOODMAN, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-15694 | FEARS NACHAWATI LAW FIRM |
| GOODMAN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-03521 | FEARS NACHAWATI LAW FIRM |
| GOODS, EMILY | NJ - USDC for the District of New Jersey | 3:20-cv-16974 | FEARS NACHAWATI LAW FIRM |
| GOOLSBY, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-16975 | FEARS NACHAWATI LAW FIRM |
| GORDON, ANGELIE | NJ - USDC for the District of New Jersey | 3:20-cv-19067 | FEARS NACHAWATI LAW FIRM |
| GORDON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-19644 | FEARS NACHAWATI LAW FIRM |
| GORDON, LIZZA | NJ - USDC for the District of New Jersey | 3:20-cv-16976 | FEARS NACHAWATI LAW FIRM |
| GOUCH, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-16977 | FEARS NACHAWATI LAW FIRM |
| GRAF, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-16462 | FEARS NACHAWATI LAW FIRM |
| GRAFTON, MANDY | NJ - USDC for the District of New Jersey | 3:20-cv-09809 | FEARS NACHAWATI LAW FIRM |
| GRAHAM, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-19652 | FEARS NACHAWATI LAW FIRM |
| GRAHAM, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-16979 | FEARS NACHAWATI LAW FIRM |
| GRAHAM, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-16996 | FEARS NACHAWATI LAW FIRM |
| GRANT, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-00206 | FEARS NACHAWATI LAW FIRM |
| GRANT, CHERALYN | NJ - USDC for the District of New Jersey | 3:20-cv-11511 | FEARS NACHAWATI LAW FIRM |
| GRANT, DARLEAN | NJ - USDC for the District of New Jersey | 3:20-cv-10369 | FEARS NACHAWATI LAW FIRM |
| GRANT, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-16998 | FEARS NACHAWATI LAW FIRM |
| GRAVES, KRISTIE | NJ - USDC for the District of New Jersey | 3:20-cv-17017 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRAVES, LORNA | NJ - USDC for the District of New Jersey | 3:20-cv-17006 | FEARS NACHAWATI LAW FIRM |
| GRAVES, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-17025 | FEARS NACHAWATI LAW FIRM |
| GRAY, GLADYS | NJ - USDC for the District of New Jersey | 3:20-cv-17046 | FEARS NACHAWATI LAW FIRM |
| GRAY, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-17043 | FEARS NACHAWATI LAW FIRM |
| GRAY, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-17034 | FEARS NACHAWATI LAW FIRM |
| GRAY, SHERRI | NJ - USDC for the District of New Jersey | 3:18-cv-13614 | FEARS NACHAWATI LAW FIRM |
| GRAYS, ARZETTA | NJ - USDC for the District of New Jersey | 3:20-cv-16391 | FEARS NACHAWATI LAW FIRM |
| GRAYSON, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-19003 | FEARS NACHAWATI LAW FIRM |
| GREEN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-17066 | FEARS NACHAWATI LAW FIRM |
| GREEN, LAURIE | NJ - USDC for the District of New Jersey | 3:20-cv-11762 | FEARS NACHAWATI LAW FIRM |
| GREEN, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-11711 | FEARS NACHAWATI LAW FIRM |
| GREEN, MIA | NJ - USDC for the District of New Jersey | 3:20-cv-11314 | FEARS NACHAWATI LAW FIRM |
| GREENE, ANITA | NJ - USDC for the District of New Jersey | 3:20-cv-13162 | FEARS NACHAWATI LAW FIRM |
| GREENFIELD, LILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-17064 | FEARS NACHAWATI LAW FIRM |
| GREENFIELD, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-17061 | FEARS NACHAWATI LAW FIRM |
| GREENHALGH, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-10959 | FEARS NACHAWATI LAW FIRM |
| GREENLEAF, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-11834 | FEARS NACHAWATI LAW FIRM |
| GREENWOOD, DONA | NJ - USDC for the District of New Jersey | 3:20-cv-16835 | FEARS NACHAWATI LAW FIRM |
| GREGORY, TERRIE | NJ - USDC for the District of New Jersey | 3:20-cv-11451 | FEARS NACHAWATI LAW FIRM |
| GRIFFIN, ALICIA | NJ - USDC for the District of New Jersey | 3:20-cv-11496 | FEARS NACHAWATI LAW FIRM |
| GRIFFIN, BARBARA REITZELL | NJ - USDC for the District of New Jersey | 3:20-cv-16122 | FEARS NACHAWATI LAW FIRM |
| GRIFFIN, NADINE | NJ - USDC for the District of New Jersey | 3:20-cv-18314 | FEARS NACHAWATI LAW FIRM |
| GRIFFIN, PEARLIE | NJ - USDC for the District of New Jersey | 3:20-cv-11672 | FEARS NACHAWATI LAW FIRM |
| GRIFFIN, TONDRAH | NJ - USDC for the District of New Jersey | 3:20-cv-10615 | FEARS NACHAWATI LAW FIRM |
| GRIFFON, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-18338 | FEARS NACHAWATI LAW FIRM |
| GRIMBERG, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-18345 | FEARS NACHAWATI LAW FIRM |
| GRIMES, YVETTE | NJ - USDC for the District of New Jersey | 3:20-cv-16194 | FEARS NACHAWATI LAW FIRM |
| GRIPPANDO, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-11703 | FEARS NACHAWATI LAW FIRM |
| GRISMORE, LUELLA | NJ - USDC for the District of New Jersey | 3:20-cv-19826 | FEARS NACHAWATI LAW FIRM |
| GRISSOM, WILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-11802 | FEARS NACHAWATI LAW FIRM |
| GRITTON, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-18352 | FEARS NACHAWATI LAW FIRM |
| GROLER, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-10704 | FEARS NACHAWATI LAW FIRM |
| GROOMS, SHURIE | NJ - USDC for the District of New Jersey | 3:20-cv-07017 | FEARS NACHAWATI LAW FIRM |
| GROOMS, VIVIAN | NJ - USDC for the District of New Jersey | 3:20-cv-11681 | FEARS NACHAWATI LAW FIRM |
| GROSS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-10958 | FEARS NACHAWATI LAW FIRM |
| GROSS, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-10788 | FEARS NACHAWATI LAW FIRM |
| GROTE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-16724 | FEARS NACHAWATI LAW FIRM |
| GUADALUPE, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-19828 | FEARS NACHAWATI LAW FIRM |
| GUERRERO, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-11301 | FEARS NACHAWATI LAW FIRM |
| GUERRERO, RAMONA | NJ - USDC for the District of New Jersey | 3:20-cv-10907 | FEARS NACHAWATI LAW FIRM |
| GUGLIOTTI, LOUISE | NJ - USDC for the District of New Jersey | 3:20-cv-11813 | FEARS NACHAWATI LAW FIRM |
| GUIDEN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-13358 | FEARS NACHAWATI LAW FIRM |
| GUILLIAME, VIANELLA | NJ - USDC for the District of New Jersey | 3:20-cv-18412 | FEARS NACHAWATI LAW FIRM |
| GUILLORY, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-19112 | FEARS NACHAWATI LAW FIRM |
| GUINN, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-18416 | FEARS NACHAWATI LAW FIRM |
| GUINN, CLARE | NJ - USDC for the District of New Jersey | 3:20-cv-10684 | FEARS NACHAWATI LAW FIRM |
| GUKASYAN, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-16029 | FEARS NACHAWATI LAW FIRM |
| GULLEY, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-16470 | FEARS NACHAWATI LAW FIRM |
| GULLEY, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-18422 | FEARS NACHAWATI LAW FIRM |
| GURROLA, MARGARITA | NJ - USDC for the District of New Jersey | 3:20-cv-19830 | FEARS NACHAWATI LAW FIRM |
| GUSTAFSON, CASSANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-19131 | FEARS NACHAWATI LAW FIRM |
| GUSTAFSON, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11260 | FEARS NACHAWATI LAW FIRM |
| GUSTAFSON, PAULETTE | NJ - USDC for the District of New Jersey | 3:20-cv-11354 | FEARS NACHAWATI LAW FIRM |
| GUTIERREZ, MARGARITA | NJ - USDC for the District of New Jersey | 3:19-cv-20938 | FEARS NACHAWATI LAW FIRM |
| GUTIERREZ-CARRABALLO, GLORA | NJ - USDC for the District of New Jersey | 3:20-cv-18428 | FEARS NACHAWATI LAW FIRM |
| GUTTILLA, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-18438 | FEARS NACHAWATI LAW FIRM |
| GYLLING, LENORA | NJ - USDC for the District of New Jersey | 3:20-cv-10921 | FEARS NACHAWATI LAW FIRM |
| HAAG, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18441 | FEARS NACHAWATI LAW FIRM |
| HAAS, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-18452 | FEARS NACHAWATI LAW FIRM |
| HADAD, ANITA | NJ - USDC for the District of New Jersey | 3:20-cv-13121 | FEARS NACHAWATI LAW FIRM |
| HAEBLER, TRIXIE | NJ - USDC for the District of New Jersey | 3:20-cv-18455 | FEARS NACHAWATI LAW FIRM |
| HAGGERTY, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-18458 | FEARS NACHAWATI LAW FIRM |
| HAGLER, KRISTEN | NJ - USDC for the District of New Jersey | 3:20-cv-11477 | FEARS NACHAWATI LAW FIRM |
| HAGLER, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-19642 | FEARS NACHAWATI LAW FIRM |
| HAGUE, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-18459 | FEARS NACHAWATI LAW FIRM |
| HAHN, SHELBA | NJ - USDC for the District of New Jersey | 3:20-cv-11774 | FEARS NACHAWATI LAW FIRM |
| HAILEY, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-19214 | FEARS NACHAWATI LAW FIRM |
| HALAGARDA, BEV | NJ - USDC for the District of New Jersey | 3:20-cv-18482 | FEARS NACHAWATI LAW FIRM |
| HALE, FANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-18485 | FEARS NACHAWATI LAW FIRM |
| HALE, ROXANNE | NJ - USDC for the District of New Jersey | 3:20-cv-19236 | FEARS NACHAWATI LAW FIRM |
| HALEY, BESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-11468 | FEARS NACHAWATI LAW FIRM |
| HALL, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-16036 | FEARS NACHAWATI LAW FIRM |
| HALL, CASSANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-19119 | FEARS NACHAWATI LAW FIRM |
| HALL, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-11633 | FEARS NACHAWATI LAW FIRM |
| HALL, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-18498 | FEARS NACHAWATI LAW FIRM |
| HALL, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-19258 | FEARS NACHAWATI LAW FIRM |
| HALL, TARA | NJ - USDC for the District of New Jersey | 3:20-cv-18512 | FEARS NACHAWATI LAW FIRM |
| HALMAS, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-19273 | FEARS NACHAWATI LAW FIRM |
| HAM, KELLEY | NJ - USDC for the District of New Jersey | 3:18-cv-13638 | FEARS NACHAWATI LAW FIRM |
| HAMBERSONIAN, ALIS | NJ - USDC for the District of New Jersey | 3:20-cv-19042 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAMBLIN, FOREST | NJ - USDC for the District of New Jersey | 3:20-cv-19293 | FEARS NACHAWATI LAW FIRM |
| HAMBY, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-12044 | FEARS NACHAWATI LAW FIRM |
| HAMBY, MARANDA | NJ - USDC for the District of New Jersey | 3:20-cv-10988 | FEARS NACHAWATI LAW FIRM |
| HAMILTON, DAYANA | NJ - USDC for the District of New Jersey | 3:20-cv-10579 | FEARS NACHAWATI LAW FIRM |
| HAMILTON, FRANKIE | NJ - USDC for the District of New Jersey | 3:20-cv-18425 | FEARS NACHAWATI LAW FIRM |
| HAMILTON, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-11646 | FEARS NACHAWATI LAW FIRM |
| HAMMER, JONI | NJ - USDC for the District of New Jersey | 3:20-cv-13270 | FEARS NACHAWATI LAW FIRM |
| HAMMERS, LORRAINE | NJ - USDC for the District of New Jersey | 3:20-cv-19835 | FEARS NACHAWATI LAW FIRM |
| HAMMOND-WILLIAMS, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-11255 | FEARS NACHAWATI LAW FIRM |
| HAMPTON, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-19661 | FEARS NACHAWATI LAW FIRM |
| HAMPTON, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-20027 | FEARS NACHAWATI LAW FIRM |
| HANCOCK, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-11286 | FEARS NACHAWATI LAW FIRM |
| HANCOCK, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-18430 | FEARS NACHAWATI LAW FIRM |
| HANDY, BESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-18469 | FEARS NACHAWATI LAW FIRM |
| HANKINS, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-18436 | FEARS NACHAWATI LAW FIRM |
| HANNA, YAMILET | NJ - USDC for the District of New Jersey | 3:20-cv-18657 | FEARS NACHAWATI LAW FIRM |
| HANSEN, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-13326 | FEARS NACHAWATI LAW FIRM |
| HANSON, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:20-cv-11077 | FEARS NACHAWATI LAW FIRM |
| HARDEN, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-11378 | FEARS NACHAWATI LAW FIRM |
| HARDESTY, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-18442 | FEARS NACHAWATI LAW FIRM |
| HARDING, BOBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-11442 | FEARS NACHAWATI LAW FIRM |
| HARDISON, SHARIF | NJ - USDC for the District of New Jersey | 3:20-cv-18450 | FEARS NACHAWATI LAW FIRM |
| HARDWICK, GERI | NJ - USDC for the District of New Jersey | 3:20-cv-19298 | FEARS NACHAWATI LAW FIRM |
| HARDY, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-11832 | FEARS NACHAWATI LAW FIRM |
| HARE, VICKI | NJ - USDC for the District of New Jersey | 3:20-cv-18457 | FEARS NACHAWATI LAW FIRM |
| HAREMZA, GRACE | NJ - USDC for the District of New Jersey | 3:20-cv-12049 | FEARS NACHAWATI LAW FIRM |
| HARGIS, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-18462 | FEARS NACHAWATI LAW FIRM |
| HARGRAVE, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-15678 | FEARS NACHAWATI LAW FIRM |
| HARGROVE, LUCILLE | NJ - USDC for the District of New Jersey | 3:19-cv-20886 | FEARS NACHAWATI LAW FIRM |
| HARLAN, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-17375 | FEARS NACHAWATI LAW FIRM |
| HARLOW, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-17445 | FEARS NACHAWATI LAW FIRM |
| HARMAN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-11728 | FEARS NACHAWATI LAW FIRM |
| HARMON, TANGERLEY | NJ - USDC for the District of New Jersey | 3:20-cv-17508 | FEARS NACHAWATI LAW FIRM |
| HARMS, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-11023 | FEARS NACHAWATI LAW FIRM |
| HARPER, BELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10675 | FEARS NACHAWATI LAW FIRM |
| HARRINGTON, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-17379 | FEARS NACHAWATI LAW FIRM |
| HARRIS, ALISON | NJ - USDC for the District of New Jersey | 3:20-cv-13122 | FEARS NACHAWATI LAW FIRM |
| HARRIS, ASHLEY | NJ - USDC for the District of New Jersey | 3:20-cv-09588 | FEARS NACHAWATI LAW FIRM |
| HARRIS, BENITA | NJ - USDC for the District of New Jersey | 3:20-cv-18478 | FEARS NACHAWATI LAW FIRM |
| HARRIS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-17121 | FEARS NACHAWATI LAW FIRM |
| HARRIS, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-17394 | FEARS NACHAWATI LAW FIRM |
| HARRIS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-17401 | FEARS NACHAWATI LAW FIRM |
| HARRIS, KENYETTA | NJ - USDC for the District of New Jersey | 3:20-cv-17120 | FEARS NACHAWATI LAW FIRM |
| HARRIS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-19341 | FEARS NACHAWATI LAW FIRM |
| HARRIS, MARIAN | NJ - USDC for the District of New Jersey | 3:20-cv-11198 | FEARS NACHAWATI LAW FIRM |
| HARRIS, ODIE | NJ - USDC for the District of New Jersey | 3:20-cv-18651 | FEARS NACHAWATI LAW FIRM |
| HARRIS, SHAUNTOY | NJ - USDC for the District of New Jersey | 3:20-cv-17256 | FEARS NACHAWATI LAW FIRM |
| HARRIS-HACKWORTH-MALDONADO, TONYA | NJ - USDC for the District of New Jersey | 3:20-cv-17106 | FEARS NACHAWATI LAW FIRM |
| HARRISON, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-02044 | FEARS NACHAWATI LAW FIRM |
| HARRISON, MYRTLE | NJ - USDC for the District of New Jersey | 3:20-cv-17125 | FEARS NACHAWATI LAW FIRM |
| HARROLD, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17129 | FEARS NACHAWATI LAW FIRM |
| HARSHAW, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17133 | FEARS NACHAWATI LAW FIRM |
| HARSHBARGER, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-16350 | FEARS NACHAWATI LAW FIRM |
| HART, SONJA | NJ - USDC for the District of New Jersey | 3:20-cv-17140 | FEARS NACHAWATI LAW FIRM |
| HART, TICOPIA | NJ - USDC for the District of New Jersey | 3:20-cv-18785 | FEARS NACHAWATI LAW FIRM |
| HARTLEY, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-17185 | FEARS NACHAWATI LAW FIRM |
| HARTMAN, DEIDRA | NJ - USDC for the District of New Jersey | 3:20-cv-12047 | FEARS NACHAWATI LAW FIRM |
| HARTMAN, MARSHA | NJ - USDC for the District of New Jersey | 3:20-cv-19355 | FEARS NACHAWATI LAW FIRM |
| HARTMAN, TONIA | NJ - USDC for the District of New Jersey | 3:20-cv-19838 | FEARS NACHAWATI LAW FIRM |
| HARTNETT, DARLA | NJ - USDC for the District of New Jersey | 3:20-cv-11479 | FEARS NACHAWATI LAW FIRM |
| HARTSFIELD, LADEVIA | NJ - USDC for the District of New Jersey | 3:20-cv-10096 | FEARS NACHAWATI LAW FIRM |
| HARVEY, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-15897 | FEARS NACHAWATI LAW FIRM |
| HARVEY, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-01239 | FEARS NACHAWATI LAW FIRM |
| HARVEY, SHERRELLE | NJ - USDC for the District of New Jersey | 3:20-cv-09450 | FEARS NACHAWATI LAW FIRM |
| HASHIM, SADIYA | NJ - USDC for the District of New Jersey | 3:20-cv-17181 | FEARS NACHAWATI LAW FIRM |
| HASPER, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-17174 | FEARS NACHAWATI LAW FIRM |
| HATTEN, JASMINE | NJ - USDC for the District of New Jersey | 3:20-cv-17312 | FEARS NACHAWATI LAW FIRM |
| HAUPT, CARLA | NJ - USDC for the District of New Jersey | 3:20-cv-11544 | FEARS NACHAWATI LAW FIRM |
| HAVENS-CURTIS, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-17264 | FEARS NACHAWATI LAW FIRM |
| HAVERSTICK, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-17267 | FEARS NACHAWATI LAW FIRM |
| HAWKINS, RENADA | NJ - USDC for the District of New Jersey | 3:20-cv-07747 | FEARS NACHAWATI LAW FIRM |
| HAWKINS, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-17273 | FEARS NACHAWATI LAW FIRM |
| HAWKINS, TWAKAWANA | NJ - USDC for the District of New Jersey | 3:20-cv-17272 | FEARS NACHAWATI LAW FIRM |
| HAWKINS-NEWTON, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-00193 | FEARS NACHAWATI LAW FIRM |
| HAWTHORNE, TIFFENY | NJ - USDC for the District of New Jersey | 3:18-cv-13563 | FEARS NACHAWATI LAW FIRM |
| HAY, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-13180 | FEARS NACHAWATI LAW FIRM |
| HAYDEN, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-19549 | FEARS NACHAWATI LAW FIRM |
| HAYES, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-16248 | FEARS NACHAWATI LAW FIRM |
| HAYES, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-18411 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAYES, JEANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-10791 | FEARS NACHAWATI LAW FIRM |
| HAYES, MERLE | NJ - USDC for the District of New Jersey | 3:20-cv-20035 | FEARS NACHAWATI LAW FIRM |
| HAYES, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-17275 | FEARS NACHAWATI LAW FIRM |
| HAYES, STACY | NJ - USDC for the District of New Jersey | 3:20-cv-17274 | FEARS NACHAWATI LAW FIRM |
| HAYNES, GLENDA | NJ - USDC for the District of New Jersey | 3:20-cv-17276 | FEARS NACHAWATI LAW FIRM |
| HAYS, MADONNA | NJ - USDC for the District of New Jersey | 3:20-cv-17277 | FEARS NACHAWATI LAW FIRM |
| HAZEL, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-11562 | FEARS NACHAWATI LAW FIRM |
| HAZELGROVE, ARLINE | NJ - USDC for the District of New Jersey | 3:20-cv-11348 | FEARS NACHAWATI LAW FIRM |
| HAZELTON, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-17315 | FEARS NACHAWATI LAW FIRM |
| HEAD, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17317 | FEARS NACHAWATI LAW FIRM |
| HEALD, ISABELLE | NJ - USDC for the District of New Jersey | 3:20-cv-19369 | FEARS NACHAWATI LAW FIRM |
| HEARD, HAZEL | NJ - USDC for the District of New Jersey | 3:20-cv-19004 | FEARS NACHAWATI LAW FIRM |
| HEARVEY, ETHIA | NJ - USDC for the District of New Jersey | 3:20-cv-20165 | FEARS NACHAWATI LAW FIRM |
| HEATH, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-17319 | FEARS NACHAWATI LAW FIRM |
| HECK, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-18980 | FEARS NACHAWATI LAW FIRM |
| HEEDLES-NIEVES, TIFFANY | NJ - USDC for the District of New Jersey | 3:20-cv-17323 | FEARS NACHAWATI LAW FIRM |
| HEGVOLD, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-17092 | FEARS NACHAWATI LAW FIRM |
| HEISZ, KATHI | NJ - USDC for the District of New Jersey | 3:20-cv-13302 | FEARS NACHAWATI LAW FIRM |
| HELM, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-11200 | FEARS NACHAWATI LAW FIRM |
| HENDERSON, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-10283 | FEARS NACHAWATI LAW FIRM |
| HENDERSON, MARGIE | NJ - USDC for the District of New Jersey | 3:20-cv-19841 | FEARS NACHAWATI LAW FIRM |
| HENDLEY, TANICA | NJ - USDC for the District of New Jersey | 3:20-cv-19396 | FEARS NACHAWATI LAW FIRM |
| HENDRYX, DELLA | NJ - USDC for the District of New Jersey | 3:20-cv-10580 | FEARS NACHAWATI LAW FIRM |
| HENRY, CHRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-10997 | FEARS NACHAWATI LAW FIRM |
| HENRY, JEAN | NJ - USDC for the District of New Jersey | 3:18-cv-15485 | FEARS NACHAWATI LAW FIRM |
| HENRY, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-13331 | FEARS NACHAWATI LAW FIRM |
| HENRY, SHERREE | NJ - USDC for the District of New Jersey | 3:20-cv-16992 | FEARS NACHAWATI LAW FIRM |
| HENRYHAND, SELINE | NJ - USDC for the District of New Jersey | 3:20-cv-19426 | FEARS NACHAWATI LAW FIRM |
| HENRY-LORELLI, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-17073 | FEARS NACHAWATI LAW FIRM |
| HENSELL, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-09850 | FEARS NACHAWATI LAW FIRM |
| HENTZ, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-19437 | FEARS NACHAWATI LAW FIRM |
| HERBERT, VALARY | NJ - USDC for the District of New Jersey | 3:20-cv-16999 | FEARS NACHAWATI LAW FIRM |
| HERMAN-JOHNSON, ELOISE | NJ - USDC for the District of New Jersey | 3:20-cv-17054 | FEARS NACHAWATI LAW FIRM |
| HERMESMAN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17042 | FEARS NACHAWATI LAW FIRM |
| HERNANDEZ, GRISELDA | NJ - USDC for the District of New Jersey | 3:20-cv-19485 | FEARS NACHAWATI LAW FIRM |
| HERNANDEZ, VERA | NJ - USDC for the District of New Jersey | 3:20-cv-19961 | FEARS NACHAWATI LAW FIRM |
| HERRINGTON, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-16077 | FEARS NACHAWATI LAW FIRM |
| HERSMAN, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-17077 | FEARS NACHAWATI LAW FIRM |
| HERZING, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-17045 | FEARS NACHAWATI LAW FIRM |
| HESS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16132 | FEARS NACHAWATI LAW FIRM |
| HEUVEL, VIVIANE | NJ - USDC for the District of New Jersey | 3:20-cv-16994 | FEARS NACHAWATI LAW FIRM |
| HEWITT, SHARYL | NJ - USDC for the District of New Jersey | 3:20-cv-17015 | FEARS NACHAWATI LAW FIRM |
| HICKEY, ROSEANN | NJ - USDC for the District of New Jersey | 3:20-cv-19500 | FEARS NACHAWATI LAW FIRM |
| HICKS, HATTIE | NJ - USDC for the District of New Jersey | 3:20-cv-10858 | FEARS NACHAWATI LAW FIRM |
| HICKS, NICHOLE | NJ - USDC for the District of New Jersey | 3:20-cv-17038 | FEARS NACHAWATI LAW FIRM |
| HICKS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17029 | FEARS NACHAWATI LAW FIRM |
| HIETPAS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-17102 | FEARS NACHAWATI LAW FIRM |
| HIGGINS, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-17089 | FEARS NACHAWATI LAW FIRM |
| HIGGINS, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-11892 | FEARS NACHAWATI LAW FIRM |
| HIGGINS, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-19053 | FEARS NACHAWATI LAW FIRM |
| HIGGINS-MULDER, CHARLINE | NJ - USDC for the District of New Jersey | 3:20-cv-12015 | FEARS NACHAWATI LAW FIRM |
| HIGHTOWER, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-16035 | FEARS NACHAWATI LAW FIRM |
| HILBURN-HENDERSON, QV | NJ - USDC for the District of New Jersey | 3:20-cv-17105 | FEARS NACHAWATI LAW FIRM |
| HILL, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-11592 | FEARS NACHAWATI LAW FIRM |
| HILL, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-10842 | FEARS NACHAWATI LAW FIRM |
| HILL, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-17446 | FEARS NACHAWATI LAW FIRM |
| HILL, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-16134 | FEARS NACHAWATI LAW FIRM |
| HILL, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-17057 | FEARS NACHAWATI LAW FIRM |
| HILL, TERRI | NJ - USDC for the District of New Jersey | 3:20-cv-17005 | FEARS NACHAWATI LAW FIRM |
| HILL, TIMIRRA | NJ - USDC for the District of New Jersey | 3:20-cv-11389 | FEARS NACHAWATI LAW FIRM |
| HILL, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-11814 | FEARS NACHAWATI LAW FIRM |
| HILL, VENISE | NJ - USDC for the District of New Jersey | 3:20-cv-19959 | FEARS NACHAWATI LAW FIRM |
| HILL, YOKEASHA | NJ - USDC for the District of New Jersey | 3:20-cv-10991 | FEARS NACHAWATI LAW FIRM |
| HILL-BROWN, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:19-cv-20068 | FEARS NACHAWATI LAW FIRM |
| HILLIARD, EUNICE | NJ - USDC for the District of New Jersey | 3:20-cv-19530 | FEARS NACHAWATI LAW FIRM |
| HILLYER, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-00558 | FEARS NACHAWATI LAW FIRM |
| HINDMAN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-17097 | FEARS NACHAWATI LAW FIRM |
| HINES, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-13208 | FEARS NACHAWATI LAW FIRM |
| HINMON, HEATHER | NJ - USDC for the District of New Jersey | 3:20-cv-17071 | FEARS NACHAWATI LAW FIRM |
| HINOJOSA, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-17086 | FEARS NACHAWATI LAW FIRM |
| HINOTE, SYLVIA | NJ - USDC for the District of New Jersey | 3:20-cv-17010 | FEARS NACHAWATI LAW FIRM |
| HINTZ, VICELDA | NJ - USDC for the District of New Jersey | 3:20-cv-16997 | FEARS NACHAWATI LAW FIRM |
| HIRST, JANIE | NJ - USDC for the District of New Jersey | 3:20-cv-19935 | FEARS NACHAWATI LAW FIRM |
| HISH, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-10748 | FEARS NACHAWATI LAW FIRM |
| HIXON, VALARIE | NJ - USDC for the District of New Jersey | 3:20-cv-17084 | FEARS NACHAWATI LAW FIRM |
| HOBBS, AYESIA | NJ - USDC for the District of New Jersey | 3:20-cv-15986 | FEARS NACHAWATI LAW FIRM |
| HOBBS, DOLLISHA | NJ - USDC for the District of New Jersey | 3:20-cv-10738 | FEARS NACHAWATI LAW FIRM |
| HODGES, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-18606 | FEARS NACHAWATI LAW FIRM |
| HOFF, CHRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-08401 | FEARS NACHAWATI LAW FIRM |
| HOFFMAN, KATHYA | NJ - USDC for the District of New Jersey | 3:20-cv-11272 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOFFNER, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-10942 | FEARS NACHAWATI LAW FIRM |
| HOHNEKER, MAXINE | NJ - USDC for the District of New Jersey | 3:20-cv-11883 | FEARS NACHAWATI LAW FIRM |
| HOLDEN, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:20-cv-11692 | FEARS NACHAWATI LAW FIRM |
| HOLDEN, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-11044 | FEARS NACHAWATI LAW FIRM |
| HOLDEN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11790 | FEARS NACHAWATI LAW FIRM |
| HOLDER, SOPHIA | NJ - USDC for the District of New Jersey | 3:20-cv-18465 | FEARS NACHAWATI LAW FIRM |
| HOLLAND, KIM | NJ - USDC for the District of New Jersey | 3:18-cv-02808 | FEARS NACHAWATI LAW FIRM |
| HOLLAND, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-17023 | FEARS NACHAWATI LAW FIRM |
| HOLLOWAY, LAKEZIA | NJ - USDC for the District of New Jersey | 3:20-cv-17080 | FEARS NACHAWATI LAW FIRM |
| HOLLOWAY, SONYA | NJ - USDC for the District of New Jersey | 3:20-cv-19550 | FEARS NACHAWATI LAW FIRM |
| HOLMES, LATOSHA | NJ - USDC for the District of New Jersey | 3:20-cv-10870 | FEARS NACHAWATI LAW FIRM |
| HOLMES, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-11303 | FEARS NACHAWATI LAW FIRM |
| HOLMES, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-11281 | FEARS NACHAWATI LAW FIRM |
| HOLMES, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17016 | FEARS NACHAWATI LAW FIRM |
| HOLMQUIST, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-03935 | FEARS NACHAWATI LAW FIRM |
| HOLTON, EUNITA | NJ - USDC for the District of New Jersey | 3:20-cv-17021 | FEARS NACHAWATI LAW FIRM |
| HOLZ, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-10864 | FEARS NACHAWATI LAW FIRM |
| HONEYCUTT, RACHEAL | NJ - USDC for the District of New Jersey | 3:20-cv-17027 | FEARS NACHAWATI LAW FIRM |
| HOOKS, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-17035 | FEARS NACHAWATI LAW FIRM |
| HOOVER, CHERI | NJ - USDC for the District of New Jersey | 3:20-cv-17059 | FEARS NACHAWATI LAW FIRM |
| HOOVER, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-17068 | FEARS NACHAWATI LAW FIRM |
| HOPKINS, SHANNON | NJ - USDC for the District of New Jersey | 3:20-cv-15745 | FEARS NACHAWATI LAW FIRM |
| HORSE, CARLA HIGH | NJ - USDC for the District of New Jersey | 3:20-cv-17031 | FEARS NACHAWATI LAW FIRM |
| HORTON, WYVONNA | NJ - USDC for the District of New Jersey | 3:20-cv-11972 | FEARS NACHAWATI LAW FIRM |
| HOSEIN, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-17076 | FEARS NACHAWATI LAW FIRM |
| HOSKINS, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-11499 | FEARS NACHAWATI LAW FIRM |
| HOUSE, DIONDRA | NJ - USDC for the District of New Jersey | 3:20-cv-17090 | FEARS NACHAWATI LAW FIRM |
| HOUSE, TANIKA | NJ - USDC for the District of New Jersey | 3:20-cv-10920 | FEARS NACHAWATI LAW FIRM |
| HOWARD, EMMA | NJ - USDC for the District of New Jersey | 3:20-cv-11555 | FEARS NACHAWATI LAW FIRM |
| HUBBARD, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-00197 | FEARS NACHAWATI LAW FIRM |
| HUBBARD, VIIA | NJ - USDC for the District of New Jersey | 3:20-cv-12059 | FEARS NACHAWATI LAW FIRM |
| HUBBARD, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-17112 | FEARS NACHAWATI LAW FIRM |
| HUBER, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-19669 | FEARS NACHAWATI LAW FIRM |
| HUBER, GLADYS | NJ - USDC for the District of New Jersey | 3:20-cv-19254 | FEARS NACHAWATI LAW FIRM |
| HUCH, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-13425 | FEARS NACHAWATI LAW FIRM |
| HUCKABEE, ASHLEY | NJ - USDC for the District of New Jersey | 3:20-cv-15953 | FEARS NACHAWATI LAW FIRM |
| HUDAK, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-17143 | FEARS NACHAWATI LAW FIRM |
| HUDDLESTON, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-01221 | FEARS NACHAWATI LAW FIRM |
| HUDSON, BELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-14127 | FEARS NACHAWATI LAW FIRM |
| HUDSON, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-20061 | FEARS NACHAWATI LAW FIRM |
| HUEY, MAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-17147 | FEARS NACHAWATI LAW FIRM |
| HUFF, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-10437 | FEARS NACHAWATI LAW FIRM |
| HUFF, SALLY | NJ - USDC for the District of New Jersey | 3:20-cv-15823 | FEARS NACHAWATI LAW FIRM |
| HUFFINE, SHANNON | NJ - USDC for the District of New Jersey | 3:20-cv-10591 | FEARS NACHAWATI LAW FIRM |
| HUFKINS, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-13653 | FEARS NACHAWATI LAW FIRM |
| HUGHES, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-17150 | FEARS NACHAWATI LAW FIRM |
| HUGHES, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-18473 | FEARS NACHAWATI LAW FIRM |
| HUGHES, ELLA | NJ - USDC for the District of New Jersey | 3:20-cv-17158 | FEARS NACHAWATI LAW FIRM |
| HUMBLE, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-19393 | FEARS NACHAWATI LAW FIRM |
| HUMPHREY, DELLA | NJ - USDC for the District of New Jersey | 3:20-cv-13397 | FEARS NACHAWATI LAW FIRM |
| HUMPHREY, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-10855 | FEARS NACHAWATI LAW FIRM |
| HUNLEY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11698 | FEARS NACHAWATI LAW FIRM |
| HUNT, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-10661 | FEARS NACHAWATI LAW FIRM |
| HUNT, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-19344 | FEARS NACHAWATI LAW FIRM |
| HUNT, MELANIE | NJ - USDC for the District of New Jersey | 3:20-cv-11310 | FEARS NACHAWATI LAW FIRM |
| HUNT, MILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-17166 | FEARS NACHAWATI LAW FIRM |
| HUNTER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16138 | FEARS NACHAWATI LAW FIRM |
| HUNTER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-16009 | FEARS NACHAWATI LAW FIRM |
| HURST, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-19311 | FEARS NACHAWATI LAW FIRM |
| HURST, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11304 | FEARS NACHAWATI LAW FIRM |
| HURT, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17171 | FEARS NACHAWATI LAW FIRM |
| HURT, RONICA | NJ - USDC for the District of New Jersey | 3:20-cv-10983 | FEARS NACHAWATI LAW FIRM |
| HUSTED, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-13156 | FEARS NACHAWATI LAW FIRM |
| HUTCHESON, JILL | NJ - USDC for the District of New Jersey | 3:20-cv-17173 | FEARS NACHAWATI LAW FIRM |
| HUTCHINSON, THURSDAY | NJ - USDC for the District of New Jersey | 3:20-cv-11817 | FEARS NACHAWATI LAW FIRM |
| HYDE, EMMA | NJ - USDC for the District of New Jersey | 3:20-cv-17179 | FEARS NACHAWATI LAW FIRM |
| IIDA, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17184 | FEARS NACHAWATI LAW FIRM |
| ILOILO, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-17188 | FEARS NACHAWATI LAW FIRM |
| INGENTHRON, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-19402 | FEARS NACHAWATI LAW FIRM |
| INGRAHAM, SHOYNDELLE | NJ - USDC for the District of New Jersey | 3:20-cv-17198 | FEARS NACHAWATI LAW FIRM |
| INGRAM, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-11781 | FEARS NACHAWATI LAW FIRM |
| INGRAM, VIRGIE | NJ - USDC for the District of New Jersey | 3:19-cv-15161 | FEARS NACHAWATI LAW FIRM |
| INMAN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-15857 | FEARS NACHAWATI LAW FIRM |
| IROZ, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-17201 | FEARS NACHAWATI LAW FIRM |
| IRVIN, VERNA | NJ - USDC for the District of New Jersey | 3:20-cv-11808 | FEARS NACHAWATI LAW FIRM |
| ISGRO, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-17217 | FEARS NACHAWATI LAW FIRM |
| ISTVANOVICH, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17225 | FEARS NACHAWATI LAW FIRM |
| IVEY, TERRY | NJ - USDC for the District of New Jersey | 3:20-cv-18615 | FEARS NACHAWATI LAW FIRM |
| IVLER, LAURIE | NJ - USDC for the District of New Jersey | 3:20-cv-17013 | FEARS NACHAWATI LAW FIRM |
| JACK, ADRIAN | NJ - USDC for the District of New Jersey | 3:18-cv-16152 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JACKSON, ADA | NJ - USDC for the District of New Jersey | 3:20-cv-19025 | FEARS NACHAWATI LAW FIRM |
| JACKSON, ALVINA | NJ - USDC for the District of New Jersey | 3:17-cv-02009 | FEARS NACHAWATI LAW FIRM |
| JACKSON, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-19476 | FEARS NACHAWATI LAW FIRM |
| JACKSON, BOBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-18523 | FEARS NACHAWATI LAW FIRM |
| JACKSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-11473 | FEARS NACHAWATI LAW FIRM |
| JACKSON, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-13201 | FEARS NACHAWATI LAW FIRM |
| JACKSON, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-15898 | FEARS NACHAWATI LAW FIRM |
| JACKSON, FANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-19022 | FEARS NACHAWATI LAW FIRM |
| JACKSON, HILDA | NJ - USDC for the District of New Jersey | 3:20-cv-19165 | FEARS NACHAWATI LAW FIRM |
| JACKSON, JAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-18508 | FEARS NACHAWATI LAW FIRM |
| JACKSON, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-13396 | FEARS NACHAWATI LAW FIRM |
| JACKSON, LAVERDA | NJ - USDC for the District of New Jersey | 3:20-cv-17028 | FEARS NACHAWATI LAW FIRM |
| JACKSON, LELA | NJ - USDC for the District of New Jersey | 3:20-cv-19334 | FEARS NACHAWATI LAW FIRM |
| JACKSON, LILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-17037 | FEARS NACHAWATI LAW FIRM |
| JACKSON, MAKESHA | NJ - USDC for the District of New Jersey | 3:20-cv-19850 | FEARS NACHAWATI LAW FIRM |
| JACKSON, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-17058 | FEARS NACHAWATI LAW FIRM |
| JACKSON, MYRA | NJ - USDC for the District of New Jersey | 3:20-cv-11027 | FEARS NACHAWATI LAW FIRM |
| JACKSON, PAULINE | NJ - USDC for the District of New Jersey | 3:20-cv-19373 | FEARS NACHAWATI LAW FIRM |
| JACKSON, RUBY | NJ - USDC for the District of New Jersey | 3:20-cv-17047 | FEARS NACHAWATI LAW FIRM |
| JACKSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-19947 | FEARS NACHAWATI LAW FIRM |
| JACKSON, VIVIAN | NJ - USDC for the District of New Jersey | 3:20-cv-12058 | FEARS NACHAWATI LAW FIRM |
| JACKSON, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-19467 | FEARS NACHAWATI LAW FIRM |
| JACOBS, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-17088 | FEARS NACHAWATI LAW FIRM |
| JACOBSON, VERNA | NJ - USDC for the District of New Jersey | 3:20-cv-19508 | FEARS NACHAWATI LAW FIRM |
| JACQUES, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11704 | FEARS NACHAWATI LAW FIRM |
| JAEHNIG, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-18959 | FEARS NACHAWATI LAW FIRM |
| JAKOBETZ, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-19138 | FEARS NACHAWATI LAW FIRM |
| JAMES, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-19815 | FEARS NACHAWATI LAW FIRM |
| JAMES, DESIREE | NJ - USDC for the District of New Jersey | 3:20-cv-17139 | FEARS NACHAWATI LAW FIRM |
| JAMES, DOMICA | NJ - USDC for the District of New Jersey | 3:20-cv-15675 | FEARS NACHAWATI LAW FIRM |
| JAMES, LIDIA | NJ - USDC for the District of New Jersey | 3:20-cv-19339 | FEARS NACHAWATI LAW FIRM |
| JAMES, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-17096 | FEARS NACHAWATI LAW FIRM |
| JAMESON, PAM | NJ - USDC for the District of New Jersey | 3:20-cv-17146 | FEARS NACHAWATI LAW FIRM |
| JAMISON, DESEREE | NJ - USDC for the District of New Jersey | 3:20-cv-17152 | FEARS NACHAWATI LAW FIRM |
| JAMISON, JIMMIE | NJ - USDC for the District of New Jersey | 3:20-cv-19967 | FEARS NACHAWATI LAW FIRM |
| JANKE, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-17164 | FEARS NACHAWATI LAW FIRM |
| JANUZZI, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-17170 | FEARS NACHAWATI LAW FIRM |
| JARAMILLO, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-18636 | FEARS NACHAWATI LAW FIRM |
| JARVIS, WILMA | NJ - USDC for the District of New Jersey | 3:20-cv-11430 | FEARS NACHAWATI LAW FIRM |
| JEAN-BAPTISTE, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-11889 | FEARS NACHAWATI LAW FIRM |
| JEFFERSON, LUCINDA | NJ - USDC for the District of New Jersey | 3:20-cv-16024 | FEARS NACHAWATI LAW FIRM |
| JEFFERSON, NETTIE | NJ - USDC for the District of New Jersey | 3:20-cv-17192 | FEARS NACHAWATI LAW FIRM |
| JEFFREYS, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-14657 | FEARS NACHAWATI LAW FIRM |
| JEFFRIES, LAURIE | NJ - USDC for the District of New Jersey | 3:20-cv-19360 | FEARS NACHAWATI LAW FIRM |
| JENKINS, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-15901 | FEARS NACHAWATI LAW FIRM |
| JENKINS, ERNESTINE | NJ - USDC for the District of New Jersey | 3:20-cv-17251 | FEARS NACHAWATI LAW FIRM |
| JENKINS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17234 | FEARS NACHAWATI LAW FIRM |
| JENKINSON, KRISTEN | NJ - USDC for the District of New Jersey | 3:20-cv-10833 | FEARS NACHAWATI LAW FIRM |
| JETER, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-10408 | FEARS NACHAWATI LAW FIRM |
| JETT, CARLA | NJ - USDC for the District of New Jersey | 3:20-cv-18869 | FEARS NACHAWATI LAW FIRM |
| JIMENEZ, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-17668 | FEARS NACHAWATI LAW FIRM |
| JIMENEZ, PAULITA | NJ - USDC for the District of New Jersey | 3:20-cv-11387 | FEARS NACHAWATI LAW FIRM |
| JIMISON, LADONNA | NJ - USDC for the District of New Jersey | 3:20-cv-17658 | FEARS NACHAWATI LAW FIRM |
| JOANIS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-19938 | FEARS NACHAWATI LAW FIRM |
| JOHANSEN, DIAN | NJ - USDC for the District of New Jersey | 3:20-cv-17649 | FEARS NACHAWATI LAW FIRM |
| JOHNSEY, CASSANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-17638 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, ALEJANDRINA | NJ - USDC for the District of New Jersey | 3:20-cv-16394 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, ATTIE | NJ - USDC for the District of New Jersey | 3:20-cv-15959 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, BERDETTA | NJ - USDC for the District of New Jersey | 3:20-cv-18506 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, BEVERLEY | NJ - USDC for the District of New Jersey | 3:20-cv-18494 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, CARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-09596 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, CECELIA | NJ - USDC for the District of New Jersey | 3:20-cv-19155 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:19-cv-16709 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, DEENA | NJ - USDC for the District of New Jersey | 3:20-cv-17231 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-19885 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-10754 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-17081 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, EARLINE | NJ - USDC for the District of New Jersey | 3:20-cv-17594 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, ETHEL | NJ - USDC for the District of New Jersey | 3:20-cv-15749 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-17391 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, HEATHER | NJ - USDC for the District of New Jersey | 3:20-cv-17572 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-17564 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-19806 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, LATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-11660 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, LENNIE | NJ - USDC for the District of New Jersey | 3:20-cv-17557 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-18587 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19526 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17457 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-11320 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, MILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-17586 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, PEACHES | NJ - USDC for the District of New Jersey | 3:20-cv-20153 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, ROSALIE | NJ - USDC for the District of New Jersey | 3:21-cv-09681 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, ROSIE | NJ - USDC for the District of New Jersey | 3:20-cv-18600 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, ROSIE | NJ - USDC for the District of New Jersey | 3:20-cv-11654 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, STACEE | NJ - USDC for the District of New Jersey | 3:20-cv-17551 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-19487 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-18610 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, TAMARA | NJ - USDC for the District of New Jersey | 3:20-cv-11103 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-14683 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-17579 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, TRINERE | NJ - USDC for the District of New Jersey | 3:20-cv-19533 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-11737 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, WILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-10982 | FEARS NACHAWATI LAW FIRM |
| JOINER, LILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-17235 | FEARS NACHAWATI LAW FIRM |
| JONES, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-20253 | FEARS NACHAWATI LAW FIRM |
| JONES, APRIL | NJ - USDC for the District of New Jersey | 3:20-cv-10656 | FEARS NACHAWATI LAW FIRM |
| JONES, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-15818 | FEARS NACHAWATI LAW FIRM |
| JONES, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-17328 | FEARS NACHAWATI LAW FIRM |
| JONES, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-18924 | FEARS NACHAWATI LAW FIRM |
| JONES, DORA | NJ - USDC for the District of New Jersey | 3:20-cv-17329 | FEARS NACHAWATI LAW FIRM |
| JONES, HATTIE | NJ - USDC for the District of New Jersey | 3:20-cv-11767 | FEARS NACHAWATI LAW FIRM |
| JONES, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-19625 | FEARS NACHAWATI LAW FIRM |
| JONES, JACQUELYN | NJ - USDC for the District of New Jersey | 3:20-cv-17250 | FEARS NACHAWATI LAW FIRM |
| JONES, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-19934 | FEARS NACHAWATI LAW FIRM |
| JONES, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-17301 | FEARS NACHAWATI LAW FIRM |
| JONES, KENIADA | NJ - USDC for the District of New Jersey | 3:20-cv-17308 | FEARS NACHAWATI LAW FIRM |
| JONES, KWANA | NJ - USDC for the District of New Jersey | 3:20-cv-09697 | FEARS NACHAWATI LAW FIRM |
| JONES, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-14949 | FEARS NACHAWATI LAW FIRM |
| JONES, MARIAN | NJ - USDC for the District of New Jersey | 3:20-cv-11190 | FEARS NACHAWATI LAW FIRM |
| JONES, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-19027 | FEARS NACHAWATI LAW FIRM |
| JONES, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-00898 | FEARS NACHAWATI LAW FIRM |
| JONES, PAULINE | NJ - USDC for the District of New Jersey | 3:20-cv-19381 | FEARS NACHAWATI LAW FIRM |
| JONES, RABINA | NJ - USDC for the District of New Jersey | 3:20-cv-16268 | FEARS NACHAWATI LAW FIRM |
| JONES, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-11749 | FEARS NACHAWATI LAW FIRM |
| JONES, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-19099 | FEARS NACHAWATI LAW FIRM |
| JONES, RHONDALYN | NJ - USDC for the District of New Jersey | 3:20-cv-17299 | FEARS NACHAWATI LAW FIRM |
| JONES, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-10589 | FEARS NACHAWATI LAW FIRM |
| JONES, ROBIN | NJ - USDC for the District of New Jersey | 3:18-cv-13637 | FEARS NACHAWATI LAW FIRM |
| JONES, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-17306 | FEARS NACHAWATI LAW FIRM |
| JONES, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-19945 | FEARS NACHAWATI LAW FIRM |
| JONES, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-08939 | FEARS NACHAWATI LAW FIRM |
| JONES, TONISHA | NJ - USDC for the District of New Jersey | 3:20-cv-15815 | FEARS NACHAWATI LAW FIRM |
| JONES, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-17300 | FEARS NACHAWATI LAW FIRM |
| JORDAN, BERENICE | NJ - USDC for the District of New Jersey | 3:20-cv-19971 | FEARS NACHAWATI LAW FIRM |
| JORDAN, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-19160 | FEARS NACHAWATI LAW FIRM |
| JORDON, VERNESTA | NJ - USDC for the District of New Jersey | 3:20-cv-17330 | FEARS NACHAWATI LAW FIRM |
| JOSEPH, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-17366 | FEARS NACHAWATI LAW FIRM |
| JOSEPH, REGINA | NJ - USDC for the District of New Jersey | 3:20-cv-17332 | FEARS NACHAWATI LAW FIRM |
| JOSHUA, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-15733 | FEARS NACHAWATI LAW FIRM |
| JOVANOVSKI, CVETKA | NJ - USDC for the District of New Jersey | 3:20-cv-11467 | FEARS NACHAWATI LAW FIRM |
| JUAREZ, HEIDY | NJ - USDC for the District of New Jersey | 3:20-cv-17372 | FEARS NACHAWATI LAW FIRM |
| JUDE, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-19534 | FEARS NACHAWATI LAW FIRM |
| JUDGE, EMMA | NJ - USDC for the District of New Jersey | 3:20-cv-10768 | FEARS NACHAWATI LAW FIRM |
| JUDGE, SHARELL | NJ - USDC for the District of New Jersey | 3:20-cv-09890 | FEARS NACHAWATI LAW FIRM |
| JUGE, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-19492 | FEARS NACHAWATI LAW FIRM |
| JULIAN, KRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-19288 | FEARS NACHAWATI LAW FIRM |
| JULIAN, MARIFIE | NJ - USDC for the District of New Jersey | 3:20-cv-06725 | FEARS NACHAWATI LAW FIRM |
| JULIUS, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-11558 | FEARS NACHAWATI LAW FIRM |
| JUNCEWICZ, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-17374 | FEARS NACHAWATI LAW FIRM |
| JURADO, EVANGELINA | NJ - USDC for the District of New Jersey | 3:20-cv-11026 | FEARS NACHAWATI LAW FIRM |
| KAHLER, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-18637 | FEARS NACHAWATI LAW FIRM |
| KAISER, ALLISON | NJ - USDC for the District of New Jersey | 3:20-cv-16570 | FEARS NACHAWATI LAW FIRM |
| KAISER, SHIRLY | NJ - USDC for the District of New Jersey | 3:20-cv-19955 | FEARS NACHAWATI LAW FIRM |
| KALANTARI, NOSSRAT | NJ - USDC for the District of New Jersey | 3:20-cv-11343 | FEARS NACHAWATI LAW FIRM |
| KALMBACH, NENA | NJ - USDC for the District of New Jersey | 3:20-cv-11335 | FEARS NACHAWATI LAW FIRM |
| KAMANY, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-19614 | FEARS NACHAWATI LAW FIRM |
| KANGANIS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-17427 | FEARS NACHAWATI LAW FIRM |
| KANKIEWICZ, GERALDINE | NJ - USDC for the District of New Jersey | 3:20-cv-19241 | FEARS NACHAWATI LAW FIRM |
| KAPCSOS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11998 | FEARS NACHAWATI LAW FIRM |
| KAPELI, SALUA | NJ - USDC for the District of New Jersey | 3:20-cv-18639 | FEARS NACHAWATI LAW FIRM |
| KARLEN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-19031 | FEARS NACHAWATI LAW FIRM |
| KARSCH, STELLA | NJ - USDC for the District of New Jersey | 3:20-cv-17384 | FEARS NACHAWATI LAW FIRM |
| KARSIKAS, CASSANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-10678 | FEARS NACHAWATI LAW FIRM |
| KASBERG, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-19052 | FEARS NACHAWATI LAW FIRM |
| KATS, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-19039 | FEARS NACHAWATI LAW FIRM |
| KATZ, ELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-17389 | FEARS NACHAWATI LAW FIRM |
| KAY, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-11009 | FEARS NACHAWATI LAW FIRM |
| KEEFER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-19364 | FEARS NACHAWATI LAW FIRM |
| KELLEY, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-13355 | FEARS NACHAWATI LAW FIRM |
| KELLEY, LASHAWN | NJ - USDC for the District of New Jersey | 3:20-cv-19079 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KELLOGG, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-01236 | FEARS NACHAWATI LAW FIRM |
| KELLY, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-13623 | FEARS NACHAWATI LAW FIRM |
| KELLY, GENEVIEVE | NJ - USDC for the District of New Jersey | 3:20-cv-17400 | FEARS NACHAWATI LAW FIRM |
| KELLY, MATTIE | NJ - USDC for the District of New Jersey | 3:20-cv-17403 | FEARS NACHAWATI LAW FIRM |
| KENNEDY, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-10672 | FEARS NACHAWATI LAW FIRM |
| KENNEDY, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-17405 | FEARS NACHAWATI LAW FIRM |
| KENNEDY, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-19976 | FEARS NACHAWATI LAW FIRM |
| KENNEDY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17408 | FEARS NACHAWATI LAW FIRM |
| KENNISON, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-17414 | FEARS NACHAWATI LAW FIRM |
| KENNY, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-15978 | FEARS NACHAWATI LAW FIRM |
| KEPOO-COLE, HELENI | NJ - USDC for the District of New Jersey | 3:20-cv-19136 | FEARS NACHAWATI LAW FIRM |
| KERNELL, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-19537 | FEARS NACHAWATI LAW FIRM |
| KERR, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-18524 | FEARS NACHAWATI LAW FIRM |
| KERTH, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-11720 | FEARS NACHAWATI LAW FIRM |
| KESSLER, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-20195 | FEARS NACHAWATI LAW FIRM |
| KEY, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-20125 | FEARS NACHAWATI LAW FIRM |
| KEY, SHACOYA | NJ - USDC for the District of New Jersey | 3:20-cv-11958 | FEARS NACHAWATI LAW FIRM |
| KHAN, NAOMI ; SANTILLAN; LYNDA | NJ - USDC for the District of New Jersey | 3:21-cv-18537 | FEARS NACHAWATI LAW FIRM |
| KHAN, NAOMI ; SANTILLAN; LYNDA | OR - USDC for the District of Oregon | 2:21-cv-01054 | FEARS NACHAWATI LAW FIRM |
| KIDD, CLARINE | NJ - USDC for the District of New Jersey | 3:20-cv-11567 | FEARS NACHAWATI LAW FIRM |
| KIEHN, LAURIE | NJ - USDC for the District of New Jersey | 3:20-cv-17433 | FEARS NACHAWATI LAW FIRM |
| KILPATRICK, CHASITY | NJ - USDC for the District of New Jersey | 3:20-cv-11193 | FEARS NACHAWATI LAW FIRM |
| KILPATRICK, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-17502 | FEARS NACHAWATI LAW FIRM |
| KILTY, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-20221 | FEARS NACHAWATI LAW FIRM |
| KIM, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-17467 | FEARS NACHAWATI LAW FIRM |
| KIMBLE, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-14308 | FEARS NACHAWATI LAW FIRM |
| KIME, KATHLYN | NJ - USDC for the District of New Jersey | 3:20-cv-10460 | FEARS NACHAWATI LAW FIRM |
| KING, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-11268 | FEARS NACHAWATI LAW FIRM |
| KING, GERALDINE | NJ - USDC for the District of New Jersey | 3:20-cv-11603 | FEARS NACHAWATI LAW FIRM |
| KING, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-18835 | FEARS NACHAWATI LAW FIRM |
| KING, IRIS | NJ - USDC for the District of New Jersey | 3:20-cv-19271 | FEARS NACHAWATI LAW FIRM |
| KING, JEANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-12487 | FEARS NACHAWATI LAW FIRM |
| KING, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-17463 | FEARS NACHAWATI LAW FIRM |
| KING, MYRTLE | NJ - USDC for the District of New Jersey | 3:20-cv-11640 | FEARS NACHAWATI LAW FIRM |
| KING, NELL | NJ - USDC for the District of New Jersey | 3:20-cv-19062 | FEARS NACHAWATI LAW FIRM |
| KING, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-13171 | FEARS NACHAWATI LAW FIRM |
| KINGSBURY, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-17430 | FEARS NACHAWATI LAW FIRM |
| KINNARD, KIMBRA | NJ - USDC for the District of New Jersey | 3:20-cv-10820 | FEARS NACHAWATI LAW FIRM |
| KIRK, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-17421 | FEARS NACHAWATI LAW FIRM |
| KISS, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-15035 | FEARS NACHAWATI LAW FIRM |
| KITCHEN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-17440 | FEARS NACHAWATI LAW FIRM |
| KITCHEN, TERRI | NJ - USDC for the District of New Jersey | 3:20-cv-17516 | FEARS NACHAWATI LAW FIRM |
| KITT, KATRINA | NJ - USDC for the District of New Jersey | 3:20-cv-17422 | FEARS NACHAWATI LAW FIRM |
| KIZZIAR, ORA | NJ - USDC for the District of New Jersey | 3:20-cv-10892 | FEARS NACHAWATI LAW FIRM |
| KIZZIE, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-19538 | FEARS NACHAWATI LAW FIRM |
| KLEIPE, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-17387 | FEARS NACHAWATI LAW FIRM |
| KLIEVER, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-19541 | FEARS NACHAWATI LAW FIRM |
| KLINE, SHELLY | NJ - USDC for the District of New Jersey | 3:20-cv-17491 | FEARS NACHAWATI LAW FIRM |
| KNECHT, DEBORA | NJ - USDC for the District of New Jersey | 3:20-cv-17382 | FEARS NACHAWATI LAW FIRM |
| KNIGHT, CORINNE | NJ - USDC for the District of New Jersey | 3:20-cv-10685 | FEARS NACHAWATI LAW FIRM |
| KNIGHT, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-15866 | FEARS NACHAWATI LAW FIRM |
| KNIGHT, MARCELLA | NJ - USDC for the District of New Jersey | 3:20-cv-16275 | FEARS NACHAWATI LAW FIRM |
| KNIGHT, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-17480 | FEARS NACHAWATI LAW FIRM |
| KNIGHT, RAYFENNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-12043 | FEARS NACHAWATI LAW FIRM |
| KNIGHT, SHENDRELL | NJ - USDC for the District of New Jersey | 3:20-cv-11010 | FEARS NACHAWATI LAW FIRM |
| KNIGHT-HORSLEY, TAMMIE | NJ - USDC for the District of New Jersey | 3:20-cv-19812 | FEARS NACHAWATI LAW FIRM |
| KNOB, JENNIE | NJ - USDC for the District of New Jersey | 3:20-cv-19860 | FEARS NACHAWATI LAW FIRM |
| KNOX, ANITA | NJ - USDC for the District of New Jersey | 3:20-cv-15728 | FEARS NACHAWATI LAW FIRM |
| KNOX, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-15145 | FEARS NACHAWATI LAW FIRM |
| KNUPP, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-19766 | FEARS NACHAWATI LAW FIRM |
| KOLLMANN, LAURIE | NJ - USDC for the District of New Jersey | 3:20-cv-11922 | FEARS NACHAWATI LAW FIRM |
| KOLONICH, PATSY | NJ - USDC for the District of New Jersey | 3:20-cv-11743 | FEARS NACHAWATI LAW FIRM |
| KOMORA, VELDA | NJ - USDC for the District of New Jersey | 3:20-cv-19957 | FEARS NACHAWATI LAW FIRM |
| KONKEL, MARGUERITE | NJ - USDC for the District of New Jersey | 3:18-cv-14319 | FEARS NACHAWATI LAW FIRM |
| KOPSIAN, NORA | NJ - USDC for the District of New Jersey | 3:20-cv-12078 | FEARS NACHAWATI LAW FIRM |
| KORNEGAY, VANESSA | NJ - USDC for the District of New Jersey | 3:20-cv-11032 | FEARS NACHAWATI LAW FIRM |
| KOTLIK, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-19040 | FEARS NACHAWATI LAW FIRM |
| KOVALICK, COLLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-10688 | FEARS NACHAWATI LAW FIRM |
| KRAEMER, WILMA | NJ - USDC for the District of New Jersey | 3:20-cv-19545 | FEARS NACHAWATI LAW FIRM |
| KRAFT, ANITA | NJ - USDC for the District of New Jersey | 3:20-cv-15718 | FEARS NACHAWATI LAW FIRM |
| KRAKOWSKI, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-10648 | FEARS NACHAWATI LAW FIRM |
| KRAMER, INEZ | NJ - USDC for the District of New Jersey | 3:20-cv-19263 | FEARS NACHAWATI LAW FIRM |
| KRANTZ, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-19833 | FEARS NACHAWATI LAW FIRM |
| KUEHN, EVA | NJ - USDC for the District of New Jersey | 3:20-cv-11729 | FEARS NACHAWATI LAW FIRM |
| KURTZ, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-11666 | FEARS NACHAWATI LAW FIRM |
| KUTI, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-10658 | FEARS NACHAWATI LAW FIRM |
| KUZMA, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19855 | FEARS NACHAWATI LAW FIRM |
| KWIATKOWSKI, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-15659 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KYE, JACQUIS | NJ - USDC for the District of New Jersey | 3:20-cv-10480 | FEARS NACHAWATI LAW FIRM |
| LACEY, TRINA | NJ - USDC for the District of New Jersey | 3:20-cv-19660 | FEARS NACHAWATI LAW FIRM |
| LAFONTAINE, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-18515 | FEARS NACHAWATI LAW FIRM |
| LAFRAMBOISE, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-17302 | FEARS NACHAWATI LAW FIRM |
| LAIN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-13392 | FEARS NACHAWATI LAW FIRM |
| LAM, LESLIE | NJ - USDC for the District of New Jersey | 3:20-cv-17304 | FEARS NACHAWATI LAW FIRM |
| LAMAS, DEYANIRA | NJ - USDC for the District of New Jersey | 3:20-cv-17305 | FEARS NACHAWATI LAW FIRM |
| LAMB, ELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-17650 | FEARS NACHAWATI LAW FIRM |
| LAMB, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-10785 | FEARS NACHAWATI LAW FIRM |
| LAMBERT, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-13158 | FEARS NACHAWATI LAW FIRM |
| LAMBERT, SABRINA | NJ - USDC for the District of New Jersey | 3:20-cv-17307 | FEARS NACHAWATI LAW FIRM |
| LAMPKIN, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-19367 | FEARS NACHAWATI LAW FIRM |
| LANCIS, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-17310 | FEARS NACHAWATI LAW FIRM |
| LANE, GAYLA | NJ - USDC for the District of New Jersey | 3:20-cv-19216 | FEARS NACHAWATI LAW FIRM |
| LANG, JOINNINE | NJ - USDC for the District of New Jersey | 3:20-cv-10432 | FEARS NACHAWATI LAW FIRM |
| LANGLEY, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-19204 | FEARS NACHAWATI LAW FIRM |
| LANGSTAFF, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-18911 | FEARS NACHAWATI LAW FIRM |
| LAPONSEY, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-10836 | FEARS NACHAWATI LAW FIRM |
| LARA, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-17313 | FEARS NACHAWATI LAW FIRM |
| LARKIN, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-17431 | FEARS NACHAWATI LAW FIRM |
| LARNEY, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-11775 | FEARS NACHAWATI LAW FIRM |
| LAROCCA, EULA | NJ - USDC for the District of New Jersey | 3:20-cv-19188 | FEARS NACHAWATI LAW FIRM |
| LAROCQUE, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-17316 | FEARS NACHAWATI LAW FIRM |
| LASALLE, SHIRIKA | NJ - USDC for the District of New Jersey | 3:20-cv-17318 | FEARS NACHAWATI LAW FIRM |
| LATIMER, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-13281 | FEARS NACHAWATI LAW FIRM |
| LATU, MELESULIFA | NJ - USDC for the District of New Jersey | 3:20-cv-17320 | FEARS NACHAWATI LAW FIRM |
| LAVALAIS, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-10766 | FEARS NACHAWATI LAW FIRM |
| LAVANDERA, RAMONA | NJ - USDC for the District of New Jersey | 3:20-cv-19547 | FEARS NACHAWATI LAW FIRM |
| LAW, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-16022 | FEARS NACHAWATI LAW FIRM |
| LAWRENCE, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-19266 | FEARS NACHAWATI LAW FIRM |
| LAWSON, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-17469 | FEARS NACHAWATI LAW FIRM |
| LAWSON, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-11623 | FEARS NACHAWATI LAW FIRM |
| LAZZARINO, GINA | NJ - USDC for the District of New Jersey | 3:20-cv-17495 | FEARS NACHAWATI LAW FIRM |
| LE AITKEN, FRANKIE | NJ - USDC for the District of New Jersey | 3:20-cv-15904 | FEARS NACHAWATI LAW FIRM |
| LEAR, ANGIE | NJ - USDC for the District of New Jersey | 3:20-cv-11192 | FEARS NACHAWATI LAW FIRM |
| LEAS, CATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-17518 | FEARS NACHAWATI LAW FIRM |
| LEBLANC, GERTRUDE | NJ - USDC for the District of New Jersey | 3:20-cv-17537 | FEARS NACHAWATI LAW FIRM |
| LECLERC, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-11966 | FEARS NACHAWATI LAW FIRM |
| LECONCE, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-15776 | FEARS NACHAWATI LAW FIRM |
| LEDER, CATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-00230 | FEARS NACHAWATI LAW FIRM |
| LEDESMA, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-18151 | FEARS NACHAWATI LAW FIRM |
| LEDFORD, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-15033 | FEARS NACHAWATI LAW FIRM |
| LEE, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-15830 | FEARS NACHAWATI LAW FIRM |
| LEE, CAROLINE | NJ - USDC for the District of New Jersey | 3:18-cv-13572 | FEARS NACHAWATI LAW FIRM |
| LEE, DANIELLE | NJ - USDC for the District of New Jersey | 3:20-cv-18169 | FEARS NACHAWATI LAW FIRM |
| LEE, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-10725 | FEARS NACHAWATI LAW FIRM |
| LEE, GWENDOLLYN | NJ - USDC for the District of New Jersey | 3:20-cv-19072 | FEARS NACHAWATI LAW FIRM |
| LEE, YOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-18158 | FEARS NACHAWATI LAW FIRM |
| LEEN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-19080 | FEARS NACHAWATI LAW FIRM |
| LEEN, LEAH | NJ - USDC for the District of New Jersey | 3:20-cv-19333 | FEARS NACHAWATI LAW FIRM |
| LEGGETT, VICKI | NJ - USDC for the District of New Jersey | 3:20-cv-10969 | FEARS NACHAWATI LAW FIRM |
| LEHMAN, LUZ | NJ - USDC for the District of New Jersey | 3:20-cv-10981 | FEARS NACHAWATI LAW FIRM |
| LEHMANN, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-10962 | FEARS NACHAWATI LAW FIRM |
| LEIGH, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-12001 | FEARS NACHAWATI LAW FIRM |
| LEMKE, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-18182 | FEARS NACHAWATI LAW FIRM |
| LEMUS, LETICIA | NJ - USDC for the District of New Jersey | 3:20-cv-19294 | FEARS NACHAWATI LAW FIRM |
| LEON, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-18264 | FEARS NACHAWATI LAW FIRM |
| LEOPARD, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-10938 | FEARS NACHAWATI LAW FIRM |
| LESTER, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-11085 | FEARS NACHAWATI LAW FIRM |
| LESTER, LORRAINE | NJ - USDC for the District of New Jersey | 3:20-cv-18271 | FEARS NACHAWATI LAW FIRM |
| LESTER, SHERRY | NJ - USDC for the District of New Jersey | 3:18-cv-03419 | FEARS NACHAWATI LAW FIRM |
| LETTMAN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16142 | FEARS NACHAWATI LAW FIRM |
| LEVAN, MYRNA | NJ - USDC for the District of New Jersey | 3:20-cv-11627 | FEARS NACHAWATI LAW FIRM |
| LEVARI, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-19282 | FEARS NACHAWATI LAW FIRM |
| LEVARIO, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-11528 | FEARS NACHAWATI LAW FIRM |
| LEVAY, TERI | NJ - USDC for the District of New Jersey | 3:20-cv-18276 | FEARS NACHAWATI LAW FIRM |
| LEWANDOWSKI, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-06091 | FEARS NACHAWATI LAW FIRM |
| LEWIS, CANDACE | NJ - USDC for the District of New Jersey | 3:20-cv-19005 | FEARS NACHAWATI LAW FIRM |
| LEWIS, CHANTEL | NJ - USDC for the District of New Jersey | 3:20-cv-18350 | FEARS NACHAWATI LAW FIRM |
| LEWIS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-10699 | FEARS NACHAWATI LAW FIRM |
| LEWIS, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-10736 | FEARS NACHAWATI LAW FIRM |
| LEWIS, FRANKIE | NJ - USDC for the District of New Jersey | 3:20-cv-18855 | FEARS NACHAWATI LAW FIRM |
| LEWIS, HANNA | NJ - USDC for the District of New Jersey | 3:20-cv-18324 | FEARS NACHAWATI LAW FIRM |
| LEWIS, KAISE | NJ - USDC for the District of New Jersey | 3:20-cv-18339 | FEARS NACHAWATI LAW FIRM |
| LEWIS, LAKESIKA | NJ - USDC for the District of New Jersey | 3:20-cv-18281 | FEARS NACHAWATI LAW FIRM |
| LEWIS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-01267 | FEARS NACHAWATI LAW FIRM |
| LEWIS, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-11722 | FEARS NACHAWATI LAW FIRM |
| LEWIS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-15029 | FEARS NACHAWATI LAW FIRM |
| LEWIS, MERICA | NJ - USDC for the District of New Jersey | 3:20-cv-20031 | FEARS NACHAWATI LAW FIRM |
| LEWIS, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-20032 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEWIS, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-18317 | FEARS NACHAWATI LAW FIRM |
| LEWIS, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-16252 | FEARS NACHAWATI LAW FIRM |
| LEWIS, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-11008 | FEARS NACHAWATI LAW FIRM |
| LEWIS-GOMEZ, NANNELL | NJ - USDC for the District of New Jersey | 3:20-cv-18365 | FEARS NACHAWATI LAW FIRM |
| LEZAMA, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-19574 | FEARS NACHAWATI LAW FIRM |
| LICHTENWALNER, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-11522 | FEARS NACHAWATI LAW FIRM |
| LIENHART, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-11063 | FEARS NACHAWATI LAW FIRM |
| LIGGETT, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-16095 | FEARS NACHAWATI LAW FIRM |
| LIGHT, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-19603 | FEARS NACHAWATI LAW FIRM |
| LIGON, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-15690 | FEARS NACHAWATI LAW FIRM |
| LIMA, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-18374 | FEARS NACHAWATI LAW FIRM |
| LINCOLN, LANA | NJ - USDC for the District of New Jersey | 3:20-cv-10868 | FEARS NACHAWATI LAW FIRM |
| LINDEMAN, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-18399 | FEARS NACHAWATI LAW FIRM |
| LINDER, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-18401 | FEARS NACHAWATI LAW FIRM |
| LINDSEY, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-18424 | FEARS NACHAWATI LAW FIRM |
| LINDSEY, KIARA | NJ - USDC for the District of New Jersey | 3:20-cv-18406 | FEARS NACHAWATI LAW FIRM |
| LINDSEY, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-18403 | FEARS NACHAWATI LAW FIRM |
| LINSEY, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-10382 | FEARS NACHAWATI LAW FIRM |
| LINTZ, WENDY | NJ - USDC for the District of New Jersey | 3:20-cv-18410 | FEARS NACHAWATI LAW FIRM |
| LIPDSKI, MAGDALENE | NJ - USDC for the District of New Jersey | 3:20-cv-18414 | FEARS NACHAWATI LAW FIRM |
| LISAK, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-16312 | FEARS NACHAWATI LAW FIRM |
| LISS, VICKIE | NJ - USDC for the District of New Jersey | 3:20-cv-18423 | FEARS NACHAWATI LAW FIRM |
| LITTLE, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-11501 | FEARS NACHAWATI LAW FIRM |
| LITTLE, DERVIE | NJ - USDC for the District of New Jersey | 3:20-cv-11264 | FEARS NACHAWATI LAW FIRM |
| LITTLJOHN, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-18536 | FEARS NACHAWATI LAW FIRM |
| LLOYD, JEANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-18429 | FEARS NACHAWATI LAW FIRM |
| LLOYD, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-15692 | FEARS NACHAWATI LAW FIRM |
| LLOYD, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-19946 | FEARS NACHAWATI LAW FIRM |
| LOCKE, DANIELLE | NJ - USDC for the District of New Jersey | 3:20-cv-11399 | FEARS NACHAWATI LAW FIRM |
| LOCKLEAR, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-18445 | FEARS NACHAWATI LAW FIRM |
| LOGAN, JESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-16020 | FEARS NACHAWATI LAW FIRM |
| LOMBARDI, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-18454 | FEARS NACHAWATI LAW FIRM |
| LOMBARI, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-00766 | FEARS NACHAWATI LAW FIRM |
| LONG, ANTONIQUE | NJ - USDC for the District of New Jersey | 3:20-cv-19817 | FEARS NACHAWATI LAW FIRM |
| LONG, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-10655 | FEARS NACHAWATI LAW FIRM |
| LONG, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-11819 | FEARS NACHAWATI LAW FIRM |
| LONGFELLOW, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-09502 | FEARS NACHAWATI LAW FIRM |
| LOPER, TAMARA | NJ - USDC for the District of New Jersey | 3:20-cv-18490 | FEARS NACHAWATI LAW FIRM |
| LOPEZ, ALMA | NJ - USDC for the District of New Jersey | 3:20-cv-16591 | FEARS NACHAWATI LAW FIRM |
| LOPEZ, ALMA | NJ - USDC for the District of New Jersey | 3:20-cv-16577 | FEARS NACHAWATI LAW FIRM |
| LOPEZ, EVA | NJ - USDC for the District of New Jersey | 3:20-cv-11022 | FEARS NACHAWATI LAW FIRM |
| LOPEZ, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-18898 | FEARS NACHAWATI LAW FIRM |
| LOPEZ, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-18504 | FEARS NACHAWATI LAW FIRM |
| LOPEZ, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-18550 | FEARS NACHAWATI LAW FIRM |
| LOPEZ, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-10917 | FEARS NACHAWATI LAW FIRM |
| LORENTZ, CHERYLL | NJ - USDC for the District of New Jersey | 3:20-cv-11518 | FEARS NACHAWATI LAW FIRM |
| LOS, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-16246 | FEARS NACHAWATI LAW FIRM |
| LOSER, TONI | NJ - USDC for the District of New Jersey | 3:20-cv-17325 | FEARS NACHAWATI LAW FIRM |
| LOTT, MARCY | NJ - USDC for the District of New Jersey | 3:20-cv-17326 | FEARS NACHAWATI LAW FIRM |
| LOVE, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-17327 | FEARS NACHAWATI LAW FIRM |
| LOVELL, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-15818 | FEARS NACHAWATI LAW FIRM |
| LOWE, KRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-01245 | FEARS NACHAWATI LAW FIRM |
| LOWERY, CASSANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-11309 | FEARS NACHAWATI LAW FIRM |
| LOWMAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-17336 | FEARS NACHAWATI LAW FIRM |
| LOWREY, KRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-19071 | FEARS NACHAWATI LAW FIRM |
| LOWRY, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-17337 | FEARS NACHAWATI LAW FIRM |
| LOYD, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-11429 | FEARS NACHAWATI LAW FIRM |
| LUCAS, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-11959 | FEARS NACHAWATI LAW FIRM |
| LUCAS, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-08893 | FEARS NACHAWATI LAW FIRM |
| LUDEKE, NAIDA | NJ - USDC for the District of New Jersey | 3:21-cv-15616 | FEARS NACHAWATI LAW FIRM |
| LUDWIG, AMBER | NJ - USDC for the District of New Jersey | 3:20-cv-19054 | FEARS NACHAWATI LAW FIRM |
| LUDWIG, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-11296 | FEARS NACHAWATI LAW FIRM |
| LUE, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-19936 | FEARS NACHAWATI LAW FIRM |
| LUKASIK, DOLORES | NJ - USDC for the District of New Jersey | 3:20-cv-00210 | FEARS NACHAWATI LAW FIRM |
| LUMPP, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-18994 | FEARS NACHAWATI LAW FIRM |
| LUNA, ABBIE | NJ - USDC for the District of New Jersey | 3:20-cv-12149 | FEARS NACHAWATI LAW FIRM |
| LUNA, JUANA | NJ - USDC for the District of New Jersey | 3:20-cv-11465 | FEARS NACHAWATI LAW FIRM |
| LUND, KARLA | NJ - USDC for the District of New Jersey | 3:20-cv-10843 | FEARS NACHAWATI LAW FIRM |
| LUTTRELL, SENA | NJ - USDC for the District of New Jersey | 3:20-cv-17338 | FEARS NACHAWATI LAW FIRM |
| LYMAN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11926 | FEARS NACHAWATI LAW FIRM |
| LYN, HEATHER | NJ - USDC for the District of New Jersey | 3:20-cv-17692 | FEARS NACHAWATI LAW FIRM |
| LYNCH, MAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-19770 | FEARS NACHAWATI LAW FIRM |
| LYNN, BETTYE | NJ - USDC for the District of New Jersey | 3:20-cv-11201 | FEARS NACHAWATI LAW FIRM |
| LYNN, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-01997 | FEARS NACHAWATI LAW FIRM |
| LYONS, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-13142 | FEARS NACHAWATI LAW FIRM |
| LYONS, BLANCHIE | NJ - USDC for the District of New Jersey | 3:19-cv-15034 | FEARS NACHAWATI LAW FIRM |
| LYONS, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-17339 | FEARS NACHAWATI LAW FIRM |
| LYONS, OLIVIA | NJ - USDC for the District of New Jersey | 3:20-cv-17340 | FEARS NACHAWATI LAW FIRM |
| MABILE, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-11995 | FEARS NACHAWATI LAW FIRM |
| MACDONALD, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19558 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MACDONALD, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-11041 | FEARS NACHAWATI LAW FIRM |
| MACE, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-19658 | FEARS NACHAWATI LAW FIRM |
| MACHADO, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-18886 | FEARS NACHAWATI LAW FIRM |
| MACHADO, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-18643 | FEARS NACHAWATI LAW FIRM |
| MACK, QUEENA | NJ - USDC for the District of New Jersey | 3:20-cv-11400 | FEARS NACHAWATI LAW FIRM |
| MACKAY, VELICIA | NJ - USDC for the District of New Jersey | 3:20-cv-11042 | FEARS NACHAWATI LAW FIRM |
| MADDEN, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-10674 | FEARS NACHAWATI LAW FIRM |
| MADRID, GEORGIA | NJ - USDC for the District of New Jersey | 3:20-cv-11195 | FEARS NACHAWATI LAW FIRM |
| MADRIGAL, BRIGIDA | NJ - USDC for the District of New Jersey | 3:20-cv-12005 | FEARS NACHAWATI LAW FIRM |
| MADRIGAL, SYLVIA | NJ - USDC for the District of New Jersey | 3:20-cv-11100 | FEARS NACHAWATI LAW FIRM |
| MADSEN, JACQULYN | NJ - USDC for the District of New Jersey | 3:20-cv-10952 | FEARS NACHAWATI LAW FIRM |
| MAGEE, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-16004 | FEARS NACHAWATI LAW FIRM |
| MAIN, HOLLY | NJ - USDC for the District of New Jersey | 3:20-cv-17343 | FEARS NACHAWATI LAW FIRM |
| MAINER, VERA | NJ - USDC for the District of New Jersey | 3:20-cv-11777 | FEARS NACHAWATI LAW FIRM |
| MAINORD, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-17351 | FEARS NACHAWATI LAW FIRM |
| MAJCHER, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-10564 | FEARS NACHAWATI LAW FIRM |
| MALDONADO, CLARA | NJ - USDC for the District of New Jersey | 3:20-cv-18774 | FEARS NACHAWATI LAW FIRM |
| MALDONADO, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-17341 | FEARS NACHAWATI LAW FIRM |
| MALDONADO, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-19351 | FEARS NACHAWATI LAW FIRM |
| MALLARD, LILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13837 | FEARS NACHAWATI LAW FIRM |
| MALLMANN, JAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-00193 | FEARS NACHAWATI LAW FIRM |
| MALLOY, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-11752 | FEARS NACHAWATI LAW FIRM |
| MALLUM, CYNDY | NJ - USDC for the District of New Jersey | 3:20-cv-18884 | FEARS NACHAWATI LAW FIRM |
| MALMBERG, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-19454 | FEARS NACHAWATI LAW FIRM |
| MALONE, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-18934 | FEARS NACHAWATI LAW FIRM |
| MAMON, EDITH | NJ - USDC for the District of New Jersey | 3:20-cv-19394 | FEARS NACHAWATI LAW FIRM |
| MANLEY, LETHA | NJ - USDC for the District of New Jersey | 3:20-cv-20199 | FEARS NACHAWATI LAW FIRM |
| MANNA, SANNA-MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-11867 | FEARS NACHAWATI LAW FIRM |
| MANNING, MONIQUE | NJ - USDC for the District of New Jersey | 3:21-cv-00107 | FEARS NACHAWATI LAW FIRM |
| MANNING, RUBY | NJ - USDC for the District of New Jersey | 3:20-cv-17344 | FEARS NACHAWATI LAW FIRM |
| MANNINGS, ALTHEA | NJ - USDC for the District of New Jersey | 3:20-cv-10633 | FEARS NACHAWATI LAW FIRM |
| MANNS, MARLITA | NJ - USDC for the District of New Jersey | 3:20-cv-11317 | FEARS NACHAWATI LAW FIRM |
| MANSUR, NAJULLAH | NJ - USDC for the District of New Jersey | 3:20-cv-17348 | FEARS NACHAWATI LAW FIRM |
| MANUEL, KIMMARIE | NJ - USDC for the District of New Jersey | 3:20-cv-17349 | FEARS NACHAWATI LAW FIRM |
| MANUEL, LONNETTA | NJ - USDC for the District of New Jersey | 3:20-cv-17350 | FEARS NACHAWATI LAW FIRM |
| MARBLE, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-19813 | FEARS NACHAWATI LAW FIRM |
| MARESH-DRISCOLL, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-18500 | FEARS NACHAWATI LAW FIRM |
| MARFISI, MINDY | NJ - USDC for the District of New Jersey | 3:20-cv-17500 | FEARS NACHAWATI LAW FIRM |
| MARIN, BECKY | NJ - USDC for the District of New Jersey | 3:20-cv-16262 | FEARS NACHAWATI LAW FIRM |
| MARKHAM, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-13356 | FEARS NACHAWATI LAW FIRM |
| MARKS, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-11386 | FEARS NACHAWATI LAW FIRM |
| MARKS, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-15041 | FEARS NACHAWATI LAW FIRM |
| MARKS, ZONIWEESE | NJ - USDC for the District of New Jersey | 3:20-cv-17489 | FEARS NACHAWATI LAW FIRM |
| MARQUEZ, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-16631 | FEARS NACHAWATI LAW FIRM |
| MARRERO, LIBRADA | NJ - USDC for the District of New Jersey | 3:20-cv-17482 | FEARS NACHAWATI LAW FIRM |
| MARRIOTT, GENA | NJ - USDC for the District of New Jersey | 3:20-cv-19233 | FEARS NACHAWATI LAW FIRM |
| MARSH, ALESHIA | NJ - USDC for the District of New Jersey | 3:20-cv-15642 | FEARS NACHAWATI LAW FIRM |
| MARSHALL, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-13589 | FEARS NACHAWATI LAW FIRM |
| MARSHALL, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-11241 | FEARS NACHAWATI LAW FIRM |
| MARSHALL, LYTASHE | NJ - USDC for the District of New Jersey | 3:20-cv-17507 | FEARS NACHAWATI LAW FIRM |
| MARSHALL, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-18649 | FEARS NACHAWATI LAW FIRM |
| MARSHALL, TENEKA | NJ - USDC for the District of New Jersey | 3:20-cv-19799 | FEARS NACHAWATI LAW FIRM |
| MARSHALL, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-19839 | FEARS NACHAWATI LAW FIRM |
| MARSHALL-GRAHAM, MYRTLE | NJ - USDC for the District of New Jersey | 3:20-cv-11575 | FEARS NACHAWATI LAW FIRM |
| MARTIN, ANNEMARIE | NJ - USDC for the District of New Jersey | 3:20-cv-16189 | FEARS NACHAWATI LAW FIRM |
| MARTIN, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-18964 | FEARS NACHAWATI LAW FIRM |
| MARTIN, SONDRA | NJ - USDC for the District of New Jersey | 3:20-cv-11424 | FEARS NACHAWATI LAW FIRM |
| MARTIN, SONJA | NJ - USDC for the District of New Jersey | 3:20-cv-19446 | FEARS NACHAWATI LAW FIRM |
| MARTINDALE, GWINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11985 | FEARS NACHAWATI LAW FIRM |
| MARTINEZ, ANGELINA | NJ - USDC for the District of New Jersey | 3:20-cv-11341 | FEARS NACHAWATI LAW FIRM |
| MARTINEZ, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-19146 | FEARS NACHAWATI LAW FIRM |
| MARTINEZ, ELOISE | NJ - USDC for the District of New Jersey | 3:20-cv-19179 | FEARS NACHAWATI LAW FIRM |
| MARTINEZ, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-17515 | FEARS NACHAWATI LAW FIRM |
| MARTINEZ, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-17519 | FEARS NACHAWATI LAW FIRM |
| MARTINOWICZ, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18558 | FEARS NACHAWATI LAW FIRM |
| MASI, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11484 | FEARS NACHAWATI LAW FIRM |
| MASON, MIRIAM | NJ - USDC for the District of New Jersey | 3:20-cv-20024 | FEARS NACHAWATI LAW FIRM |
| MAST, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-18899 | FEARS NACHAWATI LAW FIRM |
| MASTRANDREA, CLARA | NJ - USDC for the District of New Jersey | 3:20-cv-19557 | FEARS NACHAWATI LAW FIRM |
| MASUD, FAIROZ | NJ - USDC for the District of New Jersey | 3:20-cv-17522 | FEARS NACHAWATI LAW FIRM |
| MATHIS, MARCELLA | NJ - USDC for the District of New Jersey | 3:20-cv-10992 | FEARS NACHAWATI LAW FIRM |
| MATHIS, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-19387 | FEARS NACHAWATI LAW FIRM |
| MATIAS, ADILENE | NJ - USDC for the District of New Jersey | 3:20-cv-16000 | FEARS NACHAWATI LAW FIRM |
| MATSUOKA, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-19641 | FEARS NACHAWATI LAW FIRM |
| MATTHEW, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-13315 | FEARS NACHAWATI LAW FIRM |
| MATTHEWS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17527 | FEARS NACHAWATI LAW FIRM |
| MATTHEWS-HARDEN, ADRIAN | NJ - USDC for the District of New Jersey | 3:20-cv-19070 | FEARS NACHAWATI LAW FIRM |
| MATTHIS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-15807 | FEARS NACHAWATI LAW FIRM |
| MATTY, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-00203 | FEARS NACHAWATI LAW FIRM |
| MATUS, BOBBY | NJ - USDC for the District of New Jersey | 3:20-cv-18914 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAUCH, FLORINE | NJ - USDC for the District of New Jersey | 3:20-cv-19196 | FEARS NACHAWATI LAW FIRM |
| MAULL, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-17573 | FEARS NACHAWATI LAW FIRM |
| MAURONI, CYNDI | NJ - USDC for the District of New Jersey | 3:20-cv-10690 | FEARS NACHAWATI LAW FIRM |
| MAXAM-FRANK, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-12050 | FEARS NACHAWATI LAW FIRM |
| MAXWELL, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-11541 | FEARS NACHAWATI LAW FIRM |
| MAXWELL, DAWNA | NJ - USDC for the District of New Jersey | 3:20-cv-13179 | FEARS NACHAWATI LAW FIRM |
| MAXWELL, PHEBE | NJ - USDC for the District of New Jersey | 3:20-cv-17571 | FEARS NACHAWATI LAW FIRM |
| MAY, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-17569 | FEARS NACHAWATI LAW FIRM |
| MAY, SUSIE | NJ - USDC for the District of New Jersey | 3:20-cv-17565 | FEARS NACHAWATI LAW FIRM |
| MAYES, LINNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-19478 | FEARS NACHAWATI LAW FIRM |
| MAYNARD, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17582 | FEARS NACHAWATI LAW FIRM |
| MAYO, HATTIE | NJ - USDC for the District of New Jersey | 3:20-cv-11425 | FEARS NACHAWATI LAW FIRM |
| MAYO, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-17584 | FEARS NACHAWATI LAW FIRM |
| MAY-ROSARIO, VENITA | NJ - USDC for the District of New Jersey | 3:20-cv-15784 | FEARS NACHAWATI LAW FIRM |
| MAYS, ADRIENE | NJ - USDC for the District of New Jersey | 3:20-cv-10620 | FEARS NACHAWATI LAW FIRM |
| MAYS, BOBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-18495 | FEARS NACHAWATI LAW FIRM |
| MAYS-DICKENS, SHUANA | NJ - USDC for the District of New Jersey | 3:20-cv-20152 | FEARS NACHAWATI LAW FIRM |
| MAZUROWSKI, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-09344 | FEARS NACHAWATI LAW FIRM |
| MCALISTER, DELORIES | NJ - USDC for the District of New Jersey | 3:20-cv-17591 | FEARS NACHAWATI LAW FIRM |
| MCANALLY, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-11619 | FEARS NACHAWATI LAW FIRM |
| MCANALLY, TANNA | NJ - USDC for the District of New Jersey | 3:20-cv-17597 | FEARS NACHAWATI LAW FIRM |
| MCANINCH, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-11239 | FEARS NACHAWATI LAW FIRM |
| MCBRIDE, MARLO | NJ - USDC for the District of New Jersey | 3:20-cv-17599 | FEARS NACHAWATI LAW FIRM |
| MCBRIDE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-10895 | FEARS NACHAWATI LAW FIRM |
| MCBRIDE, RAE | NJ - USDC for the District of New Jersey | 3:20-cv-19702 | FEARS NACHAWATI LAW FIRM |
| MCBRIDE, VERONICA | NJ - USDC for the District of New Jersey | 3:20-cv-19827 | FEARS NACHAWATI LAW FIRM |
| MCBROOM, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-17628 | FEARS NACHAWATI LAW FIRM |
| MCCAIN, BERNICE | NJ - USDC for the District of New Jersey | 3:20-cv-19515 | FEARS NACHAWATI LAW FIRM |
| MCCALL, SHUBIA | NJ - USDC for the District of New Jersey | 3:20-cv-19441 | FEARS NACHAWATI LAW FIRM |
| MCCANN, TEQUITA | NJ - USDC for the District of New Jersey | 3:20-cv-10934 | FEARS NACHAWATI LAW FIRM |
| MCCARGISH, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-19171 | FEARS NACHAWATI LAW FIRM |
| MCCARTY, JERI | NJ - USDC for the District of New Jersey | 3:20-cv-18579 | FEARS NACHAWATI LAW FIRM |
| MCCLARNON, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-17636 | FEARS NACHAWATI LAW FIRM |
| MCCLELAND, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17644 | FEARS NACHAWATI LAW FIRM |
| MCCLELLON, REGINA | NJ - USDC for the District of New Jersey | 3:20-cv-17652 | FEARS NACHAWATI LAW FIRM |
| MCCLENDON, BRIANNA | NJ - USDC for the District of New Jersey | 3:20-cv-17657 | FEARS NACHAWATI LAW FIRM |
| MCCLUNEY, ANGELEAN | NJ - USDC for the District of New Jersey | 3:20-cv-15711 | FEARS NACHAWATI LAW FIRM |
| MCCLURE, MARGHANNA | NJ - USDC for the District of New Jersey | 3:20-cv-11312 | FEARS NACHAWATI LAW FIRM |
| MCCOLLEY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-11418 | FEARS NACHAWATI LAW FIRM |
| MCCOOL, JACQULYNNE | NJ - USDC for the District of New Jersey | 3:20-cv-18521 | FEARS NACHAWATI LAW FIRM |
| MCCORMACK, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-19753 | FEARS NACHAWATI LAW FIRM |
| MCCORMICK, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-11266 | FEARS NACHAWATI LAW FIRM |
| MCCOY, KRYSTLE | NJ - USDC for the District of New Jersey | 3:20-cv-08544 | FEARS NACHAWATI LAW FIRM |
| MCCOY, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-19135 | FEARS NACHAWATI LAW FIRM |
| MCCURDY, CAROLINE | NJ - USDC for the District of New Jersey | 3:20-cv-11300 | FEARS NACHAWATI LAW FIRM |
| MCDANIEL, LYNDA | NJ - USDC for the District of New Jersey | 3:20-cv-17113 | FEARS NACHAWATI LAW FIRM |
| MCDOE, ELLA | NJ - USDC for the District of New Jersey | 3:20-cv-17364 | FEARS NACHAWATI LAW FIRM |
| MCDONALD, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-11358 | FEARS NACHAWATI LAW FIRM |
| MCDONALD, FAYE | NJ - USDC for the District of New Jersey | 3:20-cv-11732 | FEARS NACHAWATI LAW FIRM |
| MCDONALD, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-08154 | FEARS NACHAWATI LAW FIRM |
| MCDONALD, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-10515 | FEARS NACHAWATI LAW FIRM |
| MCDONALD, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-17187 | FEARS NACHAWATI LAW FIRM |
| MCDONALD, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-17172 | FEARS NACHAWATI LAW FIRM |
| MCDONALD, SHELIA | NJ - USDC for the District of New Jersey | 3:20-cv-17156 | FEARS NACHAWATI LAW FIRM |
| MCDOWELL, DENISA | NJ - USDC for the District of New Jersey | 3:20-cv-11254 | FEARS NACHAWATI LAW FIRM |
| MCDOWELL, RUBY | NJ - USDC for the District of New Jersey | 3:20-cv-19428 | FEARS NACHAWATI LAW FIRM |
| MCELMEEL, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-18437 | FEARS NACHAWATI LAW FIRM |
| MCELROY, CHRISTA | NJ - USDC for the District of New Jersey | 3:18-cv-13569 | FEARS NACHAWATI LAW FIRM |
| MCELROY-ELLISON, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-17169 | FEARS NACHAWATI LAW FIRM |
| MCFADDEN, MATTIE | NJ - USDC for the District of New Jersey | 3:20-cv-19672 | FEARS NACHAWATI LAW FIRM |
| MCFADDEN, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-10996 | FEARS NACHAWATI LAW FIRM |
| MCFARLAND-BOGAN, CASSANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-01222 | FEARS NACHAWATI LAW FIRM |
| MCGARRY, ALYCE | NJ - USDC for the District of New Jersey | 3:20-cv-19051 | FEARS NACHAWATI LAW FIRM |
| MCGEE, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-18812 | FEARS NACHAWATI LAW FIRM |
| MCGOWAN, LENA | NJ - USDC for the District of New Jersey | 3:20-cv-17236 | FEARS NACHAWATI LAW FIRM |
| MCKEE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11570 | FEARS NACHAWATI LAW FIRM |
| MCKEE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17182 | FEARS NACHAWATI LAW FIRM |
| MCKEE, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-11476 | FEARS NACHAWATI LAW FIRM |
| MCKENNEY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-19583 | FEARS NACHAWATI LAW FIRM |
| MCKENZIE, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-19050 | FEARS NACHAWATI LAW FIRM |
| MCKINNEY, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-19354 | FEARS NACHAWATI LAW FIRM |
| MCKINNEY, ETHEL | NJ - USDC for the District of New Jersey | 3:20-cv-11723 | FEARS NACHAWATI LAW FIRM |
| MCKINNEY, GERTIE | NJ - USDC for the District of New Jersey | 3:20-cv-13352 | FEARS NACHAWATI LAW FIRM |
| MCKINNEY, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-11607 | FEARS NACHAWATI LAW FIRM |
| MCKINNEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-11638 | FEARS NACHAWATI LAW FIRM |
| MCKINNEY, SHERRILL | NJ - USDC for the District of New Jersey | 3:20-cv-19359 | FEARS NACHAWATI LAW FIRM |
| MCKNIGHT, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-11887 | FEARS NACHAWATI LAW FIRM |
| MCKOY, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-19078 | FEARS NACHAWATI LAW FIRM |
| MCLELLAN, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-17353 | FEARS NACHAWATI LAW FIRM |
| MCMILLAN, MAKEISHA | NJ - USDC for the District of New Jersey | 3:20-cv-17226 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCMILLER-IFEADIKE, ROSALIND | NJ - USDC for the District of New Jersey | 3:18-cv-03934 | FEARS NACHAWATI LAW FIRM |
| MCMILLIAN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-19943 | FEARS NACHAWATI LAW FIRM |
| MCMILLIAN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-17153 | FEARS NACHAWATI LAW FIRM |
| MCMULLEN, CONCETTA | NJ - USDC for the District of New Jersey | 3:20-cv-19648 | FEARS NACHAWATI LAW FIRM |
| MCNEIL, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-19151 | FEARS NACHAWATI LAW FIRM |
| MCQUEEN, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-09396 | FEARS NACHAWATI LAW FIRM |
| MCRAE, GWENDLYN | NJ - USDC for the District of New Jersey | 3:20-cv-10778 | FEARS NACHAWATI LAW FIRM |
| MCVEY, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-10664 | FEARS NACHAWATI LAW FIRM |
| MEAD, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-01118 | FEARS NACHAWATI LAW FIRM |
| MEADOWS, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-17144 | FEARS NACHAWATI LAW FIRM |
| MEADWOS, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-19751 | FEARS NACHAWATI LAW FIRM |
| MEARS, ORAH | NJ - USDC for the District of New Jersey | 3:20-cv-19096 | FEARS NACHAWATI LAW FIRM |
| MEDFORD, CHRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-15744 | FEARS NACHAWATI LAW FIRM |
| MEDINA, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:20-cv-16312 | FEARS NACHAWATI LAW FIRM |
| MEDLEY, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-11231 | FEARS NACHAWATI LAW FIRM |
| MEDLOCK, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17219 | FEARS NACHAWATI LAW FIRM |
| MEDSKER, MAGGIE | NJ - USDC for the District of New Jersey | 3:20-cv-17230 | FEARS NACHAWATI LAW FIRM |
| MEDVED, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-15886 | FEARS NACHAWATI LAW FIRM |
| MEEKS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-11445 | FEARS NACHAWATI LAW FIRM |
| MEJIA, MIRYAM | NJ - USDC for the District of New Jersey | 3:20-cv-11736 | FEARS NACHAWATI LAW FIRM |
| MELCHER, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-19159 | FEARS NACHAWATI LAW FIRM |
| MELENCIANO, ISABEL | NJ - USDC for the District of New Jersey | 3:20-cv-17257 | FEARS NACHAWATI LAW FIRM |
| MELTON, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-11423 | FEARS NACHAWATI LAW FIRM |
| MELTON, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-17249 | FEARS NACHAWATI LAW FIRM |
| MELTON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18754 | FEARS NACHAWATI LAW FIRM |
| MENDEL, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-19163 | FEARS NACHAWATI LAW FIRM |
| MENDENHALL, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-00358 | FEARS NACHAWATI LAW FIRM |
| MENDEZ, DELIA | NJ - USDC for the District of New Jersey | 3:20-cv-18937 | FEARS NACHAWATI LAW FIRM |
| MENDEZ, ESTER | NJ - USDC for the District of New Jersey | 3:20-cv-06863 | FEARS NACHAWATI LAW FIRM |
| MENDOZA, CONSTANCE | NJ - USDC for the District of New Jersey | 3:20-cv-11569 | FEARS NACHAWATI LAW FIRM |
| MENDOZA, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-09725 | FEARS NACHAWATI LAW FIRM |
| MENDOZA, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-11564 | FEARS NACHAWATI LAW FIRM |
| MENEFEE, GALE | NJ - USDC for the District of New Jersey | 3:20-cv-11276 | FEARS NACHAWATI LAW FIRM |
| MENENDEZ, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-10860 | FEARS NACHAWATI LAW FIRM |
| MENESES, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-11273 | FEARS NACHAWATI LAW FIRM |
| MEO, CONSTANCE | NJ - USDC for the District of New Jersey | 3:20-cv-20155 | FEARS NACHAWATI LAW FIRM |
| MERCADO, ESTHER | NJ - USDC for the District of New Jersey | 3:20-cv-19168 | FEARS NACHAWATI LAW FIRM |
| MERCADO, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-01243 | FEARS NACHAWATI LAW FIRM |
| MERECKA, SAN JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-10590 | FEARS NACHAWATI LAW FIRM |
| MERRIWETHER, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-19177 | FEARS NACHAWATI LAW FIRM |
| MERROW, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-10362 | FEARS NACHAWATI LAW FIRM |
| MERRYMAN, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-11739 | FEARS NACHAWATI LAW FIRM |
| METCALF, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-12745 | FEARS NACHAWATI LAW FIRM |
| METCALF, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-11031 | FEARS NACHAWATI LAW FIRM |
| METZGER, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-11738 | FEARS NACHAWATI LAW FIRM |
| METZGER, PAULINE | NJ - USDC for the District of New Jersey | 3:20-cv-17180 | FEARS NACHAWATI LAW FIRM |
| METZLER, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-14658 | FEARS NACHAWATI LAW FIRM |
| MEYER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-11504 | FEARS NACHAWATI LAW FIRM |
| MEYERS, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-09698 | FEARS NACHAWATI LAW FIRM |
| MICHALSKI, WENDI | NJ - USDC for the District of New Jersey | 3:20-cv-18530 | FEARS NACHAWATI LAW FIRM |
| MICHNOWSKI, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-08580 | FEARS NACHAWATI LAW FIRM |
| MIDDLEBROOKS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-11881 | FEARS NACHAWATI LAW FIRM |
| MIDDLETON, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-18510 | FEARS NACHAWATI LAW FIRM |
| MIKUS, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-11226 | FEARS NACHAWATI LAW FIRM |
| MILEM, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-19795 | FEARS NACHAWATI LAW FIRM |
| MILES, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-17232 | FEARS NACHAWATI LAW FIRM |
| MILES, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-17175 | FEARS NACHAWATI LAW FIRM |
| MILICI, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-13663 | FEARS NACHAWATI LAW FIRM |
| MILLER, BERNADINE | NJ - USDC for the District of New Jersey | 3:20-cv-19503 | FEARS NACHAWATI LAW FIRM |
| MILLER, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-18910 | FEARS NACHAWATI LAW FIRM |
| MILLER, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-11388 | FEARS NACHAWATI LAW FIRM |
| MILLER, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-19182 | FEARS NACHAWATI LAW FIRM |
| MILLER, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-10769 | FEARS NACHAWATI LAW FIRM |
| MILLER, ELAINE | NJ - USDC for the District of New Jersey | 3:20-cv-11390 | FEARS NACHAWATI LAW FIRM |
| MILLER, GLADYS | NJ - USDC for the District of New Jersey | 3:20-cv-11744 | FEARS NACHAWATI LAW FIRM |
| MILLER, INA | NJ - USDC for the District of New Jersey | 3:20-cv-09905 | FEARS NACHAWATI LAW FIRM |
| MILLER, LESLEY | NJ - USDC for the District of New Jersey | 3:20-cv-10612 | FEARS NACHAWATI LAW FIRM |
| MILLER, LULA | NJ - USDC for the District of New Jersey | 3:20-cv-11536 | FEARS NACHAWATI LAW FIRM |
| MILLER, MARILU | NJ - USDC for the District of New Jersey | 3:20-cv-17224 | FEARS NACHAWATI LAW FIRM |
| MILLER, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-07181 | FEARS NACHAWATI LAW FIRM |
| MILLETT, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-19277 | FEARS NACHAWATI LAW FIRM |
| MILLS, ERMA | NJ - USDC for the District of New Jersey | 3:20-cv-10780 | FEARS NACHAWATI LAW FIRM |
| MING, GAYNA | NJ - USDC for the District of New Jersey | 3:20-cv-11225 | FEARS NACHAWATI LAW FIRM |
| MINOR, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-12146 | FEARS NACHAWATI LAW FIRM |
| MIOLEN, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-17238 | FEARS NACHAWATI LAW FIRM |
| MIRACLE, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-13289 | FEARS NACHAWATI LAW FIRM |
| MISBACH, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-19757 | FEARS NACHAWATI LAW FIRM |
| MITCHELL, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-18819 | FEARS NACHAWATI LAW FIRM |
| MITCHELL, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-17367 | FEARS NACHAWATI LAW FIRM |
| MITCHELL, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-19190 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MITCHELL, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-17254 | FEARS NACHAWATI LAW FIRM |
| MITCHELL, MARZETTA | NJ - USDC for the District of New Jersey | 3:20-cv-17214 | FEARS NACHAWATI LAW FIRM |
| MITCHELL, ROZENIA | NJ - USDC for the District of New Jersey | 3:20-cv-17167 | FEARS NACHAWATI LAW FIRM |
| MITCHELL, TISHA | NJ - USDC for the District of New Jersey | 3:20-cv-17356 | FEARS NACHAWATI LAW FIRM |
| MITCHELL, VONCIELE | NJ - USDC for the District of New Jersey | 3:20-cv-17360 | FEARS NACHAWATI LAW FIRM |
| MITCHELL-TILLEY, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-18595 | FEARS NACHAWATI LAW FIRM |
| MITCHMORE, KRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-17243 | FEARS NACHAWATI LAW FIRM |
| MITTS, HEATHER | NJ - USDC for the District of New Jersey | 3:20-cv-18573 | FEARS NACHAWATI LAW FIRM |
| MOBLEY, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-11350 | FEARS NACHAWATI LAW FIRM |
| MOCERI, PEARL | NJ - USDC for the District of New Jersey | 3:20-cv-11857 | FEARS NACHAWATI LAW FIRM |
| MOFFATT, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-17260 | FEARS NACHAWATI LAW FIRM |
| MOFIELD, LEONA | NJ - USDC for the District of New Jersey | 3:20-cv-11770 | FEARS NACHAWATI LAW FIRM |
| MOHAMMADI, DANA | NJ - USDC for the District of New Jersey | 3:20-cv-17138 | FEARS NACHAWATI LAW FIRM |
| MOHAMMAD-ZADEH, DIANNA | NJ - USDC for the District of New Jersey | 3:20-cv-18840 | FEARS NACHAWATI LAW FIRM |
| MOHLER, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-16642 | FEARS NACHAWATI LAW FIRM |
| MOHLER, SHANNON | NJ - USDC for the District of New Jersey | 3:20-cv-11724 | FEARS NACHAWATI LAW FIRM |
| MOHRE, LILY | NJ - USDC for the District of New Jersey | 3:20-cv-11773 | FEARS NACHAWATI LAW FIRM |
| MOISE, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-19077 | FEARS NACHAWATI LAW FIRM |
| MOLDENHAUER, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-15912 | FEARS NACHAWATI LAW FIRM |
| MOMAN, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-17352 | FEARS NACHAWATI LAW FIRM |
| MONACO, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-15607 | FEARS NACHAWATI LAW FIRM |
| MONCADA, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-18488 | FEARS NACHAWATI LAW FIRM |
| MONDOK, GRACE | NJ - USDC for the District of New Jersey | 3:20-cv-10490 | FEARS NACHAWATI LAW FIRM |
| MONGO, MAUREEN | NJ - USDC for the District of New Jersey | 3:20-cv-17212 | FEARS NACHAWATI LAW FIRM |
| MONROE, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-11689 | FEARS NACHAWATI LAW FIRM |
| MONTALVAN, BERTA | NJ - USDC for the District of New Jersey | 3:20-cv-18474 | FEARS NACHAWATI LAW FIRM |
| MONTGOMERY, MARCIA | NJ - USDC for the District of New Jersey | 3:20-cv-19774 | FEARS NACHAWATI LAW FIRM |
| MONTGOMERY, ROCHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-17738 | FEARS NACHAWATI LAW FIRM |
| MONTOOTH, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-09803 | FEARS NACHAWATI LAW FIRM |
| MONTOYA, ERNISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-17752 | FEARS NACHAWATI LAW FIRM |
| MONTSINGER, JENIFER | NJ - USDC for the District of New Jersey | 3:20-cv-11450 | FEARS NACHAWATI LAW FIRM |
| MOOLAH, PATRICE | NJ - USDC for the District of New Jersey | 3:20-cv-09794 | FEARS NACHAWATI LAW FIRM |
| MOON, SARA | NJ - USDC for the District of New Jersey | 3:20-cv-17770 | FEARS NACHAWATI LAW FIRM |
| MOORE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-13160 | FEARS NACHAWATI LAW FIRM |
| MOORE, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-17828 | FEARS NACHAWATI LAW FIRM |
| MOORE, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-17786 | FEARS NACHAWATI LAW FIRM |
| MOORE, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-11062 | FEARS NACHAWATI LAW FIRM |
| MOORE, JACQUELIN | NJ - USDC for the District of New Jersey | 3:18-cv-13639 | FEARS NACHAWATI LAW FIRM |
| MOORE, JAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-19610 | FEARS NACHAWATI LAW FIRM |
| MOORE, JOHNNIE | NJ - USDC for the District of New Jersey | 3:20-cv-19761 | FEARS NACHAWATI LAW FIRM |
| MOORE, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-20162 | FEARS NACHAWATI LAW FIRM |
| MOORE, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-19636 | FEARS NACHAWATI LAW FIRM |
| MOORE, MAMIE | NJ - USDC for the District of New Jersey | 3:18-cv-13595 | FEARS NACHAWATI LAW FIRM |
| MOORE, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-21383 | FEARS NACHAWATI LAW FIRM |
| MOORE, MARYLL | NJ - USDC for the District of New Jersey | 3:20-cv-17777 | FEARS NACHAWATI LAW FIRM |
| MOORE, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-19690 | FEARS NACHAWATI LAW FIRM |
| MOORE, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-12070 | FEARS NACHAWATI LAW FIRM |
| MOORE, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-17810 | FEARS NACHAWATI LAW FIRM |
| MOORE, SHELLEY | NJ - USDC for the District of New Jersey | 3:20-cv-11726 | FEARS NACHAWATI LAW FIRM |
| MOORE, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-21381 | FEARS NACHAWATI LAW FIRM |
| MOORERE, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-17855 | FEARS NACHAWATI LAW FIRM |
| MORALES, JACKELINE | NJ - USDC for the District of New Jersey | 3:20-cv-19592 | FEARS NACHAWATI LAW FIRM |
| MORAN, PENELOPE | NJ - USDC for the District of New Jersey | 3:20-cv-17873 | FEARS NACHAWATI LAW FIRM |
| MORE, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-11520 | FEARS NACHAWATI LAW FIRM |
| MOREELS, EMMA | NJ - USDC for the District of New Jersey | 3:20-cv-17878 | FEARS NACHAWATI LAW FIRM |
| MORENO, ADRIANA | NJ - USDC for the District of New Jersey | 3:20-cv-10609 | FEARS NACHAWATI LAW FIRM |
| MORENO, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-15709 | FEARS NACHAWATI LAW FIRM |
| MORENO, ESPERANZA | NJ - USDC for the District of New Jersey | 3:20-cv-17906 | FEARS NACHAWATI LAW FIRM |
| MORENO, ESTELLA | NJ - USDC for the District of New Jersey | 3:20-cv-17900 | FEARS NACHAWATI LAW FIRM |
| MORENO, TAMERA | NJ - USDC for the District of New Jersey | 3:20-cv-17890 | FEARS NACHAWATI LAW FIRM |
| MORGAN, AIMEE | NJ - USDC for the District of New Jersey | 3:20-cv-16296 | FEARS NACHAWATI LAW FIRM |
| MORGAN, AMBER | NJ - USDC for the District of New Jersey | 3:20-cv-19060 | FEARS NACHAWATI LAW FIRM |
| MORGAN, HESTER | NJ - USDC for the District of New Jersey | 3:20-cv-18688 | FEARS NACHAWATI LAW FIRM |
| MORGAN, JEN | NJ - USDC for the District of New Jersey | 3:20-cv-17399 | FEARS NACHAWATI LAW FIRM |
| MORGAN, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-17724 | FEARS NACHAWATI LAW FIRM |
| MORGANFIELD, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11535 | FEARS NACHAWATI LAW FIRM |
| MORQUECHO, ROSA | NJ - USDC for the District of New Jersey | 3:18-cv-13629 | FEARS NACHAWATI LAW FIRM |
| MORRIS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-13370 | FEARS NACHAWATI LAW FIRM |
| MORRIS, CAROLE | NJ - USDC for the District of New Jersey | 3:20-cv-17459 | FEARS NACHAWATI LAW FIRM |
| MORRIS, DAWANAH | NJ - USDC for the District of New Jersey | 3:20-cv-18809 | FEARS NACHAWATI LAW FIRM |
| MORRIS, SELESTER | NJ - USDC for the District of New Jersey | 3:20-cv-17528 | FEARS NACHAWATI LAW FIRM |
| MORRIS, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-17481 | FEARS NACHAWATI LAW FIRM |
| MORRIS, UNA | NJ - USDC for the District of New Jersey | 3:20-cv-17589 | FEARS NACHAWATI LAW FIRM |
| MORRIS, VICKIE | NJ - USDC for the District of New Jersey | 3:20-cv-17520 | FEARS NACHAWATI LAW FIRM |
| MORRISON, DIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-17603 | FEARS NACHAWATI LAW FIRM |
| MORRISON, GYPSY | NJ - USDC for the District of New Jersey | 3:20-cv-13353 | FEARS NACHAWATI LAW FIRM |
| MORRISON, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-18343 | FEARS NACHAWATI LAW FIRM |
| MORROW, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-11886 | FEARS NACHAWATI LAW FIRM |
| MORSE, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-19207 | FEARS NACHAWATI LAW FIRM |
| MOSBY, LASHAUN | NJ - USDC for the District of New Jersey | 3:20-cv-17637 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOSELEY, AGNES | NJ - USDC for the District of New Jersey | 3:20-cv-19028 | FEARS NACHAWATI LAW FIRM |
| MOSS, DELPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-19201 | FEARS NACHAWATI LAW FIRM |
| MOTLEY, OCTAVIA | NJ - USDC for the District of New Jersey | 3:20-cv-17646 | FEARS NACHAWATI LAW FIRM |
| MOTRONI, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-13325 | FEARS NACHAWATI LAW FIRM |
| MOULD, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-18916 | FEARS NACHAWATI LAW FIRM |
| MOULTRIE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19645 | FEARS NACHAWATI LAW FIRM |
| MOUTREY, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-10546 | FEARS NACHAWATI LAW FIRM |
| MUDD, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-17661 | FEARS NACHAWATI LAW FIRM |
| MUELLER, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11298 | FEARS NACHAWATI LAW FIRM |
| MULDOWNEY, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-15738 | FEARS NACHAWATI LAW FIRM |
| MULLER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17671 | FEARS NACHAWATI LAW FIRM |
| MULVHILL, SHANNON | NJ - USDC for the District of New Jersey | 3:20-cv-15801 | FEARS NACHAWATI LAW FIRM |
| MUNDO, ANA | NJ - USDC for the District of New Jersey | 3:20-cv-16711 | FEARS NACHAWATI LAW FIRM |
| MUNRO, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-09947 | FEARS NACHAWATI LAW FIRM |
| MURDOCK, ADELL | NJ - USDC for the District of New Jersey | 3:20-cv-11182 | FEARS NACHAWATI LAW FIRM |
| MURDOCK, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-09662 | FEARS NACHAWATI LAW FIRM |
| MURPHY, JACQUELYN | NJ - USDC for the District of New Jersey | 3:20-cv-17680 | FEARS NACHAWATI LAW FIRM |
| MURPHY, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-11439 | FEARS NACHAWATI LAW FIRM |
| MURPHY-COONEY, COLLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-19391 | FEARS NACHAWATI LAW FIRM |
| MURRAY, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-17691 | FEARS NACHAWATI LAW FIRM |
| MYERS, JALANDA | NJ - USDC for the District of New Jersey | 3:20-cv-17697 | FEARS NACHAWATI LAW FIRM |
| MYLES, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-19218 | FEARS NACHAWATI LAW FIRM |
| NABORS, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-17816 | FEARS NACHAWATI LAW FIRM |
| NAILLING, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-15929 | FEARS NACHAWATI LAW FIRM |
| NAJAR, CAROLINE | NJ - USDC for the District of New Jersey | 3:20-cv-11547 | FEARS NACHAWATI LAW FIRM |
| NAJERA-DUNBAR, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-18683 | FEARS NACHAWATI LAW FIRM |
| NANCARROW, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-00355 | FEARS NACHAWATI LAW FIRM |
| NANCE, TIFFENY | NJ - USDC for the District of New Jersey | 3:20-cv-15838 | FEARS NACHAWATI LAW FIRM |
| NAPIER, REVA | NJ - USDC for the District of New Jersey | 3:20-cv-17263 | FEARS NACHAWATI LAW FIRM |
| NAPOLEAN, TEBERIA | NJ - USDC for the District of New Jersey | 3:20-cv-17269 | FEARS NACHAWATI LAW FIRM |
| NASH, LANACE | NJ - USDC for the District of New Jersey | 3:20-cv-17270 | FEARS NACHAWATI LAW FIRM |
| NATHAN, ARLETHEA | NJ - USDC for the District of New Jersey | 3:20-cv-16339 | FEARS NACHAWATI LAW FIRM |
| NEAL, ASHLEY | NJ - USDC for the District of New Jersey | 3:20-cv-11168 | FEARS NACHAWATI LAW FIRM |
| NEAL, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-18644 | FEARS NACHAWATI LAW FIRM |
| NEAL, LORNA | NJ - USDC for the District of New Jersey | 3:20-cv-17369 | FEARS NACHAWATI LAW FIRM |
| NEAL, SHONIE | NJ - USDC for the District of New Jersey | 3:20-cv-17358 | FEARS NACHAWATI LAW FIRM |
| NED, DELONDA | NJ - USDC for the District of New Jersey | 3:20-cv-13405 | FEARS NACHAWATI LAW FIRM |
| NEFF, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17388 | FEARS NACHAWATI LAW FIRM |
| NEGRON, GENEVIEVE | NJ - USDC for the District of New Jersey | 3:20-cv-17393 | FEARS NACHAWATI LAW FIRM |
| NEIBERT, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-17402 | FEARS NACHAWATI LAW FIRM |
| NELSON, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-17512 | FEARS NACHAWATI LAW FIRM |
| NELSON, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-10745 | FEARS NACHAWATI LAW FIRM |
| NELSON, ERIN | NJ - USDC for the District of New Jersey | 3:20-cv-17416 | FEARS NACHAWATI LAW FIRM |
| NELSON, EVA | NJ - USDC for the District of New Jersey | 3:17-cv-08416 | FEARS NACHAWATI LAW FIRM |
| NELSON, JOSETTE | NJ - USDC for the District of New Jersey | 3:20-cv-10831 | FEARS NACHAWATI LAW FIRM |
| NELSON, LUCY | NJ - USDC for the District of New Jersey | 3:20-cv-19765 | FEARS NACHAWATI LAW FIRM |
| NELSON, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-17533 | FEARS NACHAWATI LAW FIRM |
| NELSON, VANESSA | NJ - USDC for the District of New Jersey | 3:20-cv-11025 | FEARS NACHAWATI LAW FIRM |
| NETTLETON, JENNY | NJ - USDC for the District of New Jersey | 3:20-cv-17534 | FEARS NACHAWATI LAW FIRM |
| NEWCOMB, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-11930 | FEARS NACHAWATI LAW FIRM |
| NEWKIRK, SONIA | NJ - USDC for the District of New Jersey | 3:20-cv-09722 | FEARS NACHAWATI LAW FIRM |
| NEWMAN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-15716 | FEARS NACHAWATI LAW FIRM |
| NEWMAN, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-11381 | FEARS NACHAWATI LAW FIRM |
| NEWSOM, HATTIE | NJ - USDC for the District of New Jersey | 3:20-cv-17535 | FEARS NACHAWATI LAW FIRM |
| NEWSOME, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-09908 | FEARS NACHAWATI LAW FIRM |
| NEWTON, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-17536 | FEARS NACHAWATI LAW FIRM |
| NEWTON, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-11004 | FEARS NACHAWATI LAW FIRM |
| NGUYEN, LYNDA | NJ - USDC for the District of New Jersey | 3:20-cv-15969 | FEARS NACHAWATI LAW FIRM |
| NICE, CLAUDIA | NJ - USDC for the District of New Jersey | 3:20-cv-17558 | FEARS NACHAWATI LAW FIRM |
| NICHOL, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-11551 | FEARS NACHAWATI LAW FIRM |
| NICHOLS, LOUELLA | NJ - USDC for the District of New Jersey | 3:20-cv-17581 | FEARS NACHAWATI LAW FIRM |
| NICHOLS, SHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-17567 | FEARS NACHAWATI LAW FIRM |
| NICHOLS, VIRGIE | NJ - USDC for the District of New Jersey | 3:20-cv-17574 | FEARS NACHAWATI LAW FIRM |
| NIEHAUS, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-17587 | FEARS NACHAWATI LAW FIRM |
| NIKOUI, NEDA | NJ - USDC for the District of New Jersey | 3:20-cv-11046 | FEARS NACHAWATI LAW FIRM |
| NIX, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-11642 | FEARS NACHAWATI LAW FIRM |
| NIXON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-13245 | FEARS NACHAWATI LAW FIRM |
| NOAKER, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-15919 | FEARS NACHAWATI LAW FIRM |
| NOBLES, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-17396 | FEARS NACHAWATI LAW FIRM |
| NOLAN, CINDY | NJ - USDC for the District of New Jersey | 3:19-cv-08296 | FEARS NACHAWATI LAW FIRM |
| NOLL, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-09779 | FEARS NACHAWATI LAW FIRM |
| NORMAN, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-10888 | FEARS NACHAWATI LAW FIRM |
| NORMAN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19655 | FEARS NACHAWATI LAW FIRM |
| NORMAN, TAMORA | NJ - USDC for the District of New Jersey | 3:20-cv-17513 | FEARS NACHAWATI LAW FIRM |
| NORTH, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-11267 | FEARS NACHAWATI LAW FIRM |
| NORTHCOTT-PARKS, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-19808 | FEARS NACHAWATI LAW FIRM |
| NORTON, CATHY | NJ - USDC for the District of New Jersey | 3:19-cv-20066 | FEARS NACHAWATI LAW FIRM |
| NOTTINGHAM, JUNE | NJ - USDC for the District of New Jersey | 3:20-cv-11265 | FEARS NACHAWATI LAW FIRM |
| NUTGRASS, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-17503 | FEARS NACHAWATI LAW FIRM |
| NYMAN, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-19567 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OAKLEY, SALLY | NJ - USDC for the District of New Jersey | 3:20-cv-19158 | FEARS NACHAWATI LAW FIRM |
| OBANNON, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-13118 | FEARS NACHAWATI LAW FIRM |
| OBRIEN, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-17493 | FEARS NACHAWATI LAW FIRM |
| OCAMPO, VERDELL | NJ - USDC for the District of New Jersey | 3:20-cv-15693 | FEARS NACHAWATI LAW FIRM |
| OCONNOR, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19594 | FEARS NACHAWATI LAW FIRM |
| ODOM, DOLORES | NJ - USDC for the District of New Jersey | 3:20-cv-17485 | FEARS NACHAWATI LAW FIRM |
| OEHLERT, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-13393 | FEARS NACHAWATI LAW FIRM |
| OFERT, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-17474 | FEARS NACHAWATI LAW FIRM |
| OHARE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-10925 | FEARS NACHAWATI LAW FIRM |
| OKORO, ALETHA | NJ - USDC for the District of New Jersey | 3:20-cv-11147 | FEARS NACHAWATI LAW FIRM |
| OLBRYS, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-17521 | FEARS NACHAWATI LAW FIRM |
| OLDES, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-17539 | FEARS NACHAWATI LAW FIRM |
| OLECH, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-00232 | FEARS NACHAWATI LAW FIRM |
| OLGE, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-16205 | FEARS NACHAWATI LAW FIRM |
| OLIVER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-19589 | FEARS NACHAWATI LAW FIRM |
| OLLIS, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-18872 | FEARS NACHAWATI LAW FIRM |
| OLSHEFSKI, MARIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-15786 | FEARS NACHAWATI LAW FIRM |
| OLSON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-16018 | FEARS NACHAWATI LAW FIRM |
| OQUINN, TIFFANY | NJ - USDC for the District of New Jersey | 3:20-cv-19375 | FEARS NACHAWATI LAW FIRM |
| ORONA-SHELL, JOSEFINA | NJ - USDC for the District of New Jersey | 3:20-cv-19786 | FEARS NACHAWATI LAW FIRM |
| OROZCO, YOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-10999 | FEARS NACHAWATI LAW FIRM |
| ORR, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-17540 | FEARS NACHAWATI LAW FIRM |
| ORR, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-19597 | FEARS NACHAWATI LAW FIRM |
| ORTISI, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-00224 | FEARS NACHAWATI LAW FIRM |
| ORTIZ, ISABEL | NJ - USDC for the District of New Jersey | 3:20-cv-11967 | FEARS NACHAWATI LAW FIRM |
| OSUCH, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-19554 | FEARS NACHAWATI LAW FIRM |
| OTTEMAN, MADELINE | NJ - USDC for the District of New Jersey | 3:20-cv-17542 | FEARS NACHAWATI LAW FIRM |
| OWENS, CALLIE | NJ - USDC for the District of New Jersey | 3:20-cv-18986 | FEARS NACHAWATI LAW FIRM |
| OWENS, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-15658 | FEARS NACHAWATI LAW FIRM |
| OWENS, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-17544 | FEARS NACHAWATI LAW FIRM |
| OWENS, MICA | NJ - USDC for the District of New Jersey | 3:20-cv-17543 | FEARS NACHAWATI LAW FIRM |
| OWENS, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-19788 | FEARS NACHAWATI LAW FIRM |
| OWINGS, ANA | NJ - USDC for the District of New Jersey | 3:20-cv-11152 | FEARS NACHAWATI LAW FIRM |
| PAAHANA, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-19779 | FEARS NACHAWATI LAW FIRM |
| PACE, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-18940 | FEARS NACHAWATI LAW FIRM |
| PACHECO, GILBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-19225 | FEARS NACHAWATI LAW FIRM |
| PACHECO, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-11247 | FEARS NACHAWATI LAW FIRM |
| PACHULSKI, NITA | NJ - USDC for the District of New Jersey | 3:20-cv-17660 | FEARS NACHAWATI LAW FIRM |
| PACKETT, NORA | NJ - USDC for the District of New Jersey | 3:21-cv-13948 | FEARS NACHAWATI LAW FIRM |
| PADGETT, JULAINE | NJ - USDC for the District of New Jersey | 3:20-cv-11165 | FEARS NACHAWATI LAW FIRM |
| PADILLA, ANA | NJ - USDC for the District of New Jersey | 3:20-cv-15852 | FEARS NACHAWATI LAW FIRM |
| PAGE, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-17654 | FEARS NACHAWATI LAW FIRM |
| PAGE, FLORA | NJ - USDC for the District of New Jersey | 3:20-cv-19029 | FEARS NACHAWATI LAW FIRM |
| PAGLIA, CARLA | NJ - USDC for the District of New Jersey | 3:20-cv-18893 | FEARS NACHAWATI LAW FIRM |
| PAINTER-IRISH, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-09769 | FEARS NACHAWATI LAW FIRM |
| PALACIOS, ERMELA | NJ - USDC for the District of New Jersey | 3:20-cv-19237 | FEARS NACHAWATI LAW FIRM |
| PALACIOS, LIZZETH | NJ - USDC for the District of New Jersey | 3:20-cv-18778 | FEARS NACHAWATI LAW FIRM |
| PALADINO, PAULINE | NJ - USDC for the District of New Jersey | 3:20-cv-11384 | FEARS NACHAWATI LAW FIRM |
| PALMER, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-17651 | FEARS NACHAWATI LAW FIRM |
| PALMER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19647 | FEARS NACHAWATI LAW FIRM |
| PAMPLIN, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-11240 | FEARS NACHAWATI LAW FIRM |
| PARENTI, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-13426 | FEARS NACHAWATI LAW FIRM |
| PARKE, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-10803 | FEARS NACHAWATI LAW FIRM |
| PARKER, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-05699 | FEARS NACHAWATI LAW FIRM |
| PARKER, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-18901 | FEARS NACHAWATI LAW FIRM |
| PARKER, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-19244 | FEARS NACHAWATI LAW FIRM |
| PARKER, EDNA | NJ - USDC for the District of New Jersey | 3:20-cv-11695 | FEARS NACHAWATI LAW FIRM |
| PARKER, VARNICE | NJ - USDC for the District of New Jersey | 3:20-cv-11391 | FEARS NACHAWATI LAW FIRM |
| PARKERSON, ODESSA | NJ - USDC for the District of New Jersey | 3:20-cv-17645 | FEARS NACHAWATI LAW FIRM |
| PARKERSON-STROMAN, LUCY | NJ - USDC for the District of New Jersey | 3:20-cv-19759 | FEARS NACHAWATI LAW FIRM |
| PARKIN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-16282 | FEARS NACHAWATI LAW FIRM |
| PARKS, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-17585 | FEARS NACHAWATI LAW FIRM |
| PARKS, KATERIA | NJ - USDC for the District of New Jersey | 3:20-cv-18755 | FEARS NACHAWATI LAW FIRM |
| PARKS, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-17635 | FEARS NACHAWATI LAW FIRM |
| PARKS, SHERLIE | NJ - USDC for the District of New Jersey | 3:20-cv-19302 | FEARS NACHAWATI LAW FIRM |
| PARRISH, GLALINDA | NJ - USDC for the District of New Jersey | 3:20-cv-17627 | FEARS NACHAWATI LAW FIRM |
| PARRISH, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-20267 | FEARS NACHAWATI LAW FIRM |
| PARSONS, JANNA | NJ - USDC for the District of New Jersey | 3:20-cv-11427 | FEARS NACHAWATI LAW FIRM |
| PARSONS, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-17678 | FEARS NACHAWATI LAW FIRM |
| PARTEE, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-17687 | FEARS NACHAWATI LAW FIRM |
| PASACA, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-17694 | FEARS NACHAWATI LAW FIRM |
| PASCARELLI, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-11903 | FEARS NACHAWATI LAW FIRM |
| PASTOR, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-13407 | FEARS NACHAWATI LAW FIRM |
| PASTOVIC, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-16289 | FEARS NACHAWATI LAW FIRM |
| PATE, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-17798 | FEARS NACHAWATI LAW FIRM |
| PATE, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-16143 | FEARS NACHAWATI LAW FIRM |
| PATRICK, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17703 | FEARS NACHAWATI LAW FIRM |
| PATTERSON, RAHESHA | NJ - USDC for the District of New Jersey | 3:20-cv-17706 | FEARS NACHAWATI LAW FIRM |
| PATTERSON, VANITA | NJ - USDC for the District of New Jersey | 3:20-cv-17705 | FEARS NACHAWATI LAW FIRM |
| PATTON, DOREEN | NJ - USDC for the District of New Jersey | 3:20-cv-19571 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PATTON, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-17707 | FEARS NACHAWATI LAW FIRM |
| PAUL, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-17708 | FEARS NACHAWATI LAW FIRM |
| PAULY, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-00216 | FEARS NACHAWATI LAW FIRM |
| PAVLAK, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-11589 | FEARS NACHAWATI LAW FIRM |
| PAXTON, TELLAR | NJ - USDC for the District of New Jersey | 3:20-cv-12065 | FEARS NACHAWATI LAW FIRM |
| PAYNE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-19251 | FEARS NACHAWATI LAW FIRM |
| PAYNE, SHELBY | NJ - USDC for the District of New Jersey | 3:20-cv-11768 | FEARS NACHAWATI LAW FIRM |
| PAYNE-THOMAS, SENNIE | NJ - USDC for the District of New Jersey | 3:20-cv-19257 | FEARS NACHAWATI LAW FIRM |
| PAYTON, ANITA | NJ - USDC for the District of New Jersey | 3:20-cv-19509 | FEARS NACHAWATI LAW FIRM |
| PAYTON, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-17713 | FEARS NACHAWATI LAW FIRM |
| PAYTON, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-17721 | FEARS NACHAWATI LAW FIRM |
| PEACE, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-17386 | FEARS NACHAWATI LAW FIRM |
| PEARSON, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-11319 | FEARS NACHAWATI LAW FIRM |
| PEARSON, DEIRDRE | NJ - USDC for the District of New Jersey | 3:20-cv-09416 | FEARS NACHAWATI LAW FIRM |
| PEARSON, LELON | NJ - USDC for the District of New Jersey | 3:20-cv-17736 | FEARS NACHAWATI LAW FIRM |
| PEARSON, VERNA | NJ - USDC for the District of New Jersey | 3:20-cv-19336 | FEARS NACHAWATI LAW FIRM |
| PEAVY, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-14885 | FEARS NACHAWATI LAW FIRM |
| PEDERSON, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-11879 | FEARS NACHAWATI LAW FIRM |
| PEGUES, CHRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-09762 | FEARS NACHAWATI LAW FIRM |
| PENA, HELENA | NJ - USDC for the District of New Jersey | 3:18-cv-17474 | FEARS NACHAWATI LAW FIRM |
| PENA, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-10865 | FEARS NACHAWATI LAW FIRM |
| PENDERGRASS, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-17917 | FEARS NACHAWATI LAW FIRM |
| PENDLETON, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-19161 | FEARS NACHAWATI LAW FIRM |
| PENNINGTON, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-10757 | FEARS NACHAWATI LAW FIRM |
| PEPLINSKI, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-17951 | FEARS NACHAWATI LAW FIRM |
| PEPPER, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-17965 | FEARS NACHAWATI LAW FIRM |
| PERALES, MARGARITA | NJ - USDC for the District of New Jersey | 3:20-cv-11291 | FEARS NACHAWATI LAW FIRM |
| PERALTA, GISELLE | NJ - USDC for the District of New Jersey | 3:20-cv-17973 | FEARS NACHAWATI LAW FIRM |
| PEREZ, FRANCISCA | NJ - USDC for the District of New Jersey | 3:20-cv-17989 | FEARS NACHAWATI LAW FIRM |
| PERKINS, ANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-16202 | FEARS NACHAWATI LAW FIRM |
| PERKINS, FAYE | NJ - USDC for the District of New Jersey | 3:20-cv-18052 | FEARS NACHAWATI LAW FIRM |
| PERKINS, JAMESETTA | NJ - USDC for the District of New Jersey | 3:20-cv-19601 | FEARS NACHAWATI LAW FIRM |
| PERLMAN, SARA | NJ - USDC for the District of New Jersey | 3:20-cv-18056 | FEARS NACHAWATI LAW FIRM |
| PERNYESZI, JOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-18070 | FEARS NACHAWATI LAW FIRM |
| PERRAULT, SHELIA | NJ - USDC for the District of New Jersey | 3:20-cv-10657 | FEARS NACHAWATI LAW FIRM |
| PERRONE-SIMON, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-19265 | FEARS NACHAWATI LAW FIRM |
| PERRY, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-11188 | FEARS NACHAWATI LAW FIRM |
| PERRY, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-18075 | FEARS NACHAWATI LAW FIRM |
| PERRY, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-17526 | FEARS NACHAWATI LAW FIRM |
| PERSICHILLI, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-17590 | FEARS NACHAWATI LAW FIRM |
| PESCITELLI, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-11365 | FEARS NACHAWATI LAW FIRM |
| PETERS, CORINNE | NJ - USDC for the District of New Jersey | 3:19-cv-00225 | FEARS NACHAWATI LAW FIRM |
| PETERS, GEORGIA | NJ - USDC for the District of New Jersey | 3:20-cv-11818 | FEARS NACHAWATI LAW FIRM |
| PETERS, JUNE | NJ - USDC for the District of New Jersey | 3:20-cv-18908 | FEARS NACHAWATI LAW FIRM |
| PETERS, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-19882 | FEARS NACHAWATI LAW FIRM |
| PETERSON, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-17642 | FEARS NACHAWATI LAW FIRM |
| PETERSON, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-19274 | FEARS NACHAWATI LAW FIRM |
| PETERSON, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-17656 | FEARS NACHAWATI LAW FIRM |
| PETERSON, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-11360 | FEARS NACHAWATI LAW FIRM |
| PETRUCELLI-SWITZER, TRACEY | NJ - USDC for the District of New Jersey | 3:20-cv-08364 | FEARS NACHAWATI LAW FIRM |
| PETRUS, PAMELA | NJ - Superior Court - Atlantic County | ATL-L-001400-21 | FEARS NACHAWATI LAW FIRM |
| PETTITT, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-17744 | FEARS NACHAWATI LAW FIRM |
| PETTS, PATSY | NJ - USDC for the District of New Jersey | 3:20-cv-11757 | FEARS NACHAWATI LAW FIRM |
| PETTUS, DANA | NJ - USDC for the District of New Jersey | 3:20-cv-17570 | FEARS NACHAWATI LAW FIRM |
| PETTWAY, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-17698 | FEARS NACHAWATI LAW FIRM |
| PHANNENSTIEL, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-17593 | FEARS NACHAWATI LAW FIRM |
| PHELPS, CARLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-11205 | FEARS NACHAWATI LAW FIRM |
| PHILLIP, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-13132 | FEARS NACHAWATI LAW FIRM |
| PHILLIPS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16144 | FEARS NACHAWATI LAW FIRM |
| PHILLIPS, CHERIE | NJ - USDC for the District of New Jersey | 3:20-cv-18933 | FEARS NACHAWATI LAW FIRM |
| PHILLIPS, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-10746 | FEARS NACHAWATI LAW FIRM |
| PHILLIPS, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-19017 | FEARS NACHAWATI LAW FIRM |
| PHILLIPS, TARA | NJ - USDC for the District of New Jersey | 3:19-cv-00192 | FEARS NACHAWATI LAW FIRM |
| PHILLIPS, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-17741 | FEARS NACHAWATI LAW FIRM |
| PHILLIPS-COX, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-19793 | FEARS NACHAWATI LAW FIRM |
| PHIPPS, LORRAINE | NJ - USDC for the District of New Jersey | 3:20-cv-10964 | FEARS NACHAWATI LAW FIRM |
| PHIPPS, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-17663 | FEARS NACHAWATI LAW FIRM |
| PICCIRILLO, DOLORES | NJ - USDC for the District of New Jersey | 3:20-cv-15674 | FEARS NACHAWATI LAW FIRM |
| PIERCE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-07719 | FEARS NACHAWATI LAW FIRM |
| PIERCE, SHANIKA | NJ - USDC for the District of New Jersey | 3:20-cv-18763 | FEARS NACHAWATI LAW FIRM |
| PIERCE, VICKIE | NJ - USDC for the District of New Jersey | 3:20-cv-19834 | FEARS NACHAWATI LAW FIRM |
| PILLEN, AMIE | NJ - USDC for the District of New Jersey | 3:20-cv-11219 | FEARS NACHAWATI LAW FIRM |
| PILLERS, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-13389 | FEARS NACHAWATI LAW FIRM |
| PINKERTON, JACQUELYN | NJ - USDC for the District of New Jersey | 3:20-cv-17626 | FEARS NACHAWATI LAW FIRM |
| PINO, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-18993 | FEARS NACHAWATI LAW FIRM |
| PIPKIN, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-16253 | FEARS NACHAWATI LAW FIRM |
| PIPKINS, DELNA | NJ - USDC for the District of New Jersey | 3:20-cv-11373 | FEARS NACHAWATI LAW FIRM |
| PISSAS, MIRIAM | NJ - USDC for the District of New Jersey | 3:20-cv-19889 | FEARS NACHAWATI LAW FIRM |
| PITCHFORD, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-19284 | FEARS NACHAWATI LAW FIRM |
| PITEA, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-18503 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PITSTICK, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-17713 | FEARS NACHAWATI LAW FIRM |
| PITT, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-11508 | FEARS NACHAWATI LAW FIRM |
| PITTOF, JOHANNA | NJ - USDC for the District of New Jersey | 3:20-cv-11880 | FEARS NACHAWATI LAW FIRM |
| PITTS, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-02173 | FEARS NACHAWATI LAW FIRM |
| PITTS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17716 | FEARS NACHAWATI LAW FIRM |
| POARCH, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-19059 | FEARS NACHAWATI LAW FIRM |
| POCK, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-11684 | FEARS NACHAWATI LAW FIRM |
| PODGORSKI, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-10965 | FEARS NACHAWATI LAW FIRM |
| POINDEXTER, BERNITA | NJ - USDC for the District of New Jersey | 3:20-cv-18470 | FEARS NACHAWATI LAW FIRM |
| POINTER, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-17665 | FEARS NACHAWATI LAW FIRM |
| POLCEN, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-09755 | FEARS NACHAWATI LAW FIRM |
| POLIN, MIYA | NJ - USDC for the District of New Jersey | 3:20-cv-17679 | FEARS NACHAWATI LAW FIRM |
| POLLORENA, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-20121 | FEARS NACHAWATI LAW FIRM |
| POOLE, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-17559 | FEARS NACHAWATI LAW FIRM |
| POOLE, DEIDRE | NJ - USDC for the District of New Jersey | 3:20-cv-17583 | FEARS NACHAWATI LAW FIRM |
| POOLE, ROZELLA | NJ - USDC for the District of New Jersey | 3:20-cv-19291 | FEARS NACHAWATI LAW FIRM |
| POPE, LENORA | NJ - USDC for the District of New Jersey | 3:20-cv-09743 | FEARS NACHAWATI LAW FIRM |
| POPE, WILLETTE | NJ - USDC for the District of New Jersey | 3:20-cv-11970 | FEARS NACHAWATI LAW FIRM |
| POPLEON, KENDRA | NJ - USDC for the District of New Jersey | 3:20-cv-11904 | FEARS NACHAWATI LAW FIRM |
| PORTER, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-17704 | FEARS NACHAWATI LAW FIRM |
| PORTER, ROSIE | NJ - USDC for the District of New Jersey | 3:20-cv-10585 | FEARS NACHAWATI LAW FIRM |
| PORTER, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-17726 | FEARS NACHAWATI LAW FIRM |
| POSANTE, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-11764 | FEARS NACHAWATI LAW FIRM |
| POSERINA, ANNE | NJ - USDC for the District of New Jersey | 3:18-cv-17356 | FEARS NACHAWATI LAW FIRM |
| POSTON, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-17580 | FEARS NACHAWATI LAW FIRM |
| POTERE, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-15853 | FEARS NACHAWATI LAW FIRM |
| POTTS, CONTANCE | NJ - USDC for the District of New Jersey | 3:20-cv-18882 | FEARS NACHAWATI LAW FIRM |
| POTTS, JANIE | NJ - USDC for the District of New Jersey | 3:16-cv-08725 | FEARS NACHAWATI LAW FIRM |
| POWELL, ALICIA | NJ - USDC for the District of New Jersey | 3:20-cv-09476 | FEARS NACHAWATI LAW FIRM |
| POWELL, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-17576 | FEARS NACHAWATI LAW FIRM |
| POWELL, LATINA | NJ - USDC for the District of New Jersey | 3:18-cv-00255 | FEARS NACHAWATI LAW FIRM |
| POWELL, STACY | NJ - USDC for the District of New Jersey | 3:20-cv-17737 | FEARS NACHAWATI LAW FIRM |
| POWELL-COLE, ROSALINE | NJ - USDC for the District of New Jersey | 3:20-cv-12073 | FEARS NACHAWATI LAW FIRM |
| PRATHER, GLENDA | NJ - USDC for the District of New Jersey | 3:20-cv-18990 | FEARS NACHAWATI LAW FIRM |
| PREER, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-19846 | FEARS NACHAWATI LAW FIRM |
| PRESTON, ALINE | NJ - USDC for the District of New Jersey | 3:20-cv-10629 | FEARS NACHAWATI LAW FIRM |
| PRESTON, MARCELLA | NJ - USDC for the District of New Jersey | 3:20-cv-11948 | FEARS NACHAWATI LAW FIRM |
| PRICE, COLLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-11220 | FEARS NACHAWATI LAW FIRM |
| PRICE, JACKIE | NJ - USDC for the District of New Jersey | 3:20-cv-17600 | FEARS NACHAWATI LAW FIRM |
| PRIEST, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-17554 | FEARS NACHAWATI LAW FIRM |
| PRIM, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-17595 | FEARS NACHAWATI LAW FIRM |
| PRINCE, CLARA | NJ - USDC for the District of New Jersey | 3:20-cv-17568 | FEARS NACHAWATI LAW FIRM |
| PRINCE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-19234 | FEARS NACHAWATI LAW FIRM |
| PROCOPIO, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-11898 | FEARS NACHAWATI LAW FIRM |
| PROCTOR, LILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-11694 | FEARS NACHAWATI LAW FIRM |
| PRUITT, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-19577 | FEARS NACHAWATI LAW FIRM |
| PRUITT, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-17647 | FEARS NACHAWATI LAW FIRM |
| PUDER, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-17749 | FEARS NACHAWATI LAW FIRM |
| PUDLOSKI, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-18968 | FEARS NACHAWATI LAW FIRM |
| PUGLIESE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-13357 | FEARS NACHAWATI LAW FIRM |
| PYLE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17676 | FEARS NACHAWATI LAW FIRM |
| QUARESIMA, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-17653 | FEARS NACHAWATI LAW FIRM |
| QUAST, ESTHER | NJ - USDC for the District of New Jersey | 3:20-cv-19773 | FEARS NACHAWATI LAW FIRM |
| QUEBEC, FE | NJ - USDC for the District of New Jersey | 3:20-cv-19026 | FEARS NACHAWATI LAW FIRM |
| QUINTANA, DELORIS | NJ - USDC for the District of New Jersey | 3:20-cv-18942 | FEARS NACHAWATI LAW FIRM |
| QUIROZ, PATTY | NJ - USDC for the District of New Jersey | 3:20-cv-11339 | FEARS NACHAWATI LAW FIRM |
| RACHAL, PATSY | NJ - USDC for the District of New Jersey | 3:20-cv-17720 | FEARS NACHAWATI LAW FIRM |
| RADKE, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-17688 | FEARS NACHAWATI LAW FIRM |
| RAGLIN, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-20250 | FEARS NACHAWATI LAW FIRM |
| RAGUDO, EVANGELINE | NJ - USDC for the District of New Jersey | 3:20-cv-18941 | FEARS NACHAWATI LAW FIRM |
| RAINEY, ETHEL | NJ - USDC for the District of New Jersey | 3:20-cv-20041 | FEARS NACHAWATI LAW FIRM |
| RAINONE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-18985 | FEARS NACHAWATI LAW FIRM |
| RAJCAN, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-19791 | FEARS NACHAWATI LAW FIRM |
| RALL, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-03424 | FEARS NACHAWATI LAW FIRM |
| RAMA, VIOLETA | NJ - USDC for the District of New Jersey | 3:19-cv-00578 | FEARS NACHAWATI LAW FIRM |
| RAMO, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-11676 | FEARS NACHAWATI LAW FIRM |
| RAMON, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-11460 | FEARS NACHAWATI LAW FIRM |
| RAMOS, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-11489 | FEARS NACHAWATI LAW FIRM |
| RAMOS, JEMIMA | NJ - USDC for the District of New Jersey | 3:20-cv-10794 | FEARS NACHAWATI LAW FIRM |
| RAMOS, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-19328 | FEARS NACHAWATI LAW FIRM |
| RAMOS, ROBINA | NJ - USDC for the District of New Jersey | 3:20-cv-18700 | FEARS NACHAWATI LAW FIRM |
| RAMSEY, APRIL | NJ - USDC for the District of New Jersey | 3:20-cv-10680 | FEARS NACHAWATI LAW FIRM |
| RANDALL, NINETTE | NJ - USDC for the District of New Jersey | 3:20-cv-17739 | FEARS NACHAWATI LAW FIRM |
| RANDALL, PORCHIA | NJ - USDC for the District of New Jersey | 3:20-cv-01240 | FEARS NACHAWATI LAW FIRM |
| RANDALL, VIVIAN | NJ - USDC for the District of New Jersey | 3:20-cv-19842 | FEARS NACHAWATI LAW FIRM |
| RANDOLPH, ALICIA | NJ - USDC for the District of New Jersey | 3:20-cv-16527 | FEARS NACHAWATI LAW FIRM |
| RAPIN, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-00207 | FEARS NACHAWATI LAW FIRM |
| RASPOTNIK, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-17511 | FEARS NACHAWATI LAW FIRM |
| RAVIN, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-12057 | FEARS NACHAWATI LAW FIRM |
| RAY, GLENDA | NJ - USDC for the District of New Jersey | 3:20-cv-17761 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAY, MINNIE | NJ - USDC for the District of New Jersey | 3:20-cv-17750 | FEARS NACHAWATI LAW FIRM |
| RAY, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-16221 | FEARS NACHAWATI LAW FIRM |
| RAY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-19948 | FEARS NACHAWATI LAW FIRM |
| RAYFORD, OZZIE | NJ - USDC for the District of New Jersey | 3:20-cv-19275 | FEARS NACHAWATI LAW FIRM |
| RAYFORD, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17763 | FEARS NACHAWATI LAW FIRM |
| RAYMOND, ALISHA | NJ - USDC for the District of New Jersey | 3:20-cv-16559 | FEARS NACHAWATI LAW FIRM |
| RAYMOND, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-13109 | FEARS NACHAWATI LAW FIRM |
| RAYMOND, BECKY | NJ - USDC for the District of New Jersey | 3:20-cv-16265 | FEARS NACHAWATI LAW FIRM |
| RAYMOND, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-11644 | FEARS NACHAWATI LAW FIRM |
| REACARD, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-17767 | FEARS NACHAWATI LAW FIRM |
| REAMS, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-19329 | FEARS NACHAWATI LAW FIRM |
| REAY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-17775 | FEARS NACHAWATI LAW FIRM |
| REDDING, CLARA | NJ - USDC for the District of New Jersey | 3:20-cv-11845 | FEARS NACHAWATI LAW FIRM |
| REDMOND, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-18834 | FEARS NACHAWATI LAW FIRM |
| REDMOND, WINIFRED | NJ - USDC for the District of New Jersey | 3:20-cv-17788 | FEARS NACHAWATI LAW FIRM |
| REECE, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-17802 | FEARS NACHAWATI LAW FIRM |
| REED, CHYNA | NJ - USDC for the District of New Jersey | 3:20-cv-17811 | FEARS NACHAWATI LAW FIRM |
| REED, IMOGENE | NJ - USDC for the District of New Jersey | 3:20-cv-17824 | FEARS NACHAWATI LAW FIRM |
| REED, OLIVIA | NJ - USDC for the District of New Jersey | 3:20-cv-19297 | FEARS NACHAWATI LAW FIRM |
| REED, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-17852 | FEARS NACHAWATI LAW FIRM |
| REED, VICKIE | NJ - USDC for the District of New Jersey | 3:20-cv-19585 | FEARS NACHAWATI LAW FIRM |
| REED-CHAVEZ, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-19898 | FEARS NACHAWATI LAW FIRM |
| REEL, STARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-18689 | FEARS NACHAWATI LAW FIRM |
| REES, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-17843 | FEARS NACHAWATI LAW FIRM |
| REESE, ANA | NJ - USDC for the District of New Jersey | 3:20-cv-11229 | FEARS NACHAWATI LAW FIRM |
| REESE, DELORIS | NJ - USDC for the District of New Jersey | 3:20-cv-11785 | FEARS NACHAWATI LAW FIRM |
| REESE, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-17847 | FEARS NACHAWATI LAW FIRM |
| REETZ, SALLY | NJ - USDC for the District of New Jersey | 3:20-cv-19330 | FEARS NACHAWATI LAW FIRM |
| REEVES, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-11754 | FEARS NACHAWATI LAW FIRM |
| REEVES, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-19143 | FEARS NACHAWATI LAW FIRM |
| REHMANN, MAUREEN | NJ - USDC for the District of New Jersey | 3:20-cv-17851 | FEARS NACHAWATI LAW FIRM |
| REIGLE, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-17864 | FEARS NACHAWATI LAW FIRM |
| REINHARDT, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-10717 | FEARS NACHAWATI LAW FIRM |
| REINHARDT, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-19331 | FEARS NACHAWATI LAW FIRM |
| REIS, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-11894 | FEARS NACHAWATI LAW FIRM |
| REISDORF, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-17870 | FEARS NACHAWATI LAW FIRM |
| REISMER, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-17884 | FEARS NACHAWATI LAW FIRM |
| RENT, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-17905 | FEARS NACHAWATI LAW FIRM |
| REPLOGLE, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-17898 | FEARS NACHAWATI LAW FIRM |
| REPOLA, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-17919 | FEARS NACHAWATI LAW FIRM |
| REPPER, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-19332 | FEARS NACHAWATI LAW FIRM |
| REYES, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-18807 | FEARS NACHAWATI LAW FIRM |
| REYES, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-18740 | FEARS NACHAWATI LAW FIRM |
| REYES, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-21907 | FEARS NACHAWATI LAW FIRM |
| REYNOLDS, LYNNE | NJ - USDC for the District of New Jersey | 3:20-cv-18766 | FEARS NACHAWATI LAW FIRM |
| REYNOLDS, NITA | NJ - USDC for the District of New Jersey | 3:20-cv-19301 | FEARS NACHAWATI LAW FIRM |
| REYNOLDS, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-17950 | FEARS NACHAWATI LAW FIRM |
| REYNOLDS-ENSMINGER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-20107 | FEARS NACHAWATI LAW FIRM |
| RICE, SARA | NJ - USDC for the District of New Jersey | 3:20-cv-12074 | FEARS NACHAWATI LAW FIRM |
| RICE, SONYA | NJ - USDC for the District of New Jersey | 3:20-cv-11448 | FEARS NACHAWATI LAW FIRM |
| RICE, TERRI | NJ - USDC for the District of New Jersey | 3:20-cv-10622 | FEARS NACHAWATI LAW FIRM |
| RICH, GLENDA | NJ - USDC for the District of New Jersey | 3:19-cv-15001 | FEARS NACHAWATI LAW FIRM |
| RICH, SONIA | NJ - USDC for the District of New Jersey | 3:20-cv-16213 | FEARS NACHAWATI LAW FIRM |
| RICHARDSON, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-10927 | FEARS NACHAWATI LAW FIRM |
| RICHARDSON, MARION | NJ - USDC for the District of New Jersey | 3:20-cv-09737 | FEARS NACHAWATI LAW FIRM |
| RICHBURG, FAYE | NJ - USDC for the District of New Jersey | 3:20-cv-15751 | FEARS NACHAWATI LAW FIRM |
| RICHEY-HARRIS, PATSEY | NJ - USDC for the District of New Jersey | 3:20-cv-17686 | FEARS NACHAWATI LAW FIRM |
| RICHTER, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-17690 | FEARS NACHAWATI LAW FIRM |
| RICKS, KINYUADA | NJ - USDC for the District of New Jersey | 3:20-cv-10823 | FEARS NACHAWATI LAW FIRM |
| RIDER, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-17695 | FEARS NACHAWATI LAW FIRM |
| RIEGER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16186 | FEARS NACHAWATI LAW FIRM |
| RIEKS, MADGE | NJ - USDC for the District of New Jersey | 3:20-cv-11905 | FEARS NACHAWATI LAW FIRM |
| RIGGS, TORESA | NJ - USDC for the District of New Jersey | 3:20-cv-17715 | FEARS NACHAWATI LAW FIRM |
| RIKSVOLD, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-17717 | FEARS NACHAWATI LAW FIRM |
| RILEY, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-18909 | FEARS NACHAWATI LAW FIRM |
| RILEY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17728 | FEARS NACHAWATI LAW FIRM |
| RILEY, ROSETTA | NJ - USDC for the District of New Jersey | 3:20-cv-11417 | FEARS NACHAWATI LAW FIRM |
| RILEY, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-17732 | FEARS NACHAWATI LAW FIRM |
| RING, DIANNA | NJ - USDC for the District of New Jersey | 3:20-cv-18999 | FEARS NACHAWATI LAW FIRM |
| RINNIX, JAMISHA | NJ - USDC for the District of New Jersey | 3:20-cv-17735 | FEARS NACHAWATI LAW FIRM |
| RIOS-ALVARADO, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-10665 | FEARS NACHAWATI LAW FIRM |
| RITCHEY, TONYA | NJ - USDC for the District of New Jersey | 3:20-cv-10961 | FEARS NACHAWATI LAW FIRM |
| RITCHIE, MAE | NJ - USDC for the District of New Jersey | 3:20-cv-17740 | FEARS NACHAWATI LAW FIRM |
| RITZ, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-19522 | FEARS NACHAWATI LAW FIRM |
| RIVERA, ANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-11071 | FEARS NACHAWATI LAW FIRM |
| RIVERA, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-11907 | FEARS NACHAWATI LAW FIRM |
| RIVERA, LUZ | NJ - USDC for the District of New Jersey | 3:20-cv-11822 | FEARS NACHAWATI LAW FIRM |
| RIVERA, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-18724 | FEARS NACHAWATI LAW FIRM |
| RIVERA, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-18746 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RIVERA, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-10976 | FEARS NACHAWATI LAW FIRM |
| RIVERA-FRENCH, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-17743 | FEARS NACHAWATI LAW FIRM |
| RIZZO, EVA | NJ - USDC for the District of New Jersey | 3:20-cv-19186 | FEARS NACHAWATI LAW FIRM |
| ROANE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-00187 | FEARS NACHAWATI LAW FIRM |
| ROBBINS, BEVA | NJ - USDC for the District of New Jersey | 3:20-cv-10733 | FEARS NACHAWATI LAW FIRM |
| ROBBINS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17747 | FEARS NACHAWATI LAW FIRM |
| ROBERGE, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-18883 | FEARS NACHAWATI LAW FIRM |
| ROBERSON, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-17748 | FEARS NACHAWATI LAW FIRM |
| ROBERSON, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-17751 | FEARS NACHAWATI LAW FIRM |
| ROBERTS, BRANDY | NJ - USDC for the District of New Jersey | 3:20-cv-10669 | FEARS NACHAWATI LAW FIRM |
| ROBERTS, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-17789 | FEARS NACHAWATI LAW FIRM |
| ROBERTS, CHERIE | NJ - USDC for the District of New Jersey | 3:20-cv-17780 | FEARS NACHAWATI LAW FIRM |
| ROBERTS, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-20020 | FEARS NACHAWATI LAW FIRM |
| ROBERTS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-09939 | FEARS NACHAWATI LAW FIRM |
| ROBERTS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17760 | FEARS NACHAWATI LAW FIRM |
| ROBERTS, TIFFANY | NJ - USDC for the District of New Jersey | 3:20-cv-17758 | FEARS NACHAWATI LAW FIRM |
| ROBERTSON, BELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-18444 | FEARS NACHAWATI LAW FIRM |
| ROBERTSON, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-17796 | FEARS NACHAWATI LAW FIRM |
| ROBERTSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-05252 | FEARS NACHAWATI LAW FIRM |
| ROBERTSON-WOODCOOK, SALLY | NJ - USDC for the District of New Jersey | 3:19-cv-14892 | FEARS NACHAWATI LAW FIRM |
| ROBINSON, CORINE | NJ - USDC for the District of New Jersey | 3:20-cv-19560 | FEARS NACHAWATI LAW FIRM |
| ROBINSON, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-16067 | FEARS NACHAWATI LAW FIRM |
| ROBINSON, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-16075 | FEARS NACHAWATI LAW FIRM |
| ROBINSON, RACHEL | NJ - USDC for the District of New Jersey | 3:19-cv-14870 | FEARS NACHAWATI LAW FIRM |
| ROBINSON, REYNA | NJ - USDC for the District of New Jersey | 3:20-cv-17819 | FEARS NACHAWATI LAW FIRM |
| ROBINSON, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-07267 | FEARS NACHAWATI LAW FIRM |
| ROBINSON, TAHIRAH | NJ - USDC for the District of New Jersey | 3:21-cv-15598 | FEARS NACHAWATI LAW FIRM |
| ROBINSON, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-11001 | FEARS NACHAWATI LAW FIRM |
| ROBLES, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-19840 | FEARS NACHAWATI LAW FIRM |
| ROBY, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-16485 | FEARS NACHAWATI LAW FIRM |
| ROCCO, ALICIA | NJ - USDC for the District of New Jersey | 3:20-cv-16496 | FEARS NACHAWATI LAW FIRM |
| ROCHFORD, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17800 | FEARS NACHAWATI LAW FIRM |
| RODDY, ROUQUKRIA | NJ - USDC for the District of New Jersey | 3:20-cv-19200 | FEARS NACHAWATI LAW FIRM |
| RODGERS, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-15158 | FEARS NACHAWATI LAW FIRM |
| RODRIGUEZ, ALISA | NJ - USDC for the District of New Jersey | 3:20-cv-19048 | FEARS NACHAWATI LAW FIRM |
| RODRIGUEZ, BONNIE SAVOIE | NJ - USDC for the District of New Jersey | 3:20-cv-17765 | FEARS NACHAWATI LAW FIRM |
| RODRIGUEZ, DEBBIE | NJ - USDC for the District of New Jersey | 3:19-cv-00353 | FEARS NACHAWATI LAW FIRM |
| RODRIGUEZ, IRMA | NJ - USDC for the District of New Jersey | 3:20-cv-17808 | FEARS NACHAWATI LAW FIRM |
| RODRIGUEZ, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-11234 | FEARS NACHAWATI LAW FIRM |
| RODRIGUEZ, LETICIA | NJ - USDC for the District of New Jersey | 3:20-cv-11688 | FEARS NACHAWATI LAW FIRM |
| RODRIGUEZ, MARISELA | NJ - USDC for the District of New Jersey | 3:20-cv-11888 | FEARS NACHAWATI LAW FIRM |
| ROE, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-19528 | FEARS NACHAWATI LAW FIRM |
| ROEDER, CLANCY | NJ - USDC for the District of New Jersey | 3:20-cv-18948 | FEARS NACHAWATI LAW FIRM |
| ROGERS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17848 | FEARS NACHAWATI LAW FIRM |
| ROMAN, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-13129 | FEARS NACHAWATI LAW FIRM |
| ROMANS, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-17850 | FEARS NACHAWATI LAW FIRM |
| ROMERO, MATILDA | NJ - USDC for the District of New Jersey | 3:20-cv-18738 | FEARS NACHAWATI LAW FIRM |
| ROMERO, ROSALINDA | NJ - USDC for the District of New Jersey | 3:20-cv-09445 | FEARS NACHAWATI LAW FIRM |
| ROOKER, LESLIE | NJ - USDC for the District of New Jersey | 3:20-cv-15699 | FEARS NACHAWATI LAW FIRM |
| ROSADO, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-17852 | FEARS NACHAWATI LAW FIRM |
| ROSADO, SANTOS | NJ - USDC for the District of New Jersey | 3:20-cv-11371 | FEARS NACHAWATI LAW FIRM |
| ROSARIO, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-17853 | FEARS NACHAWATI LAW FIRM |
| ROSBERG, KENNALY | NJ - USDC for the District of New Jersey | 3:20-cv-17854 | FEARS NACHAWATI LAW FIRM |
| ROSCOE, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-17867 | FEARS NACHAWATI LAW FIRM |
| ROSE, AMBER | NJ - USDC for the District of New Jersey | 3:20-cv-16646 | FEARS NACHAWATI LAW FIRM |
| ROSE, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-17885 | FEARS NACHAWATI LAW FIRM |
| ROSE, KRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-11650 | FEARS NACHAWATI LAW FIRM |
| ROSE, MARCIA | NJ - USDC for the District of New Jersey | 3:20-cv-17876 | FEARS NACHAWATI LAW FIRM |
| ROSE-BUCHANAN, ENID | NJ - USDC for the District of New Jersey | 3:20-cv-11910 | FEARS NACHAWATI LAW FIRM |
| ROSELLE, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-15846 | FEARS NACHAWATI LAW FIRM |
| ROSEN, HILDEGARD | NJ - USDC for the District of New Jersey | 3:20-cv-20158 | FEARS NACHAWATI LAW FIRM |
| ROSENBERG, MARSHA | NJ - USDC for the District of New Jersey | 3:20-cv-17895 | FEARS NACHAWATI LAW FIRM |
| ROSENCRANCE, MARIAN | NJ - USDC for the District of New Jersey | 3:20-cv-17911 | FEARS NACHAWATI LAW FIRM |
| ROSICK, ELAINE | NJ - USDC for the District of New Jersey | 3:20-cv-16084 | FEARS NACHAWATI LAW FIRM |
| ROSINSKI, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-00843 | FEARS NACHAWATI LAW FIRM |
| ROSS, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-11563 | FEARS NACHAWATI LAW FIRM |
| ROSS, JEWEL | NJ - USDC for the District of New Jersey | 3:20-cv-17937 | FEARS NACHAWATI LAW FIRM |
| ROSS, MATTIE | NJ - USDC for the District of New Jersey | 3:20-cv-19676 | FEARS NACHAWATI LAW FIRM |
| ROSS, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-15792 | FEARS NACHAWATI LAW FIRM |
| ROSS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-09957 | FEARS NACHAWATI LAW FIRM |
| ROSS, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-17920 | FEARS NACHAWATI LAW FIRM |
| ROUNDTREE, JUANTA | NJ - USDC for the District of New Jersey | 3:20-cv-17945 | FEARS NACHAWATI LAW FIRM |
| ROYBAL-SALAZAR, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-17958 | FEARS NACHAWATI LAW FIRM |
| RUEFF, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-16750 | FEARS NACHAWATI LAW FIRM |
| RUFFIN, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-17978 | FEARS NACHAWATI LAW FIRM |
| RUIZ, PRISCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-19682 | FEARS NACHAWATI LAW FIRM |
| RUIZ, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-17701 | FEARS NACHAWATI LAW FIRM |
| RUPERT, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-18006 | FEARS NACHAWATI LAW FIRM |
| RUSH, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-18517 | FEARS NACHAWATI LAW FIRM |
| RUSK, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-03433 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RUSSELL, LAURIE | NJ - USDC for the District of New Jersey | 3:20-cv-18026 | FEARS NACHAWATI LAW FIRM |
| RUTH, CASSANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-19617 | FEARS NACHAWATI LAW FIRM |
| RUTKOWSKI, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-19630 | FEARS NACHAWATI LAW FIRM |
| RYAN, JEANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-15988 | FEARS NACHAWATI LAW FIRM |
| RYAN, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-13671 | FEARS NACHAWATI LAW FIRM |
| RYDZINSKI, ADELE | NJ - USDC for the District of New Jersey | 3:20-cv-11177 | FEARS NACHAWATI LAW FIRM |
| SABB, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-11590 | FEARS NACHAWATI LAW FIRM |
| SALAMO, HILDA | NJ - USDC for the District of New Jersey | 3:20-cv-18060 | FEARS NACHAWATI LAW FIRM |
| SALAZAR, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-11184 | FEARS NACHAWATI LAW FIRM |
| SALAZAR, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-18059 | FEARS NACHAWATI LAW FIRM |
| SALDANA, ANTHONY | NJ - USDC for the District of New Jersey | 3:20-cv-16279 | FEARS NACHAWATI LAW FIRM |
| SALDANA, GRACIELA | NJ - USDC for the District of New Jersey | 3:21-cv-15853 | FEARS NACHAWATI LAW FIRM |
| SALDANA, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-19248 | FEARS NACHAWATI LAW FIRM |
| SALEEN, JESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-19904 | FEARS NACHAWATI LAW FIRM |
| SALEM, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-11620 | FEARS NACHAWATI LAW FIRM |
| SALIBA, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-19242 | FEARS NACHAWATI LAW FIRM |
| SAM, JENNY | NJ - USDC for the District of New Jersey | 3:20-cv-20227 | FEARS NACHAWATI LAW FIRM |
| SAMARA, IBTESAM | NJ - USDC for the District of New Jersey | 3:20-cv-20161 | FEARS NACHAWATI LAW FIRM |
| SAMAYOA, CAROLINA | NJ - USDC for the District of New Jersey | 3:20-cv-18058 | FEARS NACHAWATI LAW FIRM |
| SAMPSON, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-13670 | FEARS NACHAWATI LAW FIRM |
| SAMUEL, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-17727 | FEARS NACHAWATI LAW FIRM |
| SAMUEL, VAN | NJ - USDC for the District of New Jersey | 3:20-cv-18057 | FEARS NACHAWATI LAW FIRM |
| SAMUELSON, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-00577 | FEARS NACHAWATI LAW FIRM |
| SANCHEZ, ANABEL | NJ - USDC for the District of New Jersey | 3:20-cv-10350 | FEARS NACHAWATI LAW FIRM |
| SANCHEZ, DORA | NJ - USDC for the District of New Jersey | 3:20-cv-10751 | FEARS NACHAWATI LAW FIRM |
| SANCHEZ, ISABEL | NJ - USDC for the District of New Jersey | 3:20-cv-10941 | FEARS NACHAWATI LAW FIRM |
| SANCHEZ, IVETTE | NJ - USDC for the District of New Jersey | 3:20-cv-10945 | FEARS NACHAWATI LAW FIRM |
| SANCHEZ, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-11475 | FEARS NACHAWATI LAW FIRM |
| SANCHEZ, LESLIE | NJ - USDC for the District of New Jersey | 3:20-cv-17733 | FEARS NACHAWATI LAW FIRM |
| SANDERS, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-10528 | FEARS NACHAWATI LAW FIRM |
| SANDERS, EVELINA | NJ - USDC for the District of New Jersey | 3:20-cv-11034 | FEARS NACHAWATI LAW FIRM |
| SANDOVAL, GRACIELA | NJ - USDC for the District of New Jersey | 3:20-cv-10427 | FEARS NACHAWATI LAW FIRM |
| SANDOVAL, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-20063 | FEARS NACHAWATI LAW FIRM |
| SANGER, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-17749 | FEARS NACHAWATI LAW FIRM |
| SANTIAGO, IDELLA | NJ - USDC for the District of New Jersey | 3:20-cv-11438 | FEARS NACHAWATI LAW FIRM |
| SANTOS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-13225 | FEARS NACHAWATI LAW FIRM |
| SARGENT, OCTAVIA | NJ - USDC for the District of New Jersey | 3:20-cv-12007 | FEARS NACHAWATI LAW FIRM |
| SARKADI, SILVIA | NJ - USDC for the District of New Jersey | 3:20-cv-15739 | FEARS NACHAWATI LAW FIRM |
| SAUCIER, LEONIE | NJ - USDC for the District of New Jersey | 3:20-cv-18526 | FEARS NACHAWATI LAW FIRM |
| SAULSBERRY, GENEVA | NJ - USDC for the District of New Jersey | 3:20-cv-11604 | FEARS NACHAWATI LAW FIRM |
| SAUNDERS, RUBY | NJ - USDC for the District of New Jersey | 3:20-cv-17756 | FEARS NACHAWATI LAW FIRM |
| SAUVE, EVE | NJ - USDC for the District of New Jersey | 3:20-cv-18952 | FEARS NACHAWATI LAW FIRM |
| SAVITZ, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-17759 | FEARS NACHAWATI LAW FIRM |
| SAX, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-18806 | FEARS NACHAWATI LAW FIRM |
| SAYERS, DEBRAH | NJ - USDC for the District of New Jersey | 3:20-cv-10730 | FEARS NACHAWATI LAW FIRM |
| SAYLES, BERTHA | NJ - USDC for the District of New Jersey | 3:20-cv-11346 | FEARS NACHAWATI LAW FIRM |
| SAYLES, OLLIE | NJ - USDC for the District of New Jersey | 3:20-cv-17771 | FEARS NACHAWATI LAW FIRM |
| SAYSACKDY, BROOKE | NJ - USDC for the District of New Jersey | 3:20-cv-17801 | FEARS NACHAWATI LAW FIRM |
| SCHATTEN-FORREST, KAAYDAE | NJ - USDC for the District of New Jersey | 3:18-cv-15995 | FEARS NACHAWATI LAW FIRM |
| SCHAUWECKER, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-20134 | FEARS NACHAWATI LAW FIRM |
| SCHELER, MARCIA | NJ - USDC for the District of New Jersey | 3:20-cv-19907 | FEARS NACHAWATI LAW FIRM |
| SCHENK-GRASSMYER, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-11566 | FEARS NACHAWATI LAW FIRM |
| SCHEXNIDER, DESERIE | NJ - USDC for the District of New Jersey | 3:20-cv-09913 | FEARS NACHAWATI LAW FIRM |
| SCHIED, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-18960 | FEARS NACHAWATI LAW FIRM |
| SCHLEE, BEVERLEY | NJ - USDC for the District of New Jersey | 3:20-cv-13139 | FEARS NACHAWATI LAW FIRM |
| SCHMIDTKE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-17821 | FEARS NACHAWATI LAW FIRM |
| SCHORMANN, SALLY | NJ - USDC for the District of New Jersey | 3:20-cv-19184 | FEARS NACHAWATI LAW FIRM |
| SCHROETER, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-17830 | FEARS NACHAWATI LAW FIRM |
| SCHULTZ, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-11634 | FEARS NACHAWATI LAW FIRM |
| SCHULTZ, TAMI | NJ - USDC for the District of New Jersey | 3:20-cv-17861 | FEARS NACHAWATI LAW FIRM |
| SCHULZE, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-19308 | FEARS NACHAWATI LAW FIRM |
| SCHUSTER, CAMILLE | NJ - USDC for the District of New Jersey | 3:21-cv-15601 | FEARS NACHAWATI LAW FIRM |
| SCHWAB, CATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-17866 | FEARS NACHAWATI LAW FIRM |
| SCHWARTZ, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-11412 | FEARS NACHAWATI LAW FIRM |
| SCHWARZ, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-17872 | FEARS NACHAWATI LAW FIRM |
| SCIVOLETTI, CONNEE | NJ - USDC for the District of New Jersey | 3:20-cv-12038 | FEARS NACHAWATI LAW FIRM |
| SCOTT, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-16103 | FEARS NACHAWATI LAW FIRM |
| SCOTT, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-13406 | FEARS NACHAWATI LAW FIRM |
| SCOTT, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-17909 | FEARS NACHAWATI LAW FIRM |
| SCOTT, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-14608 | FEARS NACHAWATI LAW FIRM |
| SCOTT, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-19654 | FEARS NACHAWATI LAW FIRM |
| SCOTT, JAKEETA | NJ - USDC for the District of New Jersey | 3:20-cv-17907 | FEARS NACHAWATI LAW FIRM |
| SCOTT, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-15177 | FEARS NACHAWATI LAW FIRM |
| SCOTT, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-17903 | FEARS NACHAWATI LAW FIRM |
| SCOTT, KRISTIN | NJ - USDC for the District of New Jersey | 3:20-cv-17886 | FEARS NACHAWATI LAW FIRM |
| SCRUGGS, LUVINA | NJ - USDC for the District of New Jersey | 3:20-cv-19920 | FEARS NACHAWATI LAW FIRM |
| SEERUP, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:20-cv-17915 | FEARS NACHAWATI LAW FIRM |
| SELBY, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-19662 | FEARS NACHAWATI LAW FIRM |
| SELF, KRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-17977 | FEARS NACHAWATI LAW FIRM |
| SELF, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17921 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SEPER, VIOLET | NJ - USDC for the District of New Jersey | 3:20-cv-17986 | FEARS NACHAWATI LAW FIRM |
| SERJERN, LETTY | NJ - USDC for the District of New Jersey | 3:20-cv-10889 | FEARS NACHAWATI LAW FIRM |
| SERRANO, ELEANOR | NJ - USDC for the District of New Jersey | 3:20-cv-10413 | FEARS NACHAWATI LAW FIRM |
| SEXTON, VANESSA | NJ - USDC for the District of New Jersey | 3:20-cv-18252 | FEARS NACHAWATI LAW FIRM |
| SEYMOUR, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-15736 | FEARS NACHAWATI LAW FIRM |
| SHADE, EVA | NJ - USDC for the District of New Jersey | 3:20-cv-18012 | FEARS NACHAWATI LAW FIRM |
| SHAGER, ALANA | NJ - USDC for the District of New Jersey | 3:20-cv-16297 | FEARS NACHAWATI LAW FIRM |
| SHALHOOB, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-18066 | FEARS NACHAWATI LAW FIRM |
| SHAMY, TONYA | NJ - USDC for the District of New Jersey | 3:18-cv-13559 | FEARS NACHAWATI LAW FIRM |
| SHANE, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-11885 | FEARS NACHAWATI LAW FIRM |
| SHANK, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-11693 | FEARS NACHAWATI LAW FIRM |
| SHANK, MINNIE | NJ - USDC for the District of New Jersey | 3:20-cv-18069 | FEARS NACHAWATI LAW FIRM |
| SHANSTROM, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-11486 | FEARS NACHAWATI LAW FIRM |
| SHARPE, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16193 | FEARS NACHAWATI LAW FIRM |
| SHATTO, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-19665 | FEARS NACHAWATI LAW FIRM |
| SHAVER, KATTIE | NJ - USDC for the District of New Jersey | 3:20-cv-18073 | FEARS NACHAWATI LAW FIRM |
| SHAVER-ROELOFS, MARIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-16028 | FEARS NACHAWATI LAW FIRM |
| SHAW, BELVIA | NJ - USDC for the District of New Jersey | 3:20-cv-13170 | FEARS NACHAWATI LAW FIRM |
| SHAW, ESTHER | NJ - USDC for the District of New Jersey | 3:20-cv-11011 | FEARS NACHAWATI LAW FIRM |
| SHEA, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-18861 | FEARS NACHAWATI LAW FIRM |
| SHEA, GLENDA | NJ - USDC for the District of New Jersey | 3:20-cv-10813 | FEARS NACHAWATI LAW FIRM |
| SHEARER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16216 | FEARS NACHAWATI LAW FIRM |
| SHEER, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-10740 | FEARS NACHAWATI LAW FIRM |
| SHELBY, DENICE | NJ - USDC for the District of New Jersey | 3:20-cv-18078 | FEARS NACHAWATI LAW FIRM |
| SHELBY, ELEANOR | NJ - USDC for the District of New Jersey | 3:20-cv-19671 | FEARS NACHAWATI LAW FIRM |
| SHELTON, DEMETRIUS | NJ - USDC for the District of New Jersey | 3:20-cv-18079 | FEARS NACHAWATI LAW FIRM |
| SHELTON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-13379 | FEARS NACHAWATI LAW FIRM |
| SHELTON, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-10956 | FEARS NACHAWATI LAW FIRM |
| SHENTON, LORRAINE | NJ - USDC for the District of New Jersey | 3:20-cv-19312 | FEARS NACHAWATI LAW FIRM |
| SHEPPARD, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19674 | FEARS NACHAWATI LAW FIRM |
| SHERIFF, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-18089 | FEARS NACHAWATI LAW FIRM |
| SHERLOCK, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-02007 | FEARS NACHAWATI LAW FIRM |
| SHERMAN, CLAIR | NJ - USDC for the District of New Jersey | 3:20-cv-13169 | FEARS NACHAWATI LAW FIRM |
| SHETTERLY, GEORGIA | NJ - USDC for the District of New Jersey | 3:20-cv-11084 | FEARS NACHAWATI LAW FIRM |
| SHEVIS, YOSHIKO | NJ - USDC for the District of New Jersey | 3:20-cv-11284 | FEARS NACHAWATI LAW FIRM |
| SHILTS, JEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-11228 | FEARS NACHAWATI LAW FIRM |
| SHINN, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-11262 | FEARS NACHAWATI LAW FIRM |
| SHIVELY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11931 | FEARS NACHAWATI LAW FIRM |
| SHIWMANGAL, DHANMATTEE | NJ - USDC for the District of New Jersey | 3:20-cv-11574 | FEARS NACHAWATI LAW FIRM |
| SHOCKLEY, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-18939 | FEARS NACHAWATI LAW FIRM |
| SHOEMAKE, SARA | NJ - USDC for the District of New Jersey | 3:20-cv-19261 | FEARS NACHAWATI LAW FIRM |
| SHOLARS, DIANNA | NJ - USDC for the District of New Jersey | 3:20-cv-18101 | FEARS NACHAWATI LAW FIRM |
| SHORES, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-11890 | FEARS NACHAWATI LAW FIRM |
| SHORT, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-11045 | FEARS NACHAWATI LAW FIRM |
| SHORTER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18118 | FEARS NACHAWATI LAW FIRM |
| SHORTER, VALARIE | NJ - USDC for the District of New Jersey | 3:20-cv-11018 | FEARS NACHAWATI LAW FIRM |
| SHUKRI, CLARA | NJ - USDC for the District of New Jersey | 3:20-cv-10681 | FEARS NACHAWATI LAW FIRM |
| SHUMAN, MARION | NJ - USDC for the District of New Jersey | 3:20-cv-11851 | FEARS NACHAWATI LAW FIRM |
| SHY-COLLINS, JOELLA | NJ - USDC for the District of New Jersey | 3:20-cv-10806 | FEARS NACHAWATI LAW FIRM |
| SIDDIQ, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-19356 | FEARS NACHAWATI LAW FIRM |
| SIDES, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-18483 | FEARS NACHAWATI LAW FIRM |
| SIEG, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-11005 | FEARS NACHAWATI LAW FIRM |
| SIERRA, NATALIE | NJ - USDC for the District of New Jersey | 3:20-cv-18094 | FEARS NACHAWATI LAW FIRM |
| SIFFORD, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-06422 | FEARS NACHAWATI LAW FIRM |
| SIFFORD, PANSY | NJ - USDC for the District of New Jersey | 3:20-cv-19385 | FEARS NACHAWATI LAW FIRM |
| SILCOTT, EDNA | NJ - USDC for the District of New Jersey | 3:20-cv-18099 | FEARS NACHAWATI LAW FIRM |
| SILVERMAN, NENA | NJ - USDC for the District of New Jersey | 3:20-cv-19453 | FEARS NACHAWATI LAW FIRM |
| SILZA, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-18115 | FEARS NACHAWATI LAW FIRM |
| SIMMONS, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-15704 | FEARS NACHAWATI LAW FIRM |
| SIMMONS, FELECIA | NJ - USDC for the District of New Jersey | 3:20-cv-11076 | FEARS NACHAWATI LAW FIRM |
| SIMON, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-09796 | FEARS NACHAWATI LAW FIRM |
| SIMPSON, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-11382 | FEARS NACHAWATI LAW FIRM |
| SIMPSON, STACY | NJ - USDC for the District of New Jersey | 3:20-cv-09591 | FEARS NACHAWATI LAW FIRM |
| SIMS, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-10919 | FEARS NACHAWATI LAW FIRM |
| SIMS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18148 | FEARS NACHAWATI LAW FIRM |
| SIMS, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-20053 | FEARS NACHAWATI LAW FIRM |
| SIMS, VICKIE | NJ - USDC for the District of New Jersey | 3:20-cv-10971 | FEARS NACHAWATI LAW FIRM |
| SIMS-HARDEN, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-10797 | FEARS NACHAWATI LAW FIRM |
| SIMSON, LODONNA | NJ - USDC for the District of New Jersey | 3:20-cv-18156 | FEARS NACHAWATI LAW FIRM |
| SINGER, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-19056 | FEARS NACHAWATI LAW FIRM |
| SINGLETON, ALBERTHA | NJ - USDC for the District of New Jersey | 3:20-cv-16539 | FEARS NACHAWATI LAW FIRM |
| SINGLETON, CHUNESE IVORY | NJ - USDC for the District of New Jersey | 3:20-cv-19750 | FEARS NACHAWATI LAW FIRM |
| SINGLETON, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-19695 | FEARS NACHAWATI LAW FIRM |
| SINGLEY, TOMACHIA | NJ - USDC for the District of New Jersey | 3:20-cv-12061 | FEARS NACHAWATI LAW FIRM |
| SINNETT, LADONNA | NJ - USDC for the District of New Jersey | 3:20-cv-10885 | FEARS NACHAWATI LAW FIRM |
| SISK, SHANNON | NJ - USDC for the District of New Jersey | 3:20-cv-18163 | FEARS NACHAWATI LAW FIRM |
| SKEIE, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-11406 | FEARS NACHAWATI LAW FIRM |
| SKIPPER, REBA | NJ - USDC for the District of New Jersey | 3:20-cv-10511 | FEARS NACHAWATI LAW FIRM |
| SKIPPER, VERONICA | NJ - USDC for the District of New Jersey | 3:20-cv-11794 | FEARS NACHAWATI LAW FIRM |
| SKIPWITH, ALANA | NJ - USDC for the District of New Jersey | 3:20-cv-13110 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SKOWRON, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-11839 | FEARS NACHAWATI LAW FIRM |
| SLANEY, STEPHANI | NJ - USDC for the District of New Jersey | 3:20-cv-18173 | FEARS NACHAWATI LAW FIRM |
| SLAPIN, JANA | NJ - USDC for the District of New Jersey | 3:20-cv-13386 | FEARS NACHAWATI LAW FIRM |
| SLOAN, BURNADELL | NJ - USDC for the District of New Jersey | 3:20-cv-18381 | FEARS NACHAWATI LAW FIRM |
| SLOAN, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-18377 | FEARS NACHAWATI LAW FIRM |
| SMALL, GLADIS | NJ - USDC for the District of New Jersey | 3:20-cv-11090 | FEARS NACHAWATI LAW FIRM |
| SMALL, VERNETTA | NJ - USDC for the District of New Jersey | 3:20-cv-09524 | FEARS NACHAWATI LAW FIRM |
| SMALLEY, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-11151 | FEARS NACHAWATI LAW FIRM |
| SMATHERS, TERRIE | NJ - USDC for the District of New Jersey | 3:20-cv-18388 | FEARS NACHAWATI LAW FIRM |
| SMELLEY, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-19926 | FEARS NACHAWATI LAW FIRM |
| SMETACEK, RANJANA | NJ - USDC for the District of New Jersey | 3:20-cv-19754 | FEARS NACHAWATI LAW FIRM |
| SMIGIELSKI, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-10676 | FEARS NACHAWATI LAW FIRM |
| SMITH, ADRIENNE | NJ - USDC for the District of New Jersey | 3:20-cv-13107 | FEARS NACHAWATI LAW FIRM |
| SMITH, ALFREDA | NJ - USDC for the District of New Jersey | 3:20-cv-11068 | FEARS NACHAWATI LAW FIRM |
| SMITH, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-16488 | FEARS NACHAWATI LAW FIRM |
| SMITH, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-19404 | FEARS NACHAWATI LAW FIRM |
| SMITH, BUFFY | NJ - USDC for the District of New Jersey | 3:20-cv-09790 | FEARS NACHAWATI LAW FIRM |
| SMITH, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-19768 | FEARS NACHAWATI LAW FIRM |
| SMITH, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-11153 | FEARS NACHAWATI LAW FIRM |
| SMITH, DANA | NJ - USDC for the District of New Jersey | 3:20-cv-09534 | FEARS NACHAWATI LAW FIRM |
| SMITH, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-18397 | FEARS NACHAWATI LAW FIRM |
| SMITH, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-10762 | FEARS NACHAWATI LAW FIRM |
| SMITH, EMMA | NJ - USDC for the District of New Jersey | 3:20-cv-19403 | FEARS NACHAWATI LAW FIRM |
| SMITH, ESTA | NJ - USDC for the District of New Jersey | 3:20-cv-10802 | FEARS NACHAWATI LAW FIRM |
| SMITH, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-18499 | FEARS NACHAWATI LAW FIRM |
| SMITH, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-18400 | FEARS NACHAWATI LAW FIRM |
| SMITH, GRACE | NJ - USDC for the District of New Jersey | 3:20-cv-10770 | FEARS NACHAWATI LAW FIRM |
| SMITH, HERMENIE | NJ - USDC for the District of New Jersey | 3:20-cv-19139 | FEARS NACHAWATI LAW FIRM |
| SMITH, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-10851 | FEARS NACHAWATI LAW FIRM |
| SMITH, LELA | NJ - USDC for the District of New Jersey | 3:20-cv-19114 | FEARS NACHAWATI LAW FIRM |
| SMITH, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18546 | FEARS NACHAWATI LAW FIRM |
| SMITH, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11980 | FEARS NACHAWATI LAW FIRM |
| SMITH, MI | NJ - USDC for the District of New Jersey | 3:20-cv-18547 | FEARS NACHAWATI LAW FIRM |
| SMITH, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-18398 | FEARS NACHAWATI LAW FIRM |
| SMITH, MONIQUE | NJ - USDC for the District of New Jersey | 3:20-cv-19927 | FEARS NACHAWATI LAW FIRM |
| SMITH, NICHOLE | NJ - USDC for the District of New Jersey | 3:20-cv-10886 | FEARS NACHAWATI LAW FIRM |
| SMITH, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-18511 | FEARS NACHAWATI LAW FIRM |
| SMITH, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-19764 | FEARS NACHAWATI LAW FIRM |
| SMITH, RANDA | NJ - USDC for the District of New Jersey | 3:20-cv-16267 | FEARS NACHAWATI LAW FIRM |
| SMITH, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-19130 | FEARS NACHAWATI LAW FIRM |
| SMITH, ROMANA | NJ - USDC for the District of New Jersey | 3:20-cv-18535 | FEARS NACHAWATI LAW FIRM |
| SMITH, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-11434 | FEARS NACHAWATI LAW FIRM |
| SMITH, SONIA | NJ - USDC for the District of New Jersey | 3:20-cv-18554 | FEARS NACHAWATI LAW FIRM |
| SMITH, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-17469 | FEARS NACHAWATI LAW FIRM |
| SMITH, TAMEKA | NJ - USDC for the District of New Jersey | 3:20-cv-10631 | FEARS NACHAWATI LAW FIRM |
| SMITH, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-18542 | FEARS NACHAWATI LAW FIRM |
| SMITH, THOMASINE | NJ - USDC for the District of New Jersey | 3:20-cv-18528 | FEARS NACHAWATI LAW FIRM |
| SMITH, TUNYA | NJ - USDC for the District of New Jersey | 3:20-cv-11735 | FEARS NACHAWATI LAW FIRM |
| SMITH, VERONICA | NJ - USDC for the District of New Jersey | 3:20-cv-11707 | FEARS NACHAWATI LAW FIRM |
| SMITH, VICKIE | NJ - USDC for the District of New Jersey | 3:20-cv-18492 | FEARS NACHAWATI LAW FIRM |
| SMITH, WYNENNA | NJ - USDC for the District of New Jersey | 3:20-cv-11797 | FEARS NACHAWATI LAW FIRM |
| SMITH-JOHNSON, ALICIA | NJ - USDC for the District of New Jersey | 3:20-cv-16552 | FEARS NACHAWATI LAW FIRM |
| SNEADE, LATOYA | NJ - USDC for the District of New Jersey | 3:20-cv-10607 | FEARS NACHAWATI LAW FIRM |
| SNELL, CORA | NJ - USDC for the District of New Jersey | 3:20-cv-19611 | FEARS NACHAWATI LAW FIRM |
| SNELL, KRISTIN | NJ - USDC for the District of New Jersey | 3:20-cv-10829 | FEARS NACHAWATI LAW FIRM |
| SNELLGROVE, CHASITY | NJ - USDC for the District of New Jersey | 3:20-cv-18557 | FEARS NACHAWATI LAW FIRM |
| SNELSON, GAYLE | NJ - USDC for the District of New Jersey | 3:20-cv-11591 | FEARS NACHAWATI LAW FIRM |
| SNODGRASS, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-10747 | FEARS NACHAWATI LAW FIRM |
| SNOOK, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-10915 | FEARS NACHAWATI LAW FIRM |
| SNUIN, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-20026 | FEARS NACHAWATI LAW FIRM |
| SNYDER, BILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-18953 | FEARS NACHAWATI LAW FIRM |
| SNYDER, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-11653 | FEARS NACHAWATI LAW FIRM |
| SOLITRO, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-19064 | FEARS NACHAWATI LAW FIRM |
| SOLMAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-10720 | FEARS NACHAWATI LAW FIRM |
| SONZINI, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-13883 | FEARS NACHAWATI LAW FIRM |
| SOTO, ORALIA | NJ - USDC for the District of New Jersey | 3:20-cv-11356 | FEARS NACHAWATI LAW FIRM |
| SOUDER, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-18563 | FEARS NACHAWATI LAW FIRM |
| SOUDERS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19771 | FEARS NACHAWATI LAW FIRM |
| SOUTHARD, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-19928 | FEARS NACHAWATI LAW FIRM |
| SOUZA, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-18567 | FEARS NACHAWATI LAW FIRM |
| SOWDEN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10625 | FEARS NACHAWATI LAW FIRM |
| SOYKA-WELLES, SHARI | NJ - USDC for the District of New Jersey | 3:20-cv-12046 | FEARS NACHAWATI LAW FIRM |
| SPARKMAN, CHASITY | NJ - USDC for the District of New Jersey | 3:20-cv-17754 | FEARS NACHAWATI LAW FIRM |
| SPARKS, LENORA | NJ - USDC for the District of New Jersey | 3:20-cv-20198 | FEARS NACHAWATI LAW FIRM |
| SPARKS, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-08283 | FEARS NACHAWATI LAW FIRM |
| SPEAKMAN, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-19848 | FEARS NACHAWATI LAW FIRM |
| SPECHT, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-17798 | FEARS NACHAWATI LAW FIRM |
| SPENCER, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-10702 | FEARS NACHAWATI LAW FIRM |
| SPENCER, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-11457 | FEARS NACHAWATI LAW FIRM |
| SPENCER, MARVA | NJ - USDC for the District of New Jersey | 3:20-cv-11297 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SPENCER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12022 | FEARS NACHAWATI LAW FIRM |
| SPENCER, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-20140 | FEARS NACHAWATI LAW FIRM |
| SPENCER, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-19517 | FEARS NACHAWATI LAW FIRM |
| SPICER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-11455 | FEARS NACHAWATI LAW FIRM |
| SPIEZY, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-19107 | FEARS NACHAWATI LAW FIRM |
| SPIKES, SOLAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-17879 | FEARS NACHAWATI LAW FIRM |
| SPIVEY, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-20148 | FEARS NACHAWATI LAW FIRM |
| SPOONER, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-17836 | FEARS NACHAWATI LAW FIRM |
| SPRADLIN, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-17887 | FEARS NACHAWATI LAW FIRM |
| ST. CHARLES, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-13127 | FEARS NACHAWATI LAW FIRM |
| ST. CLAIR, MELISSA | NJ - USDC for the District of New Jersey | 3:18-cv-13583 | FEARS NACHAWATI LAW FIRM |
| ST. LAURENT, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-19299 | FEARS NACHAWATI LAW FIRM |
| STAAB, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-17783 | FEARS NACHAWATI LAW FIRM |
| STACHELEK, JACQUELINE | NJ - USDC for the District of New Jersey | 3:19-cv-00249 | FEARS NACHAWATI LAW FIRM |
| STAFFORD, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-17874 | FEARS NACHAWATI LAW FIRM |
| STALLINGS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-11334 | FEARS NACHAWATI LAW FIRM |
| STANCATO, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-11961 | FEARS NACHAWATI LAW FIRM |
| STANLEY, BETTIE | NJ - USDC for the District of New Jersey | 3:20-cv-19778 | FEARS NACHAWATI LAW FIRM |
| STANLEY, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-17831 | FEARS NACHAWATI LAW FIRM |
| STANLEY, REGINA | NJ - USDC for the District of New Jersey | 3:20-cv-12056 | FEARS NACHAWATI LAW FIRM |
| STANTON, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-11398 | FEARS NACHAWATI LAW FIRM |
| STAPLES, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-17814 | FEARS NACHAWATI LAW FIRM |
| STATON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-11375 | FEARS NACHAWATI LAW FIRM |
| STEFFEN, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-11338 | FEARS NACHAWATI LAW FIRM |
| STEGALL, ELANE | NJ - USDC for the District of New Jersey | 3:20-cv-11588 | FEARS NACHAWATI LAW FIRM |
| STEINKE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11733 | FEARS NACHAWATI LAW FIRM |
| STENNETT, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-11677 | FEARS NACHAWATI LAW FIRM |
| STEPHENS, VERA | NJ - USDC for the District of New Jersey | 3:20-cv-16199 | FEARS NACHAWATI LAW FIRM |
| STEPHENS, VICKY | NJ - USDC for the District of New Jersey | 3:20-cv-11471 | FEARS NACHAWATI LAW FIRM |
| STEPNITZ, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-10563 | FEARS NACHAWATI LAW FIRM |
| STERGION, MARCIA | NJ - USDC for the District of New Jersey | 3:20-cv-19853 | FEARS NACHAWATI LAW FIRM |
| STERLING, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-19358 | FEARS NACHAWATI LAW FIRM |
| STERMER, ASHLEY | NJ - USDC for the District of New Jersey | 3:19-cv-14930 | FEARS NACHAWATI LAW FIRM |
| STEVEN, JENIFER | NJ - USDC for the District of New Jersey | 3:20-cv-17807 | FEARS NACHAWATI LAW FIRM |
| STEVENS, BETTE | NJ - USDC for the District of New Jersey | 3:20-cv-18481 | FEARS NACHAWATI LAW FIRM |
| STEVENS, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-17787 | FEARS NACHAWATI LAW FIRM |
| STEVENS, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-09623 | FEARS NACHAWATI LAW FIRM |
| STEWART, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-17757 | FEARS NACHAWATI LAW FIRM |
| STEWART, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-17776 | FEARS NACHAWATI LAW FIRM |
| STEWART, ESTHER | NJ - USDC for the District of New Jersey | 3:20-cv-19782 | FEARS NACHAWATI LAW FIRM |
| STEWART, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-11444 | FEARS NACHAWATI LAW FIRM |
| STEWART, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-19041 | FEARS NACHAWATI LAW FIRM |
| STEWART, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-12063 | FEARS NACHAWATI LAW FIRM |
| STEWART, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-17933 | FEARS NACHAWATI LAW FIRM |
| STICKLER, KASEY | NJ - USDC for the District of New Jersey | 3:20-cv-17817 | FEARS NACHAWATI LAW FIRM |
| STITT, TERI | NJ - USDC for the District of New Jersey | 3:20-cv-17891 | FEARS NACHAWATI LAW FIRM |
| STOCKUM, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-19055 | FEARS NACHAWATI LAW FIRM |
| STOKES, IDA | NJ - USDC for the District of New Jersey | 3:20-cv-19783 | FEARS NACHAWATI LAW FIRM |
| STOKES-SOTHERN, EMMA | NJ - USDC for the District of New Jersey | 3:20-cv-13221 | FEARS NACHAWATI LAW FIRM |
| STONITSCH, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-17865 | FEARS NACHAWATI LAW FIRM |
| STOWE, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-19126 | FEARS NACHAWATI LAW FIRM |
| STRATHY, LORRAINE | NJ - USDC for the District of New Jersey | 3:20-cv-17825 | FEARS NACHAWATI LAW FIRM |
| STRAUSE, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-17769 | FEARS NACHAWATI LAW FIRM |
| STRICKLAND, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-11560 | FEARS NACHAWATI LAW FIRM |
| STRICKLAND, STACEY | NJ - USDC for the District of New Jersey | 3:20-cv-19787 | FEARS NACHAWATI LAW FIRM |
| STRONG, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-11537 | FEARS NACHAWATI LAW FIRM |
| STRONG, TERRINA | NJ - USDC for the District of New Jersey | 3:20-cv-17899 | FEARS NACHAWATI LAW FIRM |
| STROZIER, DENISKA | NJ - USDC for the District of New Jersey | 3:18-cv-03418 | FEARS NACHAWATI LAW FIRM |
| STRUBLE, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-17868 | FEARS NACHAWATI LAW FIRM |
| STUBBS, BEATRICE | NJ - USDC for the District of New Jersey | 3:20-cv-13371 | FEARS NACHAWATI LAW FIRM |
| STUCKER, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-08879 | FEARS NACHAWATI LAW FIRM |
| STUCKERT, STACY | NJ - USDC for the District of New Jersey | 3:20-cv-17664 | FEARS NACHAWATI LAW FIRM |
| STUCKEY, OLLIE | NJ - USDC for the District of New Jersey | 3:20-cv-11351 | FEARS NACHAWATI LAW FIRM |
| STUMPF, NICHOLE | NJ - USDC for the District of New Jersey | 3:20-cv-17833 | FEARS NACHAWATI LAW FIRM |
| STYRON, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17862 | FEARS NACHAWATI LAW FIRM |
| SUAREZ, BELKIS | NJ - USDC for the District of New Jersey | 3:20-cv-18467 | FEARS NACHAWATI LAW FIRM |
| SUKSDORF, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-11089 | FEARS NACHAWATI LAW FIRM |
| SULE, VERNETTA | NJ - USDC for the District of New Jersey | 3:20-cv-17940 | FEARS NACHAWATI LAW FIRM |
| SULLIVAN, CARRIE | IL - Circuit Court - Cook County | 2021L004831 | FEARS NACHAWATI LAW FIRM |
| SULLIVAN, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-10825 | FEARS NACHAWATI LAW FIRM |
| SULLIVAN, RUBY | NJ - USDC for the District of New Jersey | 3:19-cv-14866 | FEARS NACHAWATI LAW FIRM |
| SULLIVAN, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-17929 | FEARS NACHAWATI LAW FIRM |
| SULLO, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-11482 | FEARS NACHAWATI LAW FIRM |
| SUNDAY, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-19431 | FEARS NACHAWATI LAW FIRM |
| SURETTE, GLADYS | NJ - USDC for the District of New Jersey | 3:20-cv-11606 | FEARS NACHAWATI LAW FIRM |
| SUTTON, ELSIE | NJ - USDC for the District of New Jersey | 3:20-cv-19792 | FEARS NACHAWATI LAW FIRM |
| SWEARINGIN, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-17766 | FEARS NACHAWATI LAW FIRM |
| SWEAT, LORA | NJ - USDC for the District of New Jersey | 3:20-cv-17820 | FEARS NACHAWATI LAW FIRM |
| SWEGLE, KAE | NJ - USDC for the District of New Jersey | 3:20-cv-18970 | FEARS NACHAWATI LAW FIRM |
| SWINDALL, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19803 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SWISHER, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-17804 | FEARS NACHAWATI LAW FIRM |
| SYLVESTER, TIKIRA | NJ - USDC for the District of New Jersey | 3:20-cv-17925 | FEARS NACHAWATI LAW FIRM |
| SYSOUVANH, LUANN | NJ - USDC for the District of New Jersey | 3:20-cv-17827 | FEARS NACHAWATI LAW FIRM |
| SZABO, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-20051 | FEARS NACHAWATI LAW FIRM |
| SZYMANSKI, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-04330 | FEARS NACHAWATI LAW FIRM |
| SZYMIK, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19810 | FEARS NACHAWATI LAW FIRM |
| TADLOCK, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-18981 | FEARS NACHAWATI LAW FIRM |
| TAKACH, TITANIA | NJ - USDC for the District of New Jersey | 3:20-cv-19820 | FEARS NACHAWATI LAW FIRM |
| TALLEY, FLORENCE | NJ - USDC for the District of New Jersey | 3:20-cv-03124 | FEARS NACHAWATI LAW FIRM |
| TALLEY, WAYDEN | NJ - USDC for the District of New Jersey | 3:20-cv-17829 | FEARS NACHAWATI LAW FIRM |
| TALLY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11308 | FEARS NACHAWATI LAW FIRM |
| TANACREDI, GLADYS | NJ - USDC for the District of New Jersey | 3:20-cv-11911 | FEARS NACHAWATI LAW FIRM |
| TANK, LEE | NJ - USDC for the District of New Jersey | 3:20-cv-17834 | FEARS NACHAWATI LAW FIRM |
| TANNER, QUINELL | NJ - USDC for the District of New Jersey | 3:20-cv-19824 | FEARS NACHAWATI LAW FIRM |
| TANYER, VERONICA | NJ - USDC for the District of New Jersey | 3:20-cv-10237 | FEARS NACHAWATI LAW FIRM |
| TARR, ASHLEY | NJ - USDC for the District of New Jersey | 3:20-cv-10686 | FEARS NACHAWATI LAW FIRM |
| TATE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-19345 | FEARS NACHAWATI LAW FIRM |
| TATE, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-11784 | FEARS NACHAWATI LAW FIRM |
| TATRO, JAIME | NJ - USDC for the District of New Jersey | 3:20-cv-11864 | FEARS NACHAWATI LAW FIRM |
| TAVARES, APRYL | NJ - USDC for the District of New Jersey | 3:20-cv-16333 | FEARS NACHAWATI LAW FIRM |
| TAYLOR, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-11238 | FEARS NACHAWATI LAW FIRM |
| TAYLOR, CARON | NJ - USDC for the District of New Jersey | 3:20-cv-19084 | FEARS NACHAWATI LAW FIRM |
| TAYLOR, EMILEE | NJ - USDC for the District of New Jersey | 3:20-cv-17888 | FEARS NACHAWATI LAW FIRM |
| TAYLOR, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-17882 | FEARS NACHAWATI LAW FIRM |
| TAYLOR, MAGGIE | NJ - USDC for the District of New Jersey | 3:20-cv-19865 | FEARS NACHAWATI LAW FIRM |
| TAYLOR, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17875 | FEARS NACHAWATI LAW FIRM |
| TEMPLE, ADDIE | NJ - USDC for the District of New Jersey | 3:20-cv-09194 | FEARS NACHAWATI LAW FIRM |
| TENNEY, MARTIN | NJ - USDC for the District of New Jersey | 3:20-cv-10541 | FEARS NACHAWATI LAW FIRM |
| TERRY, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-15174 | FEARS NACHAWATI LAW FIRM |
| TERRY, TINISHA | NJ - USDC for the District of New Jersey | 3:20-cv-17894 | FEARS NACHAWATI LAW FIRM |
| TESTA, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-19829 | FEARS NACHAWATI LAW FIRM |
| TEUBERT, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-11860 | FEARS NACHAWATI LAW FIRM |
| TEUTLE, GRACIE | NJ - USDC for the District of New Jersey | 3:20-cv-17901 | FEARS NACHAWATI LAW FIRM |
| TEW, ELAINE | NJ - USDC for the District of New Jersey | 3:19-cv-15250 | FEARS NACHAWATI LAW FIRM |
| THAYER, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-19836 | FEARS NACHAWATI LAW FIRM |
| THAYER, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-11636 | FEARS NACHAWATI LAW FIRM |
| THERIOT, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-13333 | FEARS NACHAWATI LAW FIRM |
| THIAC, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-11751 | FEARS NACHAWATI LAW FIRM |
| THOMAS, ADWOA | NJ - USDC for the District of New Jersey | 3:18-cv-17563 | FEARS NACHAWATI LAW FIRM |
| THOMAS, ANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-16205 | FEARS NACHAWATI LAW FIRM |
| THOMAS, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-10383 | FEARS NACHAWATI LAW FIRM |
| THOMAS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-06841 | FEARS NACHAWATI LAW FIRM |
| THOMAS, DORA | NJ - USDC for the District of New Jersey | 3:20-cv-11908 | FEARS NACHAWATI LAW FIRM |
| THOMAS, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-10786 | FEARS NACHAWATI LAW FIRM |
| THOMAS, HAZEL | NJ - USDC for the District of New Jersey | 3:20-cv-10884 | FEARS NACHAWATI LAW FIRM |
| THOMAS, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-17918 | FEARS NACHAWATI LAW FIRM |
| THOMAS, KRISTIN | NJ - USDC for the District of New Jersey | 3:19-cv-07427 | FEARS NACHAWATI LAW FIRM |
| THOMAS, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-18653 | FEARS NACHAWATI LAW FIRM |
| THOMAS, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-18648 | FEARS NACHAWATI LAW FIRM |
| THOMAS, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-17908 | FEARS NACHAWATI LAW FIRM |
| THOMAS, SHELLEY | NJ - USDC for the District of New Jersey | 3:20-cv-11855 | FEARS NACHAWATI LAW FIRM |
| THOMAS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-17914 | FEARS NACHAWATI LAW FIRM |
| THOMASON, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-17957 | FEARS NACHAWATI LAW FIRM |
| THOMPSON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16224 | FEARS NACHAWATI LAW FIRM |
| THOMPSON, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-20247 | FEARS NACHAWATI LAW FIRM |
| THOMPSON, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-20168 | FEARS NACHAWATI LAW FIRM |
| THOMPSON, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-17969 | FEARS NACHAWATI LAW FIRM |
| THOMPSON, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-17966 | FEARS NACHAWATI LAW FIRM |
| THOMPSON, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-13322 | FEARS NACHAWATI LAW FIRM |
| THOMPSON, MADGE | NJ - USDC for the District of New Jersey | 3:20-cv-11936 | FEARS NACHAWATI LAW FIRM |
| THOMPSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-19952 | FEARS NACHAWATI LAW FIRM |
| THOMPSON, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-17289 | FEARS NACHAWATI LAW FIRM |
| THOMPSON-KENNEDY, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-00591 | FEARS NACHAWATI LAW FIRM |
| THORNHILL, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-18776 | FEARS NACHAWATI LAW FIRM |
| THORNTON, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-11313 | FEARS NACHAWATI LAW FIRM |
| THORNTON, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-11421 | FEARS NACHAWATI LAW FIRM |
| THORNTON, RACHELL | NJ - USDC for the District of New Jersey | 3:20-cv-17981 | FEARS NACHAWATI LAW FIRM |
| THORP, MARCIA | NJ - USDC for the District of New Jersey | 3:20-cv-19868 | FEARS NACHAWATI LAW FIRM |
| THRASHER, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-17985 | FEARS NACHAWATI LAW FIRM |
| THREATT, TONYA | NJ - USDC for the District of New Jersey | 3:20-cv-18009 | FEARS NACHAWATI LAW FIRM |
| TIEDEMAN, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-13196 | FEARS NACHAWATI LAW FIRM |
| TIERNEY, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-16125 | FEARS NACHAWATI LAW FIRM |
| TILDEN, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-19851 | FEARS NACHAWATI LAW FIRM |
| TILNEY, CLARA | NJ - USDC for the District of New Jersey | 3:19-cv-21104 | FEARS NACHAWATI LAW FIRM |
| TIMES, HILLARY | NJ - USDC for the District of New Jersey | 3:20-cv-18018 | FEARS NACHAWATI LAW FIRM |
| TIMPONE, BETTYANN | NJ - USDC for the District of New Jersey | 3:20-cv-15934 | FEARS NACHAWATI LAW FIRM |
| TINGLER, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-18029 | FEARS NACHAWATI LAW FIRM |
| TINSLEY, LACRESSA | NJ - USDC for the District of New Jersey | 3:20-cv-18033 | FEARS NACHAWATI LAW FIRM |
| TISINO, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-18815 | FEARS NACHAWATI LAW FIRM |
| TISNADO, PEARL | NJ - USDC for the District of New Jersey | 3:20-cv-19859 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TITTLE, RENA | NJ - USDC for the District of New Jersey | 3:20-cv-18043 | FEARS NACHAWATI LAW FIRM |
| TITUS, LOTTIE | NJ - USDC for the District of New Jersey | 3:20-cv-20206 | FEARS NACHAWATI LAW FIRM |
| TOBAGI, MILEN | NJ - USDC for the District of New Jersey | 3:20-cv-18083 | FEARS NACHAWATI LAW FIRM |
| TOCHE, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-18086 | FEARS NACHAWATI LAW FIRM |
| TODD, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-16061 | FEARS NACHAWATI LAW FIRM |
| TODDY, OLGA | NJ - USDC for the District of New Jersey | 3:20-cv-16145 | FEARS NACHAWATI LAW FIRM |
| TOLLOTY, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16227 | FEARS NACHAWATI LAW FIRM |
| TOME, LORRAINE | NJ - USDC for the District of New Jersey | 3:20-cv-19874 | FEARS NACHAWATI LAW FIRM |
| TOMS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-18090 | FEARS NACHAWATI LAW FIRM |
| TONDREAU, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19975 | FEARS NACHAWATI LAW FIRM |
| TONGE, CHRISSIE | NJ - USDC for the District of New Jersey | 3:20-cv-11530 | FEARS NACHAWATI LAW FIRM |
| TORHURST, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-16140 | FEARS NACHAWATI LAW FIRM |
| TORREGANO, TERRY | NJ - USDC for the District of New Jersey | 3:20-cv-11456 | FEARS NACHAWATI LAW FIRM |
| TORRES, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-01138 | FEARS NACHAWATI LAW FIRM |
| TOWNSEND, MARJORIE | NJ - USDC for the District of New Jersey | 3:20-cv-19978 | FEARS NACHAWATI LAW FIRM |
| TOWNSEND-FLEET, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-16273 | FEARS NACHAWATI LAW FIRM |
| TRANT, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-19370 | FEARS NACHAWATI LAW FIRM |
| TRASKELL, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-18117 | FEARS NACHAWATI LAW FIRM |
| TRAXLER, DOREEN | NJ - USDC for the District of New Jersey | 3:20-cv-11270 | FEARS NACHAWATI LAW FIRM |
| TRECHTER, MARGO | NJ - USDC for the District of New Jersey | 3:20-cv-19878 | FEARS NACHAWATI LAW FIRM |
| TREVINO, SELMA | NJ - USDC for the District of New Jersey | 3:20-cv-18138 | FEARS NACHAWATI LAW FIRM |
| TREZEK, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-09134 | FEARS NACHAWATI LAW FIRM |
| TRIGGS, GAILA | NJ - USDC for the District of New Jersey | 3:20-cv-18025 | FEARS NACHAWATI LAW FIRM |
| TRILONE, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-20001 | FEARS NACHAWATI LAW FIRM |
| TRIMBLE, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-16276 | FEARS NACHAWATI LAW FIRM |
| TRIPLETT, CANDIUS | NJ - USDC for the District of New Jersey | 3:20-cv-17955 | FEARS NACHAWATI LAW FIRM |
| TRIVITT, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-20006 | FEARS NACHAWATI LAW FIRM |
| TROTTER, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-05569 | FEARS NACHAWATI LAW FIRM |
| TRUESDALE, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-13193 | FEARS NACHAWATI LAW FIRM |
| TRUJILLO, ANNAMARIE | NJ - USDC for the District of New Jersey | 3:20-cv-19933 | FEARS NACHAWATI LAW FIRM |
| TRUJILLO, JAIRLENE | NJ - USDC for the District of New Jersey | 3:20-cv-20011 | FEARS NACHAWATI LAW FIRM |
| TRUSCOTT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-17984 | FEARS NACHAWATI LAW FIRM |
| TSCHABRUNN, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-12075 | FEARS NACHAWATI LAW FIRM |
| TUCKER, INA | NJ - USDC for the District of New Jersey | 3:20-cv-18050 | FEARS NACHAWATI LAW FIRM |
| TUCKER, LOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-18093 | FEARS NACHAWATI LAW FIRM |
| TUCKER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-10599 | FEARS NACHAWATI LAW FIRM |
| TUGGLE, EMMIE | NJ - USDC for the District of New Jersey | 3:20-cv-13235 | FEARS NACHAWATI LAW FIRM |
| TUILETUFUGA, IO | NJ - USDC for the District of New Jersey | 3:20-cv-18071 | FEARS NACHAWATI LAW FIRM |
| TURMEL, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-16256 | FEARS NACHAWATI LAW FIRM |
| TURNBULL, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-19880 | FEARS NACHAWATI LAW FIRM |
| TURNER, CORLETTE | NJ - USDC for the District of New Jersey | 3:20-cv-17982 | FEARS NACHAWATI LAW FIRM |
| TURNER, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-15741 | FEARS NACHAWATI LAW FIRM |
| TURNER, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-19804 | FEARS NACHAWATI LAW FIRM |
| TURNER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-12262 | FEARS NACHAWATI LAW FIRM |
| TURNQUIST, CLAUDIA | NJ - USDC for the District of New Jersey | 3:20-cv-17972 | FEARS NACHAWATI LAW FIRM |
| TURPIN, FRANKIE | NJ - USDC for the District of New Jersey | 3:20-cv-15783 | FEARS NACHAWATI LAW FIRM |
| TUSA, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-10351 | FEARS NACHAWATI LAW FIRM |
| TUSHAJ, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-10799 | FEARS NACHAWATI LAW FIRM |
| TUSHER, THEIDA | NJ - USDC for the District of New Jersey | 3:20-cv-11778 | FEARS NACHAWATI LAW FIRM |
| TWITTY, LATWANYEPT | NJ - USDC for the District of New Jersey | 3:20-cv-19088 | FEARS NACHAWATI LAW FIRM |
| TYISKA, HAZEL | NJ - USDC for the District of New Jersey | 3:20-cv-18828 | FEARS NACHAWATI LAW FIRM |
| TYLER, HEIDI | NJ - USDC for the District of New Jersey | 3:20-cv-09412 | FEARS NACHAWATI LAW FIRM |
| TYLER, KELLY | NJ - USDC for the District of New Jersey | 3:19-cv-14933 | FEARS NACHAWATI LAW FIRM |
| TYRAN, TIFFANY | NJ - USDC for the District of New Jersey | 3:20-cv-15842 | FEARS NACHAWATI LAW FIRM |
| TYSON, LAUREN | NJ - USDC for the District of New Jersey | 3:20-cv-10874 | FEARS NACHAWATI LAW FIRM |
| TZOUGROS, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-18100 | FEARS NACHAWATI LAW FIRM |
| UMBANHOWAR, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19599 | FEARS NACHAWATI LAW FIRM |
| UMBREIT, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18113 | FEARS NACHAWATI LAW FIRM |
| UNTERNAHRER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-19043 | FEARS NACHAWATI LAW FIRM |
| URBAN, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-15888 | FEARS NACHAWATI LAW FIRM |
| URBAN, DOLORES | NJ - USDC for the District of New Jersey | 3:20-cv-11576 | FEARS NACHAWATI LAW FIRM |
| URELLA, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-19604 | FEARS NACHAWATI LAW FIRM |
| URIBE, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-19888 | FEARS NACHAWATI LAW FIRM |
| UZAIKO, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-17968 | FEARS NACHAWATI LAW FIRM |
| VALDEZ, FLORCITA | NJ - USDC for the District of New Jersey | 3:20-cv-11083 | FEARS NACHAWATI LAW FIRM |
| VALDEZ, KASANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-18077 | FEARS NACHAWATI LAW FIRM |
| VALENTINE, EVA | NJ - USDC for the District of New Jersey | 3:19-cv-15163 | FEARS NACHAWATI LAW FIRM |
| VALENTINE, GERTRUDE | NJ - USDC for the District of New Jersey | 3:20-cv-12051 | FEARS NACHAWATI LAW FIRM |
| VALENTINE, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-11610 | FEARS NACHAWATI LAW FIRM |
| VALK, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-11271 | FEARS NACHAWATI LAW FIRM |
| VALLANDIGHAM, JEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-18074 | FEARS NACHAWATI LAW FIRM |
| VAN KEUREN, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-18902 | FEARS NACHAWATI LAW FIRM |
| VAN LENT, TAMI | NJ - USDC for the District of New Jersey | 3:20-cv-11431 | FEARS NACHAWATI LAW FIRM |
| VAN PELT, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-19892 | FEARS NACHAWATI LAW FIRM |
| VAN TASSEL, TAMERA | NJ - USDC for the District of New Jersey | 3:20-cv-19458 | FEARS NACHAWATI LAW FIRM |
| VAN WINKLE, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-19006 | FEARS NACHAWATI LAW FIRM |
| VANDERGRIFFT, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-08182 | FEARS NACHAWATI LAW FIRM |
| VANDERKOUS, DEANNA | NJ - USDC for the District of New Jersey | 3:20-cv-17987 | FEARS NACHAWATI LAW FIRM |
| VANOVER, LESLIE | NJ - USDC for the District of New Jersey | 3:20-cv-18087 | FEARS NACHAWATI LAW FIRM |
| VANRIPER, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-13247 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VARGA, YOLANDA | NJ - USDC for the District of New Jersey | 3:19-cv-00229 | FEARS NACHAWATI LAW FIRM |
| VARGAS, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-13616 | FEARS NACHAWATI LAW FIRM |
| VARGAS, YESENIA | NJ - USDC for the District of New Jersey | 3:20-cv-10987 | FEARS NACHAWATI LAW FIRM |
| VARNER, BRANDY | NJ - USDC for the District of New Jersey | 3:20-cv-17946 | FEARS NACHAWATI LAW FIRM |
| VARNUM, MALINDA | NJ - USDC for the District of New Jersey | 3:20-cv-18097 | FEARS NACHAWATI LAW FIRM |
| VAUGHN, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-18005 | FEARS NACHAWATI LAW FIRM |
| VEFFER, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-19608 | FEARS NACHAWATI LAW FIRM |
| VEGA, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-17963 | FEARS NACHAWATI LAW FIRM |
| VEGA, CARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-18875 | FEARS NACHAWATI LAW FIRM |
| VEGA, DOLORES | NJ - USDC for the District of New Jersey | 3:20-cv-18016 | FEARS NACHAWATI LAW FIRM |
| VEGA, NATALIA | NJ - USDC for the District of New Jersey | 3:20-cv-17976 | FEARS NACHAWATI LAW FIRM |
| VEIT, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-17997 | FEARS NACHAWATI LAW FIRM |
| VEKSLER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-15764 | FEARS NACHAWATI LAW FIRM |
| VELA, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-11162 | FEARS NACHAWATI LAW FIRM |
| VELASQUEZ, CORINE | NJ - USDC for the District of New Jersey | 3:20-cv-18873 | FEARS NACHAWATI LAW FIRM |
| VERDUGO, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-10973 | FEARS NACHAWATI LAW FIRM |
| VICENTINI, LARA | NJ - USDC for the District of New Jersey | 3:20-cv-09772 | FEARS NACHAWATI LAW FIRM |
| VICK, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-15038 | FEARS NACHAWATI LAW FIRM |
| VICK, SONYA | NJ - USDC for the District of New Jersey | 3:20-cv-11383 | FEARS NACHAWATI LAW FIRM |
| VICKERY, OFELIA | NJ - USDC for the District of New Jersey | 3:20-cv-18779 | FEARS NACHAWATI LAW FIRM |
| VILLACIS, SUZETTE | NJ - USDC for the District of New Jersey | 3:20-cv-18064 | FEARS NACHAWATI LAW FIRM |
| VILLADAMIGO, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-11377 | FEARS NACHAWATI LAW FIRM |
| VILLAFANA, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-12036 | FEARS NACHAWATI LAW FIRM |
| VILLANUEVA, LILY | NJ - USDC for the District of New Jersey | 3:20-cv-18067 | FEARS NACHAWATI LAW FIRM |
| VILLARREAL, CLAUDIA | NJ - USDC for the District of New Jersey | 3:18-cv-15808 | FEARS NACHAWATI LAW FIRM |
| VILLARREAL, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-13415 | FEARS NACHAWATI LAW FIRM |
| VILLARREAL, ELOISA | NJ - USDC for the District of New Jersey | 3:20-cv-18838 | FEARS NACHAWATI LAW FIRM |
| VINCENT, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-11478 | FEARS NACHAWATI LAW FIRM |
| VINCENT, TAFFII | NJ - USDC for the District of New Jersey | 3:20-cv-19612 | FEARS NACHAWATI LAW FIRM |
| VINEGAR, FAIGIE | NJ - USDC for the District of New Jersey | 3:18-cv-16762 | FEARS NACHAWATI LAW FIRM |
| VINSON, BRAYLINNA | NJ - USDC for the District of New Jersey | 3:20-cv-18978 | FEARS NACHAWATI LAW FIRM |
| VIRGIL, ADRIANA | NJ - USDC for the District of New Jersey | 3:20-cv-11333 | FEARS NACHAWATI LAW FIRM |
| VISO, NATALIE | NJ - USDC for the District of New Jersey | 3:20-cv-19529 | FEARS NACHAWATI LAW FIRM |
| VITAL, TAUNINGA | NJ - USDC for the District of New Jersey | 3:20-cv-18072 | FEARS NACHAWATI LAW FIRM |
| VOGELSANG, STEFANIE | NJ - USDC for the District of New Jersey | 3:20-cv-18076 | FEARS NACHAWATI LAW FIRM |
| VOLPP, BETH | NJ - USDC for the District of New Jersey | 3:20-cv-18477 | FEARS NACHAWATI LAW FIRM |
| VORTES, CHANTEL | NJ - USDC for the District of New Jersey | 3:20-cv-13328 | FEARS NACHAWATI LAW FIRM |
| VULHOP, CAROLE | NJ - USDC for the District of New Jersey | 3:20-cv-19011 | FEARS NACHAWATI LAW FIRM |
| WABY, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-00359 | FEARS NACHAWATI LAW FIRM |
| WADE, EDNA | NJ - USDC for the District of New Jersey | 3:20-cv-19365 | FEARS NACHAWATI LAW FIRM |
| WADE, OCTAVIUS | NJ - USDC for the District of New Jersey | 3:20-cv-18082 | FEARS NACHAWATI LAW FIRM |
| WADE, SHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-16503 | FEARS NACHAWATI LAW FIRM |
| WAGNER, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-10905 | FEARS NACHAWATI LAW FIRM |
| WAITE, JEANINE | NJ - USDC for the District of New Jersey | 3:20-cv-11960 | FEARS NACHAWATI LAW FIRM |
| WAITES, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11580 | FEARS NACHAWATI LAW FIRM |
| WALDROP, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-18106 | FEARS NACHAWATI LAW FIRM |
| WALKER, AMANDA | NJ - USDC for the District of New Jersey | 3:19-cv-15026 | FEARS NACHAWATI LAW FIRM |
| WALKER, DEVANIA | NJ - USDC for the District of New Jersey | 3:20-cv-13202 | FEARS NACHAWATI LAW FIRM |
| WALKER, FAYE | NJ - USDC for the District of New Jersey | 3:20-cv-18133 | FEARS NACHAWATI LAW FIRM |
| WALKER, LOUISE | NJ - USDC for the District of New Jersey | 3:20-cv-18139 | FEARS NACHAWATI LAW FIRM |
| WALKER, SOPHRONIA | NJ - USDC for the District of New Jersey | 3:20-cv-18119 | FEARS NACHAWATI LAW FIRM |
| WALL, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-18709 | FEARS NACHAWATI LAW FIRM |
| WALL, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-18149 | FEARS NACHAWATI LAW FIRM |
| WALL, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-19891 | FEARS NACHAWATI LAW FIRM |
| WALLACE, GRETCHEN | NJ - USDC for the District of New Jersey | 3:20-cv-19619 | FEARS NACHAWATI LAW FIRM |
| WALLACE, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-11971 | FEARS NACHAWATI LAW FIRM |
| WALLACE, SADIE | NJ - USDC for the District of New Jersey | 3:20-cv-18162 | FEARS NACHAWATI LAW FIRM |
| WALLAND, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-19867 | FEARS NACHAWATI LAW FIRM |
| WALRUFF, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-19488 | FEARS NACHAWATI LAW FIRM |
| WALSH, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-10673 | FEARS NACHAWATI LAW FIRM |
| WALSHAK, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-11082 | FEARS NACHAWATI LAW FIRM |
| WALTERS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-16777 | FEARS NACHAWATI LAW FIRM |
| WALTERS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-10639 | FEARS NACHAWATI LAW FIRM |
| WALTHER, ALMA | NJ - USDC for the District of New Jersey | 3:20-cv-10692 | FEARS NACHAWATI LAW FIRM |
| WALTON, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-19076 | FEARS NACHAWATI LAW FIRM |
| WARD, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-11187 | FEARS NACHAWATI LAW FIRM |
| WARD, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-10787 | FEARS NACHAWATI LAW FIRM |
| WARD, JUNE | NJ - USDC for the District of New Jersey | 3:20-cv-18913 | FEARS NACHAWATI LAW FIRM |
| WARD, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-19825 | FEARS NACHAWATI LAW FIRM |
| WARD, LENA | NJ - USDC for the District of New Jersey | 3:20-cv-10875 | FEARS NACHAWATI LAW FIRM |
| WARD, ONTAYAI | NJ - USDC for the District of New Jersey | 3:20-cv-18172 | FEARS NACHAWATI LAW FIRM |
| WARD, TARA | NJ - USDC for the District of New Jersey | 3:20-cv-18179 | FEARS NACHAWATI LAW FIRM |
| WARE, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-09768 | FEARS NACHAWATI LAW FIRM |
| WARE, ROSEATTA | NJ - USDC for the District of New Jersey | 3:20-cv-19624 | FEARS NACHAWATI LAW FIRM |
| WARNER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-11510 | FEARS NACHAWATI LAW FIRM |
| WARNER, BROOKLYN | NJ - USDC for the District of New Jersey | 3:20-cv-18193 | FEARS NACHAWATI LAW FIRM |
| WARRE, LORE | NJ - USDC for the District of New Jersey | 3:20-cv-19677 | FEARS NACHAWATI LAW FIRM |
| WARREN, BRITTANY | NJ - USDC for the District of New Jersey | 3:20-cv-10357 | FEARS NACHAWATI LAW FIRM |
| WARREN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-19790 | FEARS NACHAWATI LAW FIRM |
| WARREN, ELVIRA | NJ - USDC for the District of New Jersey | 3:20-cv-11844 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WARREN, SHELLEY | NJ - USDC for the District of New Jersey | 3:20-cv-16217 | FEARS NACHAWATI LAW FIRM |
| WARREN, SHELLEY | NJ - USDC for the District of New Jersey | 3:20-cv-17700 | FEARS NACHAWATI LAW FIRM |
| WASHINGTON, ARLINDA | NJ - USDC for the District of New Jersey | 3:20-cv-16362 | FEARS NACHAWATI LAW FIRM |
| WASHINGTON, CASSANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-18219 | FEARS NACHAWATI LAW FIRM |
| WASHINGTON, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-11066 | FEARS NACHAWATI LAW FIRM |
| WASHINGTON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11991 | FEARS NACHAWATI LAW FIRM |
| WASHINGTON, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-18211 | FEARS NACHAWATI LAW FIRM |
| WASHINGTON, WENDY | NJ - USDC for the District of New Jersey | 3:20-cv-18217 | FEARS NACHAWATI LAW FIRM |
| WASSON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19631 | FEARS NACHAWATI LAW FIRM |
| WATERS, CELESTINE | NJ - USDC for the District of New Jersey | 3:20-cv-18135 | FEARS NACHAWATI LAW FIRM |
| WATKINS-BRADLEY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19635 | FEARS NACHAWATI LAW FIRM |
| WATLINGTON, TAWANA | NJ - USDC for the District of New Jersey | 3:20-cv-10929 | FEARS NACHAWATI LAW FIRM |
| WATSON, MARLA | NJ - USDC for the District of New Jersey | 3:20-cv-18164 | FEARS NACHAWATI LAW FIRM |
| WATSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-18143 | FEARS NACHAWATI LAW FIRM |
| WATSON, SIMONNE | NJ - USDC for the District of New Jersey | 3:20-cv-19832 | FEARS NACHAWATI LAW FIRM |
| WATSON, TAMICA | NJ - USDC for the District of New Jersey | 3:20-cv-18150 | FEARS NACHAWATI LAW FIRM |
| WATSON-COTTON, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-19484 | FEARS NACHAWATI LAW FIRM |
| WATTERS, JACKIE | NJ - USDC for the District of New Jersey | 3:20-cv-18168 | FEARS NACHAWATI LAW FIRM |
| WATTS, ANGIELEE | NJ - USDC for the District of New Jersey | 3:20-cv-15956 | FEARS NACHAWATI LAW FIRM |
| WATTS, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-18174 | FEARS NACHAWATI LAW FIRM |
| WEARS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-20085 | FEARS NACHAWATI LAW FIRM |
| WEATHERMAN, PRISCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-18181 | FEARS NACHAWATI LAW FIRM |
| WEATHERWAX, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-08410 | FEARS NACHAWATI LAW FIRM |
| WEAVER, DEBORA | NJ - USDC for the District of New Jersey | 3:20-cv-18197 | FEARS NACHAWATI LAW FIRM |
| WEAVER, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-09767 | FEARS NACHAWATI LAW FIRM |
| WEBB, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-18205 | FEARS NACHAWATI LAW FIRM |
| WEBB, JERALDEAN | NJ - USDC for the District of New Jersey | 3:20-cv-19871 | FEARS NACHAWATI LAW FIRM |
| WEBB, LATOSHA | NJ - USDC for the District of New Jersey | 3:20-cv-10594 | FEARS NACHAWATI LAW FIRM |
| WEBB, THELMA | NJ - USDC for the District of New Jersey | 3:20-cv-11463 | FEARS NACHAWATI LAW FIRM |
| WEBBER, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-15812 | FEARS NACHAWATI LAW FIRM |
| WEBER, CARMELA | NJ - USDC for the District of New Jersey | 3:20-cv-10409 | FEARS NACHAWATI LAW FIRM |
| WEBER, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-11950 | FEARS NACHAWATI LAW FIRM |
| WEBER-BOSWORTH, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-13327 | FEARS NACHAWATI LAW FIRM |
| WEEKLY, LUELLA | NJ - USDC for the District of New Jersey | 3:20-cv-19873 | FEARS NACHAWATI LAW FIRM |
| WEEKS, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-09766 | FEARS NACHAWATI LAW FIRM |
| WEEKS-HARDWICK, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-18215 | FEARS NACHAWATI LAW FIRM |
| WEIDE, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-19442 | FEARS NACHAWATI LAW FIRM |
| WEILER, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-10445 | FEARS NACHAWATI LAW FIRM |
| WEINER, JENNIE | NJ - USDC for the District of New Jersey | 3:20-cv-15994 | FEARS NACHAWATI LAW FIRM |
| WEINHOLD, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-11179 | FEARS NACHAWATI LAW FIRM |
| WEISZ, MARGIT | NJ - USDC for the District of New Jersey | 3:20-cv-19881 | FEARS NACHAWATI LAW FIRM |
| WELKER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-01971 | FEARS NACHAWATI LAW FIRM |
| WELLS, BERTHA | NJ - USDC for the District of New Jersey | 3:20-cv-19643 | FEARS NACHAWATI LAW FIRM |
| WELLS, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-19646 | FEARS NACHAWATI LAW FIRM |
| WELLS, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-18679 | FEARS NACHAWATI LAW FIRM |
| WELLS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-11051 | FEARS NACHAWATI LAW FIRM |
| WELLS, TERRI | NJ - USDC for the District of New Jersey | 3:20-cv-19893 | FEARS NACHAWATI LAW FIRM |
| WENDOVER, KERRIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-10582 | FEARS NACHAWATI LAW FIRM |
| WENSKOVITCH, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-18974 | FEARS NACHAWATI LAW FIRM |
| WERHAN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18266 | FEARS NACHAWATI LAW FIRM |
| WESLEY, BLOSSOM | NJ - USDC for the District of New Jersey | 3:20-cv-11157 | FEARS NACHAWATI LAW FIRM |
| WESLEY, DEMETRIA | NJ - USDC for the District of New Jersey | 3:20-cv-18945 | FEARS NACHAWATI LAW FIRM |
| WESSELS, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-19074 | FEARS NACHAWATI LAW FIRM |
| WEST, GINGIA | NJ - USDC for the District of New Jersey | 3:18-cv-13659 | FEARS NACHAWATI LAW FIRM |
| WEST, MAGDALENE | NJ - USDC for the District of New Jersey | 3:20-cv-11900 | FEARS NACHAWATI LAW FIRM |
| WEST, WILLENE | NJ - USDC for the District of New Jersey | 3:20-cv-11461 | FEARS NACHAWATI LAW FIRM |
| WEZENSKY, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-10441 | FEARS NACHAWATI LAW FIRM |
| WHALEN, DENA | NJ - USDC for the District of New Jersey | 3:20-cv-10732 | FEARS NACHAWATI LAW FIRM |
| WHALEN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-19148 | FEARS NACHAWATI LAW FIRM |
| WHEELER, TWILA | NJ - USDC for the District of New Jersey | 3:20-cv-19686 | FEARS NACHAWATI LAW FIRM |
| WHELESS, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-11877 | FEARS NACHAWATI LAW FIRM |
| WHERLEY, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-18279 | FEARS NACHAWATI LAW FIRM |
| WHIPPLE, CATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-19083 | FEARS NACHAWATI LAW FIRM |
| WHITAKER, CONSTANCE | NJ - USDC for the District of New Jersey | 3:20-cv-19650 | FEARS NACHAWATI LAW FIRM |
| WHITE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-18285 | FEARS NACHAWATI LAW FIRM |
| WHITE, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-18290 | FEARS NACHAWATI LAW FIRM |
| WHITE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-18292 | FEARS NACHAWATI LAW FIRM |
| WHITE, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-14979 | FEARS NACHAWATI LAW FIRM |
| WHITE, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-10898 | FEARS NACHAWATI LAW FIRM |
| WHITE, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-18305 | FEARS NACHAWATI LAW FIRM |
| WHITE, RUBY | NJ - USDC for the District of New Jersey | 3:20-cv-11872 | FEARS NACHAWATI LAW FIRM |
| WHITE, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-18296 | FEARS NACHAWATI LAW FIRM |
| WHITEFACE, DEANNA | NJ - USDC for the District of New Jersey | 3:20-cv-18315 | FEARS NACHAWATI LAW FIRM |
| WHITEHEAD, AMELIA | NJ - USDC for the District of New Jersey | 3:20-cv-19061 | FEARS NACHAWATI LAW FIRM |
| WHITEHEAD, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-11513 | FEARS NACHAWATI LAW FIRM |
| WHITEMAN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18321 | FEARS NACHAWATI LAW FIRM |
| WHITLOCK, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-11269 | FEARS NACHAWATI LAW FIRM |
| WHITT, MOCHEET | NJ - USDC for the District of New Jersey | 3:20-cv-18336 | FEARS NACHAWATI LAW FIRM |
| WHITTED, LATOYA | NJ - USDC for the District of New Jersey | 3:20-cv-10873 | FEARS NACHAWATI LAW FIRM |
| WHITTINGTON, NAOMI | NJ - USDC for the District of New Jersey | 3:20-cv-18341 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHITTINGTON, RAQUELA | NJ - USDC for the District of New Jersey | 3:20-cv-10912 | FEARS NACHAWATI LAW FIRM |
| WIGGINS, BELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-19670 | FEARS NACHAWATI LAW FIRM |
| WIGGINS, BESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-11483 | FEARS NACHAWATI LAW FIRM |
| WIGGINS-BATES, JAYMIE | NJ - USDC for the District of New Jersey | 3:20-cv-18346 | FEARS NACHAWATI LAW FIRM |
| WILBOURN, FELICIA | NJ - USDC for the District of New Jersey | 3:20-cv-18355 | FEARS NACHAWATI LAW FIRM |
| WILBURN, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-18092 | FEARS NACHAWATI LAW FIRM |
| WILDER, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-11782 | FEARS NACHAWATI LAW FIRM |
| WILEY, MAYBELLE | NJ - USDC for the District of New Jersey | 3:20-cv-18098 | FEARS NACHAWATI LAW FIRM |
| WILEY, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-18095 | FEARS NACHAWATI LAW FIRM |
| WILIIAMS, ANITA | NJ - USDC for the District of New Jersey | 3:20-cv-13123 | FEARS NACHAWATI LAW FIRM |
| WILKES, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-11718 | FEARS NACHAWATI LAW FIRM |
| WILKINS, NORDINA | NJ - USDC for the District of New Jersey | 3:20-cv-18105 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, ANGELIA | NJ - USDC for the District of New Jersey | 3:20-cv-15942 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, ANITA | NJ - USDC for the District of New Jersey | 3:20-cv-18717 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16229 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16280 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, BERNICE | NJ - USDC for the District of New Jersey | 3:21-cv-08954 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, BRYANT | NJ - USDC for the District of New Jersey | 3:20-cv-16914 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-10846 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-09587 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, DEON | NJ - USDC for the District of New Jersey | 3:20-cv-11203 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-17778 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, ELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-19679 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, EMMA | NJ - USDC for the District of New Jersey | 3:17-cv-08413 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, GAIL | NJ - USDC for the District of New Jersey | 3:20-cv-18243 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, GOLDIE | NJ - USDC for the District of New Jersey | 3:20-cv-10826 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-16284 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, ISHAVEKA | NJ - USDC for the District of New Jersey | 3:20-cv-18242 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-18378 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-06893 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, JESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-18241 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, KRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-18114 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, LASHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-19684 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, LAVEDA | NJ - USDC for the District of New Jersey | 3:20-cv-18699 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10910 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-18369 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-18239 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-18372 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-18238 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-18240 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, NOVLETTE | NJ - USDC for the District of New Jersey | 3:20-cv-06804 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-18244 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, SONIA | NJ - USDC for the District of New Jersey | 3:20-cv-11963 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, SOPHIA | NJ - USDC for the District of New Jersey | 3:21-cv-07093 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, STAR | NJ - USDC for the District of New Jersey | 3:20-cv-18245 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, TAMARA | NJ - USDC for the District of New Jersey | 3:20-cv-11843 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, TANISHA | NJ - USDC for the District of New Jersey | 3:20-cv-11776 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, TRELANA | NJ - USDC for the District of New Jersey | 3:20-cv-19680 | FEARS NACHAWATI LAW FIRM |
| WILLIAMSON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-11795 | FEARS NACHAWATI LAW FIRM |
| WILLIAMSON, KEISHA | NJ - USDC for the District of New Jersey | 3:20-cv-11275 | FEARS NACHAWATI LAW FIRM |
| WILLIAMSON, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-19692 | FEARS NACHAWATI LAW FIRM |
| WILLIAMSON-JOHNSON, BEATRICE | NJ - USDC for the District of New Jersey | 3:20-cv-13137 | FEARS NACHAWATI LAW FIRM |
| WILLINGHAM, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-18254 | FEARS NACHAWATI LAW FIRM |
| WILLIS, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-20157 | FEARS NACHAWATI LAW FIRM |
| WILLIS, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-11727 | FEARS NACHAWATI LAW FIRM |
| WILLIS, SONYA | NJ - USDC for the District of New Jersey | 3:20-cv-15813 | FEARS NACHAWATI LAW FIRM |
| WILLKOM, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-18256 | FEARS NACHAWATI LAW FIRM |
| WILLS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-18383 | FEARS NACHAWATI LAW FIRM |
| WILSON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-11337 | FEARS NACHAWATI LAW FIRM |
| WILSON, DEMETRIA TOWNS | NJ - USDC for the District of New Jersey | 3:20-cv-18010 | FEARS NACHAWATI LAW FIRM |
| WILSON, ELSIE | NJ - USDC for the District of New Jersey | 3:20-cv-19698 | FEARS NACHAWATI LAW FIRM |
| WILSON, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-18250 | FEARS NACHAWATI LAW FIRM |
| WILSON, MAUREEN | NJ - USDC for the District of New Jersey | 3:20-cv-19887 | FEARS NACHAWATI LAW FIRM |
| WILSON, MELBA | NJ - USDC for the District of New Jersey | 3:20-cv-11579 | FEARS NACHAWATI LAW FIRM |
| WILSON, MONYIA | NJ - USDC for the District of New Jersey | 3:20-cv-18259 | FEARS NACHAWATI LAW FIRM |
| WILSON, RETHA | NJ - USDC for the District of New Jersey | 3:20-cv-02031 | FEARS NACHAWATI LAW FIRM |
| WILT, EDRIA | NJ - USDC for the District of New Jersey | 3:20-cv-18261 | FEARS NACHAWATI LAW FIRM |
| WIMBLEY, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-16092 | FEARS NACHAWATI LAW FIRM |
| WINGATE, MARJORIE | NJ - USDC for the District of New Jersey | 3:20-cv-18262 | FEARS NACHAWATI LAW FIRM |
| WINN, KATRINA | NJ - USDC for the District of New Jersey | 3:20-cv-18267 | FEARS NACHAWATI LAW FIRM |
| WINN, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-11548 | FEARS NACHAWATI LAW FIRM |
| WINSLOW, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-19743 | FEARS NACHAWATI LAW FIRM |
| WINSLOW, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-18152 | FEARS NACHAWATI LAW FIRM |
| WINSOR, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-18270 | FEARS NACHAWATI LAW FIRM |
| WINSTON, VICKI | NJ - USDC for the District of New Jersey | 3:20-cv-18299 | FEARS NACHAWATI LAW FIRM |
| WINTER, JENELLE | NJ - USDC for the District of New Jersey | 3:20-cv-13248 | FEARS NACHAWATI LAW FIRM |
| WINTERS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-00029 | FEARS NACHAWATI LAW FIRM |
| WIPPLER, AMANDA | NJ - USDC for the District of New Jersey | 3:18-cv-16834 | FEARS NACHAWATI LAW FIRM |
| WISE, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-18157 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WISSINGER, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-11299 | FEARS NACHAWATI LAW FIRM |
| WITLIN, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-08880 | FEARS NACHAWATI LAW FIRM |
| WITTE, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-18166 | FEARS NACHAWATI LAW FIRM |
| WOLFE, LOVIE | NJ - USDC for the District of New Jersey | 3:20-cv-11714 | FEARS NACHAWATI LAW FIRM |
| WOLFE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-18260 | FEARS NACHAWATI LAW FIRM |
| WOLFORD, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18257 | FEARS NACHAWATI LAW FIRM |
| WOO, BENGTA | NJ - USDC for the District of New Jersey | 3:20-cv-19744 | FEARS NACHAWATI LAW FIRM |
| WOOD, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-11395 | FEARS NACHAWATI LAW FIRM |
| WOOD, HEIDI | NJ - USDC for the District of New Jersey | 3:20-cv-10798 | FEARS NACHAWATI LAW FIRM |
| WOOD, KITTY | NJ - USDC for the District of New Jersey | 3:20-cv-18208 | FEARS NACHAWATI LAW FIRM |
| WOOD, TRINA | NJ - USDC for the District of New Jersey | 3:20-cv-18294 | FEARS NACHAWATI LAW FIRM |
| WOOD, VALERIE | NJ - USDC for the District of New Jersey | 3:17-cv-08419 | FEARS NACHAWATI LAW FIRM |
| WOODARD, TERRY | NJ - USDC for the District of New Jersey | 3:20-cv-18280 | FEARS NACHAWATI LAW FIRM |
| WOODEN, BRIDGET | NJ - USDC for the District of New Jersey | 3:20-cv-18865 | FEARS NACHAWATI LAW FIRM |
| WOODMANCY, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-19620 | FEARS NACHAWATI LAW FIRM |
| WOODS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16250 | FEARS NACHAWATI LAW FIRM |
| WOODS, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-18304 | FEARS NACHAWATI LAW FIRM |
| WOODSON, SALLIE | NJ - USDC for the District of New Jersey | 3:20-cv-11721 | FEARS NACHAWATI LAW FIRM |
| WOODY, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-08722 | FEARS NACHAWATI LAW FIRM |
| WOOLEY, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-11250 | FEARS NACHAWATI LAW FIRM |
| WOOLSTRUM, INA | NJ - USDC for the District of New Jersey | 3:20-cv-19745 | FEARS NACHAWATI LAW FIRM |
| WOOTEN, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-13211 | FEARS NACHAWATI LAW FIRM |
| WOOTEN, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-13222 | FEARS NACHAWATI LAW FIRM |
| WORKMAN, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-18265 | FEARS NACHAWATI LAW FIRM |
| WORLEY, JILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-19962 | FEARS NACHAWATI LAW FIRM |
| WORTHINGTON, CAROLE | NJ - USDC for the District of New Jersey | 3:20-cv-10670 | FEARS NACHAWATI LAW FIRM |
| WORTMAN, SANDY | NJ - USDC for the District of New Jersey | 3:20-cv-11663 | FEARS NACHAWATI LAW FIRM |
| WRIGHT, CHARLES | NJ - USDC for the District of New Jersey | 3:20-cv-19746 | FEARS NACHAWATI LAW FIRM |
| WRIGHT, CLAUDETTE | NJ - USDC for the District of New Jersey | 3:20-cv-10687 | FEARS NACHAWATI LAW FIRM |
| WRIGHT, ESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-10796 | FEARS NACHAWATI LAW FIRM |
| WRIGHT, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-11593 | FEARS NACHAWATI LAW FIRM |
| WRIGHT, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-13413 | FEARS NACHAWATI LAW FIRM |
| WRIGHT, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-19286 | FEARS NACHAWATI LAW FIRM |
| WRIGHT, SERENA | NJ - USDC for the District of New Jersey | 3:18-cv-15813 | FEARS NACHAWATI LAW FIRM |
| WRIGHT-ARNOLD, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-19747 | FEARS NACHAWATI LAW FIRM |
| WRIGHT-TICE, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-18189 | FEARS NACHAWATI LAW FIRM |
| WYATT, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-18180 | FEARS NACHAWATI LAW FIRM |
| WYATT, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18731 | FEARS NACHAWATI LAW FIRM |
| WYNN, MARY JANE | NJ - USDC for the District of New Jersey | 3:20-cv-18733 | FEARS NACHAWATI LAW FIRM |
| XIONG, LE | NJ - USDC for the District of New Jersey | 3:20-cv-18249 | FEARS NACHAWATI LAW FIRM |
| YAGER, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-13131 | FEARS NACHAWATI LAW FIRM |
| YAGUDAYEV, NADIA | NJ - USDC for the District of New Jersey | 3:20-cv-19748 | FEARS NACHAWATI LAW FIRM |
| YAKUBISIN, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-19230 | FEARS NACHAWATI LAW FIRM |
| YAMZON, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-18195 | FEARS NACHAWATI LAW FIRM |
| YARBROUGH, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-18161 | FEARS NACHAWATI LAW FIRM |
| YATES, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-19749 | FEARS NACHAWATI LAW FIRM |
| YATES, ILA | NJ - USDC for the District of New Jersey | 3:20-cv-11345 | FEARS NACHAWATI LAW FIRM |
| YATES, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-11622 | FEARS NACHAWATI LAW FIRM |
| YELDELL, ELLA | NJ - USDC for the District of New Jersey | 3:20-cv-18167 | FEARS NACHAWATI LAW FIRM |
| YELINEK, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-16989 | FEARS NACHAWATI LAW FIRM |
| YMILIANO, ZENAIDA | NJ - USDC for the District of New Jersey | 3:20-cv-19752 | FEARS NACHAWATI LAW FIRM |
| YOUNG, ALMA | NJ - USDC for the District of New Jersey | 3:20-cv-11683 | FEARS NACHAWATI LAW FIRM |
| YOUNG, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-13120 | FEARS NACHAWATI LAW FIRM |
| YOUNG, BRIDGETTE | NJ - USDC for the District of New Jersey | 3:20-cv-11542 | FEARS NACHAWATI LAW FIRM |
| YOUNG, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-18178 | FEARS NACHAWATI LAW FIRM |
| YOUNG, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-18926 | FEARS NACHAWATI LAW FIRM |
| YOUNG, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-18253 | FEARS NACHAWATI LAW FIRM |
| YOUNG, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-18277 | FEARS NACHAWATI LAW FIRM |
| YU, HUI | NJ - USDC for the District of New Jersey | 3:20-cv-16111 | FEARS NACHAWATI LAW FIRM |
| YUELLING, JEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-18175 | FEARS NACHAWATI LAW FIRM |
| ZACHARY, MATTIE | NJ - USDC for the District of New Jersey | 3:20-cv-19780 | FEARS NACHAWATI LAW FIRM |
| ZAFIRAKIS, KELY | NJ - USDC for the District of New Jersey | 3:20-cv-18201 | FEARS NACHAWATI LAW FIRM |
| ZAK, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-11671 | FEARS NACHAWATI LAW FIRM |
| ZALE, MOREGAN | NJ - USDC for the District of New Jersey | 3:20-cv-11835 | FEARS NACHAWATI LAW FIRM |
| ZALKIND, SHELLEY | NJ - USDC for the District of New Jersey | 3:20-cv-18268 | FEARS NACHAWATI LAW FIRM |
| ZAMORA, CLAUDIA | NJ - USDC for the District of New Jersey | 3:20-cv-18780 | FEARS NACHAWATI LAW FIRM |
| ZAMUDIO, GUILLERIMINA | NJ - USDC for the District of New Jersey | 3:20-cv-10841 | FEARS NACHAWATI LAW FIRM |
| ZANKICH, THELMA | NJ - USDC for the District of New Jersey | 3:20-cv-11288 | FEARS NACHAWATI LAW FIRM |
| ZANOTELLI, HERMINE | NJ - USDC for the District of New Jersey | 3:20-cv-19154 | FEARS NACHAWATI LAW FIRM |
| ZAPALAC, BENITA | NJ - USDC for the District of New Jersey | 3:20-cv-19790 | FEARS NACHAWATI LAW FIRM |
| ZESCHKE, GEORGENE | NJ - USDC for the District of New Jersey | 3:20-cv-17702 | FEARS NACHAWATI LAW FIRM |
| ZIMMER, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-11302 | FEARS NACHAWATI LAW FIRM |
| ZIMMERMAN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-19944 | FEARS NACHAWATI LAW FIRM |
| ZIMMERMAN, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-18171 | FEARS NACHAWATI LAW FIRM |
| ZIMMERMAN, MARILYNNE | NJ - USDC for the District of New Jersey | 3:20-cv-12017 | FEARS NACHAWATI LAW FIRM |
| ZIMMERMAN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-18273 | FEARS NACHAWATI LAW FIRM |
| ZINN, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-18973 | FEARS NACHAWATI LAW FIRM |
| ZUMTOBEL, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-18227 | FEARS NACHAWATI LAW FIRM |
| ZUNIGA, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-18228 | FEARS NACHAWATI LAW FIRM |
| BROWN, DIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-16779 | FEARS NACHAWATI, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BUHR, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-21896 | FEARS NACHAWATI, PLLC |
| CALI, JULIE | LA - District Court - East Baton Rouge Parish | C-705579 25 | FEARS NACHAWATI, PLLC |
| CORPUS, EDNA | NJ - USDC for the District of New Jersey | 3:19-cv-22209 | FEARS NACHAWATI, PLLC |
| DUVALL, SETH | AR - Circuit Court - Pulaski County | 60CV-21-3496 | FEARS NACHAWATI, PLLC |
| EDWARDS, MAMIE | NJ - USDC for the District of New Jersey | 3:19-cv-22224 | FEARS NACHAWATI, PLLC |
| GRAFMYER, NIMNON | NJ - USDC for the District of New Jersey | 3:19-cv-22226 | FEARS NACHAWATI, PLLC |
| LAMBROPOULOS, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-22229 | FEARS NACHAWATI, PLLC |
| LITTLE, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-21140 | FEARS NACHAWATI, PLLC |
| NAVELLI, ROSEMARY | NJ - USDC for the District of New Jersey | 3:19-cv-22219 | FEARS NACHAWATI, PLLC |
| PEREZ, CELIA EST OF ELUTERIA RODRIGUEZ | TX - County Court - Hidalgo County | CL-20-4341-B | FEARS NACHAWATI, PLLC |
| STAHL, BONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-17357 | FEARS NACHAWATI, PLLC |
| VAUTERS, MAGGIE | NJ - USDC for the District of New Jersey | 3:19-cv-22201 | FEARS NACHAWATI, PLLC |
| WHELAN, JOHNNA ESTATE OF J M VANHOOSE | IL - Circuit Court - Madison County | 21-L-0714 | FEARS NACHAWATI, PLLC |
| BUANNIC, LYNN | NJ - Superior Court - Atlantic County | ATL-L-002447-18 | FELDMAN & PINTO |
| DEVONE, JOANN | NJ - Superior Court - Atlantic County | ATL-L-2354-17 | FELDMAN & PINTO |
| FEIN, DEBORAH | PA - Philadelphia County Court of Common Pleas | 191101112 | FELDMAN & PINTO |
| FISHMAN, KAREN | NJ - Superior Court - Atlantic County | ATL-L-000950-18 | FELDMAN & PINTO |
| NGUYEN, ANNIE | NJ - Superior Court - Atlantic County | L00324119 | FELDMAN & PINTO |
| RAK, JOANNA | NJ - Superior Court - Atlantic County | ATL-L-2355-17 | FELDMAN & PINTO |
| SELLARI, LYNN | NJ - Superior Court - Atlantic County | ATL-L-001574-18 | FELDMAN & PINTO |
| VANCAMP, PENNY | PA - Philadelphia County Court of Common Pleas | 191101113 | FELDMAN & PINTO |
| KRULL, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-05657 | FITZGERALD KNAIER, LLF |
| BALL, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-01783 | FITZGERALD LAW GROUP, LLC |
| DOUB, ANNE | NJ - USDC for the District of New Jersey | 3:20-cv-08990 | FITZGERALD LAW GROUP, LLC |
| SMITH, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-13989 | FITZGERALD LAW GROUP, LLC |
| STAPLES, MICHELE | NJ - USDC for the District of New Jersey | 3:18-cv-01630 | FITZGERALD LAW GROUP, LLC |
| TRAYNOR, MARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-14492 | FITZGERALD LAW GROUP, LLC |
| ANDERSON, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-01247 | FLEMING, NOLEN & JEZ, LLP |
| ARMSTRONG, DIANA | NJ - USDC for the District of New Jersey | 3:18-cv-08262 | FLEMING, NOLEN & JEZ, LLP |
| BARBEE-COUGLER, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11392 | FLEMING, NOLEN & JEZ, LLP |
| BARROW, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-11657 | FLEMING, NOLEN & JEZ, LLP |
| BECK, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-13552 | FLEMING, NOLEN & JEZ, LLP |
| BREAUX, DORIS | NJ - USDC for the District of New Jersey | 3:18-cv-08656 | FLEMING, NOLEN & JEZ, LLP |
| BRIDGES, MARJORIE | NJ - USDC for the District of New Jersey | 3:18-cv-12541 | FLEMING, NOLEN & JEZ, LLP |
| BRYANT, FORMEIKA | NJ - USDC for the District of New Jersey | 3:17-cv-04726 | FLEMING, NOLEN & JEZ, LLP |
| CASPER, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-04832 | FLEMING, NOLEN & JEZ, LLP |
| CHEATHAM, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-08112 | FLEMING, NOLEN & JEZ, LLP |
| COSBY, CASSANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-08129 | FLEMING, NOLEN & JEZ, LLP |
| CULP, MELVA | NJ - USDC for the District of New Jersey | 3:17-cv-04447 | FLEMING, NOLEN & JEZ, LLP |
| DUFRESNE, ROSELLA | NJ - USDC for the District of New Jersey | 3:18-cv-13901 | FLEMING, NOLEN & JEZ, LLP |
| GAGE, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-04451 | FLEMING, NOLEN & JEZ, LLP |
| GOODWILL, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-01490 | FLEMING, NOLEN & JEZ, LLP |
| GURDA, JEANNE | NJ - USDC for the District of New Jersey | 3:19-cv-12251 | FLEMING, NOLEN & JEZ, LLP |
| HANCOCK, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-08652 | FLEMING, NOLEN & JEZ, LLP |
| HERON, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-06150 | FLEMING, NOLEN & JEZ, LLP |
| HOWARD, RENEE | NJ - USDC for the District of New Jersey | 3:17-cv-12219 | FLEMING, NOLEN & JEZ, LLP |
| HURLEY, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-12243 | FLEMING, NOLEN & JEZ, LLP |
| LEE, JACQUELINE | NJ - USDC for the District of New Jersey | 3:19-cv-12931 | FLEMING, NOLEN & JEZ, LLP |
| MARTIN, DELIA | NJ - USDC for the District of New Jersey | 3:18-cv-08649 | FLEMING, NOLEN & JEZ, LLP |
| MUNOZ-ANELLO, CRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-12221 | FLEMING, NOLEN & JEZ, LLP |
| OCHOA, ROBERTA | NJ - USDC for the District of New Jersey | 3:19-cv-12495 | FLEMING, NOLEN & JEZ, LLP |
| PALMER, DAISY | NJ - USDC for the District of New Jersey | 3:18-cv-08257 | FLEMING, NOLEN & JEZ, LLP |
| PASQUALE, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-12522 | FLEMING, NOLEN & JEZ, LLP |
| PATTERSON, TIFFANY | NJ - USDC for the District of New Jersey | 3:20-cv-06446 | FLEMING, NOLEN & JEZ, LLP |
| POSNER, ESTHER | NJ - USDC for the District of New Jersey | 3:18-cv-13897 | FLEMING, NOLEN & JEZ, LLP |
| RAMEY, DANEEN | NJ - USDC for the District of New Jersey | 3:17-cv-04843 | FLEMING, NOLEN & JEZ, LLP |
| REINHOLD, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-04725 | FLEMING, NOLEN & JEZ, LLP |
| SATTERWHITE-MUHAMMAD, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-21609 | FLEMING, NOLEN & JEZ, LLP |
| STACEY, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-14714 | FLEMING, NOLEN & JEZ, LLP |
| WILSON, PHYLLIS | NJ - USDC for the District of New Jersey | 3:18-cv-15470 | FLEMING, NOLEN & JEZ, LLP |
| WILSON, SHANTERIA | NJ - USDC for the District of New Jersey | 3:20-cv-06455 | FLEMING, NOLEN & JEZ, LLP |
| ZEGLEY, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-12206 | FLEMING, NOLEN & JEZ, LLP |
| ACOSTA, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-03121 | FLETCHER V. TRAMMELL |
| ACREMAN, LEAHA | NJ - USDC for the District of New Jersey | 3:20-cv-09877 | FLETCHER V. TRAMMELL |
| ADAME, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-13015 | FLETCHER V. TRAMMELL |
| ADAMS, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-13093 | FLETCHER V. TRAMMELL |
| ADAMS, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-11115 | FLETCHER V. TRAMMELL |
| ADAMS, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-06646 | FLETCHER V. TRAMMELL |
| ADAMS, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-00805 | FLETCHER V. TRAMMELL |
| ADAMS, WENDY | NJ - USDC for the District of New Jersey | 3:20-cv-06360 | FLETCHER V. TRAMMELL |
| ADAMS, WILMA | NJ - USDC for the District of New Jersey | 3:20-cv-13518 | FLETCHER V. TRAMMELL |
| AGUIRRE, LORIANN | NJ - USDC for the District of New Jersey | 3:20-cv-03122 | FLETCHER V. TRAMMELL |
| AHART, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-09866 | FLETCHER V. TRAMMELL |
| ALBERGO, LILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-11974 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALEXANDER, DORINE | NJ - USDC for the District of New Jersey | 3:20-cv-18364 | FLETCHER V. TRAMMELL |
| ALLEN, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-02999 | FLETCHER V. TRAMMELL |
| ALLEN, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-09838 | FLETCHER V. TRAMMELL |
| ALLEN, SHANEITA | NJ - USDC for the District of New Jersey | 3:20-cv-11809 | FLETCHER V. TRAMMELL |
| ALLGAYER, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-08294 | FLETCHER V. TRAMMELL |
| ALLSOP, DIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-13505 | FLETCHER V. TRAMMELL |
| AMBURGY, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-06292 | FLETCHER V. TRAMMELL |
| ANDERSON, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-06045 | FLETCHER V. TRAMMELL |
| ANDERSON, DANA | NJ - USDC for the District of New Jersey | 3:19-cv-14360 | FLETCHER V. TRAMMELL |
| ANDERSON, JANINE | NJ - USDC for the District of New Jersey | 3:20-cv-09562 | FLETCHER V. TRAMMELL |
| ANDERSON, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-04086 | FLETCHER V. TRAMMELL |
| ANDREWS, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-13700 | FLETCHER V. TRAMMELL |
| ANDREWS-NOEL, NATASHA | NJ - USDC for the District of New Jersey | 3:21-cv-03873 | FLETCHER V. TRAMMELL |
| ARAUJO, ROXANNE | NJ - USDC for the District of New Jersey | 3:21-cv-00662 | FLETCHER V. TRAMMELL |
| ARMSTRONG, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-14361 | FLETCHER V. TRAMMELL |
| ASHLEY, DANNA | NJ - USDC for the District of New Jersey | 3:20-cv-09571 | FLETCHER V. TRAMMELL |
| ATKINSON, ANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-10771 | FLETCHER V. TRAMMELL |
| AUSTIN, ALESIA | NJ - USDC for the District of New Jersey | 3:20-cv-09526 | FLETCHER V. TRAMMELL |
| AYRES, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-21459 | FLETCHER V. TRAMMELL |
| BACA, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-08759 | FLETCHER V. TRAMMELL |
| BADER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13044 | FLETCHER V. TRAMMELL |
| BADGETT, KATIE | NJ - USDC for the District of New Jersey | 3:21-cv-11297 | FLETCHER V. TRAMMELL |
| BAILEY, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-14462 | FLETCHER V. TRAMMELL |
| BAILEY, LUCY | NJ - USDC for the District of New Jersey | 3:20-cv-02012 | FLETCHER V. TRAMMELL |
| BAILEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09364 | FLETCHER V. TRAMMELL |
| BAKER, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-09485 | FLETCHER V. TRAMMELL |
| BAKER, SHINIKA | NJ - USDC for the District of New Jersey | 3:19-cv-14611 | FLETCHER V. TRAMMELL |
| BAKKE, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-08414 | FLETCHER V. TRAMMELL |
| BANKS, NETTIE | NJ - USDC for the District of New Jersey | 3:19-cv-14362 | FLETCHER V. TRAMMELL |
| BARNES, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-09849 | FLETCHER V. TRAMMELL |
| BARRIGA, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-01867 | FLETCHER V. TRAMMELL |
| BARTCHER, EUNICE | NJ - USDC for the District of New Jersey | 3:20-cv-09851 | FLETCHER V. TRAMMELL |
| BARTH, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-08258 | FLETCHER V. TRAMMELL |
| BASDEN, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-12903 | FLETCHER V. TRAMMELL |
| BAUER, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-19700 | FLETCHER V. TRAMMELL |
| BAUSWELL, KARON | NJ - USDC for the District of New Jersey | 3:20-cv-18787 | FLETCHER V. TRAMMELL |
| BEASLEY, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-09573 | FLETCHER V. TRAMMELL |
| BEDEKER, ALLA | NJ - USDC for the District of New Jersey | 3:21-cv-07402 | FLETCHER V. TRAMMELL |
| BEDFORD, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-14368 | FLETCHER V. TRAMMELL |
| BELL, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-02896 | FLETCHER V. TRAMMELL |
| BELL, CHASIDI | NJ - USDC for the District of New Jersey | 3:20-cv-08295 | FLETCHER V. TRAMMELL |
| BELL, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:21-cv-02890 | FLETCHER V. TRAMMELL |
| BELL, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-13744 | FLETCHER V. TRAMMELL |
| BELL, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-06324 | FLETCHER V. TRAMMELL |
| BELLAMY, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-08310 | FLETCHER V. TRAMMELL |
| BELTRAN, BESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-06377 | FLETCHER V. TRAMMELL |
| BENNETT, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-14370 | FLETCHER V. TRAMMELL |
| BENT, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-02912 | FLETCHER V. TRAMMELL |
| BERNHARD, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17309 | FLETCHER V. TRAMMELL |
| BERNIER, LOUISE | NJ - USDC for the District of New Jersey | 3:20-cv-09516 | FLETCHER V. TRAMMELL |
| BESBES, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-00270 | FLETCHER V. TRAMMELL |
| BIRD, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-01485 | FLETCHER V. TRAMMELL |
| BISARYA, VANDANA | NJ - USDC for the District of New Jersey | 3:20-cv-11706 | FLETCHER V. TRAMMELL |
| BISCHOFF, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-08407 | FLETCHER V. TRAMMELL |
| BISHOP, MELANIE | NJ - USDC for the District of New Jersey | 3:20-cv-09597 | FLETCHER V. TRAMMELL |
| BLACK, DIANNA | NJ - USDC for the District of New Jersey | 3:21-cv-07413 | FLETCHER V. TRAMMELL |
| BLACKSTONE, ELSA | NJ - USDC for the District of New Jersey | 3:20-cv-13058 | FLETCHER V. TRAMMELL |
| BLAKE, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-09830 | FLETCHER V. TRAMMELL |
| BLAKELY, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-04657 | FLETCHER V. TRAMMELL |
| BLANTON, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-06372 | FLETCHER V. TRAMMELL |
| BLUITT-HECHAVARRIA, SCHEVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-11141 | FLETCHER V. TRAMMELL |
| BOGGS, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-02079 | FLETCHER V. TRAMMELL |
| BOLD, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-13983 | FLETCHER V. TRAMMELL |
| BOLDS, SHANTAIN | NJ - USDC for the District of New Jersey | 3:20-cv-11710 | FLETCHER V. TRAMMELL |
| BONNER, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-08398 | FLETCHER V. TRAMMELL |
| BOONE, VESTA | NJ - USDC for the District of New Jersey | 3:20-cv-12973 | FLETCHER V. TRAMMELL |
| BORNSCHEUER, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-01681 | FLETCHER V. TRAMMELL |
| BORUM, BRIDGET | NJ - USDC for the District of New Jersey | 3:20-cv-08055 | FLETCHER V. TRAMMELL |
| BOUGHTER, SHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-13663 | FLETCHER V. TRAMMELL |
| BOVINO, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-13053 | FLETCHER V. TRAMMELL |
| BOWMAN, CANDY | NJ - USDC for the District of New Jersey | 3:20-cv-11140 | FLETCHER V. TRAMMELL |
| BRANCH, CASSONDRA | NJ - USDC for the District of New Jersey | 3:19-cv-14371 | FLETCHER V. TRAMMELL |
| BRATTON, AYESHA | NJ - USDC for the District of New Jersey | 3:20-cv-18797 | FLETCHER V. TRAMMELL |
| BRAUN, BERNICE | NJ - USDC for the District of New Jersey | 3:20-cv-10235 | FLETCHER V. TRAMMELL |
| BRECKENRIDGE, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-06652 | FLETCHER V. TRAMMELL |
| BRIGGS, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-13810 | FLETCHER V. TRAMMELL |
| BRINKLEY, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-01463 | FLETCHER V. TRAMMELL |
| BRINKLEY, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-08530 | FLETCHER V. TRAMMELL |
| BRITT, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-05116 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRITTON, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-08312 | FLETCHER V. TRAMMELL |
| BROOKS, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-08182 | FLETCHER V. TRAMMELL |
| BROOKS, KERRY | NJ - USDC for the District of New Jersey | 3:20-cv-13008 | FLETCHER V. TRAMMELL |
| BROWN, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-03135 | FLETCHER V. TRAMMELL |
| BROWN, GLENDA | NJ - USDC for the District of New Jersey | 3:20-cv-09703 | FLETCHER V. TRAMMELL |
| BROWN, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-08372 | FLETCHER V. TRAMMELL |
| BROWN, LIONDA | NJ - USDC for the District of New Jersey | 3:20-cv-11934 | FLETCHER V. TRAMMELL |
| BROXSON, TERRI | NJ - USDC for the District of New Jersey | 3:20-cv-04245 | FLETCHER V. TRAMMELL |
| BRUNO, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-07061 | FLETCHER V. TRAMMELL |
| BRUNSED, BIRGIT | NJ - USDC for the District of New Jersey | 3:19-cv-13544 | FLETCHER V. TRAMMELL |
| BRUNSON, TERRALYNN | NJ - USDC for the District of New Jersey | 3:20-cv-11929 | FLETCHER V. TRAMMELL |
| BRYSON, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-12546 | FLETCHER V. TRAMMELL |
| BUENO, JAYLEE | NJ - USDC for the District of New Jersey | 3:20-cv-03030 | FLETCHER V. TRAMMELL |
| BUKOSKI, MUZEYYEN | NJ - USDC for the District of New Jersey | 3:20-cv-09705 | FLETCHER V. TRAMMELL |
| BURCH, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-13360 | FLETCHER V. TRAMMELL |
| BURETT, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-13796 | FLETCHER V. TRAMMELL |
| BURKS, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-14385 | FLETCHER V. TRAMMELL |
| BURLEW, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-04780 | FLETCHER V. TRAMMELL |
| BURNETTE, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-18784 | FLETCHER V. TRAMMELL |
| BURNS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-06046 | FLETCHER V. TRAMMELL |
| BURNS, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-001377-20 | FLETCHER V. TRAMMELL |
| BURTON, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-02420 | FLETCHER V. TRAMMELL |
| BUSBY, LATONIA | NJ - USDC for the District of New Jersey | 3:20-cv-11713 | FLETCHER V. TRAMMELL |
| BUSCH, NASTASSJA | NJ - USDC for the District of New Jersey | 3:20-cv-13147 | FLETCHER V. TRAMMELL |
| BUSSEY, CINDY | NJ - USDC for the District of New Jersey | 3:19-cv-22150 | FLETCHER V. TRAMMELL |
| BUTTERFIELD, PAULA | NJ - Superior Court - Atlantic County | ATL-L-003248-20 | FLETCHER V. TRAMMELL |
| BYRD, JANEY | NJ - USDC for the District of New Jersey | 3:20-cv-04606 | FLETCHER V. TRAMMELL |
| CABRAL, MACHALIA | NJ - USDC for the District of New Jersey | 3:20-cv-05117 | FLETCHER V. TRAMMELL |
| CALHOUN, MANDY | NJ - USDC for the District of New Jersey | 3:20-cv-08045 | FLETCHER V. TRAMMELL |
| CALICOTT, JULIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-08439 | FLETCHER V. TRAMMELL |
| CAMACHO, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-00661 | FLETCHER V. TRAMMELL |
| CAMERON, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-16660 | FLETCHER V. TRAMMELL |
| CAMP, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-02889 | FLETCHER V. TRAMMELL |
| CAMPBELL, JOY | NJ - USDC for the District of New Jersey | 3:20-cv-01980 | FLETCHER V. TRAMMELL |
| CAPERTON, REGINA | NJ - USDC for the District of New Jersey | 3:19-cv-21347 | FLETCHER V. TRAMMELL |
| CAPO, MELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-21587 | FLETCHER V. TRAMMELL |
| CAPPA, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-08353 | FLETCHER V. TRAMMELL |
| CARDELLA, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:20-cv-02028 | FLETCHER V. TRAMMELL |
| CAREW, VENUS | NJ - USDC for the District of New Jersey | 3:20-cv-06653 | FLETCHER V. TRAMMELL |
| CAREY, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-08167 | FLETCHER V. TRAMMELL |
| CARNES, CHRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-14386 | FLETCHER V. TRAMMELL |
| CARPENTER, DASENA | NJ - USDC for the District of New Jersey | 3:20-cv-08379 | FLETCHER V. TRAMMELL |
| CARPENTER, MARVA | NJ - USDC for the District of New Jersey | 3:20-cv-08073 | FLETCHER V. TRAMMELL |
| CARRUYO, MARIOL | NJ - USDC for the District of New Jersey | 3:20-cv-09828 | FLETCHER V. TRAMMELL |
| CARSON, LATANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-11716 | FLETCHER V. TRAMMELL |
| CARTER, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-09869 | FLETCHER V. TRAMMELL |
| CAUSWAY, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-09848 | FLETCHER V. TRAMMELL |
| CHAMBERS, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-00098 | FLETCHER V. TRAMMELL |
| CHAPIN, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-01466 | FLETCHER V. TRAMMELL |
| CHAPMAN, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-08746 | FLETCHER V. TRAMMELL |
| CHESTER, VEDA | NJ - USDC for the District of New Jersey | 3:20-cv-13369 | FLETCHER V. TRAMMELL |
| CHIARELLO, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-08254 | FLETCHER V. TRAMMELL |
| CHIDERS, JONI | NJ - USDC for the District of New Jersey | 3:19-cv-14463 | FLETCHER V. TRAMMELL |
| CHISM, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-09488 | FLETCHER V. TRAMMELL |
| CHREST, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-07897 | FLETCHER V. TRAMMELL |
| CLAIBON, CHRISANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-03670 | FLETCHER V. TRAMMELL |
| CLARK, BRIDGETT | NJ - USDC for the District of New Jersey | 3:20-cv-09865 | FLETCHER V. TRAMMELL |
| CLARK, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-07874 | FLETCHER V. TRAMMELL |
| CLARKE, TRISHA | NJ - USDC for the District of New Jersey | 3:20-cv-04147 | FLETCHER V. TRAMMELL |
| CLAUSER, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-06165 | FLETCHER V. TRAMMELL |
| CLEARY, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-00080 | FLETCHER V. TRAMMELL |
| CLICK, HEATHER | NJ - USDC for the District of New Jersey | 3:20-cv-06209 | FLETCHER V. TRAMMELL |
| CLINE, REBEKAH | NJ - USDC for the District of New Jersey | 3:20-cv-03121 | FLETCHER V. TRAMMELL |
| COBB, RONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-02124 | FLETCHER V. TRAMMELL |
| COFFEL, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-08176 | FLETCHER V. TRAMMELL |
| COLE, ANGILA | NJ - USDC for the District of New Jersey | 3:20-cv-08286 | FLETCHER V. TRAMMELL |
| COLEMAN, CORONIA | NJ - USDC for the District of New Jersey | 3:20-cv-10001 | FLETCHER V. TRAMMELL |
| COLEMAN, JAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-03017 | FLETCHER V. TRAMMELL |
| COLEMAN, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-14545 | FLETCHER V. TRAMMELL |
| COLLINS, NETTIE | NJ - USDC for the District of New Jersey | 3:20-cv-02087 | FLETCHER V. TRAMMELL |
| COLLINS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-12003 | FLETCHER V. TRAMMELL |
| COLLINS, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-08926 | FLETCHER V. TRAMMELL |
| COLTELLI, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-02570 | FLETCHER V. TRAMMELL |
| COLVIN, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-17983 | FLETCHER V. TRAMMELL |
| COMER, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-08244 | FLETCHER V. TRAMMELL |
| COMMODORE, ARLISS | NJ - USDC for the District of New Jersey | 3:21-cv-00974 | FLETCHER V. TRAMMELL |
| CONNER, LILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-13533 | FLETCHER V. TRAMMELL |
| CONNERY, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-09382 | FLETCHER V. TRAMMELL |
| CONTI, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-08323 | FLETCHER V. TRAMMELL |
| COOK, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-06622 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COOK, LEAH | NJ - USDC for the District of New Jersey | 3:20-cv-08400 | FLETCHER V. TRAMMELL |
| COOPER, AMANDA | NJ - USDC for the District of New Jersey | 3:19-cv-21778 | FLETCHER V. TRAMMELL |
| COOPER, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-17383 | FLETCHER V. TRAMMELL |
| COOPER, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-02154 | FLETCHER V. TRAMMELL |
| COOPER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-06650 | FLETCHER V. TRAMMELL |
| CORMIER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-08208 | FLETCHER V. TRAMMELL |
| CORRAGGIO, JERRELYN | NJ - USDC for the District of New Jersey | 3:20-cv-01633 | FLETCHER V. TRAMMELL |
| CORRALES, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-02854 | FLETCHER V. TRAMMELL |
| CORRELL, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-06189 | FLETCHER V. TRAMMELL |
| COSTLEY, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-09457 | FLETCHER V. TRAMMELL |
| COURTNEY, GLENDA | NJ - USDC for the District of New Jersey | 3:20-cv-13026 | FLETCHER V. TRAMMELL |
| COWLEY, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-09554 | FLETCHER V. TRAMMELL |
| COX, CELESTINE | NJ - USDC for the District of New Jersey | 3:20-cv-11943 | FLETCHER V. TRAMMELL |
| CRADDOCK, SHARMAN | NJ - USDC for the District of New Jersey | 3:20-cv-08342 | FLETCHER V. TRAMMELL |
| CRAMMER, JORDAN | NJ - USDC for the District of New Jersey | 3:20-cv-13674 | FLETCHER V. TRAMMELL |
| CRANE, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-09521 | FLETCHER V. TRAMMELL |
| CREAMER, MISTY | NJ - USDC for the District of New Jersey | 3:19-cv-14472 | FLETCHER V. TRAMMELL |
| CRESSWELL, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-09626 | FLETCHER V. TRAMMELL |
| CRISWELL, CRISANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-00093 | FLETCHER V. TRAMMELL |
| CROCKETT, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-12023 | FLETCHER V. TRAMMELL |
| CROSBY, LUELLA | NJ - USDC for the District of New Jersey | 3:21-cv-03669 | FLETCHER V. TRAMMELL |
| CRUSE, LINDSI | NJ - USDC for the District of New Jersey | 3:19-cv-14476 | FLETCHER V. TRAMMELL |
| CRUZ, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-01138 | FLETCHER V. TRAMMELL |
| CRUZ, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-13217 | FLETCHER V. TRAMMELL |
| CUDDY, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-01904 | FLETCHER V. TRAMMELL |
| CUMMINGS, CHARLIE | NJ - USDC for the District of New Jersey | 3:20-cv-12127 | FLETCHER V. TRAMMELL |
| CUNNINGHAM, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-12140 | FLETCHER V. TRAMMELL |
| CURRY, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-03137 | FLETCHER V. TRAMMELL |
| DAGA, FLORENCIA | NJ - USDC for the District of New Jersey | 3:20-cv-03033 | FLETCHER V. TRAMMELL |
| DAMICO, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-03667 | FLETCHER V. TRAMMELL |
| DARE, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-14044 | FLETCHER V. TRAMMELL |
| DAVIS, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-14484 | FLETCHER V. TRAMMELL |
| DAVIS, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-08282 | FLETCHER V. TRAMMELL |
| DAVIS, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-02962 | FLETCHER V. TRAMMELL |
| DAY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-04894 | FLETCHER V. TRAMMELL |
| DAY, LILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-13363 | FLETCHER V. TRAMMELL |
| DAY, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-08168 | FLETCHER V. TRAMMELL |
| DAY, WINNIFRED | NJ - USDC for the District of New Jersey | 3:20-cv-16476 | FLETCHER V. TRAMMELL |
| DE FORERO, KAREN | CA - Superior Court - Alameda County | RG21085730 | FLETCHER V. TRAMMELL |
| DEAL, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-08252 | FLETCHER V. TRAMMELL |
| DEAN, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-16260 | FLETCHER V. TRAMMELL |
| DEGEYTER, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-06871 | FLETCHER V. TRAMMELL |
| DELACRUZ, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-10918 | FLETCHER V. TRAMMELL |
| DEMPSEY, JAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-09807 | FLETCHER V. TRAMMELL |
| DEPEW, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-09484 | FLETCHER V. TRAMMELL |
| DEREG, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-02103 | FLETCHER V. TRAMMELL |
| DESSELLE, PIA | NJ - USDC for the District of New Jersey | 3:19-cv-13027 | FLETCHER V. TRAMMELL |
| DEVERA, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-03666 | FLETCHER V. TRAMMELL |
| DEVINS, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-04597 | FLETCHER V. TRAMMELL |
| DEWBERRY, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-03011 | FLETCHER V. TRAMMELL |
| DEYO, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-01969 | FLETCHER V. TRAMMELL |
| DIAZ, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-17450 | FLETCHER V. TRAMMELL |
| DIBELLO, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-08325 | FLETCHER V. TRAMMELL |
| DICKERSON, MISTY | NJ - USDC for the District of New Jersey | 3:19-cv-14488 | FLETCHER V. TRAMMELL |
| DICKERSON, TERI | NJ - USDC for the District of New Jersey | 3:20-cv-01490 | FLETCHER V. TRAMMELL |
| DICKERSON, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-08441 | FLETCHER V. TRAMMELL |
| DICKSON, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-13372 | FLETCHER V. TRAMMELL |
| DICTOR, EILEEN | NJ - USDC for the District of New Jersey | 3:20-cv-17322 | FLETCHER V. TRAMMELL |
| DILLON, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-19693 | FLETCHER V. TRAMMELL |
| DINGWELL, ANGELINA | NJ - USDC for the District of New Jersey | 3:20-cv-09477 | FLETCHER V. TRAMMELL |
| DIPAOLO-COPP, JODI | NJ - USDC for the District of New Jersey | 3:20-cv-03004 | FLETCHER V. TRAMMELL |
| DIXON, COURTNEY | NJ - USDC for the District of New Jersey | 3:19-cv-14546 | FLETCHER V. TRAMMELL |
| DIXON, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-03022 | FLETCHER V. TRAMMELL |
| DOOLEY, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-08236 | FLETCHER V. TRAMMELL |
| DORMAN, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-12170 | FLETCHER V. TRAMMELL |
| DOWNS, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-12120 | FLETCHER V. TRAMMELL |
| DOYLE, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-14556 | FLETCHER V. TRAMMELL |
| DRAKE, FRONA | NJ - USDC for the District of New Jersey | 3:21-cv-06048 | FLETCHER V. TRAMMELL |
| DREW, KRISTIN | NJ - USDC for the District of New Jersey | 3:20-cv-16818 | FLETCHER V. TRAMMELL |
| DRISCOLL, LOUISE | NJ - USDC for the District of New Jersey | 3:21-cv-07542 | FLETCHER V. TRAMMELL |
| DRIVER, ALEXIS | NJ - USDC for the District of New Jersey | 3:20-cv-13455 | FLETCHER V. TRAMMELL |
| DRIVER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-02126 | FLETCHER V. TRAMMELL |
| DROOK, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-04254 | FLETCHER V. TRAMMELL |
| DUNN, NAKEISHA | NJ - USDC for the District of New Jersey | 3:20-cv-13111 | FLETCHER V. TRAMMELL |
| DUPUY, CHINHUI | NJ - USDC for the District of New Jersey | 3:21-cv-02894 | FLETCHER V. TRAMMELL |
| DURAN, SHABA | NJ - USDC for the District of New Jersey | 3:20-cv-13498 | FLETCHER V. TRAMMELL |
| DURRETT, IMA | NJ - USDC for the District of New Jersey | 3:20-cv-09804 | FLETCHER V. TRAMMELL |
| EARLS, AUDREY | NJ - USDC for the District of New Jersey | 3:21-cv-09496 | FLETCHER V. TRAMMELL |
| EASTWOOD, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-02126 | FLETCHER V. TRAMMELL |
| ECHEVARRIA, CECILIA | NJ - USDC for the District of New Jersey | 3:20-cv-13097 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EICHNER, MARJORIE | NJ - USDC for the District of New Jersey | 3:21-cv-05331 | FLETCHER V. TRAMMELL |
| ELLIOTT, CATHY | NJ - USDC for the District of New Jersey | 3:21-cv-03453 | FLETCHER V. TRAMMELL |
| ELLIOTT, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-18231 | FLETCHER V. TRAMMELL |
| ENG, CASSANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-01976 | FLETCHER V. TRAMMELL |
| ENGLISH, JANELL | NJ - USDC for the District of New Jersey | 3:20-cv-04947 | FLETCHER V. TRAMMELL |
| ENSELL, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-13475 | FLETCHER V. TRAMMELL |
| ESTELL, KELLI | NJ - USDC for the District of New Jersey | 3:20-cv-02097 | FLETCHER V. TRAMMELL |
| ESTES, RAMONA | NJ - USDC for the District of New Jersey | 3:20-cv-16657 | FLETCHER V. TRAMMELL |
| EUBANK, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-08315 | FLETCHER V. TRAMMELL |
| EVANS, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-16820 | FLETCHER V. TRAMMELL |
| EVANS, JARONDA | NJ - USDC for the District of New Jersey | 3:20-cv-08402 | FLETCHER V. TRAMMELL |
| EVANS, JILL | NJ - USDC for the District of New Jersey | 3:21-cv-05772 | FLETCHER V. TRAMMELL |
| EVANS, MAUREEN | NJ - USDC for the District of New Jersey | 3:20-cv-06439 | FLETCHER V. TRAMMELL |
| FAIRWEATHER, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-03091 | FLETCHER V. TRAMMELL |
| FALCONE, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-09832 | FLETCHER V. TRAMMELL |
| FARLEY, RONA | NJ - USDC for the District of New Jersey | 3:19-cv-16475 | FLETCHER V. TRAMMELL |
| FARMER, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-02844 | FLETCHER V. TRAMMELL |
| FARRICK, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-08389 | FLETCHER V. TRAMMELL |
| FARRIS, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-06193 | FLETCHER V. TRAMMELL |
| FATIGATO, JULIA | NJ - USDC for the District of New Jersey | 3:21-cv-03158 | FLETCHER V. TRAMMELL |
| FAVORS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13006 | FLETCHER V. TRAMMELL |
| FENTON, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-09812 | FLETCHER V. TRAMMELL |
| FIELD, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-02025 | FLETCHER V. TRAMMELL |
| FINKEN, EARLENA | NJ - USDC for the District of New Jersey | 3:21-cv-08157 | FLETCHER V. TRAMMELL |
| FINKLEA, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-10016 | FLETCHER V. TRAMMELL |
| FINLAYSON, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-13682 | FLETCHER V. TRAMMELL |
| FISHMAN, ALLISON | NJ - USDC for the District of New Jersey | 3:19-cv-21705 | FLETCHER V. TRAMMELL |
| FISKE, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-14615 | FLETCHER V. TRAMMELL |
| FITCH, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-03117 | FLETCHER V. TRAMMELL |
| FITZGERALD, AIMEE | NJ - USDC for the District of New Jersey | 3:20-cv-16816 | FLETCHER V. TRAMMELL |
| FLAGG, JOCELYN | NJ - Superior Court - Atlantic County | ATL-L-00068720 | FLETCHER V. TRAMMELL |
| FLEISHMAN, LADAWN | NJ - USDC for the District of New Jersey | 3:20-cv-00199 | FLETCHER V. TRAMMELL |
| FLETCHER, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-13533 | FLETCHER V. TRAMMELL |
| FLEURETTE, GLENDA | NJ - USDC for the District of New Jersey | 3:20-cv-09579 | FLETCHER V. TRAMMELL |
| FLORES, ALMA | NJ - USDC for the District of New Jersey | 3:20-cv-08351 | FLETCHER V. TRAMMELL |
| FLORES, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-08102 | FLETCHER V. TRAMMELL |
| FLORES, MARYANN | NJ - USDC for the District of New Jersey | 3:20-cv-09818 | FLETCHER V. TRAMMELL |
| FLORES, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-08409 | FLETCHER V. TRAMMELL |
| FLUKER, ROSIE | NJ - USDC for the District of New Jersey | 3:20-cv-09605 | FLETCHER V. TRAMMELL |
| FLYNN, CATINA | NJ - USDC for the District of New Jersey | 3:20-cv-13802 | FLETCHER V. TRAMMELL |
| FLYNN, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-14498 | FLETCHER V. TRAMMELL |
| FOISY, BERNADETTE | NJ - USDC for the District of New Jersey | 3:20-cv-09592 | FLETCHER V. TRAMMELL |
| FORBES, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-17720 | FLETCHER V. TRAMMELL |
| FORD, GLENDA | NJ - USDC for the District of New Jersey | 3:19-cv-16443 | FLETCHER V. TRAMMELL |
| FORTNER, GINA | NJ - USDC for the District of New Jersey | 3:20-cv-02000 | FLETCHER V. TRAMMELL |
| FORTUNE, ERIN | NJ - USDC for the District of New Jersey | 3:20-cv-13365 | FLETCHER V. TRAMMELL |
| FOSTER, BETTYE | NJ - USDC for the District of New Jersey | 3:20-cv-13141 | FLETCHER V. TRAMMELL |
| FOSTER, STACEY | NJ - USDC for the District of New Jersey | 3:20-cv-17365 | FLETCHER V. TRAMMELL |
| FOULKES, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-09567 | FLETCHER V. TRAMMELL |
| FOWLER, NINA | NJ - USDC for the District of New Jersey | 3:20-cv-01885 | FLETCHER V. TRAMMELL |
| FOX, MEGAN | NJ - USDC for the District of New Jersey | 3:20-cv-11953 | FLETCHER V. TRAMMELL |
| FRANCIS, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-08358 | FLETCHER V. TRAMMELL |
| FRANKHAUSER, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-13191 | FLETCHER V. TRAMMELL |
| FRASER, NICHOLE | NJ - USDC for the District of New Jersey | 3:20-cv-01469 | FLETCHER V. TRAMMELL |
| FREDRICK, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-08287 | FLETCHER V. TRAMMELL |
| FREDRICKS, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-00277 | FLETCHER V. TRAMMELL |
| FULLER, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-21313 | FLETCHER V. TRAMMELL |
| FULLER, LILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-09388 | FLETCHER V. TRAMMELL |
| GABBITAS, ERMA | NJ - USDC for the District of New Jersey | 3:20-cv-08176 | FLETCHER V. TRAMMELL |
| GADBERRY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-03423 | FLETCHER V. TRAMMELL |
| GAFFEY, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-12891 | FLETCHER V. TRAMMELL |
| GALAVIZ, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-21150 | FLETCHER V. TRAMMELL |
| GALLEGOS, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-13521 | FLETCHER V. TRAMMELL |
| GALLOWAY, LUELLA | NJ - USDC for the District of New Jersey | 3:20-cv-09824 | FLETCHER V. TRAMMELL |
| GARBER, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-17423 | FLETCHER V. TRAMMELL |
| GARCIA, ELISA | NJ - USDC for the District of New Jersey | 3:19-cv-19122 | FLETCHER V. TRAMMELL |
| GARCIA, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-09639 | FLETCHER V. TRAMMELL |
| GARCIA, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-00598 | FLETCHER V. TRAMMELL |
| GARDNER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-10029 | FLETCHER V. TRAMMELL |
| GARONZIK, LILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-13038 | FLETCHER V. TRAMMELL |
| GARRETT, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-09608 | FLETCHER V. TRAMMELL |
| GARRITSON, LORENA | NJ - USDC for the District of New Jersey | 3:20-cv-06320 | FLETCHER V. TRAMMELL |
| GATTUSO, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-06623 | FLETCHER V. TRAMMELL |
| GEARHART, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-02925 | FLETCHER V. TRAMMELL |
| GEORGIANA, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-09599 | FLETCHER V. TRAMMELL |
| GIBSON, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-09857 | FLETCHER V. TRAMMELL |
| GIFFORD, ALISHA | NJ - USDC for the District of New Jersey | 3:20-cv-13667 | FLETCHER V. TRAMMELL |
| GILLIAND, SONIA | NJ - USDC for the District of New Jersey | 3:20-cv-08241 | FLETCHER V. TRAMMELL |
| GINOBILE, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-06618 | FLETCHER V. TRAMMELL |
| GLASNAPP, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-06615 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GODWIN, FRANKIETTIA | NJ - USDC for the District of New Jersey | 3:19-cv-10207 | FLETCHER V. TRAMMELL |
| GONZALEZ, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-13531 | FLETCHER V. TRAMMELL |
| GONZALEZ, RACHAEL | NJ - USDC for the District of New Jersey | 3:20-cv-09487 | FLETCHER V. TRAMMELL |
| GONZALEZ, SAN | NJ - USDC for the District of New Jersey | 3:20-cv-08349 | FLETCHER V. TRAMMELL |
| GOODMAN, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-10779 | FLETCHER V. TRAMMELL |
| GOODMAN, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-13457 | FLETCHER V. TRAMMELL |
| GOODMAN, LILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-09816 | FLETCHER V. TRAMMELL |
| GOOSIC, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-15777 | FLETCHER V. TRAMMELL |
| GORE, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-11939 | FLETCHER V. TRAMMELL |
| GRAHAM, LINDSEY | NJ - USDC for the District of New Jersey | 3:20-cv-06181 | FLETCHER V. TRAMMELL |
| GRANGER, SUZY | NJ - USDC for the District of New Jersey | 3:20-cv-14287 | FLETCHER V. TRAMMELL |
| GRAVITT-EVANS, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-12970 | FLETCHER V. TRAMMELL |
| GRAY, ELMA | NJ - USDC for the District of New Jersey | 3:19-cv-16498 | FLETCHER V. TRAMMELL |
| GREEN, TYRONZA | NJ - USDC for the District of New Jersey | 3:19-cv-14567 | FLETCHER V. TRAMMELL |
| GREENWELL, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-16441 | FLETCHER V. TRAMMELL |
| GRENDELL, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-01872 | FLETCHER V. TRAMMELL |
| GRIFFIN, DEMETRICE | NJ - USDC for the District of New Jersey | 3:20-cv-08275 | FLETCHER V. TRAMMELL |
| GRIFFIN, MELODY | NJ - USDC for the District of New Jersey | 3:20-cv-11977 | FLETCHER V. TRAMMELL |
| GRIFFITH, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-06259 | FLETCHER V. TRAMMELL |
| GRISIUS, RAE | NJ - USDC for the District of New Jersey | 3:20-cv-06365 | FLETCHER V. TRAMMELL |
| GROEGER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-03858 | FLETCHER V. TRAMMELL |
| GROSS, LYNN | NJ - USDC for the District of New Jersey | 3:21-cv-04955 | FLETCHER V. TRAMMELL |
| GRUBER, GRACIELA | NJ - USDC for the District of New Jersey | 3:20-cv-12996 | FLETCHER V. TRAMMELL |
| GRUVER, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-09535 | FLETCHER V. TRAMMELL |
| GUILLOT, BETTIE | NJ - USDC for the District of New Jersey | 3:20-cv-11002 | FLETCHER V. TRAMMELL |
| GUTHRIE, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-03001 | FLETCHER V. TRAMMELL |
| HACKETT, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-11302 | FLETCHER V. TRAMMELL |
| HAKEEM, TRINESHA | NJ - USDC for the District of New Jersey | 3:19-cv-20731 | FLETCHER V. TRAMMELL |
| HALE, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-06825 | FLETCHER V. TRAMMELL |
| HALL, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-08054 | FLETCHER V. TRAMMELL |
| HALL, ERIN | NJ - USDC for the District of New Jersey | 3:21-cv-05710 | FLETCHER V. TRAMMELL |
| HALL, PAULA | IL - Circuit Court - Cook County | 2020-L003319 | FLETCHER V. TRAMMELL |
| HALL, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-17935 | FLETCHER V. TRAMMELL |
| HALL, TAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-00286 | FLETCHER V. TRAMMELL |
| HALYE, NAYON | NJ - USDC for the District of New Jersey | 3:20-cv-12190 | FLETCHER V. TRAMMELL |
| HAMILTON, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-01473 | FLETCHER V. TRAMMELL |
| HAMM, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-13566 | FLETCHER V. TRAMMELL |
| HAMOLTON, MELODIE | NJ - USDC for the District of New Jersey | 3:20-cv-02021 | FLETCHER V. TRAMMELL |
| HANKS, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-08185 | FLETCHER V. TRAMMELL |
| HANSEN, JO-ANN | NJ - USDC for the District of New Jersey | 3:20-cv-02875 | FLETCHER V. TRAMMELL |
| HANSON, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-07826 | FLETCHER V. TRAMMELL |
| HARDY, JENAVISA | NJ - USDC for the District of New Jersey | 3:19-cv-14562 | FLETCHER V. TRAMMELL |
| HARE, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-08435 | FLETCHER V. TRAMMELL |
| HARMON, ELISA | NJ - USDC for the District of New Jersey | 3:20-cv-16819 | FLETCHER V. TRAMMELL |
| HARMON, HELDA | NJ - USDC for the District of New Jersey | 3:19-cv-21593 | FLETCHER V. TRAMMELL |
| HARMON, ILA | NJ - USDC for the District of New Jersey | 3:20-cv-06343 | FLETCHER V. TRAMMELL |
| HARPER-KRISSMAN, JILL | NJ - USDC for the District of New Jersey | 3:20-cv-08095 | FLETCHER V. TRAMMELL |
| HARRIS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-12526 | FLETCHER V. TRAMMELL |
| HARRIS, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-20749 | FLETCHER V. TRAMMELL |
| HARRIS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-14109 | FLETCHER V. TRAMMELL |
| HARRIS, TERRY | NJ - USDC for the District of New Jersey | 3:20-cv-08375 | FLETCHER V. TRAMMELL |
| HARRISON, DAISY | NJ - USDC for the District of New Jersey | 3:20-cv-04771 | FLETCHER V. TRAMMELL |
| HATFIELD, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-10006 | FLETCHER V. TRAMMELL |
| HAUK, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-13661 | FLETCHER V. TRAMMELL |
| HAZ, HILDA | NJ - USDC for the District of New Jersey | 3:20-cv-11138 | FLETCHER V. TRAMMELL |
| HEATH, RACHAEL | NJ - USDC for the District of New Jersey | 3:20-cv-09836 | FLETCHER V. TRAMMELL |
| HEAVIN, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-18715 | FLETCHER V. TRAMMELL |
| HELLARD, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-14584 | FLETCHER V. TRAMMELL |
| HELMS, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-04601 | FLETCHER V. TRAMMELL |
| HEMPHILL, MANNIE | NJ - USDC for the District of New Jersey | 3:19-cv-14581 | FLETCHER V. TRAMMELL |
| HENSLEY, HEIDI | NJ - USDC for the District of New Jersey | 3:20-cv-09825 | FLETCHER V. TRAMMELL |
| HERMON, SHELIA | NJ - USDC for the District of New Jersey | 3:20-cv-04616 | FLETCHER V. TRAMMELL |
| HERNANDEZ, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-14041 | FLETCHER V. TRAMMELL |
| HERNANDEZ, CHRISTI | NJ - USDC for the District of New Jersey | 3:20-cv-03280 | FLETCHER V. TRAMMELL |
| HERNANDEZ, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-09847 | FLETCHER V. TRAMMELL |
| HEWETT, EMMA | NJ - USDC for the District of New Jersey | 3:21-cv-08212 | FLETCHER V. TRAMMELL |
| HIATT, CANDACE | NJ - USDC for the District of New Jersey | 3:20-cv-10995 | FLETCHER V. TRAMMELL |
| HICKS, CRYSTAL | NJ - USDC for the District of New Jersey | 3:19-cv-14571 | FLETCHER V. TRAMMELL |
| HICKS, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-00803 | FLETCHER V. TRAMMELL |
| HIEBER, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-07424 | FLETCHER V. TRAMMELL |
| HINES, WENDY | NJ - USDC for the District of New Jersey | 3:20-cv-13478 | FLETCHER V. TRAMMELL |
| HINTON, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-13151 | FLETCHER V. TRAMMELL |
| HIRSCH, TEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-20735 | FLETCHER V. TRAMMELL |
| HISCHE, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-000346-21 | FLETCHER V. TRAMMELL |
| HOCKENBERRY, BELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-06620 | FLETCHER V. TRAMMELL |
| HOLDER, DELMA | NJ - USDC for the District of New Jersey | 3:21-cv-02908 | FLETCHER V. TRAMMELL |
| HOLGIN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-13135 | FLETCHER V. TRAMMELL |
| HOLLEN, LESA | NJ - USDC for the District of New Jersey | 3:20-cv-16180 | FLETCHER V. TRAMMELL |
| HOLMAN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-08194 | FLETCHER V. TRAMMELL |
| HOMAN, PATTI | NJ - USDC for the District of New Jersey | 3:20-cv-10989 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOMAN, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-08412 | FLETCHER V. TRAMMELL |
| HORNE, SACOTTA | NJ - USDC for the District of New Jersey | 3:20-cv-12913 | FLETCHER V. TRAMMELL |
| HOUSEHOLDER, MARYELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-09575 | FLETCHER V. TRAMMELL |
| HOWARD, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-10943 | FLETCHER V. TRAMMELL |
| HOWELL, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-13961 | FLETCHER V. TRAMMELL |
| HUDSON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-08771 | FLETCHER V. TRAMMELL |
| HUGHES, EMILY | NJ - USDC for the District of New Jersey | 3:19-cv-16445 | FLETCHER V. TRAMMELL |
| HULLEY, TONJA | NJ - USDC for the District of New Jersey | 3:20-cv-11932 | FLETCHER V. TRAMMELL |
| HUMBERT, YUKANA | NJ - USDC for the District of New Jersey | 3:20-cv-08042 | FLETCHER V. TRAMMELL |
| HUNTER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-04619 | FLETCHER V. TRAMMELL |
| HUNTER, NATASHA | NJ - USDC for the District of New Jersey | 3:19-cv-14525 | FLETCHER V. TRAMMELL |
| HUTCHINSON, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-13373 | FLETCHER V. TRAMMELL |
| INGRAM, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-14587 | FLETCHER V. TRAMMELL |
| ISAACSON, ROEANN | NJ - USDC for the District of New Jersey | 3:20-cv-12201 | FLETCHER V. TRAMMELL |
| JACKS, DEBORA | NJ - USDC for the District of New Jersey | 3:20-cv-06657 | FLETCHER V. TRAMMELL |
| JACKSON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-08777 | FLETCHER V. TRAMMELL |
| JACKSON, ELFRIEDE | NJ - USDC for the District of New Jersey | 3:21-cv-09556 | FLETCHER V. TRAMMELL |
| JACKSON, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-09637 | FLETCHER V. TRAMMELL |
| JACKSON, MAUREEN | NJ - USDC for the District of New Jersey | 3:20-cv-00102 | FLETCHER V. TRAMMELL |
| JACKSON, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-14624 | FLETCHER V. TRAMMELL |
| JACOBS, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-06619 | FLETCHER V. TRAMMELL |
| JAMES, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-09468 | FLETCHER V. TRAMMELL |
| JAMISON, EMMA | NJ - USDC for the District of New Jersey | 3:21-cv-00991 | FLETCHER V. TRAMMELL |
| JAROSZCZYK, MALGORZATA | NJ - Superior Court - Atlantic County | ATL-L-002667-20 | FLETCHER V. TRAMMELL |
| JEANTET, REBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-01974 | FLETCHER V. TRAMMELL |
| JENSEN, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-09886 | FLETCHER V. TRAMMELL |
| JERRY, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-09373 | FLETCHER V. TRAMMELL |
| JOHNSON, AQUIRA | NJ - USDC for the District of New Jersey | 3:20-cv-11135 | FLETCHER V. TRAMMELL |
| JOHNSON, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-09881 | FLETCHER V. TRAMMELL |
| JOHNSON, HILMA | NJ - USDC for the District of New Jersey | 3:20-cv-13436 | FLETCHER V. TRAMMELL |
| JOHNSON, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-09821 | FLETCHER V. TRAMMELL |
| JOHNSON, MARITA | NJ - USDC for the District of New Jersey | 3:20-cv-14048 | FLETCHER V. TRAMMELL |
| JOHNSON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12202 | FLETCHER V. TRAMMELL |
| JOHNSON, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-09813 | FLETCHER V. TRAMMELL |
| JOHNSON, TANISHIA | NJ - USDC for the District of New Jersey | 3:20-cv-08171 | FLETCHER V. TRAMMELL |
| JOHNSTON, MIRIAM | NJ - USDC for the District of New Jersey | 3:20-cv-09531 | FLETCHER V. TRAMMELL |
| JONES, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-02362 | FLETCHER V. TRAMMELL |
| JONES, CHRISTA | NJ - USDC for the District of New Jersey | 3:20-cv-09642 | FLETCHER V. TRAMMELL |
| JONES, ELLA | NJ - USDC for the District of New Jersey | 3:20-cv-04731 | FLETCHER V. TRAMMELL |
| JONES, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-09462 | FLETCHER V. TRAMMELL |
| JONES, RAVEVONDERLYNN | NJ - USDC for the District of New Jersey | 3:20-cv-09644 | FLETCHER V. TRAMMELL |
| JONES, WILMA | NJ - USDC for the District of New Jersey | 3:20-cv-11945 | FLETCHER V. TRAMMELL |
| JONES, YVETTE | NJ - USDC for the District of New Jersey | 3:20-cv-09798 | FLETCHER V. TRAMMELL |
| JOY, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-13205 | FLETCHER V. TRAMMELL |
| KAINER, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-00972 | FLETCHER V. TRAMMELL |
| KALFRAT, CHERI | NJ - USDC for the District of New Jersey | 3:20-cv-09568 | FLETCHER V. TRAMMELL |
| KEALA, HASEL | NJ - USDC for the District of New Jersey | 3:20-cv-08081 | FLETCHER V. TRAMMELL |
| KEEN, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-02002 | FLETCHER V. TRAMMELL |
| KELLEMS, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-14540 | FLETCHER V. TRAMMELL |
| KELLER, SHELBY | NJ - USDC for the District of New Jersey | 3:19-cv-21777 | FLETCHER V. TRAMMELL |
| KELLEY, PATSY | NJ - USDC for the District of New Jersey | 3:20-cv-05121 | FLETCHER V. TRAMMELL |
| KEMP, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-14523 | FLETCHER V. TRAMMELL |
| KENEIPP, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-04753 | FLETCHER V. TRAMMELL |
| KENNON, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-13362 | FLETCHER V. TRAMMELL |
| KERZEL, ARDUE | NJ - USDC for the District of New Jersey | 3:20-cv-09645 | FLETCHER V. TRAMMELL |
| KHOSRAVI, SHANNON | NJ - USDC for the District of New Jersey | 3:20-cv-12128 | FLETCHER V. TRAMMELL |
| KING, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-10975 | FLETCHER V. TRAMMELL |
| KING, DIANNA | NJ - USDC for the District of New Jersey | 3:19-cv-14530 | FLETCHER V. TRAMMELL |
| KING, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-12898 | FLETCHER V. TRAMMELL |
| KIRKPATRICK, MILDRED | NJ - USDC for the District of New Jersey | 3:19-cv-17824 | FLETCHER V. TRAMMELL |
| KITCHEN, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-03002 | FLETCHER V. TRAMMELL |
| KLINGFORTH, SALLY | NJ - USDC for the District of New Jersey | 3:19-cv-22187 | FLETCHER V. TRAMMELL |
| KNIGHT, EDNA | NJ - USDC for the District of New Jersey | 3:20-cv-09888 | FLETCHER V. TRAMMELL |
| KOCH, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-13539 | FLETCHER V. TRAMMELL |
| KOVALCIK, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-12197 | FLETCHER V. TRAMMELL |
| KRESSLER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-07834 | FLETCHER V. TRAMMELL |
| KRUPP, SHERLEY | NJ - USDC for the District of New Jersey | 3:19-cv-14585 | FLETCHER V. TRAMMELL |
| KUEHLER, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-06654 | FLETCHER V. TRAMMELL |
| KULDEEP, SURUJDAI | NJ - USDC for the District of New Jersey | 3:20-cv-06621 | FLETCHER V. TRAMMELL |
| LA MERE, CARESSA | NJ - USDC for the District of New Jersey | 3:20-cv-00291 | FLETCHER V. TRAMMELL |
| LACY, MARCIA | NJ - USDC for the District of New Jersey | 3:20-cv-13375 | FLETCHER V. TRAMMELL |
| LAMONT, PATRICIA | CA - Superior Court - Alameda County | RG21085741 | FLETCHER V. TRAMMELL |
| LAMONTE, MARIBEL | NJ - USDC for the District of New Jersey | 3:20-cv-01675 | FLETCHER V. TRAMMELL |
| LANGE, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-19952 | FLETCHER V. TRAMMELL |
| LAPKA, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-09471 | FLETCHER V. TRAMMELL |
| LARKIN, MARGIE | NJ - USDC for the District of New Jersey | 3:20-cv-04762 | FLETCHER V. TRAMMELL |
| LASWELL, DIANNA | NJ - USDC for the District of New Jersey | 3:20-cv-01913 | FLETCHER V. TRAMMELL |
| LATRICE, CANDICE | NJ - USDC for the District of New Jersey | 3:20-cv-12901 | FLETCHER V. TRAMMELL |
| LAUDERBAUGH, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-04168 | FLETCHER V. TRAMMELL |
| LAURIELLO, LOIS | NJ - Superior Court - Atlantic County | ATL-L-003250-20 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAVENHAR, CHELSEA | NJ - USDC for the District of New Jersey | 3:20-cv-12126 | FLETCHER V. TRAMMELL |
| LAWTON-MINETTI, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-13804 | FLETCHER V. TRAMMELL |
| LEAVELLE, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-08177 | FLETCHER V. TRAMMELL |
| LEBLANC, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-10926 | FLETCHER V. TRAMMELL |
| LECLERCQ, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-08067 | FLETCHER V. TRAMMELL |
| LEE, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-11993 | FLETCHER V. TRAMMELL |
| LEONARD, LATANYA | NJ - USDC for the District of New Jersey | 3:20-cv-01983 | FLETCHER V. TRAMMELL |
| LESMEISTER, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-04961 | FLETCHER V. TRAMMELL |
| LESTER, ADIA | NJ - USDC for the District of New Jersey | 3:20-cv-12879 | FLETCHER V. TRAMMELL |
| LEVENTIS, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-12494 | FLETCHER V. TRAMMELL |
| LEVY, BEAULAH | NJ - USDC for the District of New Jersey | 3:19-cv-20558 | FLETCHER V. TRAMMELL |
| LEWIN, COLLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-18694 | FLETCHER V. TRAMMELL |
| LEWIS, CRYSTAL | NJ - Superior Court - Atlantic County | ATL-L-003286-20 | FLETCHER V. TRAMMELL |
| LEWIS, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:19-cv-15005 | FLETCHER V. TRAMMELL |
| LEWIS, KARYEN | NJ - USDC for the District of New Jersey | 3:20-cv-08051 | FLETCHER V. TRAMMELL |
| LEWIS, TAMMIE | NJ - USDC for the District of New Jersey | 3:19-cv-19950 | FLETCHER V. TRAMMELL |
| LINDSAY, FLOSSIE | NJ - USDC for the District of New Jersey | 3:21-cv-08185 | FLETCHER V. TRAMMELL |
| LINDSEY, LILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-04947 | FLETCHER V. TRAMMELL |
| LINDSEY, MELINDA | NJ - USDC for the District of New Jersey | 3:19-cv-14623 | FLETCHER V. TRAMMELL |
| LINSCOMB, COURTNEY | NJ - USDC for the District of New Jersey | 3:20-cv-08096 | FLETCHER V. TRAMMELL |
| LIRANZO, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-18390 | FLETCHER V. TRAMMELL |
| LITTLE, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-17311 | FLETCHER V. TRAMMELL |
| LIVELY, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-09556 | FLETCHER V. TRAMMELL |
| LOCKWOOD, CHRISTIE | NJ - USDC for the District of New Jersey | 3:20-cv-00109 | FLETCHER V. TRAMMELL |
| LOMBARDI, BERNADETTE | NJ - USDC for the District of New Jersey | 3:19-cv-21584 | FLETCHER V. TRAMMELL |
| LOPEZ, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-09442 | FLETCHER V. TRAMMELL |
| LOPEZ-LUCERO, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-07384 | FLETCHER V. TRAMMELL |
| LORD, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-04986 | FLETCHER V. TRAMMELL |
| LOUT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-20560 | FLETCHER V. TRAMMELL |
| LOVATO, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12923 | FLETCHER V. TRAMMELL |
| LOVELL, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-12159 | FLETCHER V. TRAMMELL |
| LOWE, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-08101 | FLETCHER V. TRAMMELL |
| LOWE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-06222 | FLETCHER V. TRAMMELL |
| LYLES, APRIL | NJ - USDC for the District of New Jersey | 3:20-cv-00113 | FLETCHER V. TRAMMELL |
| LYNN, SANDY | NJ - USDC for the District of New Jersey | 3:19-cv-16479 | FLETCHER V. TRAMMELL |
| MACK, FELECIA | NJ - USDC for the District of New Jersey | 3:20-cv-06316 | FLETCHER V. TRAMMELL |
| MACON, LUCRITIA | NJ - USDC for the District of New Jersey | 3:20-cv-09619 | FLETCHER V. TRAMMELL |
| MADDOX, DOVIE | NJ - USDC for the District of New Jersey | 3:20-cv-08314 | FLETCHER V. TRAMMELL |
| MAHAN, LANA | NJ - USDC for the District of New Jersey | 3:21-cv-13987 | FLETCHER V. TRAMMELL |
| MAHUKA, TAMMYLEIGH | NJ - USDC for the District of New Jersey | 3:20-cv-12876 | FLETCHER V. TRAMMELL |
| MAJORS, MAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-09559 | FLETCHER V. TRAMMELL |
| MALDONADO, NOHELIA | NJ - USDC for the District of New Jersey | 3:20-cv-00295 | FLETCHER V. TRAMMELL |
| MANHART, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-12423 | FLETCHER V. TRAMMELL |
| MANUEL, KELLIE | NJ - USDC for the District of New Jersey | 3:21-cv-02897 | FLETCHER V. TRAMMELL |
| MANUEL, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-12150 | FLETCHER V. TRAMMELL |
| MARASCO, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-07850 | FLETCHER V. TRAMMELL |
| MARCHESKIE, RACHAEL | NJ - USDC for the District of New Jersey | 3:20-cv-06266 | FLETCHER V. TRAMMELL |
| MARCLEY, DARSHA | NJ - USDC for the District of New Jersey | 3:20-cv-11139 | FLETCHER V. TRAMMELL |
| MARCUM, ANNITA | NJ - USDC for the District of New Jersey | 3:20-cv-13452 | FLETCHER V. TRAMMELL |
| MAREK, STARLETTE | NJ - USDC for the District of New Jersey | 3:21-cv-02887 | FLETCHER V. TRAMMELL |
| MARSHALL, JENNONE | NJ - USDC for the District of New Jersey | 3:20-cv-02866 | FLETCHER V. TRAMMELL |
| MARTINEZ, MARRY | NJ - USDC for the District of New Jersey | 3:19-cv-14614 | FLETCHER V. TRAMMELL |
| MASCHMAN, DANA | NJ - USDC for the District of New Jersey | 3:20-cv-09846 | FLETCHER V. TRAMMELL |
| MASON, PANDORA | NJ - USDC for the District of New Jersey | 3:20-cv-06440 | FLETCHER V. TRAMMELL |
| MATIAS, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-04258 | FLETCHER V. TRAMMELL |
| MATTHEWS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-05119 | FLETCHER V. TRAMMELL |
| MATTHEWS, PEARL | NJ - USDC for the District of New Jersey | 3:20-cv-09580 | FLETCHER V. TRAMMELL |
| MCCLUSKEY, MARYELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-08085 | FLETCHER V. TRAMMELL |
| MCCONNELL, HEATHER | NJ - USDC for the District of New Jersey | 3:20-cv-08184 | FLETCHER V. TRAMMELL |
| MCCOY, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-09600 | FLETCHER V. TRAMMELL |
| MCCRACKEN, SUE-ELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-14037 | FLETCHER V. TRAMMELL |
| MCCREARY, WILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-13106 | FLETCHER V. TRAMMELL |
| MCCULLY, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-01615 | FLETCHER V. TRAMMELL |
| MCDANIEL, LATASHA | NJ - USDC for the District of New Jersey | 3:20-cv-02910 | FLETCHER V. TRAMMELL |
| MCDANIEL, SYLENIA | NJ - USDC for the District of New Jersey | 3:20-cv-12137 | FLETCHER V. TRAMMELL |
| MCDONALD, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-00610 | FLETCHER V. TRAMMELL |
| MCFADDEN, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-13074 | FLETCHER V. TRAMMELL |
| MCGHEE, BAMBI | NJ - USDC for the District of New Jersey | 3:19-cv-14563 | FLETCHER V. TRAMMELL |
| MCGILL, MELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10767 | FLETCHER V. TRAMMELL |
| MCGOWAN, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-00977 | FLETCHER V. TRAMMELL |
| MCGREGOR, RUTHIE | NJ - USDC for the District of New Jersey | 3:20-cv-09817 | FLETCHER V. TRAMMELL |
| MEADOWS, LUANA | NJ - USDC for the District of New Jersey | 3:20-cv-09887 | FLETCHER V. TRAMMELL |
| MEDINA, ANGELINA | NJ - USDC for the District of New Jersey | 3:20-cv-13009 | FLETCHER V. TRAMMELL |
| MEDINA, DESTINY | NJ - USDC for the District of New Jersey | 3:20-cv-13368 | FLETCHER V. TRAMMELL |
| MEEHAN, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-03123 | FLETCHER V. TRAMMELL |
| MEINHOLD, CORINE | NJ - USDC for the District of New Jersey | 3:21-cv-07120 | FLETCHER V. TRAMMELL |
| MEJIA, AHUILITZLI | NJ - USDC for the District of New Jersey | 3:20-cv-09467 | FLETCHER V. TRAMMELL |
| MELSON, CANDY | NJ - USDC for the District of New Jersey | 3:20-cv-02004 | FLETCHER V. TRAMMELL |
| MENDOZA, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-16815 | FLETCHER V. TRAMMELL |
| MENNOR, TERRI | NJ - USDC for the District of New Jersey | 3:19-cv-21311 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MERRELL, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-08355 | FLETCHER V. TRAMMELL |
| MILLER, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-10018 | FLETCHER V. TRAMMELL |
| MILLER, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-12125 | FLETCHER V. TRAMMELL |
| MILLER, JUSTINE | NJ - USDC for the District of New Jersey | 3:20-cv-04429 | FLETCHER V. TRAMMELL |
| MILLER, KIMBERLEE | NJ - USDC for the District of New Jersey | 3:21-cv-08242 | FLETCHER V. TRAMMELL |
| MILLER, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-02860 | FLETCHER V. TRAMMELL |
| MILLINER, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-16440 | FLETCHER V. TRAMMELL |
| MILLS, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-01867 | FLETCHER V. TRAMMELL |
| MIMS, ANGELICA | NJ - USDC for the District of New Jersey | 3:19-cv-14564 | FLETCHER V. TRAMMELL |
| MITCHELL, CLARISSA | NJ - USDC for the District of New Jersey | 3:20-cv-09707 | FLETCHER V. TRAMMELL |
| MITCHELL, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-06319 | FLETCHER V. TRAMMELL |
| MIXON-GIBSON, NAOMI | NJ - USDC for the District of New Jersey | 3:20-cv-03056 | FLETCHER V. TRAMMELL |
| MOELLER, COSETTE | NJ - USDC for the District of New Jersey | 3:20-cv-02871 | FLETCHER V. TRAMMELL |
| MONLUX, ROXANNE | NJ - USDC for the District of New Jersey | 3:20-cv-00401 | FLETCHER V. TRAMMELL |
| MONROE, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-06655 | FLETCHER V. TRAMMELL |
| MORGAN, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-12123 | FLETCHER V. TRAMMELL |
| MORGAN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-09860 | FLETCHER V. TRAMMELL |
| MORIS, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-12488 | FLETCHER V. TRAMMELL |
| MORLAN, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-01677 | FLETCHER V. TRAMMELL |
| MORRIS, TEAZU-TATIANA | NJ - USDC for the District of New Jersey | 3:20-cv-08418 | FLETCHER V. TRAMMELL |
| MORSTADT, ANNE | NJ - USDC for the District of New Jersey | 3:20-cv-13807 | FLETCHER V. TRAMMELL |
| MOSBACHER, MARSHA | NJ - USDC for the District of New Jersey | 3:20-cv-13707 | FLETCHER V. TRAMMELL |
| MOYE, LYNDA | NJ - USDC for the District of New Jersey | 3:20-cv-00083 | FLETCHER V. TRAMMELL |
| MULLEN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-06263 | FLETCHER V. TRAMMELL |
| MULLINS, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-05389 | FLETCHER V. TRAMMELL |
| MULLINS, LORA | NJ - USDC for the District of New Jersey | 3:19-cv-21515 | FLETCHER V. TRAMMELL |
| MURDOCK, ALISA | NJ - USDC for the District of New Jersey | 3:20-cv-13474 | FLETCHER V. TRAMMELL |
| MURRAY, HEATHER | NJ - USDC for the District of New Jersey | 3:20-cv-13226 | FLETCHER V. TRAMMELL |
| MURRAY, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-00996 | FLETCHER V. TRAMMELL |
| MURRAY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-06318 | FLETCHER V. TRAMMELL |
| MYERS, STELLA | NJ - USDC for the District of New Jersey | 3:20-cv-09509 | FLETCHER V. TRAMMELL |
| NAVARRETE, CECILIA | NJ - USDC for the District of New Jersey | 3:20-cv-08246 | FLETCHER V. TRAMMELL |
| NEAL, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-06206 | FLETCHER V. TRAMMELL |
| NELSON, JO | NJ - USDC for the District of New Jersey | 3:20-cv-13091 | FLETCHER V. TRAMMELL |
| NEWBURN, PEARL | NJ - USDC for the District of New Jersey | 3:21-cv-04924 | FLETCHER V. TRAMMELL |
| NEWMAN, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-06614 | FLETCHER V. TRAMMELL |
| NEWMAN, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-06406 | FLETCHER V. TRAMMELL |
| NEWTON, STACEY | NJ - USDC for the District of New Jersey | 3:19-cv-17718 | FLETCHER V. TRAMMELL |
| NICHOLSON, CYRIL | NJ - USDC for the District of New Jersey | 3:19-cv-20747 | FLETCHER V. TRAMMELL |
| NIEDERBERGER, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-02215 | FLETCHER V. TRAMMELL |
| NOE, BILLIE | NJ - USDC for the District of New Jersey | 3:19-cv-14538 | FLETCHER V. TRAMMELL |
| NORDLUND, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-14524 | FLETCHER V. TRAMMELL |
| NULTY, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-00297 | FLETCHER V. TRAMMELL |
| NUNEZ, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-06254 | FLETCHER V. TRAMMELL |
| NUNEZ, REGINA | NJ - USDC for the District of New Jersey | 3:20-cv-13460 | FLETCHER V. TRAMMELL |
| NWOKOGBA, MELODY | NJ - USDC for the District of New Jersey | 3:20-cv-12152 | FLETCHER V. TRAMMELL |
| OAKMAN, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-08368 | FLETCHER V. TRAMMELL |
| ODDSON, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-13364 | FLETCHER V. TRAMMELL |
| OHANLON, DONNA | NJ - Superior Court - Atlantic County | ATL-L-001356-20 | FLETCHER V. TRAMMELL |
| OKANE, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-05118 | FLETCHER V. TRAMMELL |
| OLVERA, LENCY | NJ - USDC for the District of New Jersey | 3:21-cv-11284 | FLETCHER V. TRAMMELL |
| OLVERA, LIDIA | NJ - USDC for the District of New Jersey | 3:20-cv-02200 | FLETCHER V. TRAMMELL |
| ORTIZ, EILEEN | NJ - USDC for the District of New Jersey | 3:20-cv-04745 | FLETCHER V. TRAMMELL |
| ORZECK, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-09459 | FLETCHER V. TRAMMELL |
| OSHAUGHNESSY, SHELLIE | NJ - USDC for the District of New Jersey | 3:20-cv-02106 | FLETCHER V. TRAMMELL |
| OSTERHOUDT, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-12640 | FLETCHER V. TRAMMELL |
| OTTER, LEWANA | NJ - USDC for the District of New Jersey | 3:20-cv-06617 | FLETCHER V. TRAMMELL |
| OVERTON, ANNA | NJ - Superior Court - Atlantic County | ATL-L-002824-20 | FLETCHER V. TRAMMELL |
| OVERTON, GLENNA | NJ - USDC for the District of New Jersey | 3:20-cv-08097 | FLETCHER V. TRAMMELL |
| OWENS, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-13361 | FLETCHER V. TRAMMELL |
| PAFUNDI, SILVIA | NJ - USDC for the District of New Jersey | 3:19-cv-14576 | FLETCHER V. TRAMMELL |
| PAGE, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-16244 | FLETCHER V. TRAMMELL |
| PAKAN, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-12200 | FLETCHER V. TRAMMELL |
| PALASCHAK, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-08354 | FLETCHER V. TRAMMELL |
| PALMERTON, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-17717 | FLETCHER V. TRAMMELL |
| PANFIL, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-00303 | FLETCHER V. TRAMMELL |
| PAPPAS, MARYANN | NJ - USDC for the District of New Jersey | 3:21-cv-07395 | FLETCHER V. TRAMMELL |
| PARIS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-14033 | FLETCHER V. TRAMMELL |
| PARKER, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-13718 | FLETCHER V. TRAMMELL |
| PARKER, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-08249 | FLETCHER V. TRAMMELL |
| PARSONS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-03862 | FLETCHER V. TRAMMELL |
| PARTEN, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-03867 | FLETCHER V. TRAMMELL |
| PARTON, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-08173 | FLETCHER V. TRAMMELL |
| PASTORE, JACLYN | NJ - USDC for the District of New Jersey | 3:20-cv-12889 | FLETCHER V. TRAMMELL |
| PATTERSON, KARAN | NJ - USDC for the District of New Jersey | 3:19-cv-21730 | FLETCHER V. TRAMMELL |
| PECKINPAUGH, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-09706 | FLETCHER V. TRAMMELL |
| PECKINS, STEFANI | NJ - USDC for the District of New Jersey | 3:20-cv-08438 | FLETCHER V. TRAMMELL |
| PENA, CHER | NJ - USDC for the District of New Jersey | 3:20-cv-03020 | FLETCHER V. TRAMMELL |
| PEREZ, ANGELITA | NJ - USDC for the District of New Jersey | 3:20-cv-09513 | FLETCHER V. TRAMMELL |
| PEREZ, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-05115 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PERKINS, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-03015 | FLETCHER V. TRAMMELL |
| PERKINS, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-13960 | FLETCHER V. TRAMMELL |
| PERKS, LILLIAN | NJ - USDC for the District of New Jersey | 3:19-cv-21702 | FLETCHER V. TRAMMELL |
| PERRINO, LAMAYI | NJ - USDC for the District of New Jersey | 3:20-cv-09819 | FLETCHER V. TRAMMELL |
| PERRY, TONYA | NJ - USDC for the District of New Jersey | 3:20-cv-02194 | FLETCHER V. TRAMMELL |
| PETERS, JOELENE | NJ - USDC for the District of New Jersey | 3:20-cv-12124 | FLETCHER V. TRAMMELL |
| PETERSEN, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-06389 | FLETCHER V. TRAMMELL |
| PETERSON, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-08490 | FLETCHER V. TRAMMELL |
| PHILLIPS, DIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-00381 | FLETCHER V. TRAMMELL |
| PIERRE-LOUISE, GLYNIS | NJ - USDC for the District of New Jersey | 3:20-cv-05122 | FLETCHER V. TRAMMELL |
| PINCKNEY-DUGAN, KRISTEN | NJ - USDC for the District of New Jersey | 3:20-cv-11955 | FLETCHER V. TRAMMELL |
| PINNACLE, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-09889 | FLETCHER V. TRAMMELL |
| POFF, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-01532 | FLETCHER V. TRAMMELL |
| PONCE, GRACIELA | NJ - USDC for the District of New Jersey | 3:20-cv-12987 | FLETCHER V. TRAMMELL |
| PONDER, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-08486 | FLETCHER V. TRAMMELL |
| POPE, STARYA | NJ - USDC for the District of New Jersey | 3:20-cv-09543 | FLETCHER V. TRAMMELL |
| POUST, LYN | NJ - USDC for the District of New Jersey | 3:20-cv-06658 | FLETCHER V. TRAMMELL |
| PREACELY, LULA | NJ - USDC for the District of New Jersey | 3:20-cv-01877 | FLETCHER V. TRAMMELL |
| PRIDGEN, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-07371 | FLETCHER V. TRAMMELL |
| PROFFITT, LUCILLE | NJ - USDC for the District of New Jersey | 3:20-cv-06649 | FLETCHER V. TRAMMELL |
| PROPST, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-12505 | FLETCHER V. TRAMMELL |
| PROUT, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-01482 | FLETCHER V. TRAMMELL |
| PRUSKIN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-08288 | FLETCHER V. TRAMMELL |
| PUMO, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-13401 | FLETCHER V. TRAMMELL |
| PYERITZ-WHITMOYER, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-14056 | FLETCHER V. TRAMMELL |
| QUALIATO, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-08224 | FLETCHER V. TRAMMELL |
| QUIGLEY, LAKYIA | NJ - USDC for the District of New Jersey | 3:21-cv-12430 | FLETCHER V. TRAMMELL |
| QUINTON, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-01623 | FLETCHER V. TRAMMELL |
| RABALAIS, TAHNEE | NJ - USDC for the District of New Jersey | 3:19-cv-17822 | FLETCHER V. TRAMMELL |
| RAGSDALE, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-08376 | FLETCHER V. TRAMMELL |
| RAGSEALE, DARLA | NJ - USDC for the District of New Jersey | 3:20-cv-12144 | FLETCHER V. TRAMMELL |
| RANTZ, RETA | NJ - USDC for the District of New Jersey | 3:20-cv-06651 | FLETCHER V. TRAMMELL |
| RASNICK, GERALDINE | NJ - USDC for the District of New Jersey | 3:20-cv-02946 | FLETCHER V. TRAMMELL |
| RAY, DALE | NJ - USDC for the District of New Jersey | 3:20-cv-08440 | FLETCHER V. TRAMMELL |
| REAVES, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-09622 | FLETCHER V. TRAMMELL |
| REDDICK, TERRI | NJ - USDC for the District of New Jersey | 3:20-cv-11975 | FLETCHER V. TRAMMELL |
| REINHARD, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-09454 | FLETCHER V. TRAMMELL |
| RIBKEN, TINA | NJ - USDC for the District of New Jersey | 3:19-cv-14583 | FLETCHER V. TRAMMELL |
| RICE, MADELINE | NJ - USDC for the District of New Jersey | 3:20-cv-13526 | FLETCHER V. TRAMMELL |
| RICHBURG, BOBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-09482 | FLETCHER V. TRAMMELL |
| RIDDLE, LUCILLE | NJ - USDC for the District of New Jersey | 3:21-cv-05058 | FLETCHER V. TRAMMELL |
| RIDEOUT, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-02856 | FLETCHER V. TRAMMELL |
| RILEY, CHRISTINA | NJ - Superior Court - Atlantic County | ATL-L-001354-20 | FLETCHER V. TRAMMELL |
| RITCHIE, TINA | NJ - Superior Court - Atlantic County | ATL-L-002047-20 | FLETCHER V. TRAMMELL |
| RIVERA, LUZ | NJ - USDC for the District of New Jersey | 3:20-cv-02835 | FLETCHER V. TRAMMELL |
| ROBB, ANITA | NJ - USDC for the District of New Jersey | 3:20-cv-13726 | FLETCHER V. TRAMMELL |
| ROBERTS, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-06613 | FLETCHER V. TRAMMELL |
| ROBINSON, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-13136 | FLETCHER V. TRAMMELL |
| ROBINSON, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-09551 | FLETCHER V. TRAMMELL |
| ROBINSON, TWANNA | NJ - USDC for the District of New Jersey | 3:20-cv-02905 | FLETCHER V. TRAMMELL |
| RODRIGUEZ, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-03124 | FLETCHER V. TRAMMELL |
| RODRIGUEZ, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-08324 | FLETCHER V. TRAMMELL |
| RODRIGUEZ, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-11006 | FLETCHER V. TRAMMELL |
| ROGERS, CARRIE | NJ - USDC for the District of New Jersey | 3:19-cv-14531 | FLETCHER V. TRAMMELL |
| ROGERS, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-08320 | FLETCHER V. TRAMMELL |
| ROHRER, LAVERNE | NJ - USDC for the District of New Jersey | 3:20-cv-12885 | FLETCHER V. TRAMMELL |
| ROJAS, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-10899 | FLETCHER V. TRAMMELL |
| ROMERO, LUCY | NJ - USDC for the District of New Jersey | 3:20-cv-08071 | FLETCHER V. TRAMMELL |
| ROSE, CHRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-12947 | FLETCHER V. TRAMMELL |
| ROSE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-12122 | FLETCHER V. TRAMMELL |
| ROSENBERGER, SUE | NJ - USDC for the District of New Jersey | 3:21-cv-14587 | FLETCHER V. TRAMMELL |
| ROY, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-09874 | FLETCHER V. TRAMMELL |
| ROYAL, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-02939 | FLETCHER V. TRAMMELL |
| RUHLOW, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-02883 | FLETCHER V. TRAMMELL |
| RUSHNOCK, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-10933 | FLETCHER V. TRAMMELL |
| RUSKUSKI, DIANE | NJ - Superior Court - Atlantic County | ATL-L-003349-20 | FLETCHER V. TRAMMELL |
| RUTHERFORD, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-07677 | FLETCHER V. TRAMMELL |
| RUTLEDGE, BILLIE | NJ - USDC for the District of New Jersey | 3:19-cv-14527 | FLETCHER V. TRAMMELL |
| RYERSON, DAMARIS | NJ - USDC for the District of New Jersey | 3:20-cv-13391 | FLETCHER V. TRAMMELL |
| RYSDYK, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-17314 | FLETCHER V. TRAMMELL |
| SALINAS, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-04239 | FLETCHER V. TRAMMELL |
| SALMINEN, GEORGIA | NJ - USDC for the District of New Jersey | 3:21-cv-14100 | FLETCHER V. TRAMMELL |
| SANCHEZ, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11134 | FLETCHER V. TRAMMELL |
| SANDERS, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-08255 | FLETCHER V. TRAMMELL |
| SANDERS, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-13654 | FLETCHER V. TRAMMELL |
| SANDOVAL, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-08322 | FLETCHER V. TRAMMELL |
| SANDWELL, REISHA | NJ - USDC for the District of New Jersey | 3:20-cv-07433 | FLETCHER V. TRAMMELL |
| SANTANA, ANN | PA - Philadelphia County Court of Common Pleas | 200800008 | FLETCHER V. TRAMMELL |
| SANTEL, SHARYN | NJ - USDC for the District of New Jersey | 3:20-cv-09814 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SANTIAGO, SARA | NJ - USDC for the District of New Jersey | 3:20-cv-09810 | FLETCHER V. TRAMMELL |
| SANTORA, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-12994 | FLETCHER V. TRAMMELL |
| SAPP, MIRANDA | NJ - USDC for the District of New Jersey | 3:19-cv-10197 | FLETCHER V. TRAMMELL |
| SARAH, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-14586 | FLETCHER V. TRAMMELL |
| SAUCEDO, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-08293 | FLETCHER V. TRAMMELL |
| SCHAEFER-ROGERS, KRISTIN | NJ - USDC for the District of New Jersey | 3:20-cv-13023 | FLETCHER V. TRAMMELL |
| SCHIPULA, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-12981 | FLETCHER V. TRAMMELL |
| SCHNEBLE, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-08750 | FLETCHER V. TRAMMELL |
| SCHNEIDER, ARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-13993 | FLETCHER V. TRAMMELL |
| SCHUMANN, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-08346 | FLETCHER V. TRAMMELL |
| SEEGARS, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-09634 | FLETCHER V. TRAMMELL |
| SESSION, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-10939 | FLETCHER V. TRAMMELL |
| SEXTON, HOLLY | NJ - USDC for the District of New Jersey | 3:20-cv-12337 | FLETCHER V. TRAMMELL |
| SHAVERS, TIFFANY | NJ - USDC for the District of New Jersey | 3:20-cv-02941 | FLETCHER V. TRAMMELL |
| SHAW, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-00711 | FLETCHER V. TRAMMELL |
| SHENESKY, DONNA | NJ - Superior Court - Atlantic County | ATL-L-000347-21 | FLETCHER V. TRAMMELL |
| SHEPARD, SHERI | NJ - USDC for the District of New Jersey | 3:20-cv-06411 | FLETCHER V. TRAMMELL |
| SHEPPARD, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-09820 | FLETCHER V. TRAMMELL |
| SHEVRIN, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-04084 | FLETCHER V. TRAMMELL |
| SHOOP, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-17821 | FLETCHER V. TRAMMELL |
| SHOPTAUGH, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-10954 | FLETCHER V. TRAMMELL |
| SHORT, LOIS | NJ - USDC for the District of New Jersey | 3:19-cv-21703 | FLETCHER V. TRAMMELL |
| SHUMAN, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-02081 | FLETCHER V. TRAMMELL |
| SHUMSKY, NIKKI | NJ - USDC for the District of New Jersey | 3:20-cv-04931 | FLETCHER V. TRAMMELL |
| SIERRA, DENNITA | NJ - USDC for the District of New Jersey | 3:20-cv-08352 | FLETCHER V. TRAMMELL |
| SILER, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-12192 | FLETCHER V. TRAMMELL |
| SILLIVEN, LETICIA | NJ - USDC for the District of New Jersey | 3:20-cv-09879 | FLETCHER V. TRAMMELL |
| SILVA, ANDROMEDA | NJ - USDC for the District of New Jersey | 3:20-cv-13071 | FLETCHER V. TRAMMELL |
| SIMONS, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-04431 | FLETCHER V. TRAMMELL |
| SIMONSON, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-08767 | FLETCHER V. TRAMMELL |
| SIMONTON, NIKKI | NJ - USDC for the District of New Jersey | 3:20-cv-08064 | FLETCHER V. TRAMMELL |
| SKELTON, ELEANOR | NJ - USDC for the District of New Jersey | 3:21-cv-09399 | FLETCHER V. TRAMMELL |
| SLADE, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-11984 | FLETCHER V. TRAMMELL |
| SLOCUM, GAIL | NJ - USDC for the District of New Jersey | 3:19-cv-14105 | FLETCHER V. TRAMMELL |
| SMITH, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-17461 | FLETCHER V. TRAMMELL |
| SMITH, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-02976 | FLETCHER V. TRAMMELL |
| SMITH, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-03668 | FLETCHER V. TRAMMELL |
| SMITH, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-18632 | FLETCHER V. TRAMMELL |
| SMITH, TERISHA | NJ - USDC for the District of New Jersey | 3:20-cv-13653 | FLETCHER V. TRAMMELL |
| SMITH, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-09518 | FLETCHER V. TRAMMELL |
| SMYTHE, PATSY | NJ - USDC for the District of New Jersey | 3:20-cv-08405 | FLETCHER V. TRAMMELL |
| SNELLEN, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-02075 | FLETCHER V. TRAMMELL |
| SOBLES, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-08052 | FLETCHER V. TRAMMELL |
| SOTO, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-13040 | FLETCHER V. TRAMMELL |
| SOTO, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-16343 | FLETCHER V. TRAMMELL |
| SPARKS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-05114 | FLETCHER V. TRAMMELL |
| SPENCER, MARYANN | NJ - USDC for the District of New Jersey | 3:20-cv-02209 | FLETCHER V. TRAMMELL |
| SPIKES, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-05355 | FLETCHER V. TRAMMELL |
| ST. LOUIS, TANIA | NJ - USDC for the District of New Jersey | 3:20-cv-11136 | FLETCHER V. TRAMMELL |
| STAFFORD, CASSANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-13055 | FLETCHER V. TRAMMELL |
| STAGER, CHRISTY | NJ - USDC for the District of New Jersey | 3:21-cv-12461 | FLETCHER V. TRAMMELL |
| STALEY, STACY | NJ - USDC for the District of New Jersey | 3:20-cv-04262 | FLETCHER V. TRAMMELL |
| STANFORD, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-06367 | FLETCHER V. TRAMMELL |
| STANLEY, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-08308 | FLETCHER V. TRAMMELL |
| STANLEY, SHERRY | NJ - USDC for the District of New Jersey | 3:18-cv-13605 | FLETCHER V. TRAMMELL |
| STARKE, LUWANDA | NJ - USDC for the District of New Jersey | 3:20-cv-11982 | FLETCHER V. TRAMMELL |
| STARKS, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-05120 | FLETCHER V. TRAMMELL |
| STEPHENS, TOINETTE | NJ - USDC for the District of New Jersey | 3:20-cv-13444 | FLETCHER V. TRAMMELL |
| STEPHENSON, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-02207 | FLETCHER V. TRAMMELL |
| STEWART, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-12048 | FLETCHER V. TRAMMELL |
| STOB, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-05755 | FLETCHER V. TRAMMELL |
| STREET, MELBA | NJ - USDC for the District of New Jersey | 3:20-cv-08436 | FLETCHER V. TRAMMELL |
| STUART, SHANA | NJ - USDC for the District of New Jersey | 3:20-cv-03094 | FLETCHER V. TRAMMELL |
| STUMP, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-01522 | FLETCHER V. TRAMMELL |
| STURGEON, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-00807 | FLETCHER V. TRAMMELL |
| SUCHANEK, WILVA | NJ - USDC for the District of New Jersey | 3:20-cv-08344 | FLETCHER V. TRAMMELL |
| SUTTON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-09614 | FLETCHER V. TRAMMELL |
| SWAN, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-14007 | FLETCHER V. TRAMMELL |
| SWECKER, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-09520 | FLETCHER V. TRAMMELL |
| SWETT, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-11607 | FLETCHER V. TRAMMELL |
| TABB, JACULINE | NJ - USDC for the District of New Jersey | 3:20-cv-06219 | FLETCHER V. TRAMMELL |
| TALAMANTES, TOMA | NJ - USDC for the District of New Jersey | 3:21-cv-01188 | FLETCHER V. TRAMMELL |
| TAPP, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-09474 | FLETCHER V. TRAMMELL |
| TARVER, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-09564 | FLETCHER V. TRAMMELL |
| TAYLOR, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-09845 | FLETCHER V. TRAMMELL |
| TEMPLE, ALEXIA | NJ - USDC for the District of New Jersey | 3:19-cv-17722 | FLETCHER V. TRAMMELL |
| TEMPLE, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-13013 | FLETCHER V. TRAMMELL |
| TERRELL, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-08363 | FLETCHER V. TRAMMELL |
| TERRY, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-16181 | FLETCHER V. TRAMMELL |
| TEUTA, VERONICA | NJ - USDC for the District of New Jersey | 3:20-cv-06616 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMAS, DILSIE | NJ - USDC for the District of New Jersey | 3:20-cv-11137 | FLETCHER V. TRAMMELL |
| THOMAS, EMIKO | NJ - USDC for the District of New Jersey | 3:20-cv-06645 | FLETCHER V. TRAMMELL |
| THOMPKINS, DORRINE | NJ - USDC for the District of New Jersey | 3:21-cv-02070 | FLETCHER V. TRAMMELL |
| THORNTON, KARLA | NJ - USDC for the District of New Jersey | 3:20-cv-15874 | FLETCHER V. TRAMMELL |
| TIERNEY, COLLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-09480 | FLETCHER V. TRAMMELL |
| TIPTON, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-02967 | FLETCHER V. TRAMMELL |
| TITTLE, DEBORRA | NJ - USDC for the District of New Jersey | 3:20-cv-13134 | FLETCHER V. TRAMMELL |
| TODD, BECKY | NJ - USDC for the District of New Jersey | 3:19-cv-14107 | FLETCHER V. TRAMMELL |
| TOKARSKI, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-08273 | FLETCHER V. TRAMMELL |
| TONER, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-00168 | FLETCHER V. TRAMMELL |
| TORNES, LEYLA | NJ - USDC for the District of New Jersey | 3:20-cv-06323 | FLETCHER V. TRAMMELL |
| TORRES, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-12135 | FLETCHER V. TRAMMELL |
| TORRES, LUISA | NJ - USDC for the District of New Jersey | 3:19-cv-14570 | FLETCHER V. TRAMMELL |
| TOWNSEND, JAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-03025 | FLETCHER V. TRAMMELL |
| TRAMMELL, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-07219 | FLETCHER V. TRAMMELL |
| TRICE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-05056 | FLETCHER V. TRAMMELL |
| TRINGALI, LOUISE | NJ - USDC for the District of New Jersey | 3:21-cv-13998 | FLETCHER V. TRAMMELL |
| TROVATO, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-09538 | FLETCHER V. TRAMMELL |
| TUBERGAN, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-01509 | FLETCHER V. TRAMMELL |
| TUCKER, ANITA | NJ - USDC for the District of New Jersey | 3:20-cv-03120 | FLETCHER V. TRAMMELL |
| TUCKER, ROSLYN | NJ - USDC for the District of New Jersey | 3:20-cv-10908 | FLETCHER V. TRAMMELL |
| TWAIT, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-06647 | FLETCHER V. TRAMMELL |
| ULANOWICZ, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-06280 | FLETCHER V. TRAMMELL |
| ULANSKI, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-09884 | FLETCHER V. TRAMMELL |
| ULRICH, VALERIE | NJ - USDC for the District of New Jersey | 3:19-cv-16682 | FLETCHER V. TRAMMELL |
| UNLAUB, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-09567 | FLETCHER V. TRAMMELL |
| VALENTINE, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-06611 | FLETCHER V. TRAMMELL |
| VANCE, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-16817 | FLETCHER V. TRAMMELL |
| VASQUEZ, RAMONA | NJ - USDC for the District of New Jersey | 3:21-cv-07519 | FLETCHER V. TRAMMELL |
| VELEZ, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-13013 | FLETCHER V. TRAMMELL |
| VERNON, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-13358 | FLETCHER V. TRAMMELL |
| VESTAL, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-08326 | FLETCHER V. TRAMMELL |
| VICTORINO, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-09811 | FLETCHER V. TRAMMELL |
| VIE, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-12253 | FLETCHER V. TRAMMELL |
| VOSSLER, MELERAY | NJ - USDC for the District of New Jersey | 3:20-cv-06656 | FLETCHER V. TRAMMELL |
| WAGENMANN, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-04599 | FLETCHER V. TRAMMELL |
| WAGNER, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-02931 | FLETCHER V. TRAMMELL |
| WAGNON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-09519 | FLETCHER V. TRAMMELL |
| WALKER, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-09540 | FLETCHER V. TRAMMELL |
| WALL, LORRIE | NJ - USDC for the District of New Jersey | 3:20-cv-19685 | FLETCHER V. TRAMMELL |
| WALLACE, JANNA | NJ - USDC for the District of New Jersey | 3:19-cv-14102 | FLETCHER V. TRAMMELL |
| WALLER, KELLI | NJ - USDC for the District of New Jersey | 3:20-cv-09861 | FLETCHER V. TRAMMELL |
| WALTERS-SANCHEZ, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-08437 | FLETCHER V. TRAMMELL |
| WANKET, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-09704 | FLETCHER V. TRAMMELL |
| WARD, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-09443 | FLETCHER V. TRAMMELL |
| WARD, PENNY | NJ - USDC for the District of New Jersey | 3:20-cv-13138 | FLETCHER V. TRAMMELL |
| WARD, SHARRON | NJ - USDC for the District of New Jersey | 3:20-cv-12119 | FLETCHER V. TRAMMELL |
| WARE, GERALDINE | NJ - USDC for the District of New Jersey | 3:19-cv-13527 | FLETCHER V. TRAMMELL |
| WASHINGTON, VERA | NJ - USDC for the District of New Jersey | 3:20-cv-08365 | FLETCHER V. TRAMMELL |
| WATERS, DORA | NJ - USDC for the District of New Jersey | 3:20-cv-09870 | FLETCHER V. TRAMMELL |
| WATERS, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-12908 | FLETCHER V. TRAMMELL |
| WATSON, KARIE | NJ - USDC for the District of New Jersey | 3:20-cv-13043 | FLETCHER V. TRAMMELL |
| WEAVER, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-00604 | FLETCHER V. TRAMMELL |
| WEBER, KRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-01908 | FLETCHER V. TRAMMELL |
| WEEKS, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-09840 | FLETCHER V. TRAMMELL |
| WEISS, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-01491 | FLETCHER V. TRAMMELL |
| WESSEL, SARA | NJ - USDC for the District of New Jersey | 3:20-cv-12976 | FLETCHER V. TRAMMELL |
| WEST, DONNEL | NJ - USDC for the District of New Jersey | 3:20-cv-09815 | FLETCHER V. TRAMMELL |
| WEST, SCELITA | NJ - USDC for the District of New Jersey | 3:20-cv-13797 | FLETCHER V. TRAMMELL |
| WEST, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-04596 | FLETCHER V. TRAMMELL |
| WHIGHAM, NELL | NJ - USDC for the District of New Jersey | 3:20-cv-13480 | FLETCHER V. TRAMMELL |
| WHITE, ANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-12121 | FLETCHER V. TRAMMELL |
| WHITE, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-13492 | FLETCHER V. TRAMMELL |
| WHITE, MONICA | NJ - USDC for the District of New Jersey | 3:19-cv-10201 | FLETCHER V. TRAMMELL |
| WHITE, TARA | NJ - USDC for the District of New Jersey | 3:20-cv-01986 | FLETCHER V. TRAMMELL |
| WHITE, VANESSA BARNETT | NJ - USDC for the District of New Jersey | 3:20-cv-10979 | FLETCHER V. TRAMMELL |
| WHITESIDE, ROLANDA | NJ - USDC for the District of New Jersey | 3:19-cv-10204 | FLETCHER V. TRAMMELL |
| WHITSON, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-09823 | FLETCHER V. TRAMMELL |
| WICHTL, CORRINE | NJ - USDC for the District of New Jersey | 3:20-cv-02199 | FLETCHER V. TRAMMELL |
| WILES, VANESSA | NJ - USDC for the District of New Jersey | 3:20-cv-19245 | FLETCHER V. TRAMMELL |
| WILKINS, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-08343 | FLETCHER V. TRAMMELL |
| WILKS, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-13421 | FLETCHER V. TRAMMELL |
| WILLARD, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-04625 | FLETCHER V. TRAMMELL |
| WILLIAMS, BILLYE | NJ - USDC for the District of New Jersey | 3:21-cv-07843 | FLETCHER V. TRAMMELL |
| WILLIAMS, DELYNDRIA | NJ - USDC for the District of New Jersey | 3:20-cv-13652 | FLETCHER V. TRAMMELL |
| WILLIAMS, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-12978 | FLETCHER V. TRAMMELL |
| WILLIAMS, JILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-00088 | FLETCHER V. TRAMMELL |
| WILLIAMS, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-08278 | FLETCHER V. TRAMMELL |
| WILLIAMS, KAWANA | NJ - USDC for the District of New Jersey | 3:20-cv-13381 | FLETCHER V. TRAMMELL |
| WILLIAMS, LA VA | NJ - USDC for the District of New Jersey | 3:20-cv-08166 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, LAVERNE | NJ - USDC for the District of New Jersey | 3:19-cv-16442 | FLETCHER V. TRAMMELL |
| WILLIAMS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-12131 | FLETCHER V. TRAMMELL |
| WILLIAMS, MABLE | NJ - USDC for the District of New Jersey | 3:20-cv-09563 | FLETCHER V. TRAMMELL |
| WILLS-GOTTLIEB, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-04598 | FLETCHER V. TRAMMELL |
| WILNER, LUZ | NJ - USDC for the District of New Jersey | 3:20-cv-13376 | FLETCHER V. TRAMMELL |
| WILSON, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-13795 | FLETCHER V. TRAMMELL |
| WILSON, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-01870 | FLETCHER V. TRAMMELL |
| WILSON, LELIA | NJ - USDC for the District of New Jersey | 3:20-cv-06357 | FLETCHER V. TRAMMELL |
| WILSON, MICHELE | NJ - USDC for the District of New Jersey | 3:21-cv-03671 | FLETCHER V. TRAMMELL |
| WILSON, ROSARIO | NJ - USDC for the District of New Jersey | 3:20-cv-13487 | FLETCHER V. TRAMMELL |
| WINK, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-04741 | FLETCHER V. TRAMMELL |
| WINPHRIE, LATRISHA | NJ - USDC for the District of New Jersey | 3:20-cv-08348 | FLETCHER V. TRAMMELL |
| WINTERS, PATSY | NJ - USDC for the District of New Jersey | 3:20-cv-09867 | FLETCHER V. TRAMMELL |
| WION, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-01465 | FLETCHER V. TRAMMELL |
| WITTENBERG, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-29455 | FLETCHER V. TRAMMELL |
| WOODMAN, JHOMEYR | NJ - USDC for the District of New Jersey | 3:20-cv-19256 | FLETCHER V. TRAMMELL |
| WOODS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-08299 | FLETCHER V. TRAMMELL |
| WORKMAN, LOVADA | NJ - USDC for the District of New Jersey | 3:20-cv-08251 | FLETCHER V. TRAMMELL |
| WOZNUK, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-09643 | FLETCHER V. TRAMMELL |
| WRIGHT, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-12014 | FLETCHER V. TRAMMELL |
| WROBLEWSKI, SADIE | NJ - USDC for the District of New Jersey | 3:20-cv-11989 | FLETCHER V. TRAMMELL |
| WYNN-YELDELL, ADRIANA | NJ - USDC for the District of New Jersey | 3:20-cv-09872 | FLETCHER V. TRAMMELL |
| YANDELL, KAYLYNN | NJ - USDC for the District of New Jersey | 3:20-cv-04788 | FLETCHER V. TRAMMELL |
| YATES, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-02850 | FLETCHER V. TRAMMELL |
| YODER, SHERRIL | NJ - USDC for the District of New Jersey | 3:20-cv-01888 | FLETCHER V. TRAMMELL |
| YOUNG, ALBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-11976 | FLETCHER V. TRAMMELL |
| YOUNG-HORNER, STACEY | NJ - USDC for the District of New Jersey | 3:19-cv-14547 | FLETCHER V. TRAMMELL |
| ZIRKLE, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-01516 | FLETCHER V. TRAMMELL |
| ZORNES, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-09486 | FLETCHER V. TRAMMELL |
| ZUNT, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-02933 | FLETCHER V. TRAMMELL |
| BELINO, BRENDA AND BELENO, JOSE | NJ - Superior Court - Middlesex County | MID-L-004687-21 | FLINT LAW FIRM LLC |
| BOCANEGRA, ELIZABETH EST OF E. GABALDON | IL - Circuit Court - Madison County | 2020-L-000922 | FLINT LAW FIRM LLC |
| DAY, WILLIAM | MO - Circuit Court - City of St. Louis | 2122-CC00581 | FLINT LAW FIRM LLC |
| DOZIER, DONNA | NJ - Superior Court - Middlesex County | MID-L-005948-21 | FLINT LAW FIRM LLC |
| GANTMAN, STANLEY | MO - Circuit Court - City of St. Louis | 1922-CC11781 | FLINT LAW FIRM LLC |
| GARRIS, ZACHARY | NJ - Superior Court - Middlesex County | MID-L-01514-18AS | FLINT LAW FIRM LLC |
| GOOS, LAVONNE | IL - Circuit Court - Madison County | 21-L-0369 | FLINT LAW FIRM LLC |
| GRILLO, SALVATORE AND GRILLO, CARMELLA | MO - Circuit Court - City of St. Louis | 2022-CC09478 | FLINT LAW FIRM LLC |
| GUNN, TINA  ESTATE OF MARGARET BOTTOMS | IL - Circuit Court - Madison County | 20-L-1493 | FLINT LAW FIRM LLC |
| KENDRICK, WENDY AND KENDRICK, CHARKELLA | FL - Circuit Court - Broward County | 130967228 | FLINT LAW FIRM LLC |
| LEMEAR, GORDON ESTATE OF PHILLIP LAMEAR | IL - Circuit Court - Madison County | 20-L-0024 | FLINT LAW FIRM LLC |
| LINDSEY, KRIS | NJ - USDC - Eastern District of Missouri | 4:21-cv00374 | FLINT LAW FIRM LLC |
| MCELROY, PATRICIA | NJ - USDC - Eastern District of North Carolina | 5:21-cv-00179 | FLINT LAW FIRM LLC |
| MCKAY, MARY | IL - Circuit Court - Madison County | 2021-L-00025 | FLINT LAW FIRM LLC |
| MITCHELL, REBECCA | NJ - Superior Court - Middlesex County | MID-L-007360-20 | FLINT LAW FIRM LLC |
| MOBERS, ANDY ESTATE OF ELZA MOBERS | NJ - Superior Court - Middlesex County | MID-L-005066-21 | FLINT LAW FIRM LLC |
| OUELLETTE, MICHELLE | IL - Circuit Court - Cook County | 20-L-13651 | FLINT LAW FIRM LLC |
| PETERSON, MATTHEW RE: DR. GREGG PETERSON | MO - Circuit Court - City of St. Louis | 1922-CC11161 | FLINT LAW FIRM LLC |
| VAUGHAN, EDDIE | NJ - USDC - Middle District of North Carolina | 1:21-cv-340 | FLINT LAW FIRM LLC |
| WASHINGTON, CHARLES | MO - Circuit Court - City of St. Louis | 2122-CC09203 | FLINT LAW FIRM LLC |
| WHETSEL, BRANDON | MO - Circuit Court - Jackson County | 1816-CV14915 | FLINT LAW FIRM LLC |
| WHETSEL, TONYA THE ESTATE OF B WHETSEL | MO - Circuit Court - Jackson County | 1816-CV14915 | FLINT LAW FIRM LLC |
| FOWLER, KAROL | NJ - USDC for the District of New Jersey | 3:17-cv-08148 | FOX AND FARLEY |
| MACE, AMANDA | NJ - USDC for the District of New Jersey | 3:19-cv-21235 | FRANCOLAW PLLC |
| MACE, AMANDA | NJ - USDC for the District of New Jersey | 3:19-cv-21235 | FRANCOLAW PLLC |
| MASSIE, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-21237 | FRANCOLAW PLLC |
| HALEY, BETHANNY | NJ - USDC for the District of New Jersey | 3:21-cv-11196 | FRANKLIN, MOSELE & WALKER, PC |
| BRANDON, RACHEL STEEN | NJ - USDC for the District of New Jersey | 3:18-cv-12157 | FRAZER LAW LLC |
| BYNUM, LANA | NJ - USDC for the District of New Jersey | 3:18-cv-08143 | FRAZER LAW LLC |
| CHRUCH, SHERON | NJ - USDC for the District of New Jersey | 3:18-cv-08146 | FRAZER LAW LLC |
| COOK, BEVERLY TALBERT | NJ - USDC for the District of New Jersey | 3:18-cv-12483 | FRAZER LAW LLC |
| DEDEAAUX, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-12342 | FRAZER LAW LLC |
| FAUCETTE, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-13418 | FRAZER LAW LLC |
| GADSON, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-12482 | FRAZER LAW LLC |
| GRIFFIN, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-12484 | FRAZER LAW LLC |
| GULLEDGE, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-10252 | FRAZER LAW LLC |
| HEAVNER, EMMA LOU | NJ - USDC for the District of New Jersey | 3:18-cv-12485 | FRAZER LAW LLC |
| JOHNSON-SUMMERS, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-08149 | FRAZER LAW LLC |
| JOYNER, BLANCA | NJ - USDC for the District of New Jersey | 3:18-cv-12105 | FRAZER LAW LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCCOTTER, SHANNON | NJ - USDC for the District of New Jersey | 3:18-cv-11078 | FRAZER LAW LLC |
| OATIS, GINA | NJ - USDC for the District of New Jersey | 3:18-cv-13066 | FRAZER LAW LLC |
| PARK, BONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-10253 | FRAZER LAW LLC |
| RUSSELL, DELORES | NJ - USDC for the District of New Jersey | 3:18-cv-13412 | FRAZER LAW LLC |
| SHELTON, BRENDA | NJ - USDC for the District of New Jersey | 3:16-cv-07415 | FRAZER LAW LLC |
| SHELTON, BRENDA | NJ - USDC for the District of New Jersey | 3:16-cv-07415 | FRAZER LAW LLC |
| SHULL, JANE MATHIS | NJ - USDC for the District of New Jersey | 3:18-cv-12330 | FRAZER LAW LLC |
| SINCLAIR, DELOISE | NJ - USDC for the District of New Jersey | 3:18-cv-08157 | FRAZER LAW LLC |
| STEVENS, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-02947 | FRAZER LAW LLC |
| SUMMERS, JACQUELINE ADAMS | NJ - USDC for the District of New Jersey | 3:18-cv-12334 | FRAZER LAW LLC |
| WALKER, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-14318 | FRAZER LAW LLC |
| WHITE, BETTY SIGMON | NJ - USDC for the District of New Jersey | 3:18-cv-12339 | FRAZER LAW LLC |
| ACKERAMAN, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-14705 | FRAZER PLC |
| ALLEN, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-01874 | FRAZER PLC |
| ANDERSON, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-12060 | FRAZER PLC |
| ANDERSON, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-18476 | FRAZER PLC |
| BAKER, HATTIE | NJ - USDC for the District of New Jersey | 3:20-cv-17863 | FRAZER PLC |
| BALLEW, NICOLE | NJ - USDC for the District of New Jersey | 3:21-cv-16793 | FRAZER PLC |
| BOHANNON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-15780 | FRAZER PLC |
| BOWENS, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-02733 | FRAZER PLC |
| BRADEN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-02893 | FRAZER PLC |
| BROWN, ELAINE | NJ - USDC for the District of New Jersey | 3:20-cv-15222 | FRAZER PLC |
| BRYANT, CASSANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-14713 | FRAZER PLC |
| BYINGTON, ALMA | NJ - USDC for the District of New Jersey | 3:20-cv-15774 | FRAZER PLC |
| CACCIA, BERTHA | NJ - USDC for the District of New Jersey | 3:21-cv-14373 | FRAZER PLC |
| CALDWELL, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-15926 | FRAZER PLC |
| CARR, ILENE | NJ - USDC for the District of New Jersey | 3:20-cv-15498 | FRAZER PLC |
| CASSIDY, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-15865 | FRAZER PLC |
| CHILDERS, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-12689 | FRAZER PLC |
| CLAIBORNE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-14337 | FRAZER PLC |
| COMBS, JODIE | NJ - USDC for the District of New Jersey | 3:20-cv-14690 | FRAZER PLC |
| DAY, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-02878 | FRAZER PLC |
| EASTER, TRAMAINE | NJ - USDC for the District of New Jersey | 3:20-cv-15224 | FRAZER PLC |
| ELKINS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-02150 | FRAZER PLC |
| FLYNT, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-18456 | FRAZER PLC |
| GARDNER, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-00681 | FRAZER PLC |
| GREENE, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-00685 | FRAZER PLC |
| HADLEY, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-01597 | FRAZER PLC |
| HAGE, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-16325 | FRAZER PLC |
| HENDRIX, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-14314 | FRAZER PLC |
| JOHNSON, ERNESTINE | NJ - USDC for the District of New Jersey | 3:21-cv-08393 | FRAZER PLC |
| JONES, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-02769 | FRAZER PLC |
| KALBFELL, BETH | NJ - USDC for the District of New Jersey | 3:21-cv-07208 | FRAZER PLC |
| KAMBERG, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-02180 | FRAZER PLC |
| KELLY, DIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-05994 | FRAZER PLC |
| KIKER, GLORIA CRISCO | NJ - USDC for the District of New Jersey | 3:21-cv-06453 | FRAZER PLC |
| LANE, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-14854 | FRAZER PLC |
| LARSON, DOLORES | NJ - USDC for the District of New Jersey | 03:21-cv-04515 | FRAZER PLC |
| LARSON, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-04515 | FRAZER PLC |
| LITTLEJOHN, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-14356 | FRAZER PLC |
| MARLOW, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-15763 | FRAZER PLC |
| MATTHEWS, CHAPLE MOORE | NJ - USDC for the District of New Jersey | 3:21-cv-14344 | FRAZER PLC |
| MCELVEEN, PAULINE | NJ - USDC for the District of New Jersey | 3:21-cv-00577 | FRAZER PLC |
| MCNEW, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-15487 | FRAZER PLC |
| MOORE, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-12836 | FRAZER PLC |
| MOSLEY, JEFFELYN | NJ - USDC for the District of New Jersey | 3:21-cv-00587 | FRAZER PLC |
| NUNLEY-CALLENDER, ZONIA | NJ - USDC for the District of New Jersey | 3:21-cv-01088 | FRAZER PLC |
| OGRAM, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-12699 | FRAZER PLC |
| PAYNE, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-15520 | FRAZER PLC |
| POLAN, WILMA | NJ - USDC for the District of New Jersey | 3:20-cv-15557 | FRAZER PLC |
| ROBINSON, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-15226 | FRAZER PLC |
| SABB, LUBERDA | NJ - USDC for the District of New Jersey | 3:21-cv-12695 | FRAZER PLC |
| SHAW, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-18302 | FRAZER PLC |
| SMITH, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-15328 | FRAZER PLC |
| SMITH, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-03725 | FRAZER PLC |
| STARNES, LILLIAN | NJ - USDC for the District of New Jersey | 3:21-cv-12050 | FRAZER PLC |
| TABOR, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-15227 | FRAZER PLC |
| THOMAS, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-00898 | FRAZER PLC |
| UMBAUGH, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-15050 | FRAZER PLC |
| WALKER, MYRON | NJ - USDC for the District of New Jersey | 3:21-cv-14358 | FRAZER PLC |
| WALLACE, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-14365 | FRAZER PLC |
| WATTS, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-17988 | FRAZER PLC |
| WEAVER, MISTY | NJ - USDC for the District of New Jersey | 3:20-cv-15334 | FRAZER PLC |
| WILLIAMS, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-14326 | FRAZER PLC |
| WILSON, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-18464 | FRAZER PLC |
| WOODY, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-14368 | FRAZER PLC |
| SHIPLEY, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-14343 | FREDEKING & BISER LAW OFFICES |
| PARSONS, MELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-21967 | FRIEDMAN RUBIN, PLLP |
| FOWLER, DIANE AND FOWLER, CLINTON | CA - Superior Court - Los Angeles | 21STCV23555 | FROST LAW FIRM, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAROTTA, JACQUELINE AND MAROTTA, JOHN | CA - Superior Court - Los Angeles | 19STCV46925 | FROST LAW FIRM, PC |
| VELASCO, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-19647 | GACOVINO, LAKE & ASSOCIATES |
| WEST, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-10727 | GACOVINO, LAKE & ASSOCIATES |
| KARRICK, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-02653 | GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, LLC |
| AIKENS, CHELSEA | LA - District Court - Ascension Parish | 119332D | GALANTE & BIVALACQUA LLC |
| AUTIN, CHRISTINE | LA - District Court - East Baton Rouge Parish | C-671445 24 | GALANTE & BIVALACQUA LLC |
| BACCHUS, ERNESTINE | LA - District Court - Orleans Parish | 17-10829 | GALANTE & BIVALACQUA LLC |
| CHARLES, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-01681 | GALANTE & BIVALACQUA LLC |
| COOK, ELIZABETH | LA - District Court - Jefferson Parish | 810351 D | GALANTE & BIVALACQUA LLC |
| DEVILLE, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-05636 | GALANTE & BIVALACQUA LLC |
| DUFRENE, JOAN | LA - District Court - Jefferson Parish | 810092-O | GALANTE & BIVALACQUA LLC |
| EISENHARDT, MARGARET | LA - District Court - Orleans Parish | 2017-10826 | GALANTE & BIVALACQUA LLC |
| HUDSON, VALOREY | LA - District Court - Orleans Parish | 17-10834 | GALANTE & BIVALACQUA LLC |
| HUFFMAN, CHERYL | LA - District Court - East Baton Rouge Parish | C665105D | GALANTE & BIVALACQUA LLC |
| HURLEY, KATHY | LA - District Court - Orleans Parish | 2017-10832 | GALANTE & BIVALACQUA LLC |
| INNIS, VONDA | NJ - USDC for the District of New Jersey | 3:18-cv-03173 | GALANTE & BIVALACQUA LLC |
| JONES, BRENDA | LA - District Court - East Baton Rouge Parish | C-678343D | GALANTE & BIVALACQUA LLC |
| MCBRIDE, BRIDGET | LA - District Court - Orleans Parish | 2016-09413 | GALANTE & BIVALACQUA LLC |
| SONDGEROTH, LILLIAN | NJ - USDC for the District of New Jersey | 3:17-cv-05638 | GALANTE & BIVALACQUA LLC |
| STARK, KIMMY | LA - District Court - Orleans Parish | 2017-10831 | GALANTE & BIVALACQUA LLC |
| JONES, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-01768 | GALIHER DEROBERTIS & WAXMAN LLP |
| BERTRAN, MAGALI | NJ - USDC for the District of New Jersey | 3:20-cv-14196 | GANCEDO LAW FIRM, INC |
| PARSONS, MELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-21967 | GARY C. JOHNSON P.S.C. |
| FLEMING, MELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-00404 | GEOFFREY B. GOMPERS & ASSOCIATES, P.C |
| GENDELMAN, SHERRI | NJ - USDC for the District of New Jersey | 3:17-cv-00461 | GEOFFREY B. GOMPERS & ASSOCIATES, P.C |
| KOWINSKI, KATHRYN J. EST OF N KOWINSKI | IN - Superior Court - Marion County | 49D12-2009-MI-032403 | GEORGE & FARINAS, LLP |
| OWENS, KAREN J. ESTATE OF HELEN KINNEY | IN - Superior Court - Marion County | 49D12-2012-MI-042553 | GEORGE & FARINAS, LLP |
| DEVOE, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-19496 | GEORGE & FARINAS, LF |
| MCGILL, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-14476 | GHIORSO LAW OFFICE |
| DURAN, LILIA (JASSO) | CA - Superior Court - Santa Clara County | 16-cv-299610 | GIBBS LAW GROUP LLP |
| KHORRAMI, MAHNAZ | CA - Superior Court - City and County of Riverside, Palm Springs | RIC1706664 | GIBBS LAW GROUP LLP |
| ADKINS, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-20605 | GIBSON & ASSOCIATES INC. |
| ALLEN, KAY | NJ - USDC for the District of New Jersey | 3:18-cv-15539 | GIRARDI & KEESE |
| ALLISON, OMA | NJ - USDC for the District of New Jersey | 3:17-cv-12731 | GIRARDI & KEESE |
| AVERY, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-15679 | GIRARDI & KEESE |
| BARNES, BILLIE | NJ - USDC for the District of New Jersey | 3:18-cv-15556 | GIRARDI & KEESE |
| BLANKS, ANGEL | NJ - USDC for the District of New Jersey | 3:18-cv-15561 | GIRARDI & KEESE |
| BLASE, STELLA | NJ - USDC for the District of New Jersey | 3:18-cv-15566 | GIRARDI & KEESE |
| BRENNAN-JONES, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-15567 | GIRARDI & KEESE |
| BRUNTY, SARAH | NJ - USDC for the District of New Jersey | 3:18-cv-15569 | GIRARDI & KEESE |
| CABRERA, JOSEFA | NJ - USDC for the District of New Jersey | 3:18-cv-15576 | GIRARDI & KEESE |
| CANTER, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-15560 | GIRARDI & KEESE |
| CHAMBLISS, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-15578 | GIRARDI & KEESE |
| CHAVEZ, MIRNA | NJ - USDC for the District of New Jersey | 3:18-cv-15556 | GIRARDI & KEESE |
| COLE, MILDRED | NJ - USDC for the District of New Jersey | 3:18-cv-15585 | GIRARDI & KEESE |
| COOPER, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-15565 | GIRARDI & KEESE |
| CURRY, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-15591 | GIRARDI & KEESE |
| DANIEL, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-01421 | GIRARDI & KEESE |
| FERNANDEZ, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-15605 | GIRARDI & KEESE |
| FINCH, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-15571 | GIRARDI & KEESE |
| FOLIO, LORENTINA | NJ - USDC for the District of New Jersey | 3:18-cv-15593 | GIRARDI & KEESE |
| FREDERICKS, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-15757 | GIRARDI & KEESE |
| GILL, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-15594 | GIRARDI & KEESE |
| GREEN, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-15782 | GIRARDI & KEESE |
| GREEN, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:18-cv-15783 | GIRARDI & KEESE |
| GREEN, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-15789 | GIRARDI & KEESE |
| GREENE, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-15785 | GIRARDI & KEESE |
| GREGORY, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-15597 | GIRARDI & KEESE |
| HELD, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-15817 | GIRARDI & KEESE |
| HELLNER, NOGA | NJ - USDC for the District of New Jersey | 3:21-cv-14549 | GIRARDI & KEESE |
| HENRY, MAUREEN | NJ - USDC for the District of New Jersey | 3:18-cv-15820 | GIRARDI & KEESE |
| HILL, RHONDA | NJ - USDC for the District of New Jersey | 3:18-cv-15823 | GIRARDI & KEESE |
| HOWARD, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-15743 | GIRARDI & KEESE |
| KELLY, GRACE | NJ - USDC for the District of New Jersey | 3:18-cv-15827 | GIRARDI & KEESE |
| LEHMANN, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-15857 | GIRARDI & KEESE |
| MARKARIAN, HILDA | CA - Superior Court - Los Angeles County | BC716008 | GIRARDI & KEESE |
| MARTIN, RHONDA | NJ - USDC for the District of New Jersey | 3:18-cv-15869 | GIRARDI & KEESE |
| MATEO, GLADYS | NJ - USDC for the District of New Jersey | 3:18-cv-15877 | GIRARDI & KEESE |
| MAYNARD-SCHOOBAAR, GERVAISE | NJ - USDC for the District of New Jersey | 3:18-cv-15881 | GIRARDI & KEESE |
| MCLAT, JEAN | NJ - USDC for the District of New Jersey | 3:18-cv-15784 | GIRARDI & KEESE |
| MILLER, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-15746 | GIRARDI & KEESE |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MONTGOMERY, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-15814 | GIRARDI & KEESE |
| MUNIZ, ELICIA | NJ - USDC for the District of New Jersey | 3:18-cv-15815 | GIRARDI & KEESE |
| NIKOGHOSYAN, ZARUHI | CA - Superior Court - Los Angeles County | BC723622 | GIRARDI & KEESE |
| PALANO, MARION | NJ - USDC for the District of New Jersey | 3:18-cv-15748 | GIRARDI & KEESE |
| PITCHER, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-15821 | GIRARDI & KEESE |
| POWELL, ANNABELLE | NJ - USDC for the District of New Jersey | 3:18-cv-15749 | GIRARDI & KEESE |
| RAMIREZ, MYRNA | NJ - USDC for the District of New Jersey | 3:18-cv-15750 | GIRARDI & KEESE |
| RAVERT, COLLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-15751 | GIRARDI & KEESE |
| REILY, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-15752 | GIRARDI & KEESE |
| ROSS, AMBER | NJ - USDC for the District of New Jersey | 3:18-cv-15863 | GIRARDI & KEESE |
| RUGE, JEAN | NJ - USDC for the District of New Jersey | 3:18-cv-15753 | GIRARDI & KEESE |
| SEATS, BRUNICE | NJ - USDC for the District of New Jersey | 3:19-cv-00037 | GIRARDI & KEESE |
| SELF, PHYLLIS | NJ - USDC for the District of New Jersey | 3:18-cv-15997 | GIRARDI & KEESE |
| SHENTON, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-15754 | GIRARDI & KEESE |
| SIMS, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-15755 | GIRARDI & KEESE |
| TERWILLIGER, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-16000 | GIRARDI & KEESE |
| THREADGILL, EVA | CA - Superior Court - Los Angeles County | BC-617311 | GIRARDI & KEESE |
| TOVAR, MARIE | NJ - USDC for the District of New Jersey | 3:18-cv-16001 | GIRARDI & KEESE |
| TURCHIARO, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-15771 | GIRARDI & KEESE |
| VASSER, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-16002 | GIRARDI & KEESE |
| VAUGHN, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-15774 | GIRARDI & KEESE |
| WATTS, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-16007 | GIRARDI & KEESE |
| ANKENBRAND, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-03394 | GITLIN, HORN AND VAN DE KIEFT, LLF |
| PEARLMAN, GOLDA | NJ - USDC for the District of New Jersey | 3:21-cv-03401 | GITLIN, HORN AND VAN DE KIEFT, LLF |
| KENNEDY, NAOMI | NJ - USDC for the District of New Jersey | 3:17-cv-00030 | GLENN LOEWENTHAL, PC |
| WILLIAMS, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-00671 | GLP ATTORNEYS, P.S., INC. |
| JENSEN, KAYMARIE | NJ - USDC for the District of New Jersey | 3:17-cv-07915 | GOETZ, BALDWIN & GEDDES, P.C. |
| JOHNSON, STEPHEN W. AND JOHNSON, TRACY | PA - Court of Common Pleas - Allegheny County | GD-20-006199 | GOLDBERG, PERSKY & WHITE, PC |
| ANDERSON, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| BORGER, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| CONTE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| CORTES DE MARRON, ALTAGRACIA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| FOX, LORRIE | NJ - USDC for the District of New Jersey | 3:20-cv-02578 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| GARLOCK, YVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| GILL, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-00272 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| HATMAKER, VICKIE | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| HAYES, BESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-09077 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| HOUSTON, HILDA | NJ - USDC for the District of New Jersey | 3:18-cv-08128 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| JOHNSON, CAROLINA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| JOHNSON, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-16248 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| JONES, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| KOPPIE, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-11252 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| KRZYZOSIAK, NORMA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| LAM, LAN | NJ - USDC for the District of New Jersey | 3:21-cv-11673 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| PENA, SYLIVA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| RENNER, DOLLY | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| RIVERO, MARITZA | NJ - USDC for the District of New Jersey | 3:17-cv-07909 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| SPIER, KATJE | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| TISCHNER, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| WATKINS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-02183 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| WEISBROT, ELAINE | NJ - Superior Court - Atlantic County | ATL-L-1721-17 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| WHEET, GLADIES | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| ABBATE, DIANE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| ABERCROMBIE, REGINA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| ADAMS, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AGNEW, ANN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| AHLBIN, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | GOLDENBERGLAW, PLLC |
| ALLCHIN, LUCILLE | NJ - USDC for the District of New Jersey | 3:17-cv-10237 | GOLDENBERGLAW, PLLC |
| ALLEN, JANE | NJ - USDC for the District of New Jersey | 3:19-cv-13021 | GOLDENBERGLAW, PLLC |
| ALLEN, JEANINE | NJ - USDC for the District of New Jersey | 3:21-cv-12691 | GOLDENBERGLAW, PLLC |
| ALLISON, SHARON | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| ANDERSON, MICHELLE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| ANDERSON, SHARLENE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| ANDREWS (MO), BRENDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| ANDREWS, DIANE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| ANGELO, GAYLE-JEAN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| ASKEW, NANCY | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| ASKINS, PAMELA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| AYALA, JUANITA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| BAILEY-PARKER, SARAH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| BARLOW, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| BARMES, BERTHA | NJ - USDC for the District of New Jersey | 3:17-cv-10151 | GOLDENBERGLAW, PLLC |
| BARNES, MARY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| BARNETT, NANCY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| BAXTER, ELIZABETH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| BENNETT, SANDRA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| BENTLEY, CATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-11156 | GOLDENBERGLAW, PLLC |
| BENZ, KIMBERLY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| BERTRAND, MARY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| BERZLEY, JANELLE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| BIANCO, DONNA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| BOIS, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| BOLINGER, JEANNE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| BOOKER, TAMMY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| BOOS, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-11143 | GOLDENBERGLAW, PLLC |
| BORGS, HAMILTN, HORNR, JOHNSN, SCHULMN, VARR | NJ - USDC for the District of New Jersey | 3:17-cv-00794 | GOLDENBERGLAW, PLLC |
| BOYD, PAULA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| BRADFORD, JANA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| BRANNON, ALICE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| BRAY, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-04839 | GOLDENBERGLAW, PLLC |
| BRISSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-03030 | GOLDENBERGLAW, PLLC |
| BROOKS, JOETTA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| BROWN, CARRIE | NJ - USDC for the District of New Jersey | 3:17-cv-10736 | GOLDENBERGLAW, PLLC |
| BROWN, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| BUCHECK, CURTIS | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| BURGAN, YOLANDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| BURRELL, BEVERLY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| CAIN, MELBA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| CALLISON, MARIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| CALTON, LAKIESHIA | NJ - USDC for the District of New Jersey | 3:17-cv-10745 | GOLDENBERGLAW, PLLC |
| CAMPOS, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| CARAWAY, PAULETTE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| CARDER, CRYSTAL | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| CARTER, RHONDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| CARY, LYNN | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| CASEY, DONNA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| CASTILLO, PAULA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| CATAPANO, ROSEANNE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| CHAMBERS, BONNIE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| CHANDLER, EMILY | NJ - USDC for the District of New Jersey | 3:20-cv-02347 | GOLDENBERGLAW, PLLC |
| CHAPPELL, KELLY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| CHARLES-ADAMS, CELIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| CHOATE, MARY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| CHOLEWA, JANET | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| CHRISTENSON, JEAN | NJ - USDC for the District of New Jersey | 3:18-cv-12357 | GOLDENBERGLAW, PLLC |
| CHRISTIAN, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-11594 | GOLDENBERGLAW, PLLC |
| CISCO, CAROLYN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| CLARK-HANSEN, LAURA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| COBB, VANDRA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| COLEMAN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-10433 | GOLDENBERGLAW, PLLC |
| COLEMAN, EVA | NJ - USDC for the District of New Jersey | 3:18-cv-02142 | GOLDENBERGLAW, PLLC |
| COLWELL, CHERYL | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| COMPSTON, TAMARA | NJ - USDC for the District of New Jersey | 3:17-cv-11132 | GOLDENBERGLAW, PLLC |
| COOK, SARINA | NJ - USDC for the District of New Jersey | 3:17-cv-10172 | GOLDENBERGLAW, PLLC |
| COOPER, CLARICE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| CORNELIOUS, ALESIA | NJ - USDC for the District of New Jersey | 3:17-cv-11133 | GOLDENBERGLAW, PLLC |
| COSTA, KATHLEEN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| CRAVEN, ZINA | NJ - USDC for the District of New Jersey | 3:17-cv-11162 | GOLDENBERGLAW, PLLC |
| CROMER, SOMBEN | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | GOLDENBERGLAW, PLLC |
| CUPO, MARION | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| DAVID, LAURIE | NJ - USDC for the District of New Jersey | 3:19-cv-22127 | GOLDENBERGLAW, PLLC |
| DAVIS, MARABETH | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| DAVIS, SHAWN | NJ - USDC for the District of New Jersey | 3:17-cv-10175 | GOLDENBERGLAW, PLLC |
| DEBLOCK, DARLINE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DELGADO, HERLINDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| DELISA, CAROL | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| DENNIS, HELENA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| DESTEFANO, LAURA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| DESTEFANO, LAURIE | NJ - USDC for the District of New Jersey | 3:17-cv-10523 | GOLDENBERGLAW, PLLC |
| DIRKS, SHARONDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| DITTRICH, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-10298 | GOLDENBERGLAW, PLLC |
| DOLL, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| DOYLE, JESSICA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| DRAKE, RANN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| DRAYTON, REBECCA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| DUBOSE, DORA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| DUNLAP, NUANA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| DYE, SANDRA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| EASTERLING-TORGIANI, JULIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| EASTMAN, ALMA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | GOLDENBERGLAW, PLLC |
| EDBERG, EYDIE | NJ - USDC for the District of New Jersey | 3:18-cv-13599 | GOLDENBERGLAW, PLLC |
| EDDLEMAN, TERI | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| EDWARDS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | GOLDENBERGLAW, PLLC |
| EITEL, DOROTHY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| ELLIOT, SHERYL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| ELLIS, BRENDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| EMERY, ALICE | NJ - USDC for the District of New Jersey | 3:17-cv-11120 | GOLDENBERGLAW, PLLC |
| ENGLAND, CHRIS | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| ENSOR, BARBARA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| ERICKSON, TERESA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| EVANS, CARLA | NJ - USDC for the District of New Jersey | 3:17-cv-10177 | GOLDENBERGLAW, PLLC |
| EVANS, CHRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-11160 | GOLDENBERGLAW, PLLC |
| EVANS-MORRISON, FELICIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| FARMER, DANA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| FARRO, RISA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| FEARS, MILDRED | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| FENNELL, LAVERNE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| FERGUSON, MICHELL | NJ - USDC for the District of New Jersey | 3:18-cv-08124 | GOLDENBERGLAW, PLLC |
| FERLITA, STEPHANIE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| FEWRY, NOREEN | NJ - USDC for the District of New Jersey | 3:17-cv-10748 | GOLDENBERGLAW, PLLC |
| FINDLEY, SAMANTHA | NJ - USDC for the District of New Jersey | 3:20-cv-13096 | GOLDENBERGLAW, PLLC |
| FLETCHER, CASAUNDRA | NJ - USDC for the District of New Jersey | 3:17-cv-10310 | GOLDENBERGLAW, PLLC |
| FLORES, CORAZON | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| FLOWERS, SAMANTHA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| FLOYD, JENNIFER | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| FOREMAN, CHANTHONY | NJ - USDC for the District of New Jersey | 3:17-cv-10312 | GOLDENBERGLAW, PLLC |
| FORMALEJO, TONI | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| FOSTER, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-02780 | GOLDENBERGLAW, PLLC |
| FOWLER, FAITH | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | GOLDENBERGLAW, PLLC |
| FOWLER, MARY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| FOX, VANESSA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| FUOCO, CHARLENE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| GAMAUNT, JOANNE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| GANN, SHERRY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| GARCIA, KIM | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| GARCIA, TAMMY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| GARZA, DIANA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| GEORGATOS, JEAN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| GIBAS, MARJORIE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| GIBSON-PACK, ALECIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| GILL, HEIDI | NJ - USDC for the District of New Jersey | 3:17-cv-11164 | GOLDENBERGLAW, PLLC |
| GLANZ, KAREN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| GOENS, AMY | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| GOODEN, CATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| GORDON, FREYA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | GOLDENBERGLAW, PLLC |
| GORTAREZ, RACHEL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| GRAHAM, GAYLE | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | GOLDENBERGLAW, PLLC |
| GRANT, RENEE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| GREEN, ALETA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| GROOME, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| GUILLAUME, CHRISTINE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| HACHEM, FATME | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| HAIGH, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-04860 | GOLDENBERGLAW, PLLC |
| HAILE, SHEILA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| HALL, DIANA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| HALL, HEATHER | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| HALL, IRA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| HALL, MABLE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| HALL, NORMA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| HALL, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-09193 | GOLDENBERGLAW, PLLC |
| HALSEY, PEGGY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| HAMILL, LYNNE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| HANNIGAN, DEYANIRA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| HARABUC, VIRGINIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARGROVE, TONI | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | GOLDENBERGLAW, PLLC |
| HARI, RENE | NJ - USDC for the District of New Jersey | 3:18-cv-14523 | GOLDENBERGLAW, PLLC |
| HARRIS, JEAN | NJ - USDC for the District of New Jersey | 3:17-cv-11151 | GOLDENBERGLAW, PLLC |
| HARRIS, KIMBERLY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| HARRIS, RITA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| HARRISON, MARILYN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| HAYES, BERNICE | NJ - USDC for the District of New Jersey | 3:20-cv-01127 | GOLDENBERGLAW, PLLC |
| HAYNES, DOLORES | NJ - USDC for the District of New Jersey | 3:17-cv-10315 | GOLDENBERGLAW, PLLC |
| HAZEN, ROSANNE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| HELLIWELL, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| HEMMINGER, SALLY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| HERNANDEZ, EVA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| HERNANDEZ, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-10438 | GOLDENBERGLAW, PLLC |
| HEROUX, JEANNE | NJ - USDC for the District of New Jersey | 3:17-cv-10716 | GOLDENBERGLAW, PLLC |
| HERTZ, PAMELA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| HILF, KELLY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| HILL, CAROL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| HILLIGOSS, JANET | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| HILTON, SARAH | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | GOLDENBERGLAW, PLLC |
| HONG, SEUNGYEON | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| HOOPER, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| HOOPER, RENEE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| HOWARD, LAKISHIA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | GOLDENBERGLAW, PLLC |
| HUNTER, JACQUELINE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| HUNTLEY, LASHUNDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| HUTCHINSON, ANDREA | NJ - USDC for the District of New Jersey | 3:17-cv-10318 | GOLDENBERGLAW, PLLC |
| HYATT, CARLA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| JACKSON, ALICESTINE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| JACKSON, JOAN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| JACKSON, MARGARET | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| JACKSON, SABRINA | NJ - USDC for the District of New Jersey | 3:17-cv-10178 | GOLDENBERGLAW, PLLC |
| JANUARY, DOLLIE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| JENKINS, DEBRA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| JENSEN, MAIREAD | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| JEWELL, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-04426 | GOLDENBERGLAW, PLLC |
| JOHNS, NANCY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| JOHNSON, ARLENE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| JOHNSON, MAUREEN | NJ - USDC for the District of New Jersey | 3:19-cv-09055 | GOLDENBERGLAW, PLLC |
| JOHNSON, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-02630 | GOLDENBERGLAW, PLLC |
| JOHNSON, SHERRY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| JONES, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| JONES, SHARION | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| JONES, VANESSA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| JUSTICE, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| KEATING, RENEE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| KEETON, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| KELLY, MARGARET | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| KIELISZEK, CLARA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| KINCHION, DADIE | NJ - USDC for the District of New Jersey | 3:17-cv-11134 | GOLDENBERGLAW, PLLC |
| KISSELL, MARIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| KITT, MICHELLE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| KLOSTERMAN-ROCK, VERONICA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| KOHLER, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| KOUTOUJIAN, MARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-10719 | GOLDENBERGLAW, PLLC |
| KUCHARSKI, BETH | NJ - USDC for the District of New Jersey | 3:17-cv-10184 | GOLDENBERGLAW, PLLC |
| LAMAR-DAVIS, JAUICE | NJ - USDC for the District of New Jersey | 3:17-cv-10417 | GOLDENBERGLAW, PLLC |
| LASECKI, RUTH | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| LATTA, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-10758 | GOLDENBERGLAW, PLLC |
| LAWRENCE, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-10726 | GOLDENBERGLAW, PLLC |
| LEE, BEVERLY | NJ - USDC for the District of New Jersey | 3:21- cv-15352 | GOLDENBERGLAW, PLLC |
| LEHN, ELLISSA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| LIDDIL, RITA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| LINDAHL, VICKI | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| LINDQUIST, SUZANNE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| LIPCOMB, MADDONNA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| LITSON, SARAH | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| LOE, TERRY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| LONG, RACHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-08502 | GOLDENBERGLAW, PLLC |
| LOPEZ, BARBARA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| LOVELADY, CYNDY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| LOWE, CHERYL | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| LUCIANI, CARRIE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MADRAZO, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-18791 | GOLDENBERGLAW, PLLC |
| MADRID, CLARA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| MAGUIRE, ANA | NJ - USDC for the District of New Jersey | 3:17-cv-10423 | GOLDENBERGLAW, PLLC |
| MAIBACH, DAWN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| MALOTT, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-07160 | GOLDENBERGLAW, PLLC |
| MANN, ERIN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MANSUN, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-10768 | GOLDENBERGLAW, PLLC |
| MARKIN, TANYA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARTIN, RHONDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| MARTINEZ, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | GOLDENBERGLAW, PLLC |
| MARTZ, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| MASON, CHERYL | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MAXWELL, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| MAY, IDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MCCASTER, SABRINA | NJ - USDC for the District of New Jersey | 3:17-cv-10262 | GOLDENBERGLAW, PLLC |
| MCCLAIN, MELISSA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MCCLANAHAN, KAREN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| MCKEE, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| MCKINIGHT, LISA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MCKINNEY, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| MCLANE, BRENDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| MCQUILLEN, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | GOLDENBERGLAW, PLLC |
| MCVEAN, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| MEADOR, CHRISTINA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| MENSTER, KRISTINE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| METTLER, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10444 | GOLDENBERGLAW, PLLC |
| MICHAELIS, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-07692 | GOLDENBERGLAW, PLLC |
| MICK, LU | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MILICH, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-20800 | GOLDENBERGLAW, PLLC |
| MILLER, LIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-07694 | GOLDENBERGLAW, PLLC |
| MILLER, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | GOLDENBERGLAW, PLLC |
| MITCHELL, LAURIE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| MITCHEM, CARLETTA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| MODISETTE, MARTHA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MONTANO, PENNY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| MONTERROSO, JOANN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MONTGOMERY, CHARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-10187 | GOLDENBERGLAW, PLLC |
| MORRELL, GRACE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| MULDREW, DEBRA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| MUNNS, MARIZELA | NJ - USDC for the District of New Jersey | 3:17-cv-11116 | GOLDENBERGLAW, PLLC |
| MURPHY, DAWN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| NASH, SUZANNE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| NELSON, DELIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| NIELSEN, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| NORHEIM, JULIE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| NORRIS, REDITH | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| NUNN, LASHAWN | NJ - USDC for the District of New Jersey | 3:17-cv-11145 | GOLDENBERGLAW, PLLC |
| OAKS, LORI | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| OCHOA, DELIA | NJ - USDC for the District of New Jersey | 3:17-cv-10270 | GOLDENBERGLAW, PLLC |
| OWENS, HOLLY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| PACK, CARMALEE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| PADILLA, ROSE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| PANNELL, NANCY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| PARISIEN, CRYSTAL | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| PASHA, MARSHA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| PAYNE, TUCHLIN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| PERRY, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-11163 | GOLDENBERGLAW, PLLC |
| PETERS, BELINDA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | GOLDENBERGLAW, PLLC |
| PHILLIPS, MARCIA | NJ - USDC for the District of New Jersey | 3:17-cv-10463 | GOLDENBERGLAW, PLLC |
| PICKLE, MARY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| PLUBELL, DENISE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| POFERL, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-10381 | GOLDENBERGLAW, PLLC |
| POTTS, ANNETTE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| PRYOR, HEIDI | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| QUARLES, MARY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| QUIRK, RAMONA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| RANDALL, NICOLE | NJ - USDC for the District of New Jersey | 3:17-cv-10887 | GOLDENBERGLAW, PLLC |
| RANGEL, YOLANDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| RAY, LAURA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| REDDING, DEBORAH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| REPPELL, BRENDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| RICE, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-08055 | GOLDENBERGLAW, PLLC |
| RICO, DIANE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| RINGLE, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-11135 | GOLDENBERGLAW, PLLC |
| RIOS, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-10193 | GOLDENBERGLAW, PLLC |
| RIVET, DEBORAH | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| RIYADH, SULMA | NJ - USDC for the District of New Jersey | 3:18-cv-02989 | GOLDENBERGLAW, PLLC |
| ROBINSON, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-11136 | GOLDENBERGLAW, PLLC |
| ROBINSON, TASHA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| ROGERS, KEMBERLY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| RUE, ROXANNE | NJ - USDC for the District of New Jersey | 3:17-cv-11128 | GOLDENBERGLAW, PLLC |
| RUSSELL, SUSANN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SADLER, SANDRA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| SALAZAR, LORI | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| SALVEMINI, LISA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| SALVO, LAURA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| SAWYER, BONNIE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SCHACKEL, JANEEN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHEIDT, CYNTHIA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SCHMITZ, ANN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SCHOONOVER, GAIL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SCHUKERT, SHEILA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SCHURMAN, REBECCA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SEDICINO, JANICE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| SEMMENS, SUSAN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| SEXTON, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SHAW, JEANIE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| SHEPHERD, NANCY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SIDRANSKY, LISA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| SINGH, EVA | NJ - USDC for the District of New Jersey | 3:19-cv-11806 | GOLDENBERGLAW, PLLC |
| SLAZYK, CATHY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| SLOPER, LISA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SMITH (MO), ANN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| SMITH, ALEISA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| SMITH, BRENDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SMITH, CHARLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-10999 | GOLDENBERGLAW, PLLC |
| SMITH, CHRISTINE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SMITH, JANET | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| SMITH, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-11122 | GOLDENBERGLAW, PLLC |
| SMITH, LARITA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SMITH, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| SMYRNIOTES, JO | NJ - USDC for the District of New Jersey | 3:19-cv-11983 | GOLDENBERGLAW, PLLC |
| SNYDER, SHIRLEY | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SOILEAU, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SOLOMON, RUTH | NJ - USDC for the District of New Jersey | 3:17-cv-11005 | GOLDENBERGLAW, PLLC |
| SPARKMAN, MARGARET | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| STAHL, DONNA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| STILTNER, PRISCILLA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| STODDARD, KATHLEEN | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| STOPCYNSKI, HELENE | NJ - USDC for the District of New Jersey | 3:17-cv-11012 | GOLDENBERGLAW, PLLC |
| STORANDT, KAREN | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| STOWERS, ANITA | NJ - USDC for the District of New Jersey | 3:17-cv-10733 | GOLDENBERGLAW, PLLC |
| STRICKLEN, MONICA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| STROM, BERNADETTE | NJ - USDC for the District of New Jersey | 3:17-cv-11138 | GOLDENBERGLAW, PLLC |
| STUMPF, LAVERNE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| SURMAN, DEBRA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SUSKA, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-10469 | GOLDENBERGLAW, PLLC |
| SWANCUTT, LAUREEN | NJ - USDC for the District of New Jersey | 3:17-cv-11161 | GOLDENBERGLAW, PLLC |
| SWENSON, BEVERLY | NJ - USDC for the District of New Jersey | 3:19-cv-13275 | GOLDENBERGLAW, PLLC |
| TAUBER, CHRISTINA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| TAYLOR, AMBER | NJ - USDC for the District of New Jersey | 3:17-cv-08695 | GOLDENBERGLAW, PLLC |
| TAYLOR, CALLIE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| TAYLOR, ROBBIN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| THAYER, LYNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-01991 | GOLDENBERGLAW, PLLC |
| THOMAS, ARLA | NJ - USDC for the District of New Jersey | 3:17-cv-11124 | GOLDENBERGLAW, PLLC |
| THOMASON, VICKY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| THOMPSON, LAURA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| THORNBURG, ALINA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| TIBBETTS, SARA | NJ - USDC for the District of New Jersey | 3:17-cv-10429 | GOLDENBERGLAW, PLLC |
| TILLEY, AUDREY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| TILTON, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11153 | GOLDENBERGLAW, PLLC |
| TIMMS, JANENE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| TINOCO, RAMONA | NJ - USDC for the District of New Jersey | 3:17-cv-11149 | GOLDENBERGLAW, PLLC |
| TIPPS, MARY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| TOBOLA, WANDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| TORRES, JOYCE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| TORRES, MIOSOTY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| TRIPP, KARLA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| TYLER, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| VANDEWARKER, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| VICIAN, JULIA | NJ - USDC for the District of New Jersey | 3:17-cv-11139 | GOLDENBERGLAW, PLLC |
| VITRANO, ANNA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| VON ASHEN, KRISTINE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| WALKER, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| WALKER, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | GOLDENBERGLAW, PLLC |
| WALKEY, LEONISE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| WALLICK, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-11022 | GOLDENBERGLAW, PLLC |
| WALTON, EDNA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| WASHINGTON, MECHELL | NJ - USDC for the District of New Jersey | 3:18-cv-08120 | GOLDENBERGLAW, PLLC |
| WAXMAN, LORRAINE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| WEBB, KARYL | NJ - USDC for the District of New Jersey | 3:17-cv-07681 | GOLDENBERGLAW, PLLC |
| WEBSTER, CARMA | NJ - USDC for the District of New Jersey | 3:18-cv-13441 | GOLDENBERGLAW, PLLC |
| WEDDINGTON, VIVIAN | NJ - USDC for the District of New Jersey | 3:17-cv-10281 | GOLDENBERGLAW, PLLC |
| WELTON, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-04306 | GOLDENBERGLAW, PLLC |
| WERTH, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-09112 | GOLDENBERGLAW, PLLC |
| WHEELER, KENAH | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | GOLDENBERGLAW, PLLC |
| WHEELER, LEAANN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| WHEELER, TRACEY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHELAND, CLAUDIA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| WHITE, DAISY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| WHITE, PHYLLIS | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| WILDS, SARA | NJ - USDC for the District of New Jersey | 3:19-cv-19563 | GOLDENBERGLAW, PLLC |
| WILLETT, AUDREY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| WILLIAMSON, DOROTHY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| WILLSEY, DONNA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| WILSON, FLORA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| WINGO-RUST, ANGELA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| WINKELMAN, SARAH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| WOJNAR, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11141 | GOLDENBERGLAW, PLLC |
| WOOLLEY, SUSAN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| WRIGHT, CANDI | NJ - USDC for the District of New Jersey | 3:21-cv-01413 | GOLDENBERGLAW, PLLC |
| WRIGHT, DESIREE | NJ - USDC for the District of New Jersey | 3:17-cv-11129 | GOLDENBERGLAW, PLLC |
| YOUNG, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| ABNEY, KIMBERLY | NJ - Superior Court - Atlantic County | ATL-L-002154-20 | GOLOMB & HONIK, P.C. |
| ACQUAVIVA, AUDRA | NJ - Superior Court - Atlantic County | ATL-L-003213-20 | GOLOMB & HONIK, P.C. |
| ADOLPH, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-002240-20 | GOLOMB & HONIK, P.C. |
| AFANADOR-MEJIA, ELIZA | NJ - Superior Court - Atlantic County | ATL-L-004171-20 | GOLOMB & HONIK, P.C. |
| AGOSTA, LINA | NJ - USDC for the District of New Jersey | 3:20-cv-13970 | GOLOMB & HONIK, P.C. |
| ALLEN, LEAHA | NJ - USDC for the District of New Jersey | 3:21-cv-00597 | GOLOMB & HONIK, P.C. |
| ALLEN, THERESA | NJ - Superior Court - Atlantic County | ATL-L-002341-20 | GOLOMB & HONIK, P.C. |
| ALVARADO, MARIA | NJ - Superior Court - Atlantic County | ATL-L-001490-20 | GOLOMB & HONIK, P.C. |
| ALVAREZ, LUZ | NJ - Superior Court - Atlantic County | ATL-L-002487-20 | GOLOMB & HONIK, P.C. |
| ANASTASIA, ELAINE | NJ - Superior Court - Atlantic County | ATL-L-000483-21 | GOLOMB & HONIK, P.C. |
| ANDERSEN, DAWN | NJ - Superior Court - Atlantic County | ATL-L-002835-21 | GOLOMB & HONIK, P.C. |
| ANDERSON, MONICA | NJ - Superior Court - Atlantic County | ATL-L-003314-20 | GOLOMB & HONIK, P.C. |
| ARGUELLO-ALLEN, DEBRA | NJ - Superior Court - Atlantic County | ATL-L-002363-20 | GOLOMB & HONIK, P.C. |
| ARMES, AMY | NJ - Superior Court - Atlantic County | ATL-L-002591-20 | GOLOMB & HONIK, P.C. |
| ARMES, LAURA | NJ - Superior Court - Atlantic County | ATL-L-002081-20 | GOLOMB & HONIK, P.C. |
| ASHED, RUTH | NJ - Superior Court - Atlantic County | ATL-L-001310-21 | GOLOMB & HONIK, P.C. |
| AUSTIN, ANA | NJ - Superior Court - Atlantic County | ATL-L-002409-20 | GOLOMB & HONIK, P.C. |
| AVERY, LAURA | NJ - Superior Court - Atlantic County | ATL-L-002411-20 | GOLOMB & HONIK, P.C. |
| AYERS, KATHRYN | NJ - Superior Court - Atlantic County | ATL-L-000152-21 | GOLOMB & HONIK, P.C. |
| AZPIRI, GINA | NJ - Superior Court - Atlantic County | ATL-L-002064-21 | GOLOMB & HONIK, P.C. |
| BAARS, PEARL | NJ - Superior Court - Atlantic County | ATL-L-002082-20 | GOLOMB & HONIK, P.C. |
| BABER, CASSANDRA | NJ - Superior Court - Atlantic County | ATL-L-002207-20 | GOLOMB & HONIK, P.C. |
| BABUCA, IVETTE | NJ - Superior Court - Atlantic County | ATL-L-002489-20 | GOLOMB & HONIK, P.C. |
| BACKOFF, NETTIE | NJ - Superior Court - Atlantic County | ATL-L-002599-20 | GOLOMB & HONIK, P.C. |
| BAILEY, BRENDA | NJ - Superior Court - Atlantic County | ATL-L-002156-20 | GOLOMB & HONIK, P.C. |
| BALES, SANDRA | NJ - Superior Court - Atlantic County | ATL-L-002083-20 | GOLOMB & HONIK, P.C. |
| BALSBAUGH, MARCIA | NJ - Superior Court - Atlantic County | ATL-L-002491-20 | GOLOMB & HONIK, P.C. |
| BARCELLONA, KATHRYN | NJ - Superior Court - Atlantic County | ATL-L-002986-18 | GOLOMB & HONIK, P.C. |
| BARKHAMER, JOSEPHINE | NJ - Superior Court - Atlantic County | ATL-L-001572-21 | GOLOMB & HONIK, P.C. |
| BARNETT, DAWN | NJ - Superior Court - Atlantic County | ATL-L-002084-20 | GOLOMB & HONIK, P.C. |
| BAROTTA, GLORIA | NJ - Superior Court - Atlantic County | ATL-L-002412-20 | GOLOMB & HONIK, P.C. |
| BART, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-002241-20 | GOLOMB & HONIK, P.C. |
| BASS, CHRISTINE | NJ - Superior Court - Atlantic County | ATL-L-002492-20 | GOLOMB & HONIK, P.C. |
| BASWELL, DARLA | NJ - Superior Court - Atlantic County | ATL-L-002242-20 | GOLOMB & HONIK, P.C. |
| BEAN, FAY | NJ - Superior Court - Atlantic County | ATL-L-002169-20 | GOLOMB & HONIK, P.C. |
| BEASLEY, MARTHA | NJ - Superior Court - Atlantic County | ATL-L-002413-20 | GOLOMB & HONIK, P.C. |
| BEENKEN, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-002300-20 | GOLOMB & HONIK, P.C. |
| BELGARD, CAMILLA | NJ - Superior Court - Atlantic County | ATL-L-002170-20 | GOLOMB & HONIK, P.C. |
| BELL, AUDRIA | NJ - Superior Court - Atlantic County | ATL-L-002414-20 | GOLOMB & HONIK, P.C. |
| BELL, MAMIE | NJ - Superior Court - Atlantic County | ATL-L-002173-20 | GOLOMB & HONIK, P.C. |
| BELL, MARILOU | NJ - Superior Court - Atlantic County | ATL-L-002172-20 | GOLOMB & HONIK, P.C. |
| BELL, ROSIE | NJ - Superior Court - Atlantic County | ATL-L-002209-20 | GOLOMB & HONIK, P.C. |
| BENFORD, TASHAY | NJ - Superior Court - Atlantic County | ATL-L-002243-20 | GOLOMB & HONIK, P.C. |
| BENNANE, DIANE | NJ - Superior Court - Atlantic County | ATL-L-002175-20 | GOLOMB & HONIK, P.C. |
| BENTLEY, VICTORIA | NJ - Superior Court - Atlantic County | ATL-L-002157-20 | GOLOMB & HONIK, P.C. |
| BERENBLIT, DIANE | NJ - Superior Court - Atlantic County | ATL-L-004170-20 | GOLOMB & HONIK, P.C. |
| BERGEN, KATHLEEN | NJ - Superior Court - Atlantic County | ATL-L-002085-20 | GOLOMB & HONIK, P.C. |
| BERNAL, JULIA | NJ - Superior Court - Atlantic County | ATL-L-002158-20 | GOLOMB & HONIK, P.C. |
| BERRY, ANGELA | NJ - Superior Court - Atlantic County | ATL-L-002159-20 | GOLOMB & HONIK, P.C. |
| BIAN, GINGER | NJ - Superior Court - Atlantic County | ATL-L-002302-20 | GOLOMB & HONIK, P.C. |
| BILLINGS, GAIL | NJ - Superior Court - Atlantic County | ATL-L-001868-20 | GOLOMB & HONIK, P.C. |
| BILLINGSLEY, PHYLLIS | NJ - Superior Court - Atlantic County | ATL-L-002416-20 | GOLOMB & HONIK, P.C. |
| BISHOP, SHARON | NJ - Superior Court - Atlantic County | ATL-L-004010-20 | GOLOMB & HONIK, P.C. |
| BLAIR, VANESSA | NJ - Superior Court - Atlantic County | ATL-L-002206-20 | GOLOMB & HONIK, P.C. |
| BLANTON, JOEN | NJ - Superior Court - Atlantic County | ATL-L-002604-20 | GOLOMB & HONIK, P.C. |
| BLUM, VICTORIA | NJ - Superior Court - Atlantic County | ATL-L-002417-20 | GOLOMB & HONIK, P.C. |
| BLYTHE, LAURA | NJ - Superior Court - Atlantic County | ATL-L-002605-20 | GOLOMB & HONIK, P.C. |
| BODIRIAU, CATALINA | NJ - Superior Court - Atlantic County | ATL-L-002160-20 | GOLOMB & HONIK, P.C. |
| BODONY, PRISCILLA | NJ - Superior Court - Atlantic County | ATL-L-002094-20 | GOLOMB & HONIK, P.C. |
| BOGGS, CONNIE | NJ - Superior Court - Atlantic County | ATL-L-002178-20 | GOLOMB & HONIK, P.C. |
| BOLUS, FRANKIE | NJ - Superior Court - Atlantic County | ATL-L-002251-20 | GOLOMB & HONIK, P.C. |
| BONGIOVANNI, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-001105-21 | GOLOMB & HONIK, P.C. |
| BOONE, MARSHA | NJ - Superior Court - Atlantic County | ATL-L-002625-21 | GOLOMB & HONIK, P.C. |
| BOST, DARLENE | NJ - Superior Court - Atlantic County | ATL-002718-19 | GOLOMB & HONIK, P.C. |
| BOULDEN, TERESA | NJ - Superior Court - Atlantic County | ATL-L-002161-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOWERS, ELIZABETH | NJ - Superior Court - Atlantic County | ATL-L-001913-21 | GOLOMB & HONIK, P.C. |
| BOZETT, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-09669 | GOLOMB & HONIK, P.C. |
| BRADLEY, CHARLENE | NJ - Superior Court - Atlantic County | ATL-L-002086-20 | GOLOMB & HONIK, P.C. |
| BRADLEY, EARNESTINE | NJ - Superior Court - Atlantic County | ATL-L-002249-20 | GOLOMB & HONIK, P.C. |
| BRAND, ELDA | NJ - Superior Court - Atlantic County | ATL-L-002162-20 | GOLOMB & HONIK, P.C. |
| BRANOWICKI, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L002494-20 | GOLOMB & HONIK, P.C. |
| BRANTLEY, MARY | NJ - Superior Court - Atlantic County | ATL-L-001315-21 | GOLOMB & HONIK, P.C. |
| BREAUX, VALARIE | NJ - Superior Court - Atlantic County | ATL-L-002419-20 | GOLOMB & HONIK, P.C. |
| BRESHEARS, JOANNE | NJ - Superior Court - Atlantic County | ATL-L-002163-20 | GOLOMB & HONIK, P.C. |
| BRIGGS, AMBER | NJ - Superior Court - Atlantic County | ATL-L-002520-20 | GOLOMB & HONIK, P.C. |
| BRISKIN, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-000430-21 | GOLOMB & HONIK, P.C. |
| BROWN, CAROLYN | NJ - Superior Court - Atlantic County | ATL-L-003410-20 | GOLOMB & HONIK, P.C. |
| BROWN, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-002244-20 | GOLOMB & HONIK, P.C. |
| BROWN, YOLANDA | NJ - Superior Court - Atlantic County | ATL-L-002164-20 | GOLOMB & HONIK, P.C. |
| BROWNING, JOAN | NJ - Superior Court - Atlantic County | ATL-L-002420-20 | GOLOMB & HONIK, P.C. |
| BRUGGER, ANNETTE | NJ - Superior Court - Atlantic County | ATL-L-002087-20 | GOLOMB & HONIK, P.C. |
| BRYSON, LATONYA | NJ - Superior Court - Atlantic County | ATL-L-002521-20 | GOLOMB & HONIK, P.C. |
| BUJ, SILVIA | NJ - Superior Court - Atlantic County | ATL-L-001062-21 | GOLOMB & HONIK, P.C. |
| BUMPHREY, CAROLYN | NJ - Superior Court - Atlantic County | ATL-L-002088-20 | GOLOMB & HONIK, P.C. |
| BURGESS, JOYCE | NJ - Superior Court - Atlantic County | ATL-L-002165-20 | GOLOMB & HONIK, P.C. |
| BURKE, SHEILA | NJ - Superior Court - Atlantic County | ATL-L-001108-21 | GOLOMB & HONIK, P.C. |
| BURKEY, SANDRA | NJ - Superior Court - Atlantic County | ATL-L-002089-20 | GOLOMB & HONIK, P.C. |
| BURNETT, RAMONA | NJ - Superior Court - Atlantic County | ATL-L-002421-20 | GOLOMB & HONIK, P.C. |
| BURNS, PAMELA | NJ - Superior Court - Atlantic County | ATL-L-003315-20 | GOLOMB & HONIK, P.C. |
| BUSCH, JOAN | NJ - Superior Court - Atlantic County | ATL-L-002090-20 | GOLOMB & HONIK, P.C. |
| BUTLER, JOE | NJ - Superior Court - Atlantic County | ATL-L-001106-21 | GOLOMB & HONIK, P.C. |
| BUTTOR, SHEILA | NJ - Superior Court - Atlantic County | ATL-L-003382-20 | GOLOMB & HONIK, P.C. |
| BYROM, ANGELA | NJ - Superior Court - Atlantic County | ATL-L-002422-20 | GOLOMB & HONIK, P.C. |
| CABELL, CAROLYN | NJ - Superior Court - Atlantic County | ATL-L-002423-20 | GOLOMB & HONIK, P.C. |
| CACIOPPE, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-002072-20 | GOLOMB & HONIK, P.C. |
| CAGGIANO, VIRGINIA | NJ - Superior Court - Atlantic County | ATL-L-002166-20 | GOLOMB & HONIK, P.C. |
| CALHOUN, CAROL | NJ - Superior Court - Atlantic County | ATL-L-002091-20 | GOLOMB & HONIK, P.C. |
| CAMAIONI, ROSEANNA | NJ - Superior Court - Atlantic County | ATL-L-002319-20 | GOLOMB & HONIK, P.C. |
| CARABETTA, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-002510-21 | GOLOMB & HONIK, P.C. |
| CARLSON, CHRISTY | NJ - Superior Court - Atlantic County | ATL-L-002320-20 | GOLOMB & HONIK, P.C. |
| CARMICHAEL, BERNICE | NJ - Superior Court - Atlantic County | ATL-L-002092-20 | GOLOMB & HONIK, P.C. |
| CASAMENTO, LORRAINE | NJ - Superior Court - Atlantic County | ATL-L-001913-20 | GOLOMB & HONIK, P.C. |
| CASCARDI, LITA | NJ - Superior Court - Atlantic County | ATL-L-003316-20 | GOLOMB & HONIK, P.C. |
| CASLIN, LINDA | NJ - Superior Court - Atlantic County | ATL-L-002522-20 | GOLOMB & HONIK, P.C. |
| CESARIO, CHRISTINE | NJ - Superior Court - Atlantic County | ATL-L-000776-21 | GOLOMB & HONIK, P.C. |
| CHAPMAN, SHERRY | NJ - Superior Court - Atlantic County | ATL-L-002390-20 | GOLOMB & HONIK, P.C. |
| CHARLES, DEBRA | NJ - Superior Court - Atlantic County | ATL-L-002093-20 | GOLOMB & HONIK, P.C. |
| CHAVEZ, LINDA | NJ - Superior Court - Atlantic County | ATL-L-002424-20 | GOLOMB & HONIK, P.C. |
| CHERRY, LISA | NJ - Superior Court - Atlantic County | ATL-L-002321-20 | GOLOMB & HONIK, P.C. |
| CHIAROLANZA, HAYDEE | NJ - Superior Court - Atlantic County | ATL-L-002323-20 | GOLOMB & HONIK, P.C. |
| CHITWOOD, MARGARET | NJ - Superior Court - Atlantic County | ATL-L-002246-20 | GOLOMB & HONIK, P.C. |
| CHRISTENSEN, KARELEEN | NJ - Superior Court - Atlantic County | ATL-L-002325-20 | GOLOMB & HONIK, P.C. |
| CHTAY, SAMIRAH | NJ - Superior Court - Atlantic County | ATL-L-002326-20 | GOLOMB & HONIK, P.C. |
| CICHOSZ, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-002183-20 | GOLOMB & HONIK, P.C. |
| CISNEROS, BRANDY | NJ - Superior Court - Atlantic County | ATL-L-002441-20 | GOLOMB & HONIK, P.C. |
| CIULLA, RENEE | NJ - Superior Court - Atlantic County | ATL-L-002327-20 | GOLOMB & HONIK, P.C. |
| CLARK, NANCY | NJ - Superior Court - Atlantic County | ATL-L-002329-20 | GOLOMB & HONIK, P.C. |
| CLAYBAUGH, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-002184-20 | GOLOMB & HONIK, P.C. |
| CLEMENTE, ROSA | NJ - Superior Court - Atlantic County | ATL-L-001107-21 | GOLOMB & HONIK, P.C. |
| CLIVER, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-001044-21 | GOLOMB & HONIK, P.C. |
| COBB, ALICE | NJ - Superior Court - Atlantic County | ATL-L-002095-20 | GOLOMB & HONIK, P.C. |
| COCOZZA, JAMIE | NJ - Superior Court - Atlantic County | ATL-L-004169-20 | GOLOMB & HONIK, P.C. |
| COFFIN, LYNN | NJ - Superior Court - Atlantic County | ATL-L-001466-20 | GOLOMB & HONIK, P.C. |
| COLLINS, LINDA | NJ - Superior Court - Atlantic County | ATL-L-002330-20 | GOLOMB & HONIK, P.C. |
| COLON, EMMA | NJ - Superior Court - Atlantic County | ATL-L-003471-20 | GOLOMB & HONIK, P.C. |
| CONDON, CAROL | NJ - Superior Court - Atlantic County | ATL-L-002185-20 | GOLOMB & HONIK, P.C. |
| CONOVER, TALEKAH | NJ - Superior Court - Atlantic County | ATL-L-002629-21 | GOLOMB & HONIK, P.C. |
| CONTE, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-12197 | GOLOMB & HONIK, P.C. |
| COOTS, CATHERINE | NJ - Superior Court - Atlantic County | ATL-L-002332-20 | GOLOMB & HONIK, P.C. |
| CORBIN, JILL | NJ - Superior Court - Atlantic County | ATL-L-002523-20 | GOLOMB & HONIK, P.C. |
| CORCORAN, BETSY | NJ - Superior Court - Atlantic County | ATL-L-002524-20 | GOLOMB & HONIK, P.C. |
| CORDES, JO-ANN | NJ - Superior Court - Atlantic County | ATL-L-003317-20 | GOLOMB & HONIK, P.C. |
| CORTES, RAMONITA | NJ - Superior Court - Atlantic County | ATL-L-003318-20 | GOLOMB & HONIK, P.C. |
| COULTER, SHERRY | NJ - Superior Court - Atlantic County | ATL-L-003898-20 | GOLOMB & HONIK, P.C. |
| COX, JAZZMIN | NJ - Superior Court - Atlantic County | ATL-L-001846-21 | GOLOMB & HONIK, P.C. |
| CRINER, SALLY | NJ - Superior Court - Atlantic County | ATL-L-002215-20 | GOLOMB & HONIK, P.C. |
| CRIOLLO, GUADALUPE | NJ - USDC for the District of New Jersey | 3:21-cv-10591 | GOLOMB & HONIK, P.C. |
| CROSS, ELIZABETH | NJ - Superior Court - Atlantic County | ATL L-002525-20 | GOLOMB & HONIK, P.C. |
| CROSSLAND-MALLOY, BEVERLY | NJ - Superior Court - Atlantic County | ATL-L-004201-20 | GOLOMB & HONIK, P.C. |
| CROXTON, JOANN | NJ - Superior Court - Atlantic County | ATL-L-002334-20 | GOLOMB & HONIK, P.C. |
| CROXTON, LEAH | NJ - Superior Court - Atlantic County | ATL-L-002442-20 | GOLOMB & HONIK, P.C. |
| CRUSE, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-002600-20 | GOLOMB & HONIK, P.C. |
| CULLEN, FRANCES | NJ - Superior Court - Atlantic County | ATL-L-002335-20 | GOLOMB & HONIK, P.C. |
| CULP, JERRLYN | NJ - Superior Court - Atlantic County | ATL-L-002338-20 | GOLOMB & HONIK, P.C. |
| CUMBY, SANDRA | NJ - Superior Court - Atlantic County | ATL-L-002443-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CUNNINGHAM, PAMELA | NJ - Superior Court - Atlantic County | ATL-L-002526-20 | GOLOMB & HONIK, P.C. |
| CURTIN, KATHLEEN | NJ - Superior Court - Atlantic County | ATL-L-002339-20 | GOLOMB & HONIK, P.C. |
| CYNEWSKI, ALTHEA | NJ - Superior Court - Atlantic County | ATL-L-002527-20 | GOLOMB & HONIK, P.C. |
| DALTON, BEVERLY | NJ - Superior Court - Atlantic County | ATL-L-002589-20 | GOLOMB & HONIK, P.C. |
| DANNA, ROSA | NJ - Superior Court - Atlantic County | ATL-L-003383-20 | GOLOMB & HONIK, P.C. |
| DAVID, MARY | NJ - Superior Court - Atlantic County | ATL-L-002444-20 | GOLOMB & HONIK, P.C. |
| DAVIS, KATHLEEN | NJ - Superior Court - Atlantic County | ATL-L-000408-21 | GOLOMB & HONIK, P.C. |
| DAVLIN, MIKELLE | NJ - Superior Court - Atlantic County | ATL-L-003384-20 | GOLOMB & HONIK, P.C. |
| DAWKINS, CONSTANCE | NJ - Superior Court - Atlantic County | ATL-L-002169-18 | GOLOMB & HONIK, P.C. |
| DE LUCA, JOYCE | NJ - Superior Court - Atlantic County | ATL-L-00079-21 | GOLOMB & HONIK, P.C. |
| DECAUSEY, YVONNE | NJ - Superior Court - Atlantic County | ATL-L-003753-20 | GOLOMB & HONIK, P.C. |
| DEGROOT, JANICE | NJ - Superior Court - Atlantic County | ATL-L-002217-20 | GOLOMB & HONIK, P.C. |
| DEKLEIN, YVONNE | NJ - Superior Court - Atlantic County | ATL-L-002218-20 | GOLOMB & HONIK, P.C. |
| DELANOY, DENISE | NJ - Superior Court - Atlantic County | ATL-L-001869-20 | GOLOMB & HONIK, P.C. |
| DELCOURT, AMY | NJ - Superior Court - Atlantic County | ATL-L-002219-20 | GOLOMB & HONIK, P.C. |
| DELEON, NAYADE | NJ - Superior Court - Atlantic County | ATL-L-001467-20 | GOLOMB & HONIK, P.C. |
| DELIBERTO, ELEANORA | NJ - Superior Court - Atlantic County | ATL-L-001573-21 | GOLOMB & HONIK, P.C. |
| DEMARCO, GRACE | NJ - Superior Court - Atlantic County | ATL-L-000858-18 | GOLOMB & HONIK, P.C. |
| DIBBERN, STEPHANIE | NJ - Superior Court - Atlantic County | ATL-L-002247-20 | GOLOMB & HONIK, P.C. |
| DIDONATO, LORETTA | NJ - Superior Court - Atlantic County | ATL-L-004007-20 | GOLOMB & HONIK, P.C. |
| DIFRANCESCO, MAUREEN | NJ - Superior Court - Atlantic County | ATL-L-002347-20 | GOLOMB & HONIK, P.C. |
| DIMARINO, ROSE | NJ - Superior Court - Atlantic County | ATL-L-002340-20 | GOLOMB & HONIK, P.C. |
| DOIEL, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-002096-20 | GOLOMB & HONIK, P.C. |
| DORAME, CARMEN | NJ - Superior Court - Atlantic County | ATL-L-002574-20 | GOLOMB & HONIK, P.C. |
| DORN, THERESA | NJ - Superior Court - Atlantic County | ATL-L-002366-20 | GOLOMB & HONIK, P.C. |
| DOSTAL, KAREN | NJ - Superior Court - Atlantic County | ATL-L-002367-20 | GOLOMB & HONIK, P.C. |
| DREER, TERESA | NJ - Superior Court - Atlantic County | ATL-L-002103-20 | GOLOMB & HONIK, P.C. |
| DUELL, LONNETTE | NJ - Superior Court - Atlantic County | ATL-L-002208-20 | GOLOMB & HONIK, P.C. |
| DUJULIO, FAITH | NJ - USDC for the District of New Jersey | 3:20-cv-12334 | GOLOMB & HONIK, P.C. |
| DUMORMAY, MARIE | NJ - Superior Court - Atlantic County | ATL-L-002070-21 | GOLOMB & HONIK, P.C. |
| DUNCAN, MARILYN | NJ - Superior Court - Atlantic County | ATL-L-002355-20 | GOLOMB & HONIK, P.C. |
| DUNN, DRAMONDA | NJ - Superior Court - Atlantic County | ATL-L-002445-20 | GOLOMB & HONIK, P.C. |
| DYER, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-003385-20 | GOLOMB & HONIK, P.C. |
| DYSART, GERALDINE | NJ - Superior Court - Atlantic County | ATL-L-002446-20 | GOLOMB & HONIK, P.C. |
| EASTER, GLENDA | NJ - Superior Court - Atlantic County | ATL-L-002368-20 | GOLOMB & HONIK, P.C. |
| ECK, KELLY | NJ - Superior Court - Atlantic County | ATL-L-002369-20 | GOLOMB & HONIK, P.C. |
| EDWARDS, DAWN | NJ - Superior Court - Atlantic County | ATL-L-004168-20 | GOLOMB & HONIK, P.C. |
| EEL, PENELOPE | NJ - Superior Court - Atlantic County | ATL-L-004064-20 | GOLOMB & HONIK, P.C. |
| EFFLANDT, ANN | NJ - Superior Court - Atlantic County | ATL-L-002575-20 | GOLOMB & HONIK, P.C. |
| EICH, KATHERINE | NJ - Superior Court - Atlantic County | ATL-L-000484-21 | GOLOMB & HONIK, P.C. |
| ELEDGE, DOROTHY | NJ - Superior Court - Atlantic County | ATL-L-002447-20 | GOLOMB & HONIK, P.C. |
| EMANUEL, CHARLENE | NJ - Superior Court - Atlantic County | ATL-L-002448-20 | GOLOMB & HONIK, P.C. |
| EMMA, GAIL | NJ - Superior Court - Atlantic County | ATL-L-002835-20 | GOLOMB & HONIK, P.C. |
| EMMANUEL, SVETLANA | NJ - Superior Court - Atlantic County | ATL-L-000171-21 | GOLOMB & HONIK, P.C. |
| EMPERIO, DELIACORAZON | NJ - Superior Court - Atlantic County | ATL-001601-20 | GOLOMB & HONIK, P.C. |
| ERNST, KAREN | NJ - Superior Court - Atlantic County | ATL-L-002220-20 | GOLOMB & HONIK, P.C. |
| ESPINOSA, PAMELA | NJ - Superior Court - Atlantic County | ATL-L-002370-20 | GOLOMB & HONIK, P.C. |
| ESPINOZA, YOLANDA | NJ - Superior Court - Atlantic County | ATL-L-002221-20 | GOLOMB & HONIK, P.C. |
| EVANS, EMMA | NJ - Superior Court - Atlantic County | ATL-L-002222-20 | GOLOMB & HONIK, P.C. |
| EVERETT, SHERRI | NJ - Superior Court - Atlantic County | ATL-L-002728-21 | GOLOMB & HONIK, P.C. |
| EWELL, HELEN | NJ - Superior Court - Atlantic County | ATL-L-001046-21 | GOLOMB & HONIK, P.C. |
| FALCO, SUE | NJ - Superior Court - Atlantic County | ATL-L-001314-21 | GOLOMB & HONIK, P.C. |
| FARTHING, MARCIA | NJ - Superior Court - Atlantic County | ATL-L-002223-20 | GOLOMB & HONIK, P.C. |
| FELIZ, MARLENE | NJ - Superior Court - Atlantic County | ATL-L-003319-20 | GOLOMB & HONIK, P.C. |
| FELL, ALISA | NJ - USDC for the District of New Jersey | 3:21-cv-14278 | GOLOMB & HONIK, P.C. |
| FERNANDEZ, H. PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-002688-20 | GOLOMB & HONIK, P.C. |
| FIELDS, KORRI | NJ - Superior Court - Atlantic County | ATL-L-002449-20 | GOLOMB & HONIK, P.C. |
| FIENAGHA, VIOLA | NJ - Superior Court - Atlantic County | ATL-L-001468-20 | GOLOMB & HONIK, P.C. |
| FILLEY, BETH | NJ - Superior Court - Atlantic County | ATL-L-002104-20 | GOLOMB & HONIK, P.C. |
| FLEITES, ROSA | NJ - Superior Court - Atlantic County | ATL-L-000428-21 | GOLOMB & HONIK, P.C. |
| FLETCHER, LEZLIE | NJ - Superior Court - Atlantic County | ATL-L-002224-20 | GOLOMB & HONIK, P.C. |
| FLORES, CLAUDIA | NJ - Superior Court - Atlantic County | ATL-L-002371-20 | GOLOMB & HONIK, P.C. |
| FLORES, DIXIE | NJ - Superior Court - Atlantic County | ATL-L-002225-20 | GOLOMB & HONIK, P.C. |
| FLORES, YRANIA | NJ - Superior Court - Atlantic County | ATL-L-000584-21 | GOLOMB & HONIK, P.C. |
| FOLKS, LENDA | NJ - Superior Court - Atlantic County | ATL-L-002212-20 | GOLOMB & HONIK, P.C. |
| FORD, LYNDA | NJ - Superior Court - Atlantic County | ATL-L-000300-21 | GOLOMB & HONIK, P.C. |
| FOSTER, EVA | NJ - Superior Court - Atlantic County | ATL-L-002450-20 | GOLOMB & HONIK, P.C. |
| FOURNIER, REBECCA | NJ - Superior Court - Atlantic County | ATL-L-002165-20 | GOLOMB & HONIK, P.C. |
| FOX, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-002372-20 | GOLOMB & HONIK, P.C. |
| FRANKLIN, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-002528-20 | GOLOMB & HONIK, P.C. |
| FRANKLIN, ELOISE | NJ - Superior Court - Atlantic County | ATL-L-002451-20 | GOLOMB & HONIK, P.C. |
| FRANKLIN-JACKSON, SHARINESE | NJ - Superior Court - Atlantic County | ATL-L-002106-20 | GOLOMB & HONIK, P.C. |
| FREDENBURGH, LEONORA | NJ - Superior Court - Atlantic County | ATL-L-001491-20 | GOLOMB & HONIK, P.C. |
| FREEMAN, ALETHA | NJ - Superior Court - Atlantic County | ATL-L002453-20 | GOLOMB & HONIK, P.C. |
| FREEMAN, JACQUELYN | NJ - Superior Court - Atlantic County | ATL-L-001469-20 | GOLOMB & HONIK, P.C. |
| FRELIX, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13391 | GOLOMB & HONIK, P.C. |
| FRITZ, TANYA | NJ - Superior Court - Atlantic County | ATL-L-002529-20 | GOLOMB & HONIK, P.C. |
| FROCK, MEGHAN | NJ - Superior Court - Atlantic County | ATL-L-001492-20 | GOLOMB & HONIK, P.C. |
| FULFER, WANDA | NJ - Superior Court - Atlantic County | ATL-L-002606-20 | GOLOMB & HONIK, P.C. |
| FUSCO, REGINA | NJ - Superior Court - Atlantic County | ATL-L-002373-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GAINES, GWENDOLYN | NJ - Superior Court - Atlantic County | ATL-L-001617-21 | GOLOMB & HONIK, P.C. |
| GAINEY, MARY | NJ - Superior Court - Atlantic County | ATL-L-002710-20 | GOLOMB & HONIK, P.C. |
| GARAFALO, DALE | NJ - Superior Court - Atlantic County | ATL-L-002163-18 | GOLOMB & HONIK, P.C. |
| GARDNER, ANNA | NJ - Superior Court - Atlantic County | ATL-L-002530-20 | GOLOMB & HONIK, P.C. |
| GARZA, MARJORIE | NJ - Superior Court - Atlantic County | ATL-L-002456-20 | GOLOMB & HONIK, P.C. |
| GATANIS, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-004259-20 | GOLOMB & HONIK, P.C. |
| GAYNES, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-14352 | GOLOMB & HONIK, P.C. |
| GEBARA, GAIL | NJ - Superior Court - Atlantic County | ATL-L-002127-20 | GOLOMB & HONIK, P.C. |
| GELZINIS, ELEANOR | NJ - Superior Court - Atlantic County | ATL-L-000900-21 | GOLOMB & HONIK, P.C. |
| GELZINIS, ELEANOR | NJ - Superior Court - Atlantic County | ATL-L-000900-21 | GOLOMB & HONIK, P.C. |
| GETZ, MARYANNA | NJ - Superior Court - Atlantic County | ATL-L-002628-21 | GOLOMB & HONIK, P.C. |
| GILCHRIST, BETHANESE | NJ - Superior Court - Atlantic County | ATL-L-001870-20 | GOLOMB & HONIK, P.C. |
| GILDHARRY, LILOUTIE | NJ - USDC for the District of New Jersey | 3:21-cv-13662 | GOLOMB & HONIK, P.C. |
| GILES, GAIL | NJ - Superior Court - Atlantic County | ATL-L-002226-20 | GOLOMB & HONIK, P.C. |
| GILPIN, LAVITA | NJ - Superior Court - Atlantic County | ATL-L-002457-20 | GOLOMB & HONIK, P.C. |
| GIUSTI, ELEANOR | NJ - Superior Court - Atlantic County | ATL-L-002598-20 | GOLOMB & HONIK, P.C. |
| GOETTSCH, DARLENE | NJ - Superior Court - Atlantic County | ATL-L-002227-20 | GOLOMB & HONIK, P.C. |
| GOLDEN, ROSEMARY | NJ - Superior Court - Atlantic County | ATL-L003133-21- | GOLOMB & HONIK, P.C. |
| GOLOMBEK, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-002228-20 | GOLOMB & HONIK, P.C. |
| GOMAN, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-002109-20 | GOLOMB & HONIK, P.C. |
| GONZALES, ERIKA | NJ - Superior Court - Atlantic County | ATL-L-002273-20 | GOLOMB & HONIK, P.C. |
| GONZALES, JAMIE | NJ - Superior Court - Atlantic County | ATL-L-002518-20 | GOLOMB & HONIK, P.C. |
| GONZALEZ, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-11125 | GOLOMB & HONIK, P.C. |
| GOODRICH, ALICE | NJ - Superior Court - Atlantic County | ATL-L-002274-20 | GOLOMB & HONIK, P.C. |
| GOREE, LESHIA | NJ - Superior Court - Atlantic County | ATL-L-002709-20 | GOLOMB & HONIK, P.C. |
| GOTZLER, KAREN | NJ - Superior Court - Atlantic County | ATL-L-002110-20 | GOLOMB & HONIK, P.C. |
| GRANDE, REBECCA | NJ - Superior Court - Atlantic County | ATL-L-002275-20 | GOLOMB & HONIK, P.C. |
| GRAY, KATHY | NJ - Superior Court - Atlantic County | ATL-L-002276-20 | GOLOMB & HONIK, P.C. |
| GREER, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-002229-20 | GOLOMB & HONIK, P.C. |
| GRELL, MIRIAM | NJ - Superior Court - Atlantic County | ATL-L-002065-21 | GOLOMB & HONIK, P.C. |
| GROCE, JULIE | NJ - Superior Court - Atlantic County | ATL-L-002531-20 | GOLOMB & HONIK, P.C. |
| GUBECKA, ALAINA | NJ - Superior Court - Atlantic County | ATL-L-002230-20 | GOLOMB & HONIK, P.C. |
| GUERRERO, JUANA | NJ - Superior Court - Atlantic County | ATL-L-002458-20 | GOLOMB & HONIK, P.C. |
| GUMM, BRENDA | NJ - Superior Court - Atlantic County | ATL-L-002155-20 | GOLOMB & HONIK, P.C. |
| GUTHEIL, DENISE | NJ - Superior Court - Atlantic County | ATL-L-003386-20 | GOLOMB & HONIK, P.C. |
| GUTIERREZ, JESSICA | NJ - Superior Court - Atlantic County | ATL-L-002277-20 | GOLOMB & HONIK, P.C. |
| GUTIERREZ, LINDA | NJ - Superior Court - Atlantic County | ATL-L-002459-20 | GOLOMB & HONIK, P.C. |
| GUTIERREZ, NELDA | NJ - Superior Court - Atlantic County | ATL-L-002278-20 | GOLOMB & HONIK, P.C. |
| HALTERMAN, BETHANY | NJ - Superior Court - Atlantic County | ATL-L-002140-20 | GOLOMB & HONIK, P.C. |
| HAMILL, CATHERINE | NJ - Superior Court - Atlantic County | ATL-L-002279-20 | GOLOMB & HONIK, P.C. |
| HARBAUGH, BEVERLY | NJ - Superior Court - Atlantic County | ATL-L-002280-20 | GOLOMB & HONIK, P.C. |
| HARPER, MARY | NJ - Superior Court - Atlantic County | ATL-L-002532-20 | GOLOMB & HONIK, P.C. |
| HARRAKA, JANICE | NJ - Superior Court - Atlantic County | ATL-L-001114-21 | GOLOMB & HONIK, P.C. |
| HARRELL, CATHERINE | NJ - Superior Court - Atlantic County | ATL-L-002536-20 | GOLOMB & HONIK, P.C. |
| HART, SAHAJA | NJ - Superior Court - Atlantic County | ATL-L-002062-21 | GOLOMB & HONIK, P.C. |
| HATTAN, EILEEN | NJ - Superior Court - Atlantic County | ATL-L-002460-20 | GOLOMB & HONIK, P.C. |
| HAYES, SHIRLEY | NJ - Superior Court - Atlantic County | ATL-L-002111-20 | GOLOMB & HONIK, P.C. |
| HECKER, GERALDINE | NJ - Superior Court - Atlantic County | ATL-L-002282-20 | GOLOMB & HONIK, P.C. |
| HEMMIN, MICHELLE | NJ - Superior Court - Atlantic County | ATL-L-002112-20 | GOLOMB & HONIK, P.C. |
| HENNON, PENELOPE | NJ - Superior Court - Atlantic County | ATL-L-002283-20 | GOLOMB & HONIK, P.C. |
| HERNANDEZ, LYSETTE | NJ - Superior Court - Atlantic County | ATL-L-000173-21 | GOLOMB & HONIK, P.C. |
| HERTEL, KRISTEN | NJ - Superior Court - Atlantic County | ATL-L-002537-20 | GOLOMB & HONIK, P.C. |
| HESS, MARCIA | NJ - Superior Court - Atlantic County | ATL-L-002284-20 | GOLOMB & HONIK, P.C. |
| HEUERTZ, SHELLY | NJ - Superior Court - Atlantic County | ATL-L-002231-20 | GOLOMB & HONIK, P.C. |
| HINKLE, PAMELA | NJ - Superior Court - Atlantic County | ATL-L-002538-20 | GOLOMB & HONIK, P.C. |
| HINOJOSA, DOLORES | NJ - Superior Court - Atlantic County | ATL-L-002585-20 | GOLOMB & HONIK, P.C. |
| HINTZ-RUSH, CINDY | NJ - Superior Court - Atlantic County | ATL-L-002264-20 | GOLOMB & HONIK, P.C. |
| HITTLER, LISA | NJ - Superior Court - Atlantic County | ATL-L-002253-20 | GOLOMB & HONIK, P.C. |
| HOBSCHAIDT, LYNN | NJ - Superior Court - Atlantic County | ATL-L-001871-20 | GOLOMB & HONIK, P.C. |
| HODGES, KATHY | NJ - Superior Court - Atlantic County | ATL-L-002286-20 | GOLOMB & HONIK, P.C. |
| HOFF, LILLIAN | NJ - Superior Court - Atlantic County | ATL-L-001872-20 | GOLOMB & HONIK, P.C. |
| HOFFMAN, SHEILA | NJ - Superior Court - Atlantic County | ATL-L-002254-20 | GOLOMB & HONIK, P.C. |
| HOLLAND, RASHEEDA | NJ - Superior Court - Atlantic County | ATL-L-000486-21 | GOLOMB & HONIK, P.C. |
| HOLLERBACH, KAREN | NJ - Superior Court - Atlantic County | ATL-L-002484-20 | GOLOMB & HONIK, P.C. |
| HOLLEY, CLARA | NJ - Superior Court - Atlantic County | ATL-L-001873-20 | GOLOMB & HONIK, P.C. |
| HOLTMAN, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-002113-20 | GOLOMB & HONIK, P.C. |
| HOLTS, MARSHA | NJ - Superior Court - Atlantic County | ATL-L-001872-21 | GOLOMB & HONIK, P.C. |
| HOOD, MARTHA | NJ - Superior Court - Atlantic County | ATL-L-002114-20 | GOLOMB & HONIK, P.C. |
| HOOK, ROSE | NJ - Superior Court - Atlantic County | ATL-L-002708-20 | GOLOMB & HONIK, P.C. |
| HOUSER, DONNA | NJ - Superior Court - Atlantic County | ATL-L-002232-20 | GOLOMB & HONIK, P.C. |
| HOUSTON, HALEY | NJ - Superior Court - Atlantic County | ATL-L-002287-20 | GOLOMB & HONIK, P.C. |
| HOVORKA, JUDITH | NJ - Superior Court - Atlantic County | ATL-L-002255-20 | GOLOMB & HONIK, P.C. |
| HOYLE, TANYA | NJ - Superior Court - Atlantic County | ATL-L-002539-20 | GOLOMB & HONIK, P.C. |
| HUNT, ABIGAIL | NJ - Superior Court - Atlantic County | ATL-L-002462-20 | GOLOMB & HONIK, P.C. |
| HUSSUNG, HOPE | NJ - Superior Court - Atlantic County | ATL-L002115-20 | GOLOMB & HONIK, P.C. |
| HUTCHINSON, BERNA | NJ - Superior Court - Atlantic County | ATL-L-002233-20 | GOLOMB & HONIK, P.C. |
| IANNARONE, DIANE | NJ - Superior Court - Atlantic County | ATL-L-003492-20 | GOLOMB & HONIK, P.C. |
| INCALCATERA, EILEEN | NJ - Superior Court - Atlantic County | ATL-L-002831-21 | GOLOMB & HONIK, P.C. |
| ISAGUIRRE, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-002288-20 | GOLOMB & HONIK, P.C. |
| JACKSON, HILDA | NJ - Superior Court - Atlantic County | ATL-L-002540-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, ALICE | NJ - Superior Court - Atlantic County | ATL-L-002116-20 | GOLOMB & HONIK, P.C. |
| JOHNSON, DENISE | NJ - Superior Court - Atlantic County | ATL-L-002291-20 | GOLOMB & HONIK, P.C. |
| JOHNSON, JULIE | NJ - Superior Court - Atlantic County | ATL-L-002256-20 | GOLOMB & HONIK, P.C. |
| JONAS, WILHEMINA | NJ - Superior Court - Atlantic County | ATL-L-002072-21 | GOLOMB & HONIK, P.C. |
| JONES, CONNIE | NJ - Superior Court - Atlantic County | ATL-L-002292-20 | GOLOMB & HONIK, P.C. |
| JONES, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-002463-20 | GOLOMB & HONIK, P.C. |
| JONES, DIANE | NJ - Superior Court - Atlantic County | ATL-L-002541-20 | GOLOMB & HONIK, P.C. |
| JONES, MARY | NJ - Superior Court - Atlantic County | ATL-L-002257-20 | GOLOMB & HONIK, P.C. |
| JONES, SYLVIA | NJ - Superior Court - Atlantic County | ATL-L-002293-20 | GOLOMB & HONIK, P.C. |
| JOOS, GLORIA | NJ - Superior Court - Atlantic County | ATL-L-002542-20 | GOLOMB & HONIK, P.C. |
| JORDAN, VALERIE | NJ - Superior Court - Atlantic County | ATL-L-000714-21 | GOLOMB & HONIK, P.C. |
| JUDY, WILMA | NJ - Superior Court - Atlantic County | ATL-L-002234-20 | GOLOMB & HONIK, P.C. |
| KALAMDANI, NUTAN | NJ - Superior Court - Atlantic County | ATL-L-002509-21 | GOLOMB & HONIK, P.C. |
| KANNADY, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-002213-20 | GOLOMB & HONIK, P.C. |
| KASPAR, LORI | NJ - Superior Court - Atlantic County | ATL-L-001495-21 | GOLOMB & HONIK, P.C. |
| KASSIMALI, MAUREEN | NJ - Superior Court - Atlantic County | ATL-L-002117-20 | GOLOMB & HONIK, P.C. |
| KASTNER, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-002836-21 | GOLOMB & HONIK, P.C. |
| KAUFFMAN, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-15258 | GOLOMB & HONIK, P.C. |
| KEENAN, BONNIE | NJ - Superior Court - Atlantic County | ATL-L-000487-21 | GOLOMB & HONIK, P.C. |
| KELLEY, LINDA | NJ - Superior Court - Atlantic County | ATL-L-003320-20 | GOLOMB & HONIK, P.C. |
| KELLOGG, NATALIE | NJ - Superior Court - Atlantic County | ATL-L-002295-20 | GOLOMB & HONIK, P.C. |
| KELLY, KAREN | NJ - Superior Court - Atlantic County | ATL-L-002235-20 | GOLOMB & HONIK, P.C. |
| KELLY, MARGARET | NJ - Superior Court - Atlantic County | ATL-L-002543-20 | GOLOMB & HONIK, P.C. |
| KELLY, MAY | NJ - Superior Court - Atlantic County | ATL-L-001058-21 | GOLOMB & HONIK, P.C. |
| KELLY, TRINITY | NJ - Superior Court - Atlantic County | ATL-L-002214-20 | GOLOMB & HONIK, P.C. |
| KERRIGAN, KAREN | NJ - Superior Court - Atlantic County | ATL-L-000151-21 | GOLOMB & HONIK, P.C. |
| KIM, JUNGHYUN | NJ - Superior Court - Atlantic County | ATL-L-002073-20 | GOLOMB & HONIK, P.C. |
| KIMPLE, CINDY | NJ - Superior Court - Atlantic County | ATL-L-002577-20 | GOLOMB & HONIK, P.C. |
| KING, CHRISTIANA | NJ - Superior Court - Atlantic County | ATL-L-001312-21 | GOLOMB & HONIK, P.C. |
| KIRBY, DANA | NJ - Superior Court - Atlantic County | ATL-L-002296-20 | GOLOMB & HONIK, P.C. |
| KIRBY, SHEILA | NJ - Superior Court - Atlantic County | ATL-L-001874-20 | GOLOMB & HONIK, P.C. |
| KITTS, LINDA | NJ - Superior Court - Atlantic County | ATL-L-001875-20 | GOLOMB & HONIK, P.C. |
| KLAW, TERESA | NJ - Superior Court - Atlantic County | ATL-L-002705-20 | GOLOMB & HONIK, P.C. |
| KNOX, JOYCE | NJ - Superior Court - Atlantic County | ATL-L-002544-20 | GOLOMB & HONIK, P.C. |
| KNUTSON, JOYCE | NJ - Superior Court - Atlantic County | ATL-L-002143-20 | GOLOMB & HONIK, P.C. |
| KOENTOPP, MINDY | NJ - Superior Court - Atlantic County | ATL-L-002337-20 | GOLOMB & HONIK, P.C. |
| KORKMAZ, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-002273-21 | GOLOMB & HONIK, P.C. |
| KOROLEWICZ, JUDY | NJ - Superior Court - Atlantic County | ATL-L-003387-20 | GOLOMB & HONIK, P.C. |
| KORTH, LINDA | NJ - Superior Court - Atlantic County | ATL-L-002211-20 | GOLOMB & HONIK, P.C. |
| KRAINSKI, CATHY | NJ - Superior Court - Atlantic County | ATL-L-001489-20 | GOLOMB & HONIK, P.C. |
| KRANTMAN, VICKIE | NJ - Superior Court - Atlantic County | ATL-L-002297-20 | GOLOMB & HONIK, P.C. |
| KRASON, AUDREY | NJ - Superior Court - Atlantic County | ATL-L-001876-20 | GOLOMB & HONIK, P.C. |
| KRASOVEC, JUDY | NJ - Superior Court - Atlantic County | ATL-L-002465-20 | GOLOMB & HONIK, P.C. |
| KRENIS, DENISE | NJ - Superior Court - Atlantic County | ATL-L-002464-18 | GOLOMB & HONIK, P.C. |
| KROCIAN, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-002071-20 | GOLOMB & HONIK, P.C. |
| KROCKER, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-002118-20 | GOLOMB & HONIK, P.C. |
| KYNCL, CONNIE | NJ - Superior Court - Atlantic County | ATL-L-002119-20 | GOLOMB & HONIK, P.C. |
| LACOUR, PEGGY | NJ - Superior Court - Atlantic County | ATL-L-002120-20 | GOLOMB & HONIK, P.C. |
| LAFLAMME, BEVERLY | NJ - Superior Court - Atlantic County | ATL-L-002181-20 | GOLOMB & HONIK, P.C. |
| LANDELLS, CAROL | NJ - Superior Court - Atlantic County | ATL-L-002463-18 | GOLOMB & HONIK, P.C. |
| LANGSTON, WILETTA | NJ - Superior Court - Atlantic County | ATL-L-002298-20 | GOLOMB & HONIK, P.C. |
| LAPLANTE, ANN | NJ - Superior Court - Atlantic County | ATL-L-002299-20 | GOLOMB & HONIK, P.C. |
| LARSON, DIANE | NJ - Superior Court - Atlantic County | ATL-L-002545-20 | GOLOMB & HONIK, P.C. |
| LATHAM, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-001871-21 | GOLOMB & HONIK, P.C. |
| LEATH, GAYNELL | NJ - Superior Court - Atlantic County | ATL-L-002362-20 | GOLOMB & HONIK, P.C. |
| LEE, CATHY | NJ - Superior Court - Atlantic County | ATL-L-002467-20 | GOLOMB & HONIK, P.C. |
| LEWANDOWSKI, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-002238-20 | GOLOMB & HONIK, P.C. |
| LIECHTY, JOAN | NJ - Superior Court - Atlantic County | ATL-L-002301-20 | GOLOMB & HONIK, P.C. |
| LIGHTWINE, COLLEEN | NJ - Superior Court - Atlantic County | ATL-L-002122-20 | GOLOMB & HONIK, P.C. |
| LILEY, JACQUELINE | NJ - Superior Court - Atlantic County | ATL-L-002239-20 | GOLOMB & HONIK, P.C. |
| LINTON, JONI | NJ - Superior Court - Atlantic County | ATL-L-002468-20 | GOLOMB & HONIK, P.C. |
| LOCICERO, ANNE | NJ - Superior Court - Atlantic County | ATL-L-002704-20 | GOLOMB & HONIK, P.C. |
| LOMELO, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-002535-21 | GOLOMB & HONIK, P.C. |
| LONGO, VICTORIA | NJ - Superior Court - Atlantic County | ATL-L-002592-20 | GOLOMB & HONIK, P.C. |
| LOPEZ, MARTA | NJ - Superior Court - Atlantic County | ATL-L-000778-21 | GOLOMB & HONIK, P.C. |
| LOSTOCCO, GERALDINE | NJ - Superior Court - Atlantic County | ATL-L-001311-21 | GOLOMB & HONIK, P.C. |
| LUNA, BISSOONDAI | NJ - Superior Court - Atlantic County | ATL-L-003472-20 | GOLOMB & HONIK, P.C. |
| LUNA, MAGGIE | NJ - Superior Court - Atlantic County | ATL-L-002123-20 | GOLOMB & HONIK, P.C. |
| LYDEN, SHARYN | NJ - Superior Court - Atlantic County | ATL-L-002703-20 | GOLOMB & HONIK, P.C. |
| LYSZCZAK, MARLENE | NJ - Superior Court - Atlantic County | ATL-L-001059-21 | GOLOMB & HONIK, P.C. |
| MACDONALD, LAURA | NJ - Superior Court - Atlantic County | ATL-L-002138-20 | GOLOMB & HONIK, P.C. |
| MADDERN, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-002383-20 | GOLOMB & HONIK, P.C. |
| MAGLIOCHETTI, MICHELLE | NJ - Superior Court - Atlantic County | ATL-L-002171-20 | GOLOMB & HONIK, P.C. |
| MALLIA-STACHE, JO-ANN | NJ - Superior Court - Atlantic County | ATL-L-002304-20 | GOLOMB & HONIK, P.C. |
| MANTEGNA, DEBBI | NJ - Superior Court - Atlantic County | ATL-L-001868-21 | GOLOMB & HONIK, P.C. |
| MANTEL, MARY | NJ - Superior Court - Atlantic County | ATL-L-002290-20 | GOLOMB & HONIK, P.C. |
| MARCHESE, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-000899-21 | GOLOMB & HONIK, P.C. |
| MARINELLI, VERONICA | NJ - Superior Court - Atlantic County | ATL-L-000641-21 | GOLOMB & HONIK, P.C. |
| MARTIN, ANNA | NJ - Superior Court - Atlantic County | ATL-L-002546-20 | GOLOMB & HONIK, P.C. |
| MARTIN, KARLA | NJ - Superior Court - Atlantic County | ATL-L-002305-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARTIN, LINDA | NJ - Superior Court - Atlantic County | ATL-L-002469-20 | GOLOMB & HONIK, P.C. |
| MARTINEZ, MARRY | NJ - Superior Court - Atlantic County | ATL-L-002470-20 | GOLOMB & HONIK, P.C. |
| MARTINEZ-BAEZA, ELIZABETH | NJ - Superior Court - Atlantic County | ATL-L-002471-20 | GOLOMB & HONIK, P.C. |
| MARTINSON, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-002125-20 | GOLOMB & HONIK, P.C. |
| MASLOWSKI, JANET | NJ - Superior Court - Atlantic County | ATL-L-002547-20 | GOLOMB & HONIK, P.C. |
| MASSETTI, KIMBERLY | NJ - Superior Court - Atlantic County | ATL-L-002578-20 | GOLOMB & HONIK, P.C. |
| MASSINGILL, PAMELA | NJ - Superior Court - Atlantic County | ATL-L-002174-20 | GOLOMB & HONIK, P.C. |
| MATSON, LISA | NJ - Superior Court - Atlantic County | ATL-L-002126-20 | GOLOMB & HONIK, P.C. |
| MATTHEWS, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-002176-20 | GOLOMB & HONIK, P.C. |
| MATTINGLY, JO | NJ - Superior Court - Atlantic County | ATL-L-002548-20 | GOLOMB & HONIK, P.C. |
| MAYFIELD, THEODORA | NJ - Superior Court - Atlantic County | ATL-L-002549-20 | GOLOMB & HONIK, P.C. |
| MCCARTY, ELIZABETH | NJ - Superior Court - Atlantic County | ATL-L-000407-21 | GOLOMB & HONIK, P.C. |
| MCCOLLINS, SYLVIA | NJ - Superior Court - Atlantic County | ATL-L-002236-20 | GOLOMB & HONIK, P.C. |
| MCCONNELL, LAURA | NJ - Superior Court - Atlantic County | ATL-L-002259-20 | GOLOMB & HONIK, P.C. |
| MCCORMICK, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-002260-20 | GOLOMB & HONIK, P.C. |
| MCCULLOUGH, PEGGY | NJ - Superior Court - Atlantic County | ATL-L-002307-20 | GOLOMB & HONIK, P.C. |
| MCDONALD, BRITTANY | NJ - Superior Court - Atlantic County | ATL-L-002550-20 | GOLOMB & HONIK, P.C. |
| MCFARLAND, JANIE | NJ - Superior Court - Atlantic County | ATL-L-002551-20 | GOLOMB & HONIK, P.C. |
| MCISAAC, VERONICA | NJ - Superior Court - Atlantic County | ATL-L-002308-20 | GOLOMB & HONIK, P.C. |
| MCKAY, EMER | NJ - Superior Court - Atlantic County | ATL-L-002461-20 | GOLOMB & HONIK, P.C. |
| MCKENZIE, JENNIFER | NJ - Superior Court - Atlantic County | ATL-L-000180-21 | GOLOMB & HONIK, P.C. |
| MCLOUGHLIN, SHARI | NJ - USDC for the District of New Jersey | 3:21-cv-03208 | GOLOMB & HONIK, P.C. |
| MCNAMARA, DEIDRE | NJ - Superior Court - Atlantic County | ATL-L-002250-20 | GOLOMB & HONIK, P.C. |
| MCNATT, VICKIE | NJ - Superior Court - Atlantic County | ATL-L-002309-20 | GOLOMB & HONIK, P.C. |
| MCNELIS, ELISSA | NJ - Superior Court - Atlantic County | ATL-L-002066-21 | GOLOMB & HONIK, P.C. |
| MEARA, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-002306-20 | GOLOMB & HONIK, P.C. |
| MEDINA, VIENGXAY | NJ - Superior Court - Atlantic County | ATL-L-002552-20 | GOLOMB & HONIK, P.C. |
| MEHREN, MARGARET | NJ - Superior Court - Atlantic County | ATL-L-002311-20 | GOLOMB & HONIK, P.C. |
| MENEFEE, LINDA | NJ - Superior Court - Atlantic County | ATL-L-002473-20 | GOLOMB & HONIK, P.C. |
| MENGEL, DIANE | NJ - Superior Court - Atlantic County | ATL-L-004011-20 | GOLOMB & HONIK, P.C. |
| METOYER, CHARLOTTE | NJ - Superior Court - Atlantic County | ATL-L-002312-20 | GOLOMB & HONIK, P.C. |
| METTETAL, KIMBERLY | NJ - Superior Court - Atlantic County | ATL-L-002553-20 | GOLOMB & HONIK, P.C. |
| METZLER, LINDA | NJ - Superior Court - Atlantic County | ATL-L-001115-21 | GOLOMB & HONIK, P.C. |
| MEYER, GAIL | NJ - Superior Court - Atlantic County | ATL-L-002261-20 | GOLOMB & HONIK, P.C. |
| MICKENS, GLADYS | NJ - Superior Court - Atlantic County | ATL-L-000299-1 | GOLOMB & HONIK, P.C. |
| MILLER, ELAINE | NJ - Superior Court - Atlantic County | ATL-L-002177-20 | GOLOMB & HONIK, P.C. |
| MILLER, LINDA | NJ - Superior Court - Atlantic County | ATL-L-002343-20 | GOLOMB & HONIK, P.C. |
| MILLER, LINDA | NJ - Superior Court - Atlantic County | ATL-L-002579-20 | GOLOMB & HONIK, P.C. |
| MILLER, SHERRY | NJ - Superior Court - Atlantic County | ATL-L-002554-20 | GOLOMB & HONIK, P.C. |
| MILLS, MARIA | NJ - Superior Court - Atlantic County | ATL-L-001840-21 | GOLOMB & HONIK, P.C. |
| MITCHELL, CLAUDINE | NJ - Superior Court - Atlantic County | ATL-L-002474-20 | GOLOMB & HONIK, P.C. |
| MOLLEUR, JOLIE | NJ - Superior Court - Atlantic County | ATL-L-002555-20 | GOLOMB & HONIK, P.C. |
| MONE, NEETA | NJ - Superior Court - Atlantic County | ATL-L-003029-20 | GOLOMB & HONIK, P.C. |
| MOON, KOURTNEY | NJ - Superior Court - Atlantic County | ATL-L002475-20 | GOLOMB & HONIK, P.C. |
| MOORE, NANCY | NJ - Superior Court - Atlantic County | ATL-L-001045-21 | GOLOMB & HONIK, P.C. |
| MORGAN, CRYSTAL | NJ - Superior Court - Atlantic County | ATL-L-002478-20 | GOLOMB & HONIK, P.C. |
| MORGAN, JENNIFER | NJ - Superior Court - Atlantic County | ATL-L002476-20 | GOLOMB & HONIK, P.C. |
| MORGAN, MARIE | NJ - Superior Court - Atlantic County | ATL-L-002477-20 | GOLOMB & HONIK, P.C. |
| MORRELL, ARLENE | NJ - Superior Court - Atlantic County | ATL-L-003030-20 | GOLOMB & HONIK, P.C. |
| MORRIS, JESSICA | NJ - Superior Court - Atlantic County | ATL-L-002597-20 | GOLOMB & HONIK, P.C. |
| MORRISON, ANNA | NJ - Superior Court - Atlantic County | ATL-L-001850-20 | GOLOMB & HONIK, P.C. |
| MORTON, CARSON | NJ - Superior Court - Atlantic County | ATL-L-002479-20 | GOLOMB & HONIK, P.C. |
| MOSLEY, LATASHA | NJ - Superior Court - Atlantic County | ATL-L-002480-20 | GOLOMB & HONIK, P.C. |
| MOUNT, JUANITA | NJ - Superior Court - Atlantic County | ATL-L-002179-20 | GOLOMB & HONIK, P.C. |
| MURRAY, LORRAINE | NJ - Superior Court - Atlantic County | ATL-L-000172-21 | GOLOMB & HONIK, P.C. |
| MURRAY, SHARON | NJ - Superior Court - Atlantic County | ATL-L-002601-20 | GOLOMB & HONIK, P.C. |
| MUSCI, LISA | NJ - Superior Court - Atlantic County | ATL-L-001847-21 | GOLOMB & HONIK, P.C. |
| MYTON, DEBRA | NJ - Superior Court - Atlantic County | ATL-L-002345-20 | GOLOMB & HONIK, P.C. |
| NAVARRETE, MARIA | NJ - Superior Court - Atlantic County | ATL-L-004015-20 | GOLOMB & HONIK, P.C. |
| NELSON, CHARLOTTE | NJ - Superior Court - Atlantic County | ATL-L-002346-20 | GOLOMB & HONIK, P.C. |
| NEUENSWANDER, KELLY | NJ - Superior Court - Atlantic County | ATL-L-002593-20 | GOLOMB & HONIK, P.C. |
| NEWBRAUGH, MURINE | NJ - Superior Court - Atlantic County | ATL-L-002180-20 | GOLOMB & HONIK, P.C. |
| NG, SHERRY | NJ - Superior Court - Atlantic County | ATL-L-001060-21 | GOLOMB & HONIK, P.C. |
| NICHOLSON, HELEN | NJ - Superior Court - Atlantic County | ATL-L-002129-20 | GOLOMB & HONIK, P.C. |
| NICOSIA, JUDITH | NJ - Superior Court - Atlantic County | ATL-L-002161-18 | GOLOMB & HONIK, P.C. |
| NISSEN, BELMAR | NJ - Superior Court - Atlantic County | ATL-L-001843-21 | GOLOMB & HONIK, P.C. |
| NORCROSS, MELISSA | NJ - Superior Court - Atlantic County | ATL-L-000861-18 | GOLOMB & HONIK, P.C. |
| NORINSKY, RHONA | NJ - Superior Court - Atlantic County | ATL-L-003031-20 | GOLOMB & HONIK, P.C. |
| NOWAKOWSKI, JEANETTE | NJ - Superior Court - Atlantic County | ATL-L-002130-20 | GOLOMB & HONIK, P.C. |
| OCHOA, LORRAINE | NJ - Superior Court - Atlantic County | ATL-L-002348-20 | GOLOMB & HONIK, P.C. |
| OCLANDER, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-002556-20 | GOLOMB & HONIK, P.C. |
| OCONNOR, SHARON | NJ - Superior Court - Atlantic County | ATL-L-002131-20 | GOLOMB & HONIK, P.C. |
| OLIVACZ, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-001061-21 | GOLOMB & HONIK, P.C. |
| OLMELIO, VILMA | NJ - USDC for the District of New Jersey | 3:21-cv-15776 | GOLOMB & HONIK, P.C. |
| ORTIZ, NATALIE | NJ - Superior Court - Atlantic County | ATL-L-004014-20 | GOLOMB & HONIK, P.C. |
| OSTERDOCK, APRIL | NJ - Superior Court - Atlantic County | ATL-L-002133-20 | GOLOMB & HONIK, P.C. |
| OWENS, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-002481-20 | GOLOMB & HONIK, P.C. |
| PACKWOOD, CHARLENE | NJ - Superior Court - Atlantic County | ATL-L-003131-21 | GOLOMB & HONIK, P.C. |
| PAPIOMITIS, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-003132-21 | GOLOMB & HONIK, P.C. |
| PARISI, LYNDA | NJ - Superior Court - Atlantic County | ATL-L-000583-21 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PARISON, JENNIFER | NJ - Superior Court - Atlantic County | ATL-L-002482-20 | GOLOMB & HONIK, P.C. |
| PARRISH, VERONICA | NJ - Superior Court - Atlantic County | ATL-L-002068-21 | GOLOMB & HONIK, P.C. |
| PAVEY, ANA | NJ - Superior Court - Atlantic County | ATL-L-002136-20 | GOLOMB & HONIK, P.C. |
| PEAK, ROBBIN | NJ - Superior Court - Atlantic County | ATL-L-001313-21 | GOLOMB & HONIK, P.C. |
| PENA, LILLIAM | NJ - Superior Court - Atlantic County | ATL-L-004013-20 | GOLOMB & HONIK, P.C. |
| PEREZ, BELEN | NJ - Superior Court - Atlantic County | ATL-L-002349-20 | GOLOMB & HONIK, P.C. |
| PEREZ, MINERBA | NJ - Superior Court - Atlantic County | ATL-L-002837-21 | GOLOMB & HONIK, P.C. |
| PERKOLA, CAROLYN | NJ - Superior Court - Atlantic County | ATL-L-002182-20 | GOLOMB & HONIK, P.C. |
| PERLMAN, ALYSE | NJ - Superior Court - Atlantic County | ATL-L-001117-21 | GOLOMB & HONIK, P.C. |
| PETERSON, DONNA | NJ - Superior Court - Atlantic County | ATL-L-002350-20 | GOLOMB & HONIK, P.C. |
| PFEIFFER, TAMMY | NJ - Superior Court - Atlantic County | ATL-L002485-20 | GOLOMB & HONIK, P.C. |
| PHANOR, LOU | NJ - Superior Court - Atlantic County | ATL-L-002497-20 | GOLOMB & HONIK, P.C. |
| PHILLIPS, CONNIE | NJ - Superior Court - Atlantic County | ATL-L-002351-20 | GOLOMB & HONIK, P.C. |
| PIACENZA, LORIN | NJ - Superior Court - Atlantic County | ATL-L-002557-20 | GOLOMB & HONIK, P.C. |
| PIERI, PAULINE | NJ - Superior Court - Atlantic County | ATL-L-002352-20 | GOLOMB & HONIK, P.C. |
| PIONTKOWSKI, JOANNE | NJ - Superior Court - Atlantic County | ATL-L-002836-20 | GOLOMB & HONIK, P.C. |
| PIXLER, TRACI | NJ - Superior Court - Atlantic County | ATL-L-002186-20 | GOLOMB & HONIK, P.C. |
| POGORELC, CHERYL | NJ - Superior Court - Atlantic County | ATL-L-002558-20 | GOLOMB & HONIK, P.C. |
| POMEROY, ANN | NJ - Superior Court - Atlantic County | ATL-L-002187-20 | GOLOMB & HONIK, P.C. |
| PORRAZZO, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-002353-20 | GOLOMB & HONIK, P.C. |
| PORTERFIELD, NANCY | NJ - Superior Court - Atlantic County | ATL-L-002354-20 | GOLOMB & HONIK, P.C. |
| POULIN, CAROL | NJ - Superior Court - Atlantic County | ATL-L-002188-20 | GOLOMB & HONIK, P.C. |
| PRESCOTT, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-002559-20 | GOLOMB & HONIK, P.C. |
| PRETTYPAINT, LORI | NJ - Superior Court - Atlantic County | ATL-L-002189-20 | GOLOMB & HONIK, P.C. |
| PRICE, ERIKA | NJ - Superior Court - Atlantic County | ATL-L-002190-20 | GOLOMB & HONIK, P.C. |
| PRIDGEN, HELEN | NJ - Superior Court - Atlantic County | ATL-L-000639-21 | GOLOMB & HONIK, P.C. |
| PRINSTER, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-002262-20 | GOLOMB & HONIK, P.C. |
| RACASI, LYNNE | NJ - Superior Court - Atlantic County | ATL-L-003888-20 | GOLOMB & HONIK, P.C. |
| RALEY, SHARON | NJ - Superior Court - Atlantic County | ATL-L-002137-20 | GOLOMB & HONIK, P.C. |
| RAVENEL, TINA | NJ - Superior Court - Atlantic County | ATL-L-002356-20 | GOLOMB & HONIK, P.C. |
| REDDING, ELLEN | NJ - Superior Court - Atlantic County | ATL-L-002498-20 | GOLOMB & HONIK, P.C. |
| REDMOND, ANGELA | NJ - Superior Court - Atlantic County | ATL-L-002357-20 | GOLOMB & HONIK, P.C. |
| REIDY, LORETTA | NJ - Superior Court - Atlantic County | ATL-L-002837-20 | GOLOMB & HONIK, P.C. |
| RENZI, CLAIRE | NJ - Superior Court - Atlantic County | ATL-L-003032-20 | GOLOMB & HONIK, P.C. |
| REYNOLDS, HARLOW | NJ - Superior Court - Atlantic County | ATL-L-000482-21 | GOLOMB & HONIK, P.C. |
| RICE, SANDRA | NJ - Superior Court - Atlantic County | ATL-L-002358-20 | GOLOMB & HONIK, P.C. |
| RICHEY, JOY | NJ - Superior Court - Atlantic County | ATL-L-002560-20 | GOLOMB & HONIK, P.C. |
| RIEGLER, BONNIE | NJ - Superior Court - Atlantic County | ATL-L-002461-18 | GOLOMB & HONIK, P.C. |
| RIGAS, FAIDRA | NJ - Superior Court - Atlantic County | ATL-L-002828-20 | GOLOMB & HONIK, P.C. |
| RIGGINS, DEBRA | NJ - Superior Court - Atlantic County | ATL-L-002359-20 | GOLOMB & HONIK, P.C. |
| RING, DEBRA | NJ - Superior Court - Atlantic County | ATL-L-002159-18 | GOLOMB & HONIK, P.C. |
| RIPPEE, DIANE | NJ - Superior Court - Atlantic County | ATL-L-002365-20 | GOLOMB & HONIK, P.C. |
| RIVAS, AIDA | NJ - Superior Court - Atlantic County | ATL-L-001763-21 | GOLOMB & HONIK, P.C. |
| RIVERA, AMELIA | NJ - Superior Court - Atlantic County | ATL-L-002825-20 | GOLOMB & HONIK, P.C. |
| RIVERA, AUREA | NJ - Superior Court - Atlantic County | ATL-L-004132-20 | GOLOMB & HONIK, P.C. |
| RIVERA, MAGDALIA | NJ - Superior Court - Atlantic County | ATL-L-002478-21 | GOLOMB & HONIK, P.C. |
| ROACH, MARY | NJ - Superior Court - Atlantic County | ATL-L-002360-20 | GOLOMB & HONIK, P.C. |
| ROBERTS, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-002263-20 | GOLOMB & HONIK, P.C. |
| ROBERTSON, JUDY | NJ - Superior Court - Atlantic County | ATL-L-002580-20 | GOLOMB & HONIK, P.C. |
| ROBINSON, CAROL | NJ - Superior Court - Atlantic County | ATL-L-002139-20 | GOLOMB & HONIK, P.C. |
| ROBINSON, DIANN | NJ - Superior Court - Atlantic County | ATL-L-003145-20 | GOLOMB & HONIK, P.C. |
| ROBINSON, LINDA | NJ - Superior Court - Atlantic County | ATL-L-000296-21 | GOLOMB & HONIK, P.C. |
| ROBINSON, SANDRA | NJ - Superior Court - Atlantic County | ATL-L-002361-20 | GOLOMB & HONIK, P.C. |
| RODDY, SHONDA | NJ - Superior Court - Atlantic County | ATL-L-002561-20 | GOLOMB & HONIK, P.C. |
| RODRIGUEZ, JASMINE | NJ - Superior Court - Atlantic County | ATL-L-001182-21 | GOLOMB & HONIK, P.C. |
| RODRIGUEZ, MARY | NJ - Superior Court - Atlantic County | ATL-L-002500-20 | GOLOMB & HONIK, P.C. |
| ROLLAND, CHERYL | NJ - Superior Court - Atlantic County | ATL-L-002581-20 | GOLOMB & HONIK, P.C. |
| ROMANO, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-13594 | GOLOMB & HONIK, P.C. |
| ROSE, VICKY | NJ - Superior Court - Atlantic County | ATL-L-002191-20 | GOLOMB & HONIK, P.C. |
| ROSS, TAMMY | NJ - Superior Court - Atlantic County | ATL-L-002363-20 | GOLOMB & HONIK, P.C. |
| RUFF, REGINA | NJ - Superior Court - Atlantic County | ATL-L-002596-20 | GOLOMB & HONIK, P.C. |
| RUFF, WILLISHA | NJ - Superior Court - Atlantic County | ATL-L-002364-20 | GOLOMB & HONIK, P.C. |
| RUIZ-SUTHERLAND, BRUNILDA | NJ - Superior Court - Atlantic County | ATL-L-004006-20 | GOLOMB & HONIK, P.C. |
| SADOWSKI, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-002141-20 | GOLOMB & HONIK, P.C. |
| SAKCRISKA, ANTOINETTA | NJ - Superior Court - Atlantic County | ATL-L-002265-20 | GOLOMB & HONIK, P.C. |
| SALAMI, DESHONDRA | NJ - Superior Court - Atlantic County | ATL-L-002374-20 | GOLOMB & HONIK, P.C. |
| SALAS, ALICE | NJ - Superior Court - Atlantic County | ATL-L-002375-20 | GOLOMB & HONIK, P.C. |
| SAMPSON, IRIS | NJ - Superior Court - Atlantic County | ATL-L-003033-20 | GOLOMB & HONIK, P.C. |
| SANCHEZ, IRENE | NJ - Superior Court - Atlantic County | ATL-L-002562-20 | GOLOMB & HONIK, P.C. |
| SANDOVAL, ANGIE | NJ - Superior Court - Atlantic County | ATL-L-002377-20 | GOLOMB & HONIK, P.C. |
| SARCONE, NANCY | NJ - Superior Court - Atlantic County | ATL-L-003072-18 | GOLOMB & HONIK, P.C. |
| SAWICKI, STELLA | NJ - Superior Court - Atlantic County | ATL-L-001611-21 | GOLOMB & HONIK, P.C. |
| SAYLOR, ESTHER | NJ - Superior Court - Atlantic County | ATL-L-002379-20 | GOLOMB & HONIK, P.C. |
| SCARLET, DESSEREE | NJ - Superior Court - Atlantic County | ATL-L-002582-20 | GOLOMB & HONIK, P.C. |
| SCHMIDT, RUBY | NJ - Superior Court - Atlantic County | ATL-L-002142-20 | GOLOMB & HONIK, P.C. |
| SCHNEIDER, RHONDA | NJ - Superior Court - Atlantic County | ATL-L-002192-20 | GOLOMB & HONIK, P.C. |
| SCHOCK, ELSA | NJ - Superior Court - Atlantic County | ATL-L-002071-21 | GOLOMB & HONIK, P.C. |
| SCHUETZ, PAULA | NJ - Superior Court - Atlantic County | ATL-L-002501-20 | GOLOMB & HONIK, P.C. |
| SCHWEERS, ELIZABETH | NJ - Superior Court - Atlantic County | ATL-L-002268-20 | GOLOMB & HONIK, P.C. |
| SCIMECA, MARY | NJ - Superior Court - Atlantic County | ATL-L-002563-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SEALE, TANYA | NJ - USDC for the District of New Jersey | 3:21-cv-12210 | GOLOMB & HONIK, P.C. |
| SEIFER, CARYN | NJ - Superior Court - Atlantic County | ATL-L-002829-20 | GOLOMB & HONIK, P.C. |
| SELERT, STACIE | NJ - Superior Court - Atlantic County | ATL-L-002830-20 | GOLOMB & HONIK, P.C. |
| SEWELL, SHANIQUA | NJ - Superior Court - Atlantic County | ATL-L-001470-20 | GOLOMB & HONIK, P.C. |
| SEXTON, HOLLY | NJ - Superior Court - Atlantic County | ATL-L-002378-20 | GOLOMB & HONIK, P.C. |
| SHARESHIAN, JENNIFER | NJ - Superior Court - Atlantic County | ATL-L-002496-18 | GOLOMB & HONIK, P.C. |
| SHAW, REBECCA | NJ - Superior Court - Atlantic County | ATL-L-002565-20 | GOLOMB & HONIK, P.C. |
| SHERRILL, BLANCHE | NJ - Superior Court - Atlantic County | ATL-L-001702-20 | GOLOMB & HONIK, P.C. |
| SHINHOLSTER, MARGIE | NJ - Superior Court - Atlantic County | ATL-L-000297-21 | GOLOMB & HONIK, P.C. |
| SHOFFETT, RENE | NJ - Superior Court - Atlantic County | ATL-L-002455-20 | GOLOMB & HONIK, P.C. |
| SILBER, JOYCE | NJ - Superior Court - Atlantic County | ATL-L-002380-20 | GOLOMB & HONIK, P.C. |
| SILLITO, PHYLLIS | NJ - Superior Court - Atlantic County | ATL-L-001610-21 | GOLOMB & HONIK, P.C. |
| SILVERS, LUCRETIA | NJ - Superior Court - Atlantic County | ATL-L-002381-20 | GOLOMB & HONIK, P.C. |
| SIMMONS, EVONYA | NJ - Superior Court - Atlantic County | ATL-L-003034-20 | GOLOMB & HONIK, P.C. |
| SIRONEN, MARY | NJ - Superior Court - Atlantic County | ATL-L-002144-20 | GOLOMB & HONIK, P.C. |
| SIZEMORE, DONNA | NJ - Superior Court - Atlantic County | ATL-L-002602-20 | GOLOMB & HONIK, P.C. |
| SKIDMORE, SALLY | NJ - Superior Court - Atlantic County | ATL-L-002145-20 | GOLOMB & HONIK, P.C. |
| SKOLASKI, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-002193-20 | GOLOMB & HONIK, P.C. |
| SKORUPSKI, DEBRA | NJ - Superior Court - Atlantic County | ATL-L-002626-21 | GOLOMB & HONIK, P.C. |
| SLATE, DEBRA | NJ - Superior Court - Atlantic County | ATL-L-002382-20 | GOLOMB & HONIK, P.C. |
| SLUCHER, BETTY | NJ - Superior Court - Atlantic County | ATL-L-002566-20 | GOLOMB & HONIK, P.C. |
| SMITH, JANET | NJ - Superior Court - Atlantic County | ATL-L-002502-20 | GOLOMB & HONIK, P.C. |
| SMITH, TAWNYA | NJ - Superior Court - Atlantic County | ATL-L-001845-21 | GOLOMB & HONIK, P.C. |
| SOTOLONGO, GERALDA | NJ - Superior Court - Atlantic County | ATL-L-003493-20 | GOLOMB & HONIK, P.C. |
| SOUZA, LORRAINE | NJ - Superior Court - Atlantic County | ATL-L-002384-20 | GOLOMB & HONIK, P.C. |
| SPANO, GRACE | NJ - Superior Court - Atlantic County | ATL-L-002194-20 | GOLOMB & HONIK, P.C. |
| SPARROW, LAUREN | NJ - Superior Court - Atlantic County | ATL-L-002503-20 | GOLOMB & HONIK, P.C. |
| SPEICHER, MARYANNE | NJ - Superior Court - Atlantic County | ATL-L-002590-20 | GOLOMB & HONIK, P.C. |
| SPEIRS, LINDA | NJ - Superior Court - Atlantic County | ATL-L-002195-20 | GOLOMB & HONIK, P.C. |
| SPENCER, MIRIAM | NJ - Superior Court - Atlantic County | ATL-L-003321-20 | GOLOMB & HONIK, P.C. |
| SPERRY, BETTY | NJ - Superior Court - Atlantic County | ATL-L-002196-20 | GOLOMB & HONIK, P.C. |
| SPINA, ELIZABETH | NJ - Superior Court - Atlantic County | ATL-L-000298-21 | GOLOMB & HONIK, P.C. |
| SPINOSI-TKACIK, MARILYNN | NJ - Superior Court - Atlantic County | ATL-L-002198-20 | GOLOMB & HONIK, P.C. |
| STAFFORD, WILMA | NJ - Superior Court - Atlantic County | ATL-L-002385-20 | GOLOMB & HONIK, P.C. |
| STALKER, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-002147-20 | GOLOMB & HONIK, P.C. |
| STAZO, LISA | NJ - Superior Court - Atlantic County | ATL-L-002831-20 | GOLOMB & HONIK, P.C. |
| STEELE, JUSTINE | NJ - Superior Court - Atlantic County | ATL-L-002386-20 | GOLOMB & HONIK, P.C. |
| STEGER, GLENDA | NJ - Superior Court - Atlantic County | ATL-L-002266-20 | GOLOMB & HONIK, P.C. |
| STELK, THERESA | NJ - Superior Court - Atlantic County | ATL-L-002210-20 | GOLOMB & HONIK, P.C. |
| STEPHENS, CRYSTAL | NJ - Superior Court - Atlantic County | ATL-L-002504-20 | GOLOMB & HONIK, P.C. |
| STEPPER, SUZANNE | NJ - Superior Court - Atlantic County | ATL-L-002387-20 | GOLOMB & HONIK, P.C. |
| STEWART, ROSALIND | NJ - Superior Court - Atlantic County | ATL-L-000715-21 | GOLOMB & HONIK, P.C. |
| STOTTS, SANDRA | NJ - Superior Court - Atlantic County | ATL-L-002388-20 | GOLOMB & HONIK, P.C. |
| SUDDS, AMIE | NJ - Superior Court - Atlantic County | ATL-L002505-20 | GOLOMB & HONIK, P.C. |
| SUDLER, OMYRA | NJ - USDC for the District of New Jersey | 3:20-cv-06739 | GOLOMB & HONIK, P.C. |
| SULLIVAN, JACQUELYN | NJ - Superior Court - Atlantic County | ATL-L-002258-20 | GOLOMB & HONIK, P.C. |
| SWECKER, CAROLYN | NJ - Superior Court - Atlantic County | ATL-L-002197-20 | GOLOMB & HONIK, P.C. |
| SWEENEY, KIMBERLY | NJ - Superior Court - Atlantic County | ATL-L-002567-20 | GOLOMB & HONIK, P.C. |
| SYSLO, BEVERLY | NJ - Superior Court - Atlantic County | ATL-L-1418-19 | GOLOMB & HONIK, P.C. |
| TADROUS, MAHA | NJ - Superior Court - Atlantic County | ATL-L-002832-20 | GOLOMB & HONIK, P.C. |
| TAKOTEY, PENNY | NJ - Superior Court - Atlantic County | ATL-L-001471-20 | GOLOMB & HONIK, P.C. |
| TART, WANDA | NJ - Superior Court - Atlantic County | ATL-L-001877-20 | GOLOMB & HONIK, P.C. |
| TASCHLER, KAREN | NJ - Superior Court - Atlantic County | ATL-L-002150-20 | GOLOMB & HONIK, P.C. |
| TASSONI, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-003389-20 | GOLOMB & HONIK, P.C. |
| TAYLOR, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-002583-20 | GOLOMB & HONIK, P.C. |
| TAYLOR, DEBRA | NJ - Superior Court - Atlantic County | ATL-L-002245-20 | GOLOMB & HONIK, P.C. |
| TELFAIR, TONI | NJ - Superior Court - Atlantic County | ATL-L-000642-21 | GOLOMB & HONIK, P.C. |
| TERRY, JUDY | NJ - Superior Court - Atlantic County | ATL-L-002506-20 | GOLOMB & HONIK, P.C. |
| THOMAS, BRIGITTE | NJ - Superior Court - Atlantic County | ATL-L-002464-20 | GOLOMB & HONIK, P.C. |
| THOMAS, MARGARET | NJ - Superior Court - Atlantic County | ATL-L-002507-20 | GOLOMB & HONIK, P.C. |
| THOMPSON, LAURA | NJ - Superior Court - Atlantic County | ATL-L-002389-20 | GOLOMB & HONIK, P.C. |
| TILL, GLADYS | NJ - Superior Court - Atlantic County | ATL-L-000274-21 | GOLOMB & HONIK, P.C. |
| TINCOMBE, CAROLINE | NJ - Superior Court - Atlantic County | ATL-L-002833-20 | GOLOMB & HONIK, P.C. |
| TODISH, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-002074-20 | GOLOMB & HONIK, P.C. |
| TOTH, JANE | NJ - Superior Court - Atlantic County | ATL-L-003390-20 | GOLOMB & HONIK, P.C. |
| TRADER, EDYTHE | NJ - Superior Court - Atlantic County | ATL-L-002067-21 | GOLOMB & HONIK, P.C. |
| TRAN, CHANH | NJ - Superior Court - Atlantic County | ATL-L-002199-20 | GOLOMB & HONIK, P.C. |
| TRINIDAD, MARIA | NJ - Superior Court - Atlantic County | ATL-L-000230-21 | GOLOMB & HONIK, P.C. |
| TROCOLOR, MARISA | NJ - Superior Court - Atlantic County | ATL-L-002790-20 | GOLOMB & HONIK, P.C. |
| TURLEY, SHARON | NJ - Superior Court - Atlantic County | ATL-L-002391-20 | GOLOMB & HONIK, P.C. |
| TURNER, KRISTI | NJ - Superior Court - Atlantic County | ATL-L-002568-20 | GOLOMB & HONIK, P.C. |
| TURNER, SANDRA | NJ - Superior Court - Atlantic County | ATL-L-002392-20 | GOLOMB & HONIK, P.C. |
| UNDERELL, MICHELLE | NJ - Superior Court - Atlantic County | ATL-L-002151-20 | GOLOMB & HONIK, P.C. |
| VALENCIA, ANA | NJ - Superior Court - Atlantic County | ATL-L-002569-20 | GOLOMB & HONIK, P.C. |
| VALENCIA, GLORIA CARDONA | NJ - Superior Court - Atlantic County | ATL-L-001914-20 | GOLOMB & HONIK, P.C. |
| VANDENBERG, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-002508-20 | GOLOMB & HONIK, P.C. |
| VANHOY, DOLLIE | NJ - Superior Court - Atlantic County | ATL-L-002393-20 | GOLOMB & HONIK, P.C. |
| VAUGHN, DIANNE | NJ - Superior Court - Atlantic County | ATL-L-004012-20 | GOLOMB & HONIK, P.C. |
| VAUGHN, MARTHA | NJ - Superior Court - Atlantic County | ATL-L-001472-20 | GOLOMB & HONIK, P.C. |
| VEGA, OLGA | NJ - Superior Court - Atlantic County | ATL-L-002462-18 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VIGORITO, MARGARITE | NJ - Superior Court - Atlantic County | ATL-L-002200-20 | GOLOMB & HONIK, P.C. |
| VILLARREAL, YOLANDA | NJ - Superior Court - Atlantic County | ATL-L-002509-20 | GOLOMB & HONIK, P.C. |
| VOUDREN, REGINA | NJ - Superior Court - Atlantic County | ATL-L-002510-20 | GOLOMB & HONIK, P.C. |
| VOYCE, VICKI | NJ - Superior Court - Atlantic County | ATL-L-002570-20 | GOLOMB & HONIK, P.C. |
| VOYLES, SHIRLEY | NJ - Superior Court - Atlantic County | ATL-L-002394-20 | GOLOMB & HONIK, P.C. |
| WADDELL, EVELYN | NJ - Superior Court - Atlantic County | ATL-L-002395-20 | GOLOMB & HONIK, P.C. |
| WADE, TONI | NJ - Superior Court - Atlantic County | ATL-L-000039-21 | GOLOMB & HONIK, P.C. |
| WAGNER, BRIANNA | NJ - Superior Court - Atlantic County | ATL-L-002202-19 | GOLOMB & HONIK, P.C. |
| WAGNER, LAUREL | NJ - Superior Court - Atlantic County | ATL-L-002267-20 | GOLOMB & HONIK, P.C. |
| WALTERS, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-001493-20 | GOLOMB & HONIK, P.C. |
| WASHINGTON, VANESSA | NJ - Superior Court - Atlantic County | ATL-L-002749-21 | GOLOMB & HONIK, P.C. |
| WATERMAN, MISTY | NJ - Superior Court - Atlantic County | ATL-L-002571-20 | GOLOMB & HONIK, P.C. |
| WATSON, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-003035-20 | GOLOMB & HONIK, P.C. |
| WATSON, TRAUTE | NJ - Superior Court - Atlantic County | ATL-L-002396-20 | GOLOMB & HONIK, P.C. |
| WEBB, KELLY | NJ - Superior Court - Atlantic County | ATL-L-002397-20 | GOLOMB & HONIK, P.C. |
| WEBBER, EDNA | NJ - Superior Court - Atlantic County | ATL-L-002572-20 | GOLOMB & HONIK, P.C. |
| WEBSTER, KAREN | NJ - Superior Court - Atlantic County | ATL-L-001473-20 | GOLOMB & HONIK, P.C. |
| WELLS, RHONDA | NJ - Superior Court - Atlantic County | ATL-L-002603-20 | GOLOMB & HONIK, P.C. |
| WESLEY, HALEY | NJ - Superior Court - Atlantic County | ATL-L-001116-21 | GOLOMB & HONIK, P.C. |
| WESTBROOK, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-002512-20 | GOLOMB & HONIK, P.C. |
| WHEELER, DOLORES | NJ - Superior Court - Atlantic County | ATL-L-003036-20 | GOLOMB & HONIK, P.C. |
| WHITE, AMIE | NJ - Superior Court - Atlantic County | ATL-L-002399-20 | GOLOMB & HONIK, P.C. |
| WHITE, BRENDA | NJ - Superior Court - Atlantic County | ATL-L-002398-20 | GOLOMB & HONIK, P.C. |
| WHITE, KATHLEEN | NJ - Superior Court - Atlantic County | ATL-L-002834-20 | GOLOMB & HONIK, P.C. |
| WHITE, MERRIE | NJ - Superior Court - Atlantic County | ATL  L-002514-20 | GOLOMB & HONIK, P.C. |
| WHITE, MICHELLE | NJ - Superior Court - Atlantic County | ATL-L-002069-21 | GOLOMB & HONIK, P.C. |
| WHITE, NANCY | NJ - Superior Court - Atlantic County | ATL-L-002201-20 | GOLOMB & HONIK, P.C. |
| WHITE, YVETTE | NJ - Superior Court - Atlantic County | ATL-L-003659-20 | GOLOMB & HONIK, P.C. |
| WIEST, DEBBIE | NJ - Superior Court - Atlantic County | ATL-L-002401-20 | GOLOMB & HONIK, P.C. |
| WIGGINS, ADELE | NJ - Superior Court - Atlantic County | ATL-L-004066-20 | GOLOMB & HONIK, P.C. |
| WILDER, JO | NJ - Superior Court - Atlantic County | ATL-L-003146-20 | GOLOMB & HONIK, P.C. |
| WILLIAMS, ABBIE | NJ - Superior Court - Atlantic County | ATL-L-000272-21 | GOLOMB & HONIK, P.C. |
| WILLIAMS, ANNIE | NJ - Superior Court - Atlantic County | ATL-L-002573-20 | GOLOMB & HONIK, P.C. |
| WILLIAMS, DIANA | NJ - Superior Court - Atlantic County | ATL-L-002402-20 | GOLOMB & HONIK, P.C. |
| WILLIAMS, MARTHA | NJ - Superior Court - Atlantic County | ATL-L-002403-20 | GOLOMB & HONIK, P.C. |
| WILLIAMS, PAMELA | NJ - Superior Court - Atlantic County | ATL-L-002344-20 | GOLOMB & HONIK, P.C. |
| WILSON, LADONNA | NJ - Superior Court - Atlantic County | ATL-L-002516-20 | GOLOMB & HONIK, P.C. |
| WILSON, SUZANNE | NJ - Superior Court - Atlantic County | ATL-L-002202-20 | GOLOMB & HONIK, P.C. |
| WOOD, TRACY | NJ - Superior Court - Atlantic County | ATL-L-002404-20 | GOLOMB & HONIK, P.C. |
| WOODS, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-001915-20 | GOLOMB & HONIK, P.C. |
| WOODS, JESSICA | NJ - Superior Court - Atlantic County | ATL-L-002203-20 | GOLOMB & HONIK, P.C. |
| WORSTELL, DELORIS | NJ - Superior Court - Atlantic County | ATL-L-002405-20 | GOLOMB & HONIK, P.C. |
| WORTH, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-002152-20 | GOLOMB & HONIK, P.C. |
| WUNDER, RETTA | NJ - Superior Court - Atlantic County | ATL-L-000643-21 | GOLOMB & HONIK, P.C. |
| YANCY, KATHLEEN | NJ - Superior Court - Atlantic County | ATL-L-002517-20 | GOLOMB & HONIK, P.C. |
| YEZEK, CHARLOTTE | NJ - Superior Court - Atlantic County | ATL-L-002407-20 | GOLOMB & HONIK, P.C. |
| ZBICHORSKI, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-002204-20 | GOLOMB & HONIK, P.C. |
| ZEIDMAN, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-000862-18 | GOLOMB & HONIK, P.C. |
| ZEOLI, LORIANN | NJ - Superior Court - Atlantic County | ATL-L-001474-20 | GOLOMB & HONIK, P.C. |
| ZUROWSKI, MICHELLE | NJ - Superior Court - Atlantic County | ATL-L-002205-20 | GOLOMB & HONIK, P.C. |
| ZURSTADT, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-002153-20 | GOLOMB & HONIK, P.C. |
| ALEXANDER, LISA | NJ - Superior Court - Atlantic County | ATL-L-87-18 | GOLOMB & HONIK, PC |
| ALSTON, RUTH | NJ - Superior Court - Atlantic County | ATL-L-2071-15 | GOLOMB & HONIK, PC |
| ALVEREZ-PEREZ, YVETTE | NJ - Superior Court - Atlantic County | ATL-L-2237-17 | GOLOMB & HONIK, PC |
| AMOGRETTI, GLORIA | NJ - Superior Court - Atlantic County | ATL-L-2281-17 | GOLOMB & HONIK, PC |
| AMRICH, SHEILA | NJ - Superior Court - Atlantic County | ATL-L-000642-18 | GOLOMB & HONIK, PC |
| ANDERSON, FRANCES | NJ - Superior Court - Atlantic County | ATL-L-726-16 | GOLOMB & HONIK, PC |
| APARICIO, CONSTANCE | NJ - Superior Court - Atlantic County | ATL-L-1951-17 | GOLOMB & HONIK, PC |
| ARCACHE, AIDA | NJ - Superior Court - Atlantic County | ATL-L-001465-20 | GOLOMB & HONIK, PC |
| ARENA, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-10147 | GOLOMB & HONIK, PC |
| ATIRAM, LESLEE | NJ - Superior Court - Atlantic County | L00294319 | GOLOMB & HONIK, PC |
| AXTEN, MARITA | NJ - Superior Court - Atlantic County | ATL-L-2404-17 | GOLOMB & HONIK, PC |
| BACON-BARNETTE, KAREN | NJ - Superior Court - Atlantic County | ATL-L-368-15 | GOLOMB & HONIK, PC |
| BAILEY, ALMETER | NJ - Superior Court - Atlantic County | ATL-002054-18 | GOLOMB & HONIK, PC |
| BANNAR, DOROTHY | NJ - Superior Court - Atlantic County | ATL-L-002442-18 | GOLOMB & HONIK, PC |
| BARAN, NORA | NJ - Superior Court - Atlantic County | ATL-L-2304-17 | GOLOMB & HONIK, PC |
| BARNHOLT, DIANE | NJ - Superior Court - Atlantic County | ATL-L-1419-17 | GOLOMB & HONIK, PC |
| BARRINGER, DENISE | NJ - Superior Court - Atlantic County | ATL-L-1127-16 | GOLOMB & HONIK, PC |
| BARYCKI, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-10148 | GOLOMB & HONIK, PC |
| BAUTISTA, ANA | NJ - Superior Court - Atlantic County | ATL-L-001201-20 | GOLOMB & HONIK, PC |
| BAZEMORE, GLADYS | NJ - USDC for the District of New Jersey | 3:17-cv-10180 | GOLOMB & HONIK, PC |
| BEAUCHAMP, LISA | NJ - Superior Court - Atlantic County | ATL-L-11-16 | GOLOMB & HONIK, PC |
| BIAN, MARY | NJ - Superior Court - Atlantic County | ATL-L-2238-17 | GOLOMB & HONIK, PC |
| BLOCK, RHONDA | NJ - Superior Court - Atlantic County | ATL-L-001205-20 | GOLOMB & HONIK, PC |
| BOCHANSKI, VIRGINIA | NJ - Superior Court - Atlantic County | ATL-L-000228-19 | GOLOMB & HONIK, PC |
| BRAITHWAITE, ELIZABETH | NJ - Superior Court - Atlantic County | ATL-L-2282-17 | GOLOMB & HONIK, PC |
| BRIEN, CLAIRE | NJ - Superior Court - Atlantic County | Atl-L-1180-16 | GOLOMB & HONIK, PC |
| BUCZEK, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-2239-17 | GOLOMB & HONIK, PC |
| BURCH, SHIRLEY | NJ - Superior Court - Atlantic County | ATL-L-001812-18 | GOLOMB & HONIK, PC |
| BURNETTE, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-09521 | GOLOMB & HONIK, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BURNS, TAMARA | NJ - Superior Court - Atlantic County | ATL-L-2996-15 | GOLOMB & HONIK, PC |
| BURO, LAURA | NJ - Superior Court - Atlantic County | ATL-L-003209-19 | GOLOMB & HONIK, PC |
| BUSCH, MARTHA | NJ - Superior Court - Atlantic County | ATL-L-588-16 | GOLOMB & HONIK, PC |
| BUTTERWORTH, JACQUELIN | NJ - Superior Court - Atlantic County | ATL-L-159-18 | GOLOMB & HONIK, PC |
| BUTTITTA, PAULA | NJ - Superior Court - Atlantic County | ATL-L-2716-17 | GOLOMB & HONIK, PC |
| BUTTOR, SHELIA | NJ - Superior Court - Atlantic County | L00049920 | GOLOMB & HONIK, PC |
| CACCIATORE, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-000840-20 | GOLOMB & HONIK, PC |
| CARASSALE, DONNA | NJ - Superior Court - Atlantic County | ATL-L-2242-17 | GOLOMB & HONIK, PC |
| CARL, BRANDI | NJ - Superior Court - Atlantic County | ATL-L-6546-14 | GOLOMB & HONIK, PC |
| CASTNER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-14323 | GOLOMB & HONIK, PC |
| CHIMENTO, CAROL | NJ - Superior Court - Atlantic County | ATL-L-2234-17 | GOLOMB & HONIK, PC |
| CIANFRINI, CHRISTINE | NJ - Superior Court - Atlantic County | ATL-L-2719-15 | GOLOMB & HONIK, PC |
| CINTRON, ELMA | NJ - USDC for the District of New Jersey | 3:18-cv-00607 | GOLOMB & HONIK, PC |
| CLOUD, RUTH | NJ - USDC for the District of New Jersey | 3:17-cv-10150 | GOLOMB & HONIK, PC |
| CLUGSTON, NICOLE | NJ - Superior Court - Atlantic County | ATL-L-0813-15 | GOLOMB & HONIK, PC |
| COLANDRA, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-303-18 | GOLOMB & HONIK, PC |
| COLBY, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-00826 | GOLOMB & HONIK, PC |
| COLEMAN, CHERRIE | NJ - Superior Court - Atlantic County | ATL-L-1313-16 | GOLOMB & HONIK, PC |
| COLLIER, TERRI | NJ - USDC for the District of New Jersey | 3:18-cv-13348 | GOLOMB & HONIK, PC |
| COLLINS, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-2243-17 | GOLOMB & HONIK, PC |
| CORMIER, DENISE | NJ - Superior Court - Atlantic County | ATL-L-000643-18 | GOLOMB & HONIK, PC |
| CROSS, RENEA | NJ - Superior Court - Atlantic County | ATL-L-003171-19 | GOLOMB & HONIK, PC |
| CUSUMANO, JOSEPHINE | NJ - Superior Court - Atlantic County | L00166719 | GOLOMB & HONIK, PC |
| DANA, KATHY | NJ - Superior Court - Atlantic County | ATL-L-000085-19 | GOLOMB & HONIK, PC |
| DANNER, LINDA | NJ - Superior Court - Atlantic County | ATL-L964-17 | GOLOMB & HONIK, PC |
| DEFABBI, THERESA | NJ - Superior Court - Atlantic County | L00050120 | GOLOMB & HONIK, PC |
| DEGIDIO, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-11707 | GOLOMB & HONIK, PC |
| DETRES, ISADORA | NJ - USDC for the District of New Jersey | 3:18-cv-00641 | GOLOMB & HONIK, PC |
| DICANIO, LINDA | NJ - Superior Court - Atlantic County | ATL-L-300-18 | GOLOMB & HONIK, PC |
| DIRKSON, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-1912-16 | GOLOMB & HONIK, PC |
| DISTEFANO, DONNA | NJ - Superior Court - Atlantic County | ATL-L-598-15 | GOLOMB & HONIK, PC |
| DIVENANZO, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-00611 | GOLOMB & HONIK, PC |
| DORSEY, CONCETTA | NJ - USDC for the District of New Jersey | 3:17-cv-10165 | GOLOMB & HONIK, PC |
| DOWD, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-2244-17 | GOLOMB & HONIK, PC |
| DOYLE, MARGERY | NJ - Superior Court - Atlantic County | ATL-L-1298-18 | GOLOMB & HONIK, PC |
| DYMBURT, MAXENE | NJ - Superior Court - Atlantic County | ATL-L-002136-17 | GOLOMB & HONIK, PC |
| EASTERWOOD, LORRAINE | NJ - Superior Court - Atlantic County | ATL-L-1136-15 | GOLOMB & HONIK, PC |
| EDWARDS, STACEY | NJ - Superior Court - Atlantic County | ATL-L-1183-16 | GOLOMB & HONIK, PC |
| ELZAYATY, FATHIA | NJ - USDC for the District of New Jersey | 3:20-cv-01091 | GOLOMB & HONIK, PC |
| ENDICOTT, SHARON | NJ - Superior Court - Atlantic County | ATL-L-1711-16 | GOLOMB & HONIK, PC |
| ESTELLE, PAMELA | NJ - Superior Court - Atlantic County | ATL-L-2283-17 | GOLOMB & HONIK, PC |
| FABIAN, PENNY | NJ - Superior Court - Atlantic County | ATL-L-711-15 | GOLOMB & HONIK, PC |
| FAISON, GRACE | NJ - Superior Court - Atlantic County | ATL-L-955-15 | GOLOMB & HONIK, PC |
| FANSLER, MARY | NJ - Superior Court - Atlantic County | ATL-L-2285-17 | GOLOMB & HONIK, PC |
| FARLEY, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-2094-17 | GOLOMB & HONIK, PC |
| FARLEY, RONA | NJ - Superior Court - Atlantic County | ATL-L-2503-15 | GOLOMB & HONIK, PC |
| FENCIL, NOREEN | NJ - Superior Court - Atlantic County | ATL-L-676-16 | GOLOMB & HONIK, PC |
| FISH, EVELYN | NJ - Superior Court - Atlantic County | ATL-L-2504-15 | GOLOMB & HONIK, PC |
| FLANAGAN, JILL | NJ - Superior Court - Atlantic County | ATL-L-1228-16 | GOLOMB & HONIK, PC |
| FOX, JACQUELINE | NJ - USDC for the District of New Jersey | 3:18-cv-15007 | GOLOMB & HONIK, PC |
| FRANK, ERIN | NJ - Superior Court - Atlantic County | ATL-L-304-18 | GOLOMB & HONIK, PC |
| FREEMAN, LANEICE | NJ - Superior Court - Atlantic County | ATL-L-002931-18 | GOLOMB & HONIK, PC |
| GARWOOD, DIANE | NJ - Superior Court - Atlantic County | ATL-L-410-18 | GOLOMB & HONIK, PC |
| GARZA, LILLIAN | NJ - Superior Court - Atlantic County | ATL-L-1230-16 | GOLOMB & HONIK, PC |
| GASSAWAY, EUMEKE | NJ - USDC for the District of New Jersey | 3:17-cv-09719 | GOLOMB & HONIK, PC |
| GIANNONE, MARIA | NJ - Superior Court - Atlantic County | ATL-L-001882-18 | GOLOMB & HONIK, PC |
| GIBSON, HELEENA | NJ - Superior Court - Atlantic County | ATL-L-2278-17 | GOLOMB & HONIK, PC |
| GILLISS, PAULA | NJ - Superior Court - Atlantic County | ATL-L-002719-19 | GOLOMB & HONIK, PC |
| GIORDANO, ROSEMARIE | NJ - Superior Court - Atlantic County | ATL-L-2661-17 | GOLOMB & HONIK, PC |
| GLASS, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-09646 | GOLOMB & HONIK, PC |
| GOLDEN, ARLENE | NJ - Superior Court - Atlantic County | ATL-L-000345-20 | GOLOMB & HONIK, PC |
| GOLDESKI, CARLEEN | NJ - Superior Court - Atlantic County | ATL-L-2305-17 | GOLOMB & HONIK, PC |
| GONZALEZ, MARIA | NJ - Superior Court - Atlantic County | ATL-L-99-18 | GOLOMB & HONIK, PC |
| GORDON, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-2246-17 | GOLOMB & HONIK, PC |
| GORGES, CHERYL | NJ - Superior Court - Atlantic County | ATL-L-613-16 | GOLOMB & HONIK, PC |
| GRAHAM-CONOVER, CARLYN | NJ - Superior Court - Atlantic County | ATL-L-2366-17 | GOLOMB & HONIK, PC |
| GREENE, AMANDA | NJ - Superior Court - Atlantic County | ATL-L-000624-19 | GOLOMB & HONIK, PC |
| GREENWOOD, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-000841-20 | GOLOMB & HONIK, PC |
| GRIFFIN, GERALDINE | NJ - Superior Court - Atlantic County | ATL-L-97-16 | GOLOMB & HONIK, PC |
| GRIFFITH, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-09772 | GOLOMB & HONIK, PC |
| GRIMM, ELAINE | NJ - Superior Court - Atlantic County | ATL-L-001809-18 | GOLOMB & HONIK, PC |
| GROSSMAN, HELENE | NJ - USDC for the District of New Jersey | 3:17-cv-10440 | GOLOMB & HONIK, PC |
| GUINN, RUBY | NJ - Superior Court - Atlantic County | ATL-L-614-16 | GOLOMB & HONIK, PC |
| GULLMAN, ELIZABETH | NJ - Superior Court - Atlantic County | ATL-L-310-16 | GOLOMB & HONIK, PC |
| GUTIERREZ, YOLANDA | NJ - Superior Court - Atlantic County | ATL-L-23-16 | GOLOMB & HONIK, PC |
| GUTOWIECZ, NATALIE | NJ - Superior Court - Atlantic County | L00197519 | GOLOMB & HONIK, PC |
| HAGADORN, JESSICA | NJ - USDC for the District of New Jersey | 3:17-cv-10539 | GOLOMB & HONIK, PC |
| HALL, LEKEITHSHA | NJ - Superior Court - Atlantic County | ATL-L-1000-16 | GOLOMB & HONIK, PC |
| HALLIDAY-CORNELL, FRANCES | NJ - Superior Court - Atlantic County | ATL-L-2286-17 | GOLOMB & HONIK, PC |
| HANCOCK, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-10472 | GOLOMB & HONIK, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HANDY, DOLORAE | NJ - USDC for the District of New Jersey | 3:16-cv-07570 | GOLOMB & HONIK, PC |
| HANDY, EARLENE | NJ - Superior Court - Atlantic County | ATL-L-2120-15 | GOLOMB & HONIK, PC |
| HAWKINS, RHONDA | NJ - Superior Court - Atlantic County | ATL-L-1229-16 | GOLOMB & HONIK, PC |
| HAYES, SHARON | NJ - Superior Court - Atlantic County | ATL-L-12-16 | GOLOMB & HONIK, PC |
| HAYES, TAMMY | NJ - USDC for the District of New Jersey | 3:17-cv-09727 | GOLOMB & HONIK, PC |
| HEDRICK, NITA | NJ - USDC for the District of New Jersey | 3:17-cv-09495 | GOLOMB & HONIK, PC |
| HERNANDEZ, JUANITA | NJ - USDC for the District of New Jersey | 3:17-cv-10235 | GOLOMB & HONIK, PC |
| HERRING, EVONNE | NJ - Superior Court - Atlantic County | ATL-L-2247-17 | GOLOMB & HONIK, PC |
| HIGHTOWER, DONNA | NJ - Superior Court - Atlantic County | ATL-L-1960-16 | GOLOMB & HONIK, PC |
| HILTON, LINDA | NJ - Superior Court - Atlantic County | ATL-L-885-16 | GOLOMB & HONIK, PC |
| HINES, CARMEL | NJ - USDC for the District of New Jersey | 3:17-cv-07481 | GOLOMB & HONIK, PC |
| HOLLIS, ISIS | NJ - USDC for the District of New Jersey | 3:17-cv-11714 | GOLOMB & HONIK, PC |
| HORNER, KIMBERLY | NJ - Superior Court - Atlantic County | ATL-L-2306-17 | GOLOMB & HONIK, PC |
| HUGHES, VICKIE | NJ - Superior Court - Atlantic County | ATL-L-99-16 | GOLOMB & HONIK, PC |
| HUNTER, KRISTEN | NJ - Superior Court - Atlantic County | Atl-l-1179-16 | GOLOMB & HONIK, PC |
| JACOBSON, ANN | NJ - Superior Court - Atlantic County | ATL-L-000625-19 | GOLOMB & HONIK, PC |
| JEFFREY, EMILY | NJ - USDC for the District of New Jersey | 3:18-cv-00605 | GOLOMB & HONIK, PC |
| JENNINGS, TREASTIE | NJ - USDC for the District of New Jersey | 3:17-cv-10191 | GOLOMB & HONIK, PC |
| JOHNSON, BRANDI | NJ - Superior Court - Atlantic County | ATL-L-2434-17 | GOLOMB & HONIK, PC |
| JOHNSON, ELAINE | NJ - Superior Court - Atlantic County | ATL-L-2248-17 | GOLOMB & HONIK, PC |
| JOHNSON, KIM | NJ - Superior Court - Atlantic County | ATL-L-36-15 | GOLOMB & HONIK, PC |
| JOHNSON, MARY | NJ - Superior Court - Atlantic County | ATL-L-000644-18 | GOLOMB & HONIK, PC |
| JORDAN-ROBINSON, LAURIE | NJ - Superior Court - Atlantic County | ATL-L-2443-18 | GOLOMB & HONIK, PC |
| KAVANAUGH, SANDRA | NJ - Superior Court - Atlantic County | ATL-L-1134-15 | GOLOMB & HONIK, PC |
| KIKER, FLORA | NJ - USDC for the District of New Jersey | 3:17-cv-10665 | GOLOMB & HONIK, PC |
| KING, SYBIL | NJ - USDC for the District of New Jersey | 3:17-cv-11710 | GOLOMB & HONIK, PC |
| KIRCHNER, MARY | NJ - Superior Court - Atlantic County | ATL-L-2528-17 | GOLOMB & HONIK, PC |
| KLEINER, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-10287 | GOLOMB & HONIK, PC |
| KONKIN, CHRISTINA | NJ - Superior Court - Atlantic County | ATL-L-998-16 | GOLOMB & HONIK, PC |
| KOSTUK, KATHY | NJ - Superior Court - Atlantic County | ATL-L-000650-18 | GOLOMB & HONIK, PC |
| KOSTY, CHERYL | NJ - Superior Court - Atlantic County | ATL-L-002162-18 | GOLOMB & HONIK, PC |
| KRANER, MARY | NJ - Superior Court - Atlantic County | L00197219 | GOLOMB & HONIK, PC |
| KURCZESKI, FRANCES | NJ - Superior Court - Atlantic County | ATL-L-2249-17 | GOLOMB & HONIK, PC |
| LAMB, ELIZA | NJ - USDC for the District of New Jersey | 3:17-cv-10302 | GOLOMB & HONIK, PC |
| LANE, JACQUELINE | NJ - Superior Court - Atlantic County | ATL-L-001391-18 | GOLOMB & HONIK, PC |
| LANG, MICHELLE | NJ - Superior Court - Atlantic County | ATL-L-2288-17 | GOLOMB & HONIK, PC |
| LAVIGNA, MARY | NJ - Superior Court - Atlantic County | ATL-L-2250-17 | GOLOMB & HONIK, PC |
| LEACH, EVELYN | NJ - Superior Court - Atlantic County | ATL-L-001471-18 | GOLOMB & HONIK, PC |
| LEE, CHASITY | NJ - Superior Court - Atlantic County | ATL-L-2717-17 | GOLOMB & HONIK, PC |
| LEE, REBECCA | NJ - Superior Court - Atlantic County | ATL-L-000229-19 | GOLOMB & HONIK, PC |
| LEROY, MARLENE | NJ - Superior Court - Atlantic County | ATL-L-000842-20 | GOLOMB & HONIK, PC |
| LEWIS, VIVIAN | NJ - Superior Court - Atlantic County | ATL-L-2232-17 | GOLOMB & HONIK, PC |
| LIBERSTON, CAREN | NJ - Superior Court - Atlantic County | ATL-L-2718-17 | GOLOMB & HONIK, PC |
| LINDELL, SUELLA | NJ - Superior Court - Atlantic County | ATL-L-996-16 | GOLOMB & HONIK, PC |
| LOCKE, ASHLEY | NJ - Superior Court - Atlantic County | ATL-L-2253-17 | GOLOMB & HONIK, PC |
| LOCKLEAR, BERNICE | NJ - USDC for the District of New Jersey | 3:17-cv-10660 | GOLOMB & HONIK, PC |
| LOCKLEAR, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-00602 | GOLOMB & HONIK, PC |
| LONG, CRYSTAL | NJ - USDC for the District of New Jersey | 3:17-cv-09764 | GOLOMB & HONIK, PC |
| LOUGHREY, BARBARA | NJ - Superior Court - Atlantic County | L00050020 | GOLOMB & HONIK, PC |
| LUERSSEN, EDWINA | NJ - Superior Court - Atlantic County | ATL-L-299-18 | GOLOMB & HONIK, PC |
| LUGLI, CHRISTINE | NJ - Superior Court - Atlantic County | ATL-L-999-16 | GOLOMB & HONIK, PC |
| LYNN, JANNIE | NJ - Superior Court - Atlantic County | ATL-L-2725-15 | GOLOMB & HONIK, PC |
| MACCIOLI, MARY | NJ - Superior Court - Atlantic County | ATL-L-1957-16 | GOLOMB & HONIK, PC |
| MALENICK, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09687 | GOLOMB & HONIK, PC |
| MARCEL, JOYCE | NJ - Superior Court - Atlantic County | ATL-L-1955-16 | GOLOMB & HONIK, PC |
| MARCINEK, LORAINE | NJ - Superior Court - Atlantic County | ATL-L-956-15 | GOLOMB & HONIK, PC |
| MAROFSKY, ADRIENNE | NJ - USDC for the District of New Jersey | 3:18-cv-05405 | GOLOMB & HONIK, PC |
| MARTZ, LYNNE | NJ - Superior Court - Atlantic County | ATL-L-001491-18 | GOLOMB & HONIK, PC |
| MASCITELLI, LISA | NJ - Superior Court - Atlantic County | ATL-L-000653-18 | GOLOMB & HONIK, PC |
| MASORTI, BECKI | NJ - Superior Court - Atlantic County | ATL-L-2724-15 | GOLOMB & HONIK, PC |
| MATTEI, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-09618 | GOLOMB & HONIK, PC |
| MAURIELLO, DIANE | NJ - Superior Court - Atlantic County | ATL-L-001578-18 | GOLOMB & HONIK, PC |
| MAZZUCA, KATHLEEN | NJ - Superior Court - Atlantic County | ATL-L-2254-17 | GOLOMB & HONIK, PC |
| MCALISTER, VALERIE | NJ - USDC for the District of New Jersey | 3:17-cv-10418 | GOLOMB & HONIK, PC |
| MCCALL, MARLENE | NJ - Superior Court - Atlantic County | ATL-L-1416-19 | GOLOMB & HONIK, PC |
| MCCARTNEY, CATHY | NJ - Superior Court - Atlantic County | ATL-L-000860-18 | GOLOMB & HONIK, PC |
| MCKENNA, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-1953-17 | GOLOMB & HONIK, PC |
| MCNEILL, DEBRA | NJ - Superior Court - Atlantic County | ATL-L-000219-19 | GOLOMB & HONIK, PC |
| MCQUILLEN, KAREN | NJ - Superior Court - Atlantic County | ATL-L-2255-17 | GOLOMB & HONIK, PC |
| MCTAMNEY, LAURELEE | NJ - Superior Court - Atlantic County | ATL-L-2258-17 | GOLOMB & HONIK, PC |
| MELBERGER, BERNADETTE | NJ - Superior Court - Atlantic County | ATL-L-2307-17 | GOLOMB & HONIK, PC |
| MEMEH, IJEOMA | NJ - USDC for the District of New Jersey | 3:17-cv-09757 | GOLOMB & HONIK, PC |
| METZLER, DIANNA | NJ - Superior Court - Atlantic County | ATL-L-2263-17 | GOLOMB & HONIK, PC |
| MILANO, LUCI | NJ - Superior Court - Atlantic County | ATL-L-001807-18 | GOLOMB & HONIK, PC |
| MILLER, CHERIE | NJ - Superior Court - Atlantic County | ATL-L-610-16 | GOLOMB & HONIK, PC |
| MITCHELL, SABRINA | NJ - USDC for the District of New Jersey | 3:18-cv-09694 | GOLOMB & HONIK, PC |
| MOE, CORRINE | NJ - USDC for the District of New Jersey | 3:17-cv-09787 | GOLOMB & HONIK, PC |
| MOLINA, DAWN | NJ - USDC for the District of New Jersey | 3:17-cv-10658 | GOLOMB & HONIK, PC |
| MONDRO, ARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-09795 | GOLOMB & HONIK, PC |
| MONROE, EXIA | NJ - Superior Court - Atlantic County | ATL-L-2310-17 | GOLOMB & HONIK, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOREIRA, MARIA | NJ - Superior Court - Atlantic County | ATL-L-000127-19 | GOLOMB & HONIK, PC |
| MORGAN, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-2265-17 | GOLOMB & HONIK, PC |
| MORTIMER, LAURA | NJ - Superior Court - Atlantic County | ATL-L-1232-16 | GOLOMB & HONIK, PC |
| MURPHY, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10663 | GOLOMB & HONIK, PC |
| NAPOLITANO, LORI | NJ - Superior Court - Atlantic County | ATL-L-2289-17 | GOLOMB & HONIK, PC |
| NESBETH, JORDANNE | NJ - USDC for the District of New Jersey | 3:17-cv-10424 | GOLOMB & HONIK, PC |
| NORRIS, DIANE | NJ - Superior Court - Atlantic County | ATL-L-729-16 | GOLOMB & HONIK, PC |
| NOWE, MARGARET | NJ - Superior Court - Atlantic County | ATL-L-297-18 | GOLOMB & HONIK, PC |
| NUSS, KATHRYN | NJ - Superior Court - Atlantic County | ATL-L-1295-18 | GOLOMB & HONIK, PC |
| OCONNELL, ANNEMARIE | NJ - USDC for the District of New Jersey | 3:18-cv-00632 | GOLOMB & HONIK, PC |
| OFFERMAN, ADELAIDE | NJ - Superior Court - Atlantic County | ATL-L-2236-17 | GOLOMB & HONIK, PC |
| ORELLANA, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-09658 | GOLOMB & HONIK, PC |
| OREM, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-05589 | GOLOMB & HONIK, PC |
| ORMAN, MICHELLE | NJ - Superior Court - Atlantic County | ATL-L-247-16 | GOLOMB & HONIK, PC |
| ORMOND, AMBER | NJ - USDC for the District of New Jersey | 3:17-cv-09620 | GOLOMB & HONIK, PC |
| OSTROSKI, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-1140-15 | GOLOMB & HONIK, PC |
| OWENS, DENISE | NJ - Superior Court - Atlantic County | ATL-L-000645-18 | GOLOMB & HONIK, PC |
| OWENS, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-10656 | GOLOMB & HONIK, PC |
| PALETTA, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-10161 | GOLOMB & HONIK, PC |
| PARKER, VENESSA | NJ - Superior Court - Atlantic County | ATL-L-288-15 | GOLOMB & HONIK, PC |
| PASCAVAGE, FRANCES | NJ - Superior Court - Atlantic County | ATL-L-001073-18 | GOLOMB & HONIK, PC |
| PERIDORE, MICKAEL | NJ - Superior Court - Atlantic County | ATL-L-1959-16 | GOLOMB & HONIK, PC |
| PETKA, ANNE | NJ - Superior Court - Atlantic County | ATL-L-000654-18 | GOLOMB & HONIK, PC |
| PETRACO, CAROL | NJ - Superior Court - Atlantic County | ATL-L-2405-17 | GOLOMB & HONIK, PC |
| PETTWAY, TASHA | NJ - Superior Court - Atlantic County | ATL-L-255-15 | GOLOMB & HONIK, PC |
| PIETRUSZKA, MARTA | NJ - Superior Court - Atlantic County | ATL-L-001470-18 | GOLOMB & HONIK, PC |
| PLANT, MARY | NJ - Superior Court - Atlantic County | ATL-L-001806-18 | GOLOMB & HONIK, PC |
| POPOV, SHARON | NJ - Superior Court - Atlantic County | ATL-L-2290-17 | GOLOMB & HONIK, PC |
| POULILLO, REGINA | NJ - Superior Court - Atlantic County | ATL-L-002204-19 | GOLOMB & HONIK, PC |
| PRATT, MAGGIE | NJ - Superior Court - Atlantic County | ATL-L-2506-15 | GOLOMB & HONIK, PC |
| PRESNAL, ROSE | NJ - Superior Court - Atlantic County | ATL-L409-18 | GOLOMB & HONIK, PC |
| PRICE, ANDREA | NJ - Superior Court - Atlantic County | ATL-L-1958-16 | GOLOMB & HONIK, PC |
| PRICE, TAMRUS | NJ - USDC for the District of New Jersey | 3:19-cv-20035 | GOLOMB & HONIK, PC |
| PRYOR, CHRISTINE | NJ - Superior Court - Atlantic County | ATL-L-001223-20 | GOLOMB & HONIK, PC |
| RAAD-BIER, LISA | NJ - Superior Court - Atlantic County | ATL-L-730-16 | GOLOMB & HONIK, PC |
| RABASCA, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-09673 | GOLOMB & HONIK, PC |
| RAMUNDO, CAROL | NJ - Superior Court - Atlantic County | L00294219 | GOLOMB & HONIK, PC |
| RANKIN, MARY | NJ - Superior Court - Atlantic County | Atl-l-1181-16 | GOLOMB & HONIK, PC |
| RASHIED, BRENDA | NJ - Superior Court - Atlantic County | ATL-L-1040-16 | GOLOMB & HONIK, PC |
| RAVENCRAFT, ELAINE | NJ - Superior Court - Atlantic County | ATL-L-295-18 | GOLOMB & HONIK, PC |
| REAVY, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-14348 | GOLOMB & HONIK, PC |
| REED, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-09752 | GOLOMB & HONIK, PC |
| REINHART, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-09625 | GOLOMB & HONIK, PC |
| RENNA, GENEIEVE | NJ - Superior Court - Atlantic County | ATL-L-2268-17 | GOLOMB & HONIK, PC |
| RESSLER, LILLIE | NJ - Superior Court - Atlantic County | ATL-L-611-16 | GOLOMB & HONIK, PC |
| RICHARDSON, CORTISHA | NJ - USDC for the District of New Jersey | 3:17-cv-11368 | GOLOMB & HONIK, PC |
| ROAN, BONNIE | NJ - Superior Court - Atlantic County | ATL-L-13-16 | GOLOMB & HONIK, PC |
| ROBERTIELLO, DOROTHY | NJ - Superior Court - Atlantic County | ATL-L-001870-18 | GOLOMB & HONIK, PC |
| ROBINSON, ALICE | NJ - USDC for the District of New Jersey | 3:17-cv-10447 | GOLOMB & HONIK, PC |
| RODRIGUEZ-BENGE, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10249 | GOLOMB & HONIK, PC |
| ROE, DELORES | NJ - Superior Court - Atlantic County | ATL-L-7-16 | GOLOMB & HONIK, PC |
| RYLEY, TINA | NJ - Superior Court - Atlantic County | ATL-L-2293-17 | GOLOMB & HONIK, PC |
| SALLY, ASHOK | NJ - USDC for the District of New Jersey | 3:17-cv-10274 | GOLOMB & HONIK, PC |
| SALMON-MUSSO, LILLIAN | NJ - Superior Court - Atlantic County | ATL-L-000649-18 | GOLOMB & HONIK, PC |
| SANDERS, MONTERESA | NJ - Superior Court - Atlantic County | ATL-L-675-16 | GOLOMB & HONIK, PC |
| SCHULMAN, KATHLEEN | NJ - Superior Court - Atlantic County | ATL-L-2269-17 | GOLOMB & HONIK, PC |
| SCHWARTZ, ROSALLINE | NJ - Superior Court - Atlantic County | ATL-L-2270-17 | GOLOMB & HONIK, PC |
| SCOTT, BEVERLY | NJ - Superior Court - Atlantic County | ATL-L-2233-17 | GOLOMB & HONIK, PC |
| SEMENAS, ROSEMARY | NJ - Superior Court - Atlantic County | ATL-L-2271-17 | GOLOMB & HONIK, PC |
| SHADE, GLORIA | NJ - Superior Court - Atlantic County | ATL-L-2119-15 | GOLOMB & HONIK, PC |
| SHAFER, LINDA | NJ - Superior Court - Atlantic County | ATL-L-0852-15 | GOLOMB & HONIK, PC |
| SHEAFFER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-00603 | GOLOMB & HONIK, PC |
| SHOEMAKER, JULIANNE | NJ - Superior Court - Atlantic County | ATL-L-1227-16 | GOLOMB & HONIK, PC |
| SHORTER, LINDA | NJ - Superior Court - Atlantic County | ATL-L-1418-17 | GOLOMB & HONIK, PC |
| SHULAR, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-10655 | GOLOMB & HONIK, PC |
| SILVEY, DOROTHY | NJ - Superior Court - Atlantic County | ATL-L-003071-18 | GOLOMB & HONIK, PC |
| SIMANSKIS, CLYDEAN | NJ - USDC for the District of New Jersey | 3:17-cv-10162 | GOLOMB & HONIK, PC |
| SINGER, MARCI | NJ - Superior Court - Atlantic County | ATL-L-2719-17 | GOLOMB & HONIK, PC |
| SINGLE, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-1876-16 | GOLOMB & HONIK, PC |
| SINISCALCHI, MARYANN | NJ - Superior Court - Atlantic County | ATL-L-2720-17 | GOLOMB & HONIK, PC |
| SMITH, JEANNE | NJ - Superior Court - Atlantic County | ATL-L-311-16 | GOLOMB & HONIK, PC |
| SMITH, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-1956-16 | GOLOMB & HONIK, PC |
| SMITH-MORRIS, RITA | NJ - Superior Court - Atlantic County | ATL-L-000651-18 | GOLOMB & HONIK, PC |
| SOUZA, SARA | NJ - USDC for the District of New Jersey | 3:17-cv-10229 | GOLOMB & HONIK, PC |
| SPARKS, JULIA | NJ - Superior Court - Atlantic County | ATL003172-19 | GOLOMB & HONIK, PC |
| SPENCER, CAROLYN | NJ - Superior Court - Atlantic County | ATL-L-1660-15 | GOLOMB & HONIK, PC |
| SPILLER, JESSICA | NJ - Superior Court - Atlantic County | ATL-L-193-16 | GOLOMB & HONIK, PC |
| ST. CLAIR, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-12759 | GOLOMB & HONIK, PC |
| STEIN, JILLYAN | NJ - Superior Court - Atlantic County | ATL-L-2121-15 | GOLOMB & HONIK, PC |
| STELIGA, GAIL | NJ - Superior Court - Atlantic County | L00197319 | GOLOMB & HONIK, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STREET, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-616-16 | GOLOMB & HONIK, PC |
| STRONEY, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-00410 | GOLOMB & HONIK, PC |
| STRUNK, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-16507 | GOLOMB & HONIK, PC |
| SULLIVAN, EMILY P. | NJ - Superior Court - Atlantic County | ATL-L-5142-14 | GOLOMB & HONIK, PC |
| SULLIVAN, LACINDA | NJ - USDC for the District of New Jersey | 3:17-cv-09713 | GOLOMB & HONIK, PC |
| SUTCLIFFE, S. | NJ - USDC for the District of New Jersey | ATL-L-001344-18 | GOLOMB & HONIK, PC |
| SZWAJKOWSKI, BRITTANY | NJ - Superior Court - Atlantic County | ATL-L-728-16 | GOLOMB & HONIK, PC |
| TALUCCI, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-2272-17 | GOLOMB & HONIK, PC |
| TAN, REGINA | NJ - USDC for the District of New Jersey | 3:18-cv-00609 | GOLOMB & HONIK, PC |
| TART, BARBARA | NJ - Superior Court - Atlantic County | ATL-001805-18 | GOLOMB & HONIK, PC |
| TAYLOR, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-1913-16 | GOLOMB & HONIK, PC |
| TAYLOR, LISETTE | NJ - Superior Court - Atlantic County | ATL-L-1675-16 | GOLOMB & HONIK, PC |
| TENENBAUM, PEARL | NJ - Superior Court - Atlantic County | ATL-L-2294-17 | GOLOMB & HONIK, PC |
| TESTA, LILLIAN | NJ - Superior Court - Atlantic County | ATL-L-1315-16 | GOLOMB & HONIK, PC |
| THACKER, DOTTIE | NJ - Superior Court - Atlantic County | ATL-L-847-16 | GOLOMB & HONIK, PC |
| THOMPSON, LAURA | NJ - Superior Court - Atlantic County | ATL-L-2295-17 | GOLOMB & HONIK, PC |
| THOMPSON, VERNA | NJ - USDC for the District of New Jersey | 3:17-cv-09629 | GOLOMB & HONIK, PC |
| THURMAN, MARGARET | NJ - Superior Court - Atlantic County | ATL-L-100-16 | GOLOMB & HONIK, PC |
| TLOCZKOWSKI, PATRICA | NJ - Superior Court - Atlantic County | ATL-L-1658-15 | GOLOMB & HONIK, PC |
| TOOMER, PEARL | NJ - Superior Court - Atlantic County | ATL-L-001119-20 | GOLOMB & HONIK, PC |
| TORRE, NANCY | NJ - Superior Court - Atlantic County | ATL-L-000853-18 | GOLOMB & HONIK, PC |
| TROOP, KRISTEN | NJ - USDC for the District of New Jersey | 3:17-cv-10657 | GOLOMB & HONIK, PC |
| UNRUH, SANDRA | NJ - Superior Court - Atlantic County | ATL-L-2279-17 | GOLOMB & HONIK, PC |
| URICK, DONNA | NJ - Superior Court - Atlantic County | ATL-L-000659-18 | GOLOMB & HONIK, PC |
| VALENTINE, JEANETTE | NJ - Superior Court - Atlantic County | ATL-L-001579-18 | GOLOMB & HONIK, PC |
| VEAL, ROBIN | NJ - Superior Court - Atlantic County | ATL-L-2277-17 | GOLOMB & HONIK, PC |
| VERDUSCO, MATINA | NJ - Superior Court - Atlantic County | ATL-L-589-16 | GOLOMB & HONIK, PC |
| VERLIE, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-01421 | GOLOMB & HONIK, PC |
| VIRUET, JESSICA | NJ - Superior Court - Atlantic County | ATL-L-296-18 | GOLOMB & HONIK, PC |
| VISCUSI, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-2435-17 | GOLOMB & HONIK, PC |
| VOLKER-LOGUIDICE, AMANDA | NJ - Superior Court - Atlantic County | ATL-L-2273-17 | GOLOMB & HONIK, PC |
| WALKER, ALLINE | NJ - Superior Court - Atlantic County | ATL-L-00292-19 | GOLOMB & HONIK, PC |
| WALLACE, SHADRA | NJ - Superior Court - Atlantic County | ATL-L-1509-16 | GOLOMB & HONIK, PC |
| WARD, VALERIE | NJ - USDC for the District of New Jersey | 3:17-cv-10514 | GOLOMB & HONIK, PC |
| WATFORD, PAULETTE | NJ - USDC for the District of New Jersey | 3:18-cv-00604 | GOLOMB & HONIK, PC |
| WAUGH, CLARICE | NJ - Superior Court - Atlantic County | ATL-L-8-16 | GOLOMB & HONIK, PC |
| WEBB, WANDA | NJ - Superior Court - Atlantic County | ATL-L-1184-16 | GOLOMB & HONIK, PC |
| WHITEHURST, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09778 | GOLOMB & HONIK, PC |
| WHITFIELD-GILMORE, NAKIA | NJ - USDC for the District of New Jersey | 3:17-cv-10149 | GOLOMB & HONIK, PC |
| WILKERSON, GLORIA | NJ - Superior Court - Atlantic County | ATL-L-2274-17 | GOLOMB & HONIK, PC |
| WILKES, EVA | NJ - Superior Court - Atlantic County | ATL-L-312-16 | GOLOMB & HONIK, PC |
| WILLIAMS, GAIL | NJ - Superior Court - Atlantic County | ATL-L-957-15 | GOLOMB & HONIK, PC |
| WILSON, ANITA | NJ - Superior Court - Atlantic County | ATL-L-785-16 | GOLOMB & HONIK, PC |
| WILSON, SHERRY | NJ - Superior Court - Atlantic County | ATL-L-1182-16 | GOLOMB & HONIK, PC |
| WILWERT, HELEN | NJ - Superior Court - Atlantic County | ATL-L-1297-18 | GOLOMB & HONIK, PC |
| ZAGARSKI, PAULA | NJ - Superior Court - Atlantic County | ATL-L-000755-20 | GOLOMB & HONIK, PC |
| ZANE, DELLA | NJ - Superior Court - Atlantic County | ATL-L-2275-17 | GOLOMB & HONIK, PC |
| ZAVISTOSKI, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-10158 | GOLOMB & HONIK, PC |
| ZUCKER, DONNA | NJ - Superior Court - Atlantic County | ATL-L-2276-17 | GOLOMB & HONIK, PC |
| ACEVEDO, LOLA | NJ - USDC for the District of New Jersey | 3:17-cv-00792 | GORI JULIAN & ASSOCIATES, P.C. |
| ADAMS, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-10455 | GORI JULIAN & ASSOCIATES, P.C. |
| ALANDT, VICKIE | NJ - USDC for the District of New Jersey | 3:19-cv-15522 | GORI JULIAN & ASSOCIATES, P.C. |
| ALLEN, KRISTY | NJ - USDC for the District of New Jersey | 3:17-cv-10064 | GORI JULIAN & ASSOCIATES, P.C. |
| ALLEN, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-01162 | GORI JULIAN & ASSOCIATES, P.C. |
| ALLINGHAM, LOIS | NJ - USDC for the District of New Jersey | 3:18-cv-11286 | GORI JULIAN & ASSOCIATES, P.C. |
| ALSTON, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-11133 | GORI JULIAN & ASSOCIATES, P.C. |
| ANDERSON, SARAH | NJ - USDC for the District of New Jersey | 3:18-cv-02165 | GORI JULIAN & ASSOCIATES, P.C. |
| ANGUSTAIN, LAURIE | NJ - USDC for the District of New Jersey | 3:18-cv-02163 | GORI JULIAN & ASSOCIATES, P.C. |
| ARENDS, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-10568 | GORI JULIAN & ASSOCIATES, P.C. |
| ARISPE, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-14313 | GORI JULIAN & ASSOCIATES, P.C. |
| ARNOLD, INAZE | NJ - USDC for the District of New Jersey | 3:19-cv-21624 | GORI JULIAN & ASSOCIATES, P.C. |
| ARROYO, ANA | NJ - USDC for the District of New Jersey | 3:18-cv-01239 | GORI JULIAN & ASSOCIATES, P.C. |
| ASHLEY, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-15532 | GORI JULIAN & ASSOCIATES, P.C. |
| ATTERHOLT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-16785 | GORI JULIAN & ASSOCIATES, P.C. |
| BAILEY, MICAH | NJ - USDC for the District of New Jersey | 3:18-cv-05536 | GORI JULIAN & ASSOCIATES, P.C. |
| BAILEY, REGINA | NJ - USDC for the District of New Jersey | 3:19-cv-10974 | GORI JULIAN & ASSOCIATES, P.C. |
| BAKER, ILENE | NJ - USDC for the District of New Jersey | 3:18-cv-02164 | GORI JULIAN & ASSOCIATES, P.C. |
| BAKER, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-13228 | GORI JULIAN & ASSOCIATES, P.C. |
| BANTA, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-06806 | GORI JULIAN & ASSOCIATES, P.C. |
| BARLOW, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-09353 | GORI JULIAN & ASSOCIATES, P.C. |
| BARTNICK, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-01173 | GORI JULIAN & ASSOCIATES, P.C. |
| BASICH, ADELAIDA | NJ - USDC for the District of New Jersey | 3:18-cv-01171 | GORI JULIAN & ASSOCIATES, P.C. |
| BEARD, DANIKA | NJ - USDC for the District of New Jersey | 3:19-cv-08537 | GORI JULIAN & ASSOCIATES, P.C. |
| BENSON, RACHEL | NJ - USDC for the District of New Jersey | 3:19-cv-11987 | GORI JULIAN & ASSOCIATES, P.C. |
| BERGERON, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-13321 | GORI JULIAN & ASSOCIATES, P.C. |
| BERGQUIST, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-07586 | GORI JULIAN & ASSOCIATES, P.C. |
| BILTZ, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-08539 | GORI JULIAN & ASSOCIATES, P.C. |
| BLACCONIERE, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-06773 | GORI JULIAN & ASSOCIATES, P.C. |
| BLAISDELL, NATASHA | NJ - USDC for the District of New Jersey | 3:17-cv-12261 | GORI JULIAN & ASSOCIATES, P.C. |
| BOBO, SHELIA | NJ - USDC for the District of New Jersey | 3:17-cv-01161 | GORI JULIAN & ASSOCIATES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BONEY, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-10005 | GORI JULIAN & ASSOCIATES, P.C. |
| BOSAN, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-00683 | GORI JULIAN & ASSOCIATES, P.C. |
| BRATTON, LANA | NJ - USDC for the District of New Jersey | 3:18-cv-05374 | GORI JULIAN & ASSOCIATES, P.C. |
| BRAVO, CHRISTIE | NJ - USDC for the District of New Jersey | 3:20-cv-00932 | GORI JULIAN & ASSOCIATES, P.C. |
| BRAY, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-12332 | GORI JULIAN & ASSOCIATES, P.C. |
| BREESE, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-20678 | GORI JULIAN & ASSOCIATES, P.C. |
| BREIER, LYNNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-01232 | GORI JULIAN & ASSOCIATES, P.C. |
| BREITHAUPT, ERMA | NJ - USDC for the District of New Jersey | 3:18-cv-01181 | GORI JULIAN & ASSOCIATES, P.C. |
| BREWER, CANDACE | NJ - USDC for the District of New Jersey | 3:18-cv-10160 | GORI JULIAN & ASSOCIATES, P.C. |
| BREWSTER, TENITA | NJ - USDC for the District of New Jersey | 3:20-cv-01812 | GORI JULIAN & ASSOCIATES, P.C. |
| BRIEN, PAULINE | NJ - USDC for the District of New Jersey | 3:18-cv-07579 | GORI JULIAN & ASSOCIATES, P.C. |
| BROWN, ANNETTE | NJ - USDC for the District of New Jersey | 3:19-cv-18175 | GORI JULIAN & ASSOCIATES, P.C. |
| BROWN, NEACOLE | NJ - USDC for the District of New Jersey | 3:17-cv-09968 | GORI JULIAN & ASSOCIATES, P.C. |
| BROWN, TERESA; SANTOS, CAROLANNE | NJ - USDC for the District of New Jersey | 3:17-cv-02404 | GORI JULIAN & ASSOCIATES, P.C. |
| BROWN, TRACY | NJ - USDC for the District of New Jersey | 3:19-cv-00890 | GORI JULIAN & ASSOCIATES, P.C. |
| BRYANT, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-10204 | GORI JULIAN & ASSOCIATES, P.C. |
| BUCHTA, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-00915 | GORI JULIAN & ASSOCIATES, P.C. |
| BUENO, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-00688 | GORI JULIAN & ASSOCIATES, P.C. |
| BUSACK, ALISON | NJ - USDC for the District of New Jersey | 3:18-cv-17067 | GORI JULIAN & ASSOCIATES, P.C. |
| BUSCIACCO, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-01177 | GORI JULIAN & ASSOCIATES, P.C. |
| BUSTOS, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-15524 | GORI JULIAN & ASSOCIATES, P.C. |
| CAIN, CHARLES | NJ - USDC for the District of New Jersey | 3:18-cv-08540 | GORI JULIAN & ASSOCIATES, P.C. |
| CALAHAN, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-17115 | GORI JULIAN & ASSOCIATES, P.C. |
| CAMPBELL, PAULETTE | NJ - USDC for the District of New Jersey | 3:19-cv-08532 | GORI JULIAN & ASSOCIATES, P.C. |
| CANNADY, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-09346 | GORI JULIAN & ASSOCIATES, P.C. |
| CARPENTER, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-05368 | GORI JULIAN & ASSOCIATES, P.C. |
| CARPENTER, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-11845 | GORI JULIAN & ASSOCIATES, P.C. |
| CARPENTER, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-17069 | GORI JULIAN & ASSOCIATES, P.C. |
| CARR, ALEXIS | NJ - USDC for the District of New Jersey | 3:19-cv-15533 | GORI JULIAN & ASSOCIATES, P.C. |
| CARRERO, AMPARO | NJ - USDC for the District of New Jersey | 3:18-cv-01198 | GORI JULIAN & ASSOCIATES, P.C. |
| CARTER, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10011 | GORI JULIAN & ASSOCIATES, P.C. |
| CHANDLER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-12897 | GORI JULIAN & ASSOCIATES, P.C. |
| CHANEY, VALETTA | NJ - USDC for the District of New Jersey | 3:17-cv-13242 | GORI JULIAN & ASSOCIATES, P.C. |
| CHAVIS, SHERITA | NJ - USDC for the District of New Jersey | 3:17-cv-09669 | GORI JULIAN & ASSOCIATES, P.C. |
| CHOINIERE, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-17110 | GORI JULIAN & ASSOCIATES, P.C. |
| CHRISTIAN, RUGINER | NJ - USDC for the District of New Jersey | 3:17-cv-08122 | GORI JULIAN & ASSOCIATES, P.C. |
| CLARK, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-09963 | GORI JULIAN & ASSOCIATES, P.C. |
| CLARKE, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-01174 | GORI JULIAN & ASSOCIATES, P.C. |
| COCHRANE, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-16497 | GORI JULIAN & ASSOCIATES, P.C. |
| COGAR, MARILYN | NJ - USDC for the District of New Jersey | 3:18-cv-03189 | GORI JULIAN & ASSOCIATES, P.C. |
| COLBERT, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09990 | GORI JULIAN & ASSOCIATES, P.C. |
| COLELLA, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-05214 | GORI JULIAN & ASSOCIATES, P.C. |
| COLLETT, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10399 | GORI JULIAN & ASSOCIATES, P.C. |
| COLLINS, KARMEN | NJ - USDC for the District of New Jersey | 3:19-cv-18178 | GORI JULIAN & ASSOCIATES, P.C. |
| COLLINS, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-01233 | GORI JULIAN & ASSOCIATES, P.C. |
| COLOMBI, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-01114 | GORI JULIAN & ASSOCIATES, P.C. |
| CORBETT, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-09992 | GORI JULIAN & ASSOCIATES, P.C. |
| COX, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-00689 | GORI JULIAN & ASSOCIATES, P.C. |
| CRAMER, TONYA | NJ - USDC for the District of New Jersey | 3:18-cv-01167 | GORI JULIAN & ASSOCIATES, P.C. |
| CROSS, LANELLE | NJ - USDC for the District of New Jersey | 3:17-cv-10439 | GORI JULIAN & ASSOCIATES, P.C. |
| CUFF, SHAWNA | NJ - USDC for the District of New Jersey | 3:17-cv-10056 | GORI JULIAN & ASSOCIATES, P.C. |
| CURRY, ALICE | NJ - USDC for the District of New Jersey | 3:18-cv-16790 | GORI JULIAN & ASSOCIATES, P.C. |
| CURYK, ALEXA | NJ - USDC for the District of New Jersey | 3:18-cv-09950 | GORI JULIAN & ASSOCIATES, P.C. |
| DANIELS, TERRI | NJ - USDC for the District of New Jersey | 3:17-cv-13234 | GORI JULIAN & ASSOCIATES, P.C. |
| DAVIS, VALORIE | NJ - USDC for the District of New Jersey | 3:19-cv-18163 | GORI JULIAN & ASSOCIATES, P.C. |
| DEVARGAS, CASANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-00911 | GORI JULIAN & ASSOCIATES, P.C. |
| DEWITT, JOANNE | NJ - USDC for the District of New Jersey | 3:17-cv-09685 | GORI JULIAN & ASSOCIATES, P.C. |
| DILLON, VERLENA | NJ - USDC for the District of New Jersey | 3:19-cv-15543 | GORI JULIAN & ASSOCIATES, P.C. |
| DIXON, BRANDI | NJ - USDC for the District of New Jersey | 3:17-cv-09986 | GORI JULIAN & ASSOCIATES, P.C. |
| DORSEY, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-10219 | GORI JULIAN & ASSOCIATES, P.C. |
| DORTCH, MABLE | NJ - USDC for the District of New Jersey | 3:18-cv-01137 | GORI JULIAN & ASSOCIATES, P.C. |
| DOZIER, ZHENYA | NJ - USDC for the District of New Jersey | 3:17-cv-13231 | GORI JULIAN & ASSOCIATES, P.C. |
| DRESSLER, JERI | NJ - USDC for the District of New Jersey | 3:18-cv-08661 | GORI JULIAN & ASSOCIATES, P.C. |
| DUNAWAY, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-03193 | GORI JULIAN & ASSOCIATES, P.C. |
| DURDEN, LESA | NJ - USDC for the District of New Jersey | 3:21-cv-01117 | GORI JULIAN & ASSOCIATES, P.C. |
| DURFEE, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-11335 | GORI JULIAN & ASSOCIATES, P.C. |
| DUVALL, EDITH | NJ - USDC for the District of New Jersey | 3:19-cv-06768 | GORI JULIAN & ASSOCIATES, P.C. |
| EARP, JILL | NJ - USDC for the District of New Jersey | 3:17-cv-10037 | GORI JULIAN & ASSOCIATES, P.C. |
| EDMOND, URSULA | NJ - USDC for the District of New Jersey | 3:18-cv-15430 | GORI JULIAN & ASSOCIATES, P.C. |
| EDWARDS, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-06611 | GORI JULIAN & ASSOCIATES, P.C. |
| EHRIG, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-10087 | GORI JULIAN & ASSOCIATES, P.C. |
| EL-KHAYYAT, DAVENE | NJ - USDC for the District of New Jersey | 3:20-cv-00948 | GORI JULIAN & ASSOCIATES, P.C. |
| ELOVICH, DYAN | NJ - USDC for the District of New Jersey | 3:18-cv-11144 | GORI JULIAN & ASSOCIATES, P.C. |
| FARLEY, CAROLANN | NJ - USDC for the District of New Jersey | 3:19-cv-21604 | GORI JULIAN & ASSOCIATES, P.C. |
| FEATHERS, JEAN | NJ - USDC for the District of New Jersey | 3:17-cv-09370 | GORI JULIAN & ASSOCIATES, P.C. |
| FELTON, MELINDA | NJ - USDC for the District of New Jersey | 3:18-cv-01228 | GORI JULIAN & ASSOCIATES, P.C. |
| FERGUSON, MARIE | NJ - USDC for the District of New Jersey | 3:19-cv-10968 | GORI JULIAN & ASSOCIATES, P.C. |
| FERGUSON, TAISKA | NJ - USDC for the District of New Jersey | 3:17-cv-10403 | GORI JULIAN & ASSOCIATES, P.C. |
| FERREIRA, WENDY | NJ - USDC for the District of New Jersey | 3:17-cv-09707 | GORI JULIAN & ASSOCIATES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FERRETTI, FRANCESCA | NJ - USDC for the District of New Jersey | 3:20-cv-01160 | GORI JULIAN & ASSOCIATES, P.C. |
| FESSLER, HOLLI | NJ - USDC for the District of New Jersey | 3:18-cv-05391 | GORI JULIAN & ASSOCIATES, P.C. |
| FIERRO, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-11284 | GORI JULIAN & ASSOCIATES, P.C. |
| FISCHER, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-17106 | GORI JULIAN & ASSOCIATES, P.C. |
| FODROCY, JEANNE | NJ - USDC for the District of New Jersey | 3:19-cv-21621 | GORI JULIAN & ASSOCIATES, P.C. |
| FORD, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-10421 | GORI JULIAN & ASSOCIATES, P.C. |
| FOSTER, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-01141 | GORI JULIAN & ASSOCIATES, P.C. |
| FOX, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-09977 | GORI JULIAN & ASSOCIATES, P.C. |
| FULLER, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-10052 | GORI JULIAN & ASSOCIATES, P.C. |
| GALBREATH, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-10258 | GORI JULIAN & ASSOCIATES, P.C. |
| GALLEGOS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:18-cv-07552 | GORI JULIAN & ASSOCIATES, P.C. |
| GALLIA, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-10256 | GORI JULIAN & ASSOCIATES, P.C. |
| GARCIA, ANA | NJ - USDC for the District of New Jersey | 3:19-cv-18177 | GORI JULIAN & ASSOCIATES, P.C. |
| GARLAND, LADONNA | NJ - USDC for the District of New Jersey | 3:17-cv-10089 | GORI JULIAN & ASSOCIATES, P.C. |
| GARZA, JANIS | NJ - USDC for the District of New Jersey | 3:18-cv-01200 | GORI JULIAN & ASSOCIATES, P.C. |
| GASPARD, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-14431 | GORI JULIAN & ASSOCIATES, P.C. |
| GATLIFF, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-15526 | GORI JULIAN & ASSOCIATES, P.C. |
| GEBARD, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-09959 | GORI JULIAN & ASSOCIATES, P.C. |
| GENTRY, LEASA | NJ - USDC for the District of New Jersey | 3:17-cv-13330 | GORI JULIAN & ASSOCIATES, P.C. |
| GENTRY, PENNY | NJ - USDC for the District of New Jersey | 3:17-cv-10246 | GORI JULIAN & ASSOCIATES, P.C. |
| GEORGE, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-21613 | GORI JULIAN & ASSOCIATES, P.C. |
| GIFFORD, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-01161 | GORI JULIAN & ASSOCIATES, P.C. |
| GILBERT, GERALDINE | NJ - USDC for the District of New Jersey | 3:17-cv-13259 | GORI JULIAN & ASSOCIATES, P.C. |
| GLOVER, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-00480 | GORI JULIAN & ASSOCIATES, P.C. |
| GOBLE, ROCHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-02693 | GORI JULIAN & ASSOCIATES, P.C. |
| GOINS, MARICA | NJ - USDC for the District of New Jersey | 3:17-cv-10207 | GORI JULIAN & ASSOCIATES, P.C. |
| GOLDEN, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-05366 | GORI JULIAN & ASSOCIATES, P.C. |
| GONZALES, OLIVIA | NJ - USDC for the District of New Jersey | 3:20-cv-11069 | GORI JULIAN & ASSOCIATES, P.C. |
| GOODEN, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-07677 | GORI JULIAN & ASSOCIATES, P.C. |
| GRAFT, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-21596 | GORI JULIAN & ASSOCIATES, P.C. |
| GRANT, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-09337 | GORI JULIAN & ASSOCIATES, P.C. |
| GRAVES, TURESSER | NJ - USDC for the District of New Jersey | 3:17-cv-09973 | GORI JULIAN & ASSOCIATES, P.C. |
| GUISE, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-05381 | GORI JULIAN & ASSOCIATES, P.C. |
| GUNBY, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-09666 | GORI JULIAN & ASSOCIATES, P.C. |
| HACKETT, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-11294 | GORI JULIAN & ASSOCIATES, P.C. |
| HADLEY, TRINA | NJ - USDC for the District of New Jersey | 3:17-cv-10152 | GORI JULIAN & ASSOCIATES, P.C. |
| HAINES, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-02162 | GORI JULIAN & ASSOCIATES, P.C. |
| HARRELL, MICHELE | NJ - USDC for the District of New Jersey | 3:17-cv-00797 | GORI JULIAN & ASSOCIATES, P.C. |
| HAUCK, RACHEL | NJ - USDC for the District of New Jersey | 3:17-cv-10061 | GORI JULIAN & ASSOCIATES, P.C. |
| HAZEN, YVONNE | NJ - USDC for the District of New Jersey | 3:19-cv-14306 | GORI JULIAN & ASSOCIATES, P.C. |
| HEALD, ANNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-09490 | GORI JULIAN & ASSOCIATES, P.C. |
| HEFNER, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-09698 | GORI JULIAN & ASSOCIATES, P.C. |
| HEINKING, BONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-07568 | GORI JULIAN & ASSOCIATES, P.C. |
| HENLEY, ALESHA | NJ - USDC for the District of New Jersey | 3:20-cv-01157 | GORI JULIAN & ASSOCIATES, P.C. |
| HERNANDEZ, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-10436 | GORI JULIAN & ASSOCIATES, P.C. |
| HICKMAN, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-01242 | GORI JULIAN & ASSOCIATES, P.C. |
| HICKS, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-09980 | GORI JULIAN & ASSOCIATES, P.C. |
| HICKS, REGINA | NJ - USDC for the District of New Jersey | 3:19-cv-15530 | GORI JULIAN & ASSOCIATES, P.C. |
| HICKS, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-12898 | GORI JULIAN & ASSOCIATES, P.C. |
| HIGHTOWER, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-02695 | GORI JULIAN & ASSOCIATES, P.C. |
| HILL, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-00695 | GORI JULIAN & ASSOCIATES, P.C. |
| HILL, TONYA | NJ - USDC for the District of New Jersey | 3:17-cv-11847 | GORI JULIAN & ASSOCIATES, P.C. |
| HILL, VURLENDA | NJ - USDC for the District of New Jersey | 3:18-cv-09492 | GORI JULIAN & ASSOCIATES, P.C. |
| HOOKS, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-09484 | GORI JULIAN & ASSOCIATES, P.C. |
| HORNING, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-15424 | GORI JULIAN & ASSOCIATES, P.C. |
| HOUGH, SUSANNE | NJ - USDC for the District of New Jersey | 3:19-cv-10970 | GORI JULIAN & ASSOCIATES, P.C. |
| HOUTS, DAWN | NJ - USDC for the District of New Jersey | 3:19-cv-06803 | GORI JULIAN & ASSOCIATES, P.C. |
| HUBBARD, WILMA | NJ - USDC for the District of New Jersey | 3:17-cv-02507 | GORI JULIAN & ASSOCIATES, P.C. |
| HUMBER, MARVA | NJ - USDC for the District of New Jersey | 3:20-cv-20200 | GORI JULIAN & ASSOCIATES, P.C. |
| ILGES, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-05538 | GORI JULIAN & ASSOCIATES, P.C. |
| IMRAN, SONIA | NJ - USDC for the District of New Jersey | 3:18-cv-08538 | GORI JULIAN & ASSOCIATES, P.C. |
| INGHRAM, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-01178 | GORI JULIAN & ASSOCIATES, P.C. |
| INGRAM, MARGIE | NJ - USDC for the District of New Jersey | 3:18-cv-01888 | GORI JULIAN & ASSOCIATES, P.C. |
| INNOCENTI, ANNE | NJ - USDC for the District of New Jersey | 3:17-cv-13318 | GORI JULIAN & ASSOCIATES, P.C. |
| IRONS, ELISHER | NJ - USDC for the District of New Jersey | 3:17-cv-10251 | GORI JULIAN & ASSOCIATES, P.C. |
| ISHAM, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-09690 | GORI JULIAN & ASSOCIATES, P.C. |
| JACKSON-GOUDINE, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-09714 | GORI JULIAN & ASSOCIATES, P.C. |
| JAKAN, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-14309 | GORI JULIAN & ASSOCIATES, P.C. |
| JARAM, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-03190 | GORI JULIAN & ASSOCIATES, P.C. |
| JENKINS, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-10410 | GORI JULIAN & ASSOCIATES, P.C. |
| JOHNSON, LOUISE | NJ - USDC for the District of New Jersey | 3:19-cv-10760 | GORI JULIAN & ASSOCIATES, P.C. |
| JOHNSON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01815 | GORI JULIAN & ASSOCIATES, P.C. |
| JONES, ELBA | NJ - USDC for the District of New Jersey | 3:18-cv-05367 | GORI JULIAN & ASSOCIATES, P.C. |
| JONES, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-08542 | GORI JULIAN & ASSOCIATES, P.C. |
| JOPEK, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-10266 | GORI JULIAN & ASSOCIATES, P.C. |
| JOYCE, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-06495 | GORI JULIAN & ASSOCIATES, P.C. |
| KAKOURIS, SHERRIE | NJ - USDC for the District of New Jersey | 3:17-cv-10419 | GORI JULIAN & ASSOCIATES, P.C. |
| KANDRACH, JULIET | NJ - USDC for the District of New Jersey | 3:19-cv-00643 | GORI JULIAN & ASSOCIATES, P.C. |
| KARLSON, VANESSA | NJ - USDC for the District of New Jersey | 3:19-cv-15529 | GORI JULIAN & ASSOCIATES, P.C. |
| KEARNS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-06490 | GORI JULIAN & ASSOCIATES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KENDRIX, YOLANDA | NJ - USDC for the District of New Jersey | 3:17-cv-10521 | GORI JULIAN & ASSOCIATES, P.C. |
| KIBBLE, VALERIE | NJ - USDC for the District of New Jersey | 3:17-cv-11854 | GORI JULIAN & ASSOCIATES, P.C. |
| KILPATRICK, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-01134 | GORI JULIAN & ASSOCIATES, P.C. |
| KIM, YUN | NJ - USDC for the District of New Jersey | 3:17-cv-10443 | GORI JULIAN & ASSOCIATES, P.C. |
| KINNISON, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-09918 | GORI JULIAN & ASSOCIATES, P.C. |
| KIRKLAND, LYNNE | NJ - USDC for the District of New Jersey | 3:19-cv-20675 | GORI JULIAN & ASSOCIATES, P.C. |
| KISSINGER, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-10973 | GORI JULIAN & ASSOCIATES, P.C. |
| KITTENPLAN, JAMIE | NJ - USDC for the District of New Jersey | 3:18-cv-03222 | GORI JULIAN & ASSOCIATES, P.C. |
| KLIMKE, ANDREA | NJ - USDC for the District of New Jersey | 3:18-cv-03218 | GORI JULIAN & ASSOCIATES, P.C. |
| KNUTSON, CHANTEL | NJ - USDC for the District of New Jersey | 3:17-cv-12244 | GORI JULIAN & ASSOCIATES, P.C. |
| LABORDE, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-15523 | GORI JULIAN & ASSOCIATES, P.C. |
| LACEY, EMMA | NJ - USDC for the District of New Jersey | 3:20-cv-05215 | GORI JULIAN & ASSOCIATES, P.C. |
| LAKES, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-01175 | GORI JULIAN & ASSOCIATES, P.C. |
| LAMBERTI, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-02664 | GORI JULIAN & ASSOCIATES, P.C. |
| LAPOINTE, PATTI | NJ - USDC for the District of New Jersey | 3:19-cv-00648 | GORI JULIAN & ASSOCIATES, P.C. |
| LAROUSSE, CHRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-01838 | GORI JULIAN & ASSOCIATES, P.C. |
| LAWLER, CHEVELLE | NJ - USDC for the District of New Jersey | 3:18-cv-02728 | GORI JULIAN & ASSOCIATES, P.C. |
| LAWLOR, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-10412 | GORI JULIAN & ASSOCIATES, P.C. |
| LECKEY, PATSY | NJ - USDC for the District of New Jersey | 3:18-cv-01245 | GORI JULIAN & ASSOCIATES, P.C. |
| LEDBETTER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-09972 | GORI JULIAN & ASSOCIATES, P.C. |
| LEFEVERE, CARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-09655 | GORI JULIAN & ASSOCIATES, P.C. |
| LEMELLE, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-10203 | GORI JULIAN & ASSOCIATES, P.C. |
| LIDDELL, SYLVIA | NJ - USDC for the District of New Jersey | 3:17-cv-09695 | GORI JULIAN & ASSOCIATES, P.C. |
| LINCOLN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-08533 | GORI JULIAN & ASSOCIATES, P.C. |
| LITTLE, BONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-01145 | GORI JULIAN & ASSOCIATES, P.C. |
| LOGAN, WYNESTER | NJ - USDC for the District of New Jersey | 3:17-cv-09357 | GORI JULIAN & ASSOCIATES, P.C. |
| LONGOBARDI, ROSA | NJ - USDC for the District of New Jersey | 3:18-cv-11810 | GORI JULIAN & ASSOCIATES, P.C. |
| LORD, JAYNE | NJ - USDC for the District of New Jersey | 3:18-cv-01196 | GORI JULIAN & ASSOCIATES, P.C. |
| LUKASEWICZ, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-09943 | GORI JULIAN & ASSOCIATES, P.C. |
| LUTZ, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-01175 | GORI JULIAN & ASSOCIATES, P.C. |
| LYNCH-BRADSHER, KAYE | NJ - USDC for the District of New Jersey | 3:17-cv-13334 | GORI JULIAN & ASSOCIATES, P.C. |
| MACARTHUR, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-13245 | GORI JULIAN & ASSOCIATES, P.C. |
| MADDEN, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-09983 | GORI JULIAN & ASSOCIATES, P.C. |
| MADDOX, DEANA | NJ - USDC for the District of New Jersey | 3:19-cv-20681 | GORI JULIAN & ASSOCIATES, P.C. |
| MAGUIRE, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-10284 | GORI JULIAN & ASSOCIATES, P.C. |
| MANN, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-09910 | GORI JULIAN & ASSOCIATES, P.C. |
| MARSEY, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-16788 | GORI JULIAN & ASSOCIATES, P.C. |
| MATERASSCO, VITA | NJ - USDC for the District of New Jersey | 3:18-cv-01259 | GORI JULIAN & ASSOCIATES, P.C. |
| MCCALL, AMY | NJ - USDC for the District of New Jersey | 3:17-cv-09363 | GORI JULIAN & ASSOCIATES, P.C. |
| MCDANIEL, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-09354 | GORI JULIAN & ASSOCIATES, P.C. |
| MCFADDEN, DEBBY | NJ - USDC for the District of New Jersey | 3:17-cv-11844 | GORI JULIAN & ASSOCIATES, P.C. |
| MCFALL, TASHA | NJ - USDC for the District of New Jersey | 3:19-cv-18173 | GORI JULIAN & ASSOCIATES, P.C. |
| MCINTOSH, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-08247 | GORI JULIAN & ASSOCIATES, P.C. |
| MCKENNA, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-15429 | GORI JULIAN & ASSOCIATES, P.C. |
| MCKENNEY, SANDY | NJ - USDC for the District of New Jersey | 3:17-cv-11841 | GORI JULIAN & ASSOCIATES, P.C. |
| MEISTER, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-17114 | GORI JULIAN & ASSOCIATES, P.C. |
| MEJIA, ZENAIDA | NJ - USDC for the District of New Jersey | 3:18-cv-05378 | GORI JULIAN & ASSOCIATES, P.C. |
| MERCER, PIER | NJ - USDC for the District of New Jersey | 3:19-cv-17120 | GORI JULIAN & ASSOCIATES, P.C. |
| MICHAUD, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-14434 | GORI JULIAN & ASSOCIATES, P.C. |
| MILES, APRIL | NJ - USDC for the District of New Jersey | 3:17-cv-09699 | GORI JULIAN & ASSOCIATES, P.C. |
| MILLER, CERMORIA | NJ - USDC for the District of New Jersey | 3:17-cv-10015 | GORI JULIAN & ASSOCIATES, P.C. |
| MILLER, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-08244 | GORI JULIAN & ASSOCIATES, P.C. |
| MILLER, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-21626 | GORI JULIAN & ASSOCIATES, P.C. |
| MILLER, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-01229 | GORI JULIAN & ASSOCIATES, P.C. |
| MILLER, SONYA | NJ - USDC for the District of New Jersey | 3:18-cv-02094 | GORI JULIAN & ASSOCIATES, P.C. |
| MITCHELL, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-08538 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE, APRIL | NJ - USDC for the District of New Jersey | 3:19-cv-20671 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE, CASSANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-10254 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE, ERICA | NJ - USDC for the District of New Jersey | 3:18-cv-01266 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE, KARMA | NJ - USDC for the District of New Jersey | 3:17-cv-10002 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE, MABEL | NJ - USDC for the District of New Jersey | 3:17-cv-10426 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-09942 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE-GAINES, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-01821 | GORI JULIAN & ASSOCIATES, P.C. |
| MORRIS, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-04411 | GORI JULIAN & ASSOCIATES, P.C. |
| MORTON, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-10084 | GORI JULIAN & ASSOCIATES, P.C. |
| MULLINS, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-13252 | GORI JULIAN & ASSOCIATES, P.C. |
| MUNCEY, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-08283 | GORI JULIAN & ASSOCIATES, P.C. |
| NALEPINSKI, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-21592 | GORI JULIAN & ASSOCIATES, P.C. |
| NARCOMEY, CARLA | NJ - USDC for the District of New Jersey | 3:18-cv-01139 | GORI JULIAN & ASSOCIATES, P.C. |
| NAUGHTON, RANEY | NJ - USDC for the District of New Jersey | 3:18-cv-01913 | GORI JULIAN & ASSOCIATES, P.C. |
| NAVARRO, MARIAM | NJ - USDC for the District of New Jersey | 3:19-cv-12899 | GORI JULIAN & ASSOCIATES, P.C. |
| NEJMAN, JULIE | NJ - USDC for the District of New Jersey | 3:17-cv-09366 | GORI JULIAN & ASSOCIATES, P.C. |
| NEWCOME, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-09953 | GORI JULIAN & ASSOCIATES, P.C. |
| NICASTRO, DOREEN | NJ - USDC for the District of New Jersey | 3:17-cv-10074 | GORI JULIAN & ASSOCIATES, P.C. |
| NICELY, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-13010 | GORI JULIAN & ASSOCIATES, P.C. |
| NICHOLSON, VANESSA | NJ - USDC for the District of New Jersey | 3:19-cv-18170 | GORI JULIAN & ASSOCIATES, P.C. |
| NORMANDEAU, OPAL | NJ - USDC for the District of New Jersey | 3:19-cv-10971 | GORI JULIAN & ASSOCIATES, P.C. |
| NUNNERY, VIOLET | NJ - USDC for the District of New Jersey | 3:19-cv-10773 | GORI JULIAN & ASSOCIATES, P.C. |
| O, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-00682 | GORI JULIAN & ASSOCIATES, P.C. |
| OLDHAM, DORIS | NJ - USDC for the District of New Jersey | 3:17-cv-09988 | GORI JULIAN & ASSOCIATES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OLSEN, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-00698 | GORI JULIAN & ASSOCIATES, P.C. |
| ONEILL, BONNITA | NJ - USDC for the District of New Jersey | 3:18-cv-07610 | GORI JULIAN & ASSOCIATES, P.C. |
| ORLANDO, MAUREEN | NJ - USDC for the District of New Jersey | 3:19-cv-17123 | GORI JULIAN & ASSOCIATES, P.C. |
| OSHEI, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10867 | GORI JULIAN & ASSOCIATES, P.C. |
| OWENS, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-02665 | GORI JULIAN & ASSOCIATES, P.C. |
| OWENS, JOHN | NJ - USDC for the District of New Jersey | 3:18-cv-09944 | GORI JULIAN & ASSOCIATES, P.C. |
| PARKER, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:17-cv-10465 | GORI JULIAN & ASSOCIATES, P.C. |
| PARKER, PENNY | NJ - USDC for the District of New Jersey | 3:17-cv-12302 | GORI JULIAN & ASSOCIATES, P.C. |
| PARRISH, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-10017 | GORI JULIAN & ASSOCIATES, P.C. |
| PASCHANG, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-02091 | GORI JULIAN & ASSOCIATES, P.C. |
| PEPIN, ELAINE | NJ - USDC for the District of New Jersey | 3:17-cv-10407 | GORI JULIAN & ASSOCIATES, P.C. |
| PERCHINSKY, TERRIE | NJ - USDC for the District of New Jersey | 3:18-cv-08545 | GORI JULIAN & ASSOCIATES, P.C. |
| PERKINS, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-09691 | GORI JULIAN & ASSOCIATES, P.C. |
| PERKINS, LILLIE | NJ - USDC for the District of New Jersey | 3:18-cv-01236 | GORI JULIAN & ASSOCIATES, P.C. |
| PERROTT, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-08184 | GORI JULIAN & ASSOCIATES, P.C. |
| PETRIE, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-01159 | GORI JULIAN & ASSOCIATES, P.C. |
| PHILLIPS, KIM | NJ - USDC for the District of New Jersey | 3:18-cv-03185 | GORI JULIAN & ASSOCIATES, P.C. |
| PIECH, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-00634 | GORI JULIAN & ASSOCIATES, P.C. |
| PLASS, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-01164 | GORI JULIAN & ASSOCIATES, P.C. |
| POLVINEN, ARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-11333 | GORI JULIAN & ASSOCIATES, P.C. |
| PRATL, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-11285 | GORI JULIAN & ASSOCIATES, P.C. |
| PREVOST, GEORGIANA | NJ - USDC for the District of New Jersey | 3:18-cv-16794 | GORI JULIAN & ASSOCIATES, P.C. |
| RAHMING-WADE, LEARLEAN | NJ - USDC for the District of New Jersey | 3:19-cv-00647 | GORI JULIAN & ASSOCIATES, P.C. |
| RAK, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-11288 | GORI JULIAN & ASSOCIATES, P.C. |
| RAMCHARAN, ROMEY | NJ - USDC for the District of New Jersey | 3:20-cv-00918 | GORI JULIAN & ASSOCIATES, P.C. |
| RANDALL, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:17-cv-13324 | GORI JULIAN & ASSOCIATES, P.C. |
| RATLIFF, CHERI | NJ - USDC for the District of New Jersey | 3:17-cv-09703 | GORI JULIAN & ASSOCIATES, P.C. |
| RAY, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-10459 | GORI JULIAN & ASSOCIATES, P.C. |
| RICE, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-15535 | GORI JULIAN & ASSOCIATES, P.C. |
| RICHARD, CRYSTAL | NJ - USDC for the District of New Jersey | 3:17-cv-11850 | GORI JULIAN & ASSOCIATES, P.C. |
| RICHMOND, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-07598 | GORI JULIAN & ASSOCIATES, P.C. |
| RITCHIE, CARIE | NJ - USDC for the District of New Jersey | 3:20-cv-01174 | GORI JULIAN & ASSOCIATES, P.C. |
| ROBERTS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-02166 | GORI JULIAN & ASSOCIATES, P.C. |
| ROBERTS, SYLVIA | NJ - USDC for the District of New Jersey | 3:17-cv-12263 | GORI JULIAN & ASSOCIATES, P.C. |
| ROBERTSON, ANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-01209 | GORI JULIAN & ASSOCIATES, P.C. |
| ROBERTSON, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-10265 | GORI JULIAN & ASSOCIATES, P.C. |
| ROBINSON-GRIM, ADDIE | NJ - USDC for the District of New Jersey | 3:20-cv-01810 | GORI JULIAN & ASSOCIATES, P.C. |
| ROCKETT, EULA | NJ - USDC for the District of New Jersey | 3:17-cv-12301 | GORI JULIAN & ASSOCIATES, P.C. |
| ROGERS, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-01827 | GORI JULIAN & ASSOCIATES, P.C. |
| ROSS, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-01204 | GORI JULIAN & ASSOCIATES, P.C. |
| RUBY, MADELINE | NJ - USDC for the District of New Jersey | 3:18-cv-01131 | GORI JULIAN & ASSOCIATES, P.C. |
| RUMSEY, GEORGANN | NJ - USDC for the District of New Jersey | 3:20-cv-00909 | GORI JULIAN & ASSOCIATES, P.C. |
| RUSH, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-10077 | GORI JULIAN & ASSOCIATES, P.C. |
| RYAN, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-11283 | GORI JULIAN & ASSOCIATES, P.C. |
| SACKETT, DAPHNE | NJ - USDC for the District of New Jersey | 3:18-cv-09646 | GORI JULIAN & ASSOCIATES, P.C. |
| SALAMONE, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-11842 | GORI JULIAN & ASSOCIATES, P.C. |
| SAMMONS, SARA | NJ - USDC for the District of New Jersey | 3:17-cv-10277 | GORI JULIAN & ASSOCIATES, P.C. |
| SANCHEZ, YOLANDA | NJ - USDC for the District of New Jersey | 3:17-cv-11971 | GORI JULIAN & ASSOCIATES, P.C. |
| SCHUSTER, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-10210 | GORI JULIAN & ASSOCIATES, P.C. |
| SCOTT, MARINA | NJ - USDC for the District of New Jersey | 3:19-cv-18152 | GORI JULIAN & ASSOCIATES, P.C. |
| SCRUGGS, SYLVIA | NJ - USDC for the District of New Jersey | 3:17-cv-10292 | GORI JULIAN & ASSOCIATES, P.C. |
| SELLERS, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-01178 | GORI JULIAN & ASSOCIATES, P.C. |
| SETSER, STARLA | NJ - USDC for the District of New Jersey | 3:18-cv-15426 | GORI JULIAN & ASSOCIATES, P.C. |
| SHANDOR, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-05539 | GORI JULIAN & ASSOCIATES, P.C. |
| SHAW, AVA | NJ - USDC for the District of New Jersey | 3:19-cv-10991 | GORI JULIAN & ASSOCIATES, P.C. |
| SHEETS, BLANCH | NJ - USDC for the District of New Jersey | 3:18-cv-05387 | GORI JULIAN & ASSOCIATES, P.C. |
| SHIRLEY, IRENE | NJ - USDC for the District of New Jersey | 3:18-cv-01234 | GORI JULIAN & ASSOCIATES, P.C. |
| SHREVE, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-20207 | GORI JULIAN & ASSOCIATES, P.C. |
| SHROPSHIRE, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-09948 | GORI JULIAN & ASSOCIATES, P.C. |
| SHUGERT, DAWN | NJ - USDC for the District of New Jersey | 3:19-cv-20672 | GORI JULIAN & ASSOCIATES, P.C. |
| SIMS, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-20690 | GORI JULIAN & ASSOCIATES, P.C. |
| SINISH, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-09488 | GORI JULIAN & ASSOCIATES, P.C. |
| SIRMAN, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-04779 | GORI JULIAN & ASSOCIATES, P.C. |
| SLATER, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-09486 | GORI JULIAN & ASSOCIATES, P.C. |
| SLAYDEN, RENE | NJ - USDC for the District of New Jersey | 3:16-cv-07315 | GORI JULIAN & ASSOCIATES, P.C. |
| SMITH, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-10068 | GORI JULIAN & ASSOCIATES, P.C. |
| SMITH, BRITTANY | NJ - USDC for the District of New Jersey | 3:18-cv-16499 | GORI JULIAN & ASSOCIATES, P.C. |
| SMITH, LEE | NJ - USDC for the District of New Jersey | 3:19-cv-18154 | GORI JULIAN & ASSOCIATES, P.C. |
| SMITH, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-13236 | GORI JULIAN & ASSOCIATES, P.C. |
| SMOTHERS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-20203 | GORI JULIAN & ASSOCIATES, P.C. |
| SOMERS, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-20683 | GORI JULIAN & ASSOCIATES, P.C. |
| SONDKER, MICHELE | NJ - USDC for the District of New Jersey | 3:19-cv-20686 | GORI JULIAN & ASSOCIATES, P.C. |
| SOWLES, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-09676 | GORI JULIAN & ASSOCIATES, P.C. |
| STAFFORD, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-13315 | GORI JULIAN & ASSOCIATES, P.C. |
| STALKER, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-17109 | GORI JULIAN & ASSOCIATES, P.C. |
| STARKS, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-09711 | GORI JULIAN & ASSOCIATES, P.C. |
| STEMPLE, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-01819 | GORI JULIAN & ASSOCIATES, P.C. |
| STEWART, LAURIELEE | NJ - USDC for the District of New Jersey | 3:17-cv-10518 | GORI JULIAN & ASSOCIATES, P.C. |
| STOGNER, DORIS | NJ - USDC for the District of New Jersey | 3:17-cv-09998 | GORI JULIAN & ASSOCIATES, P.C. |
| STOPCHINSKI, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-10035 | GORI JULIAN & ASSOCIATES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STRAUGHN, DENA | NJ - USDC for the District of New Jersey | 3:18-cv-01143 | GORI JULIAN & ASSOCIATES, P.C. |
| STULL, BONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-09906 | GORI JULIAN & ASSOCIATES, P.C. |
| SUBER, MISTY | NJ - USDC for the District of New Jersey | 3:17-cv-10264 | GORI JULIAN & ASSOCIATES, P.C. |
| SURRENCY, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-10053 | GORI JULIAN & ASSOCIATES, P.C. |
| SWANAGER, VICKI | NJ - USDC for the District of New Jersey | 3:19-cv-08531 | GORI JULIAN & ASSOCIATES, P.C. |
| SWANSON, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-21608 | GORI JULIAN & ASSOCIATES, P.C. |
| TAVAKE, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10289 | GORI JULIAN & ASSOCIATES, P.C. |
| TAYLOR, LEAH | NJ - USDC for the District of New Jersey | 3:17-cv-09361 | GORI JULIAN & ASSOCIATES, P.C. |
| TEBBUTT, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-05377 | GORI JULIAN & ASSOCIATES, P.C. |
| TERRELL, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-01147 | GORI JULIAN & ASSOCIATES, P.C. |
| TESTA, SARAH | NJ - USDC for the District of New Jersey | 3:19-cv-20688 | GORI JULIAN & ASSOCIATES, P.C. |
| THOMPSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-10520 | GORI JULIAN & ASSOCIATES, P.C. |
| THOMSON, LYNNE | NJ - USDC for the District of New Jersey | 3:17-cv-11840 | GORI JULIAN & ASSOCIATES, P.C. |
| THORNE, CINDY | NJ - USDC for the District of New Jersey | 3:18-cv-02663 | GORI JULIAN & ASSOCIATES, P.C. |
| TINNEY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-06778 | GORI JULIAN & ASSOCIATES, P.C. |
| TOMLIN, DWENAH | NJ - USDC for the District of New Jersey | 3:19-cv-18172 | GORI JULIAN & ASSOCIATES, P.C. |
| TOUTANT, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-16784 | GORI JULIAN & ASSOCIATES, P.C. |
| TRAVER, LORETTA | NJ - USDC for the District of New Jersey | 3:18-cv-01892 | GORI JULIAN & ASSOCIATES, P.C. |
| TWOREK, KATHY | NJ - USDC for the District of New Jersey | 3:18-cv-09350 | GORI JULIAN & ASSOCIATES, P.C. |
| TYES, CINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10280 | GORI JULIAN & ASSOCIATES, P.C. |
| VALUEFF, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-03191 | GORI JULIAN & ASSOCIATES, P.C. |
| VICK, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-11145 | GORI JULIAN & ASSOCIATES, P.C. |
| VOGT, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-16796 | GORI JULIAN & ASSOCIATES, P.C. |
| WALKER, OFELIA | NJ - USDC for the District of New Jersey | 3:18-cv-01169 | GORI JULIAN & ASSOCIATES, P.C. |
| WALLACE, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-10057 | GORI JULIAN & ASSOCIATES, P.C. |
| WALTON, DARLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-13328 | GORI JULIAN & ASSOCIATES, P.C. |
| WATKINS, CASSANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-18171 | GORI JULIAN & ASSOCIATES, P.C. |
| WEBB, KELLI | NJ - USDC for the District of New Jersey | 3:18-cv-01237 | GORI JULIAN & ASSOCIATES, P.C. |
| WEHLING, LAUREL | NJ - USDC for the District of New Jersey | 3:20-cv-01817 | GORI JULIAN & ASSOCIATES, P.C. |
| WELLS, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-03215 | GORI JULIAN & ASSOCIATES, P.C. |
| WEST, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-01148 | GORI JULIAN & ASSOCIATES, P.C. |
| WHEELER, VICKIE | NJ - USDC for the District of New Jersey | 3:19-cv-17117 | GORI JULIAN & ASSOCIATES, P.C. |
| WILLIAMS, JANIE | NJ - USDC for the District of New Jersey | 3:19-cv-21610 | GORI JULIAN & ASSOCIATES, P.C. |
| WILLIAMS, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-17121 | GORI JULIAN & ASSOCIATES, P.C. |
| WILLIAMSON, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-21619 | GORI JULIAN & ASSOCIATES, P.C. |
| WILSON, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-11969 | GORI JULIAN & ASSOCIATES, P.C. |
| WILSON, ERIKA | NJ - USDC for the District of New Jersey | 3:17-cv-09993 | GORI JULIAN & ASSOCIATES, P.C. |
| WINSTON, KERRI | NJ - USDC for the District of New Jersey | 3:20-cv-00907 | GORI JULIAN & ASSOCIATES, P.C. |
| WISE, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-01201 | GORI JULIAN & ASSOCIATES, P.C. |
| WISNIEWSKI, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-00947 | GORI JULIAN & ASSOCIATES, P.C. |
| WOOD, TRACY | NJ - USDC for the District of New Jersey | 3:18-cv-03213 | GORI JULIAN & ASSOCIATES, P.C. |
| WRIGHT, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-10450 | GORI JULIAN & ASSOCIATES, P.C. |
| WRIGHT, LAURIE | NJ - USDC for the District of New Jersey | 3:19-cv-17112 | GORI JULIAN & ASSOCIATES, P.C. |
| YANG, CECILIA | NJ - USDC for the District of New Jersey | 3:17-cv-10022 | GORI JULIAN & ASSOCIATES, P.C. |
| YETTNER, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-01212 | GORI JULIAN & ASSOCIATES, P.C. |
| YTELL, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-13250 | GORI JULIAN & ASSOCIATES, P.C. |
| YUNG, SCHERN | NJ - USDC for the District of New Jersey | 3:20-cv-01825 | GORI JULIAN & ASSOCIATES, P.C. |
| ZINNECKER, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-09927 | GORI JULIAN & ASSOCIATES, P.C. |
| ABERNETHY, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-10577 | GOZA & HONNOLD, LLC |
| BABAUTA, SHELLEY | NJ - USDC for the District of New Jersey | 3:18-cv-11691 | GOZA & HONNOLD, LLC |
| BROMLEY, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-05809 | GOZA & HONNOLD, LLC |
| BROUGHTON, ERICA | NJ - USDC for the District of New Jersey | 3:18-cv-08117 | GOZA & HONNOLD, LLC |
| CRAMER, DULSA | NJ - USDC for the District of New Jersey | 3:19-cv-11819 | GOZA & HONNOLD, LLC |
| CUNDIFF, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-17297 | GOZA & HONNOLD, LLC |
| DAGLIERI, ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-08905 | GOZA & HONNOLD, LLC |
| DENNIS, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-08061 | GOZA & HONNOLD, LLC |
| ELLSWORTH, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-11694 | GOZA & HONNOLD, LLC |
| GARNER, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-01611 | GOZA & HONNOLD, LLC |
| GARRISON, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-12149 | GOZA & HONNOLD, LLC |
| GERARD, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-00076 | GOZA & HONNOLD, LLC |
| GILMORE, PHYLLIS | NJ - USDC for the District of New Jersey | 3:19-cv-11825 | GOZA & HONNOLD, LLC |
| GREEN, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-09264 | GOZA & HONNOLD, LLC |
| GRIFFIN, JANE | NJ - USDC for the District of New Jersey | 3:19-cv-12170 | GOZA & HONNOLD, LLC |
| HAHN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-05001 | GOZA & HONNOLD, LLC |
| HANNAH, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-12158 | GOZA & HONNOLD, LLC |
| HENRY, MILDRED | NJ - USDC for the District of New Jersey | 3:19-cv-12142 | GOZA & HONNOLD, LLC |
| HICKAM, EVERETT | NJ - USDC for the District of New Jersey | 3:18-cv-11523 | GOZA & HONNOLD, LLC |
| HOLSTROM, NORMA | NJ - USDC for the District of New Jersey | 3:17-cv-07296 | GOZA & HONNOLD, LLC |
| KRAUSE, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-11687 | GOZA & HONNOLD, LLC |
| LATHROP, GERALDINE | NJ - USDC for the District of New Jersey | 3:19-cv-12156 | GOZA & HONNOLD, LLC |
| LEE, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-11700 | GOZA & HONNOLD, LLC |
| LITTLE, GAYLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-01614 | GOZA & HONNOLD, LLC |
| MOODT, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-12145 | GOZA & HONNOLD, LLC |
| NICKELL, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-00052 | GOZA & HONNOLD, LLC |
| ROYSTON, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-12146 | GOZA & HONNOLD, LLC |
| SAMUELS, SABRINA | NJ - USDC for the District of New Jersey | 3:17-cv-12884 | GOZA & HONNOLD, LLC |
| SMITH, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-12182 | GOZA & HONNOLD, LLC |
| SPRAUVE, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-11108 | GOZA & HONNOLD, LLC |
| WORD, EARNESTIN | NJ - USDC for the District of New Jersey | 3:18-cv-14353 | GRAHAM P. CARNER, PLLC |
| DICKENS, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-12529 | GRANT & EISENHOFER P. A. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FORREST, SANDY | NJ - USDC for the District of New Jersey | 3:20-cv-04967 | GRANT & EISENHOFER P. A. |
| FORD, THELMA | NJ - USDC for the District of New Jersey | 3:17-cv-13068 | GREER, RUSSELL, DENT & LEATHERS, P.A |
| DI SANTO, DIANE | CANADA - Court of the Queen's Bench of Alberta Judicial District of Calgary | 1901-11748 | GUARDIAN LAW GROUP, LLP |
| BLALOCK, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-08704 | GUILLORY & MCCALL, L.L.C |
| SPENNY, GLADYS | NJ - USDC for the District of New Jersey | 3:16-cv-07884 | GUSTAFON GLUEK |
| WOODS, PAMELA | NJ - USDC for the District of New Jersey | 3:16-cv-07664 | GUSTAFON GLUEK |
| DRAWENEK, LYNNE | NJ - USDC for the District of New Jersey | 3:18-cv-13075 | HABUSH HABUSH & ROTTIER SC |
| GULCZYNSKI, LYNESE | NJ - USDC for the District of New Jersey | 3:18-cv-13076 | HABUSH HABUSH & ROTTIER SC |
| HABECK, MARILYN | NJ - USDC for the District of New Jersey | 3:18-cv-12038 | HABUSH HABUSH & ROTTIER SC |
| HARVILL, TAMMY | NJ - USDC for the District of New Jersey | 3:18-cv-12039 | HABUSH HABUSH & ROTTIER SC |
| HUGUS, CHARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-12041 | HABUSH HABUSH & ROTTIER SC |
| JOHNSON, MAUREEN | NJ - USDC for the District of New Jersey | 3:18-cv-13078 | HABUSH HABUSH & ROTTIER SC |
| KLUG, NOEL | NJ - USDC for the District of New Jersey | 3:18-cv-13079 | HABUSH HABUSH & ROTTIER SC |
| PAPA, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-02666 | HABUSH HABUSH & ROTTIER SC |
| PHALEN, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-13104 | HABUSH HABUSH & ROTTIER SC |
| SCHUBERT, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-12047 | HABUSH HABUSH & ROTTIER SC |
| SKONORD, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-07571 | HABUSH HABUSH & ROTTIER SC |
| SLEIK-LINDAHL, SALLY | NJ - USDC for the District of New Jersey | 3:18-cv-12049 | HABUSH HABUSH & ROTTIER SC |
| WALLACE, RENEE | NJ - USDC for the District of New Jersey | 3:17-cv-01509 | HABUSH HABUSH & ROTTIER SC |
| RIVERA, JASMINE | NJ - USDC for the District of New Jersey | 3:19-cv-16317 | HACH ROSE SCHIRRIPA & CHEVERIE LLF |
| LEAF, MAUREEN | NJ - USDC for the District of New Jersey | 3:19-cv-02179 | HAFELI STARAN & CHRIST , P.C. |
| RUDNICK, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-01853 | HAFELI STARAN & CHRIST , P.C. |
| CRENSHAW, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-11070 | HAFELI STARAN & CHRIST, P. C. |
| MURRAY, BESSIE BLAND | NJ - USDC for the District of New Jersey | 3:20-cv-13465 | HAFELI STARAN & CHRIST, P. C. |
| ASSATOURIANS, CRISTINA | CA - Superior Court - Los Angeles County | BC641346 | HAFFNER LAW PC |
| PORTER, ECHANNA | NJ - USDC for the District of New Jersey | 3:20-cv-13176 | HAFFNER LAW PC |
| BURR, JACQUELYNN | NJ - USDC for the District of New Jersey | 3:21-cv-09989 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| DAVIS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-10298 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| DREILING, RAMONA | NJ - USDC for the District of New Jersey | 3:21-cv-10958 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| GODWIN, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-10619 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| GOTEL, TORY | NJ - USDC for the District of New Jersey | 3:21-cv-09993 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| GREENE, LEITHA | NJ - USDC for the District of New Jersey | 3:21-cv-10377 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| HAWKINS, ARBUNEY | NJ - USDC for the District of New Jersey | 3:21-cv-10096 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| HAYNES, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-10387 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| JACKS, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-10552 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| KITTRELL, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-10193 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| LONG, DEBRAQIRS | NJ - USDC for the District of New Jersey | 3:21-cv-10071 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| MARTUSCELLI, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-10165 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| MILES, PINNIE | NJ - USDC for the District of New Jersey | 3:21-cv-10078 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| RICHARDSON, SYLVIA | NJ - USDC for the District of New Jersey | 3:21-cv-10090 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| SANTOS, GENOVEVA | NJ - USDC for the District of New Jersey | 3:21-cv-10285 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| SAUNDERS, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-10157 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| SOWL, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-10281 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| STEELE, DIONNE | NJ - USDC for the District of New Jersey | 3:21-cv-10161 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| TART, TANSHA | NJ - USDC for the District of New Jersey | 3:21-cv-10289 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| TREETER, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-10353 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| WODARSKI, ROSALINE | NJ - USDC for the District of New Jersey | 3:21-cv-10357 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| WOODFORD, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09995 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| CLAVETTE, GUILDA | NJ - USDC for the District of New Jersey | 3:18-cv-01462 | HANNON LAW FIRM, LLC |
| HAILEY, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-14744 | HANNON LAW FIRM, LLC |
| LEE, AMANDA | CANADA - B.C. Supreme Court - Vancouver | VLC-S-S-2011369 | HARPER GREY LLP |
| MARCENGILL, JAMIE | GA - State Court of Gwinnett County | 19-C-05049-S2 | HARRIS LOWRY MANTON LLF |
| ROBERTS, BETTY | GA - State Court of Gwinnett County | 19-C-09697-S5 | HARRIS LOWRY MANTON LLF |
| ADAMS, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-08500 | HARRISON DAVIS STEAKLEY MORRISON JONES, PC |
| BALDWIN, JAMIE | NJ - USDC for the District of New Jersey | 3:17-cv-08504 | HARRISON DAVIS STEAKLEY MORRISON JONES, PC |
| BENNETT, JAMIE | NJ - USDC for the District of New Jersey | 3:17-cv-08474 | HARRISON DAVIS STEAKLEY MORRISON JONES, PC |
| BRAMMER, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-00017 | HARRISON DAVIS STEAKLEY MORRISON JONES, PC |
| BROOKS, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-08498 | HARRISON DAVIS STEAKLEY MORRISON JONES, PC |
| CLARK, IDA | NJ - USDC for the District of New Jersey | 3:17-cv-11652 | HARRISON DAVIS STEAKLEY MORRISON JONES, PC |
| HILL, DORIS | NJ - USDC for the District of New Jersey | 3:17-cv-11658 | HARRISON DAVIS STEAKLEY MORRISON JONES, PC |
| MALLARD, LOLA | NJ - USDC for the District of New Jersey | 3:18-cv-12359 | HARRISON DAVIS STEAKLEY MORRISON JONES, PC |
| MASSAGEE, BONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-08479 | HARRISON DAVIS STEAKLEY MORRISON JONES, PC |
| MOORE, NORMA | NJ - USDC for the District of New Jersey | 3:17-cv-11656 | HARRISON DAVIS STEAKLEY MORRISON JONES, PC |
| SCHELLINGER, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-08502 | HARRISON DAVIS STEAKLEY MORRISON JONES, PC |
| WINTERS, RITA | NJ - USDC for the District of New Jersey | 3:18-cv-01271 | HARRISON DAVIS STEAKLEY MORRISON JONES, PC |
| EISMAN, GESELE | NJ - USDC for the District of New Jersey | 3:20-cv-05834 | HARRY I. KATZ, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ADCOCK, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-11313 | HART MCLAUGHLIN & ELDRIDGE |
| BENFORD, ASHLEY | NJ - USDC for the District of New Jersey | 3:17-cv-11339 | HART MCLAUGHLIN & ELDRIDGE |
| CULLEY, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-11337 | HART MCLAUGHLIN & ELDRIDGE |
| GILLIGAN, TINA | NJ - USDC for the District of New Jersey | 3:17-cv-12448 | HART MCLAUGHLIN & ELDRIDGE |
| GOMEZ, GLORIA | IL - Circuit Court - Cook County | 2021L005938 | HART MCLAUGHLIN & ELDRIDGE |
| HOLLIFIELD, SOPHIE | NJ - USDC for the District of New Jersey | 3:17-cv-11333 | HART MCLAUGHLIN & ELDRIDGE |
| JONES, MARGARET | IL - Circuit Court - Cook County | 2021L003098 | HART MCLAUGHLIN & ELDRIDGE |
| LENGELE, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-11319 | HART MCLAUGHLIN & ELDRIDGE |
| LETOURNEAUT, MAGDALENA | NJ - USDC for the District of New Jersey | 3:17-cv-11330 | HART MCLAUGHLIN & ELDRIDGE |
| SAYEGH, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-11331 | HART MCLAUGHLIN & ELDRIDGE |
| SEYMOUR, YOKITA | NJ - USDC for the District of New Jersey | 3:17-cv-11329 | HART MCLAUGHLIN & ELDRIDGE |
| SIZEMORE, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-11326 | HART MCLAUGHLIN & ELDRIDGE |
| STOROZYSZYN, JANE | NJ - USDC for the District of New Jersey | 3:17-cv-11324 | HART MCLAUGHLIN & ELDRIDGE |
| TABOR, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-11344 | HART MCLAUGHLIN & ELDRIDGE |
| TREADWELL, LINDA | NJ - USDC for the District of New Jersey | 3:16-cv-09495 | HART MCLAUGHLIN & ELDRIDGE |
| WHITE, SHEENA | NJ - USDC for the District of New Jersey | 3:17-cv-11322 | HART MCLAUGHLIN & ELDRIDGE |
| BOYKINS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-08286 | HAUSFELD |
| HORN, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-18866 | HAUSFELD |
| MAHONEY-SEXTON, JEANNINE | NJ - USDC for the District of New Jersey | 3:18-cv-00278 | HAUSFELD |
| MERRITT, DESIREE | NJ - USDC for the District of New Jersey | 3:17-cv-08256 | HAUSFELD |
| OBERLIN, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-08258 | HAUSFELD |
| PAZDUR, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-20133 | HAUSFELD |
| PULASKI, MICHELE | NJ - USDC for the District of New Jersey | 3:17-cv-08289 | HAUSFELD |
| PYRAM, MICHELE | NJ - USDC for the District of New Jersey | 3:17-cv-11214 | HAUSFELD |
| RYAN, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-17029 | HAUSFELD |
| SALAVICS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-08267 | HAUSFELD |
| STONE, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-08260 | HAUSFELD |
| STREETER, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-08262 | HAUSFELD |
| VERMILLION, MOIRA | NJ - USDC for the District of New Jersey | 3:18-cv-00284 | HAUSFELD |
| WINSTEAD, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-08264 | HAUSFELD |
| JOHNSON, RENAY | NJ - USDC for the District of New Jersey | 3:19-cv-17700 | HEARD LAW FIRM, PLLC |
| RANNEY, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17724 | HEARD LAW FIRM, PLLC |
| WRIGHT, SERENA | NJ - USDC for the District of New Jersey | 3:18-cv-13415 | HEARD LAW FIRM, PLLC |
| KENT, DIANNA | NJ - USDC for the District of New Jersey | 3:17-cv-01547 | HEDRICK LAW FIRM |
| AUSTIN, VICKIE | NJ - USDC for the District of New Jersey | 3:17-cv-05116 | HELMSDALE LAW, LLF |
| BELL, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-05125 | HELMSDALE LAW, LLF |
| DYCKMAN, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-05130 | HELMSDALE LAW, LLF |
| HAWKINS, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-13241 | HELMSDALE LAW, LLF |
| HAYMAKER, BRYNNE | NJ - USDC for the District of New Jersey | 3:17-cv-05133 | HELMSDALE LAW, LLF |
| HENDRICKS, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-05436 | HELMSDALE LAW, LLF |
| JOHNSTON, RUTH | NJ - USDC for the District of New Jersey | 3:17-cv-05097 | HELMSDALE LAW, LLF |
| KAAUWAI, SHANTELL | NJ - USDC for the District of New Jersey | 3:18-cv-09156 | HELMSDALE LAW, LLF |
| MILLIREN, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-12164 | HELMSDALE LAW, LLF |
| BERKLAND, SHELLEY | NJ - USDC for the District of New Jersey | 3:19-cv-21203 | HELVEY LAW |
| ANDERSON, KATHRYN | NJ - USDC for the District of New Jersey | 3:19-cv-15372 | HENINGER GARRISON DAVIS, LLC |
| ARGO, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-10847 | HENINGER GARRISON DAVIS, LLC |
| ATIVIE, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-09325 | HENINGER GARRISON DAVIS, LLC |
| BANKS, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-12820 | HENINGER GARRISON DAVIS, LLC |
| BODISON, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-13353 | HENINGER GARRISON DAVIS, LLC |
| BOSTON, WILLETTA | NJ - USDC for the District of New Jersey | 3:19-cv-19795 | HENINGER GARRISON DAVIS, LLC |
| BRASFIELD, LELA | NJ - USDC for the District of New Jersey | 3:20-cv-14449 | HENINGER GARRISON DAVIS, LLC |
| BRITTNEY KAISER | NJ - USDC for the District of New Jersey | 3:21-cv-17817 | HENINGER GARRISON DAVIS, LLC |
| CAWTHRA, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-16176 | HENINGER GARRISON DAVIS, LLC |
| CHANEY, BOBBIE | NJ - USDC for the District of New Jersey | 3:18-cv-16516 | HENINGER GARRISON DAVIS, LLC |
| COLLEY, SHAUNA | NJ - USDC for the District of New Jersey | 3:21-cv-08232 | HENINGER GARRISON DAVIS, LLC |
| COLLINS, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-15439 | HENINGER GARRISON DAVIS, LLC |
| COLLINS, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-07560 | HENINGER GARRISON DAVIS, LLC |
| CORNELIUSEN, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-02279 | HENINGER GARRISON DAVIS, LLC |
| CRISP, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-19799 | HENINGER GARRISON DAVIS, LLC |
| DAVIS, IRENE | NJ - USDC for the District of New Jersey | 3:19-cv-15374 | HENINGER GARRISON DAVIS, LLC |
| DAVIS, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-12793 | HENINGER GARRISON DAVIS, LLC |
| DODD, CASA | NJ - USDC for the District of New Jersey | 3:21-cv-02658 | HENINGER GARRISON DAVIS, LLC |
| EPSMAN, LYNN | NJ - USDC for the District of New Jersey | 3:18-cv-13355 | HENINGER GARRISON DAVIS, LLC |
| FISHER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-15126 | HENINGER GARRISON DAVIS, LLC |
| FLOWERS, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-06864 | HENINGER GARRISON DAVIS, LLC |
| FRANKLIN, SONIA | NJ - USDC for the District of New Jersey | 3:21-cv-11735 | HENINGER GARRISON DAVIS, LLC |
| FRAZIER, SADIE | NJ - USDC for the District of New Jersey | 3:20-cv-06515 | HENINGER GARRISON DAVIS, LLC |
| FULGIONE, ELEANOR | NJ - USDC for the District of New Jersey | 3:20-cv-06514 | HENINGER GARRISON DAVIS, LLC |
| GABEL, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-06513 | HENINGER GARRISON DAVIS, LLC |
| GERBER, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-13357 | HENINGER GARRISON DAVIS, LLC |
| GOBLE, MAGGIE | NJ - USDC for the District of New Jersey | 3:18-cv-16177 | HENINGER GARRISON DAVIS, LLC |
| GORDON, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-02656 | HENINGER GARRISON DAVIS, LLC |
| GRAMLING, JOANNA | NJ - USDC for the District of New Jersey | 3:20-cv-06510 | HENINGER GARRISON DAVIS, LLC |
| GURGA, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-15441 | HENINGER GARRISON DAVIS, LLC |
| HARRIS, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-12982 | HENINGER GARRISON DAVIS, LLC |
| HASKEW, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-12511 | HENINGER GARRISON DAVIS, LLC |
| HAYES, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-16518 | HENINGER GARRISON DAVIS, LLC |
| HESTER, FREIDA | NJ - USDC for the District of New Jersey | 3:18-cv-16179 | HENINGER GARRISON DAVIS, LLC |
| HICKS, VERGA | NJ - USDC for the District of New Jersey | 3:21-cv-10502 | HENINGER GARRISON DAVIS, LLC |
| HOLLEY, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-06508 | HENINGER GARRISON DAVIS, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JAMES, TYANN | NJ - USDC for the District of New Jersey | 3:21-cv-03629 | HENINGER GARRISON DAVIS, LLC |
| JONES, AGNES | NJ - USDC for the District of New Jersey | 3:18-cv-09691 | HENINGER GARRISON DAVIS, LLC |
| JONES, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-06555 | HENINGER GARRISON DAVIS, LLC |
| JOSEPHINE MAGDZIAK | NJ - USDC for the District of New Jersey | 3:21-cv-17816 | HENINGER GARRISON DAVIS, LLC |
| JOYNER-WIGGINS, NIKEISHA | NJ - USDC for the District of New Jersey | 3:20-cv-06507 | HENINGER GARRISON DAVIS, LLC |
| KINDRED, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-11737 | HENINGER GARRISON DAVIS, LLC |
| LAGLE, SYLVIA | NJ - USDC for the District of New Jersey | 3:19-cv-08359 | HENINGER GARRISON DAVIS, LLC |
| LARSON, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-14451 | HENINGER GARRISON DAVIS, LLC |
| LAURA LODER | NJ - USDC for the District of New Jersey | 3:21-cv-17818 | HENINGER GARRISON DAVIS, LLC |
| LEBLANC, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-15123 | HENINGER GARRISON DAVIS, LLC |
| MALONE, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-06509 | HENINGER GARRISON DAVIS, LLC |
| MANRING, DIXIE | NJ - USDC for the District of New Jersey | 3:19-cv-15373 | HENINGER GARRISON DAVIS, LLC |
| MASTRIPPOLITO, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-06511 | HENINGER GARRISON DAVIS, LLC |
| MCKINNEY, VIRGIE | NJ - USDC for the District of New Jersey | 3:21-cv-02284 | HENINGER GARRISON DAVIS, LLC |
| MCLOUGHLIN, SHARI | NJ - USDC for the District of New Jersey | 3:21-cv-08532 | HENINGER GARRISON DAVIS, LLC |
| MEDSKER, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-08541 | HENINGER GARRISON DAVIS, LLC |
| MEYER, SONIA | NJ - USDC for the District of New Jersey | 3:18-cv-16095 | HENINGER GARRISON DAVIS, LLC |
| MILLS, LIDIA | NJ - USDC for the District of New Jersey | 3:21-cv-15121 | HENINGER GARRISON DAVIS, LLC |
| MORGENROTH, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-12518 | HENINGER GARRISON DAVIS, LLC |
| MURPHY-MCCOY, CHARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-15128 | HENINGER GARRISON DAVIS, LLC |
| PATEL, USHA | NJ - USDC for the District of New Jersey | 3:18-cv-16186 | HENINGER GARRISON DAVIS, LLC |
| RANDAZZO, JOANNE | NJ - USDC for the District of New Jersey | 3:18-cv-16180 | HENINGER GARRISON DAVIS, LLC |
| RAVAS, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-15127 | HENINGER GARRISON DAVIS, LLC |
| REAGIN, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-10510 | HENINGER GARRISON DAVIS, LLC |
| REMBERT, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-18848 | HENINGER GARRISON DAVIS, LLC |
| RUBINO, HEATHER | NJ - USDC for the District of New Jersey | 3:20-cv-06556 | HENINGER GARRISON DAVIS, LLC |
| SACKRIDER, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-11314 | HENINGER GARRISON DAVIS, LLC |
| SCOTT, ROSALYN | NJ - USDC for the District of New Jersey | 3:19-cv-08361 | HENINGER GARRISON DAVIS, LLC |
| SHELTON, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-06554 | HENINGER GARRISON DAVIS, LLC |
| SILVERMAN, SALLY | NJ - USDC for the District of New Jersey | 3:21-cv-08422 | HENINGER GARRISON DAVIS, LLC |
| SMITH, GRATHA | NJ - USDC for the District of New Jersey | 3:18-cv-16519 | HENINGER GARRISON DAVIS, LLC |
| SMITH, WILLODEAN | NJ - USDC for the District of New Jersey | 3:18-cv-16181 | HENINGER GARRISON DAVIS, LLC |
| STEIGER, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-11855 | HENINGER GARRISON DAVIS, LLC |
| THOMPSON, MAGDALINE | NJ - USDC for the District of New Jersey | 3:18-cv-16182 | HENINGER GARRISON DAVIS, LLC |
| THOMPSON, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-05909 | HENINGER GARRISON DAVIS, LLC |
| VISE, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-16097 | HENINGER GARRISON DAVIS, LLC |
| WHITED, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-11854 | HENINGER GARRISON DAVIS, LLC |
| WING, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-02286 | HENINGER GARRISON DAVIS, LLC |
| WRIGHT, LENORE | NJ - USDC for the District of New Jersey | 3:21-cv-10516 | HENINGER GARRISON DAVIS, LLC |
| CLARK, BERNADETTE | NJ - USDC for the District of New Jersey | 3:18-cv-01728 | HENINGER, GARRISON, DAVIS, LLC |
| HORTON, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-01813 | HENINGER, GARRISON, DAVIS, LLC |
| BEAN, MARY | NJ - Superior Court - Atlantic County | ATL-L-1234-16 | HERMAN GEREL, LLP |
| DZIESZKOWSKI, KIMBERLY | NJ - Superior Court - Atlantic County | ATL-L-1157-16 | HERMAN GEREL, LLP |
| FLANAGAN, JILL | NJ - Superior Court - Atlantic County | ATL-L-1228-16 | HERMAN GEREL, LLP |
| FORANCE, JOANN | NJ - Superior Court - Atlantic County | ATL-L-1239-16 | HERMAN GEREL, LLP |
| GARZA, LILLIAN | NJ - Superior Court - Atlantic County | ATL-L-1230-16 | HERMAN GEREL, LLP |
| GULLMAN, ELIZABETH | NJ - Superior Court - Atlantic County | ATL-L-310-16 | HERMAN GEREL, LLP |
| HAWKINS, RHONDA | NJ - Superior Court - Atlantic County | ATL-L-1229-16 | HERMAN GEREL, LLP |
| MORTIMER, LAURA | NJ - Superior Court - Atlantic County | ATL-L-1232-16 | HERMAN GEREL, LLP |
| RANDOLPH, SANDRA | NJ - Superior Court - Atlantic County | ATL-L-1243-16 | HERMAN GEREL, LLP |
| SHOEMAKER, JULIANNE | NJ - Superior Court - Atlantic County | ATL-L-1227-16 | HERMAN GEREL, LLP |
| SMITH, JEANNE | NJ - Superior Court - Atlantic County | ATL-L-311-16 | HERMAN GEREL, LLP |
| WATERS, THERESA | NJ - Superior Court - Atlantic County | ATL-L-1242-16 | HERMAN GEREL, LLP |
| XOCHIHUA, MARIA | NJ - Superior Court - Atlantic County | ATL-L-1237-16 | HERMAN GEREL, LLP |
| ADAMS, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-10041 | HEYGOOD, ORR & PEARSON |
| ADAMS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-13439 | HEYGOOD, ORR & PEARSON |
| ALVY, CRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-11406 | HEYGOOD, ORR & PEARSON |
| AMICA, JACQUELINE | NJ - USDC for the District of New Jersey | 3:17-cv-07061 | HEYGOOD, ORR & PEARSON |
| APONTE, ANALYDE | NJ - USDC for the District of New Jersey | 3:18-cv-02107 | HEYGOOD, ORR & PEARSON |
| BELL, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-03040 | HEYGOOD, ORR & PEARSON |
| BLACKMON, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-07410 | HEYGOOD, ORR & PEARSON |
| BLAIR, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-00100 | HEYGOOD, ORR & PEARSON |
| BODIE, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03771 | HEYGOOD, ORR & PEARSON |
| BOND, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-03549 | HEYGOOD, ORR & PEARSON |
| BROOKS, WINIFRED | NJ - USDC for the District of New Jersey | 3:19-cv-00612 | HEYGOOD, ORR & PEARSON |
| BROWN, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-00532 | HEYGOOD, ORR & PEARSON |
| BUSTOS, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-12429 | HEYGOOD, ORR & PEARSON |
| CALLAHAN, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-09855 | HEYGOOD, ORR & PEARSON |
| CARSON, RAMONA | NJ - USDC for the District of New Jersey | 3:17-cv-07444 | HEYGOOD, ORR & PEARSON |
| CHAMBERS, LULLA | NJ - USDC for the District of New Jersey | 3:18-cv-00958 | HEYGOOD, ORR & PEARSON |
| CICCONE, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-04578 | HEYGOOD, ORR & PEARSON |
| COLLUM, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-06319 | HEYGOOD, ORR & PEARSON |
| COOK, DYANN | NJ - USDC for the District of New Jersey | 3:17-cv-07412 | HEYGOOD, ORR & PEARSON |
| CORBY, TONI | NJ - USDC for the District of New Jersey | 3:18-cv-01753 | HEYGOOD, ORR & PEARSON |
| CRUZ, SAMANTHA | NJ - USDC for the District of New Jersey | 3:17-cv-07415 | HEYGOOD, ORR & PEARSON |
| DAVIS, CAROL | CA - Superior Court - Santa Barbara | 17-cv-01045 | HEYGOOD, ORR & PEARSON |
| DEFOSSE, ANN | NJ - USDC for the District of New Jersey | 3:18-cv-15320 | HEYGOOD, ORR & PEARSON |
| DELLEVAS, ALEXANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-07429 | HEYGOOD, ORR & PEARSON |
| DEMERS, AGNES | NJ - USDC for the District of New Jersey | 3:18-cv-00610 | HEYGOOD, ORR & PEARSON |
| DIAZ, MARTA | NJ - USDC for the District of New Jersey | 3:18-cv-12454 | HEYGOOD, ORR & PEARSON |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DWELLE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-01451 | HEYGOOD, ORR & PEARSON |
| EDWARDS, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-12506 | HEYGOOD, ORR & PEARSON |
| ERCOLINA, JENNY | NJ - USDC for the District of New Jersey | 3:19-cv-06521 | HEYGOOD, ORR & PEARSON |
| FAHERTY, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-00606 | HEYGOOD, ORR & PEARSON |
| FELLS, ANDREA | NJ - USDC for the District of New Jersey | 3:17-cv-12576 | HEYGOOD, ORR & PEARSON |
| FRANCIS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-13165 | HEYGOOD, ORR & PEARSON |
| GARRARD, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-13446 | HEYGOOD, ORR & PEARSON |
| GILBERT, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-07918 | HEYGOOD, ORR & PEARSON |
| GONZALEZ, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-05628 | HEYGOOD, ORR & PEARSON |
| GRACE, MADELINE | NJ - USDC for the District of New Jersey | 3:17-cv-07913 | HEYGOOD, ORR & PEARSON |
| GRESKI, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-00985 | HEYGOOD, ORR & PEARSON |
| HAHN, VERA | NJ - USDC for the District of New Jersey | 3:17-cv-01893 | HEYGOOD, ORR & PEARSON |
| HALLORAN, MARILYN | NJ - USDC for the District of New Jersey | 3:18-cv-01987 | HEYGOOD, ORR & PEARSON |
| HAMBY, CONSTANCE | NJ - USDC for the District of New Jersey | 3:19-cv-05443 | HEYGOOD, ORR & PEARSON |
| HANNING, LILLIAN | NJ - USDC for the District of New Jersey | 3:19-cv-05729 | HEYGOOD, ORR & PEARSON |
| HAYS, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-07065 | HEYGOOD, ORR & PEARSON |
| HERNANDEZ, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-11663 | HEYGOOD, ORR & PEARSON |
| HINDS, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-07430 | HEYGOOD, ORR & PEARSON |
| HOBBS, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-12835 | HEYGOOD, ORR & PEARSON |
| HOOD, GENEVA | NJ - USDC for the District of New Jersey | 3:18-cv-00762 | HEYGOOD, ORR & PEARSON |
| HOPSON, ANITA | NJ - USDC for the District of New Jersey | 3:19-cv-01042 | HEYGOOD, ORR & PEARSON |
| HOUSTON, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-04090 | HEYGOOD, ORR & PEARSON |
| HUCKS-FERRELL, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-09598 | HEYGOOD, ORR & PEARSON |
| INGRAM, GARDENIA | NJ - USDC for the District of New Jersey | 3:18-cv-08099 | HEYGOOD, ORR & PEARSON |
| IWANOW, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-05562 | HEYGOOD, ORR & PEARSON |
| JENKINS, MONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-04613 | HEYGOOD, ORR & PEARSON |
| JOHNSON, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-04268 | HEYGOOD, ORR & PEARSON |
| JOYNER, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-07431 | HEYGOOD, ORR & PEARSON |
| KENNEDY, NAOMI | NJ - USDC for the District of New Jersey | 3:17-cv-00030 | HEYGOOD, ORR & PEARSON |
| KENT, KARA | NJ - USDC for the District of New Jersey | 3:17-cv-02376 | HEYGOOD, ORR & PEARSON |
| KIRKLAND, WENDY | NJ - USDC for the District of New Jersey | 3:17-cv-04953 | HEYGOOD, ORR & PEARSON |
| KNIERIM, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-01526 | HEYGOOD, ORR & PEARSON |
| KOENIG, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-15314 | HEYGOOD, ORR & PEARSON |
| KORODY, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-02267 | HEYGOOD, ORR & PEARSON |
| KREISBERG, MARCIA | NJ - USDC for the District of New Jersey | 3:18-cv-01891 | HEYGOOD, ORR & PEARSON |
| LA VARTA, CATHERINE | CA - Superior Court - Sonoma County | SCV260077 | HEYGOOD, ORR & PEARSON |
| LAKE, SYLVIA | NJ - USDC for the District of New Jersey | 3:18-cv-15330 | HEYGOOD, ORR & PEARSON |
| MALLETT, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-05593 | HEYGOOD, ORR & PEARSON |
| MARINO, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-07427 | HEYGOOD, ORR & PEARSON |
| MARTINEZ, DINICE | NJ - USDC for the District of New Jersey | 3:19-cv-01109 | HEYGOOD, ORR & PEARSON |
| MAY, ROSEMARY | NJ - USDC for the District of New Jersey | 3:18-cv-09642 | HEYGOOD, ORR & PEARSON |
| MAZUREK, ELLEN | NJ - USDC for the District of New Jersey | 3:17-cv-07423 | HEYGOOD, ORR & PEARSON |
| MCCUMBER, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-13171 | HEYGOOD, ORR & PEARSON |
| MOORE, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-01609 | HEYGOOD, ORR & PEARSON |
| MOORE, LILLIE | NJ - USDC for the District of New Jersey | 3:18-cv-15436 | HEYGOOD, ORR & PEARSON |
| MOSCOVICI, HEDY | NJ - USDC for the District of New Jersey | 3:18-cv-00264 | HEYGOOD, ORR & PEARSON |
| MUTTA, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-07419 | HEYGOOD, ORR & PEARSON |
| MYERS, JOLA | NJ - USDC for the District of New Jersey | 3:18-cv-12869 | HEYGOOD, ORR & PEARSON |
| NELSON, AFTON | NJ - USDC for the District of New Jersey | 3:18-cv-10535 | HEYGOOD, ORR & PEARSON |
| NICHOLS, ADELE | NJ - USDC for the District of New Jersey | 3:18-cv-02375 | HEYGOOD, ORR & PEARSON |
| OBERMILLER, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-15460 | HEYGOOD, ORR & PEARSON |
| PARKER, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-15529 | HEYGOOD, ORR & PEARSON |
| PERKOLA, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-06835 | HEYGOOD, ORR & PEARSON |
| PETERSEN, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-01135 | HEYGOOD, ORR & PEARSON |
| PIRRAGLIA, HOLLY | NJ - USDC for the District of New Jersey | 3:17-cv-00081 | HEYGOOD, ORR & PEARSON |
| POWELL, ELLIS | NJ - USDC for the District of New Jersey | 3:19-cv-00758 | HEYGOOD, ORR & PEARSON |
| PROST, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-12793 | HEYGOOD, ORR & PEARSON |
| RAJAMOHAN, SUGIRTHA | NJ - USDC for the District of New Jersey | 3:17-cv-06012 | HEYGOOD, ORR & PEARSON |
| RAY, KATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-00960 | HEYGOOD, ORR & PEARSON |
| REMPAS, LUCY | NJ - USDC for the District of New Jersey | 3:16-cv-07571 | HEYGOOD, ORR & PEARSON |
| ROBINSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-07075 | HEYGOOD, ORR & PEARSON |
| ROGERS, REBECCA | NJ - USDC for the District of New Jersey | 3:16-cv-09482 | HEYGOOD, ORR & PEARSON |
| ROLFE, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-07072 | HEYGOOD, ORR & PEARSON |
| RUBENACKER, RENE | NJ - USDC for the District of New Jersey | 3:18-cv-15864 | HEYGOOD, ORR & PEARSON |
| SALAS, SUSANA | NJ - USDC for the District of New Jersey | 3:17-cv-07381 | HEYGOOD, ORR & PEARSON |
| SANDERS, MANOLITA | NJ - USDC for the District of New Jersey | 3:19-cv-00712 | HEYGOOD, ORR & PEARSON |
| SANTOS, MONINA | NJ - USDC for the District of New Jersey | 3:17-cv-13481 | HEYGOOD, ORR & PEARSON |
| SCALF, TONYA | NJ - USDC for the District of New Jersey | 3:18-cv-14977 | HEYGOOD, ORR & PEARSON |
| SCHINDLER, SAMMIE | NJ - USDC for the District of New Jersey | 3:18-cv-01474 | HEYGOOD, ORR & PEARSON |
| SCHUERER, FAY | NJ - USDC for the District of New Jersey | 3:17-cv-13244 | HEYGOOD, ORR & PEARSON |
| SEPTER, TRENA | NJ - USDC for the District of New Jersey | 3:17-cv-12079 | HEYGOOD, ORR & PEARSON |
| SERIKAKU, GEORGINA | NJ - USDC for the District of New Jersey | 3:18-cv-09611 | HEYGOOD, ORR & PEARSON |
| SIMMONS, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-07424 | HEYGOOD, ORR & PEARSON |
| SIMMONS, SYMONE | NJ - USDC for the District of New Jersey | 3:18-cv-01179 | HEYGOOD, ORR & PEARSON |
| SMITH, RUTHIE | NJ - USDC for the District of New Jersey | 3:17-cv-00082 | HEYGOOD, ORR & PEARSON |
| SNOW, CRYSTAL | NJ - USDC for the District of New Jersey | 3:18-cv-12810 | HEYGOOD, ORR & PEARSON |
| SPANN, SHERRIE | NJ - USDC for the District of New Jersey | 3:17-cv-07436 | HEYGOOD, ORR & PEARSON |
| STEVENSON, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-07439 | HEYGOOD, ORR & PEARSON |
| SYAS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-00152 | HEYGOOD, ORR & PEARSON |
| VANDENBERG, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-05786 | HEYGOOD, ORR & PEARSON |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VINSON, EMILY | NJ - USDC for the District of New Jersey | 3:17-cv-07066 | HEYGOOD, ORR & PEARSON |
| VITIELLO, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-03619 | HEYGOOD, ORR & PEARSON |
| VITOLS, BRITT | NJ - USDC for the District of New Jersey | 3:18-cv-16225 | HEYGOOD, ORR & PEARSON |
| WALKER, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-16175 | HEYGOOD, ORR & PEARSON |
| WELLS-ONYIOHA, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-07137 | HEYGOOD, ORR & PEARSON |
| WILKERSON, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-05637 | HEYGOOD, ORR & PEARSON |
| WILSON, PATSY | NJ - USDC for the District of New Jersey | 3:17-cv-13264 | HEYGOOD, ORR & PEARSON |
| WINKELSPECHT, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-04822 | HEYGOOD, ORR & PEARSON |
| WINTERS, IRINE | NJ - USDC for the District of New Jersey | 3:18-cv-09866 | HEYGOOD, ORR & PEARSON |
| JONES, TERRI | NJ - USDC for the District of New Jersey | 3:19-cv-00994 | HILLARD MUNOZ GONZALES, LLI |
| MEDINA, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-04365 | HILLARD MUNOZ GONZALES, LLI |
| RAMOS, IRMA | NJ - USDC for the District of New Jersey | 3:17-cv-04367 | HILLARD MUNOZ GONZALES, LLI |
| UTLEY, YOLUNDA | NJ - USDC for the District of New Jersey | 3:18-cv-14046 | HILLARD MUNOZ GONZALES, LLI |
| ACOSTA, FAYETTA | NJ - USDC for the District of New Jersey | 3:20-cv-14539 | HILLIARD MARTINEZ GONZALES, LLI |
| ACOSTA, MIGDALIA | NJ - USDC for the District of New Jersey | 3:20-cv-14521 | HILLIARD MARTINEZ GONZALES, LLI |
| ADAMS, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-14966 | HILLIARD MARTINEZ GONZALES, LLI |
| BAKER-LADD, SHELLY | NJ - USDC for the District of New Jersey | 3:20-cv-15256 | HILLIARD MARTINEZ GONZALES, LLI |
| BARBIC, SAMANTHA | NJ - USDC for the District of New Jersey | 3:20-cv-14067 | HILLIARD MARTINEZ GONZALES, LLI |
| BENJAMIN, SINQUISA | NJ - USDC for the District of New Jersey | 3:20-cv-14985 | HILLIARD MARTINEZ GONZALES, LLI |
| BERKEY, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-13296 | HILLIARD MARTINEZ GONZALES, LLI |
| BERNAL, MILADIS | NJ - USDC for the District of New Jersey | 3:20-cv-13347 | HILLIARD MARTINEZ GONZALES, LLI |
| BOWMAN, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-14068 | HILLIARD MARTINEZ GONZALES, LLI |
| BRANCH, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-01489 | HILLIARD MARTINEZ GONZALES, LLI |
| BROCKELMEYER, CHRISTIANE | NJ - USDC for the District of New Jersey | 3:20-cv-09347 | HILLIARD MARTINEZ GONZALES, LLI |
| BROOKS, GAYLA | NJ - USDC for the District of New Jersey | 3:20-cv-14964 | HILLIARD MARTINEZ GONZALES, LLI |
| CAMPBELL, CHERI | NJ - USDC for the District of New Jersey | 3:20-cv-15408 | HILLIARD MARTINEZ GONZALES, LLI |
| CHROSTOWSKI, HEATHER | NJ - USDC for the District of New Jersey | 3:20-cv-14969 | HILLIARD MARTINEZ GONZALES, LLI |
| CLARK, DORSHELL | NJ - USDC for the District of New Jersey | 3:20-cv-12990 | HILLIARD MARTINEZ GONZALES, LLI |
| CLINTON, JAQUEL | NJ - USDC for the District of New Jersey | 3:20-cv-13553 | HILLIARD MARTINEZ GONZALES, LLI |
| COATNEY, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-14515 | HILLIARD MARTINEZ GONZALES, LLI |
| CUPELLI, WENDY | NJ - USDC for the District of New Jersey | 3:20-cv-09431 | HILLIARD MARTINEZ GONZALES, LLI |
| DANNER, JANINE | NJ - USDC for the District of New Jersey | 3:20-cv-14072 | HILLIARD MARTINEZ GONZALES, LLI |
| DAVIS, MARSHA | NJ - USDC for the District of New Jersey | 3:20-cv-14438 | HILLIARD MARTINEZ GONZALES, LLI |
| DEMOUCHET, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-08686 | HILLIARD MARTINEZ GONZALES, LLI |
| DOBBINS, LEAH | NJ - USDC for the District of New Jersey | 3:20-cv-14071 | HILLIARD MARTINEZ GONZALES, LLI |
| DUNCAN, LATOYA | NJ - USDC for the District of New Jersey | 3:20-cv-14069 | HILLIARD MARTINEZ GONZALES, LLI |
| DURANT, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-13514 | HILLIARD MARTINEZ GONZALES, LLI |
| FANG, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-08894 | HILLIARD MARTINEZ GONZALES, LLI |
| GALLAGHER, RUTHANNE RHODES | NJ - USDC for the District of New Jersey | 3:18-cv-14044 | HILLIARD MARTINEZ GONZALES, LLI |
| GARCIA, CAROLA | NJ - USDC for the District of New Jersey | 3:20-cv-14959 | HILLIARD MARTINEZ GONZALES, LLI |
| GARNER, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-15641 | HILLIARD MARTINEZ GONZALES, LLI |
| GIBLIN, ANNE | NJ - USDC for the District of New Jersey | 3:20-cv-12984 | HILLIARD MARTINEZ GONZALES, LLI |
| GILMORE, ANIKA | NJ - USDC for the District of New Jersey | 3:19-cv-00995 | HILLIARD MARTINEZ GONZALES, LLI |
| GONZALEZ, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-15238 | HILLIARD MARTINEZ GONZALES, LLI |
| GONZALEZ, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-14955 | HILLIARD MARTINEZ GONZALES, LLI |
| GRAHAM, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-09432 | HILLIARD MARTINEZ GONZALES, LLI |
| GRUBER, KRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-09410 | HILLIARD MARTINEZ GONZALES, LLI |
| HERNANDEZ, SUSANA | NJ - USDC for the District of New Jersey | 3:20-cv-13346 | HILLIARD MARTINEZ GONZALES, LLI |
| HODGE, MANDY | NJ - USDC for the District of New Jersey | 3:20-cv-15803 | HILLIARD MARTINEZ GONZALES, LLI |
| HOWARD, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-16019 | HILLIARD MARTINEZ GONZALES, LLI |
| HUFFMAN, COLLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-14680 | HILLIARD MARTINEZ GONZALES, LLI |
| JOHNSON, SHELIA | NJ - USDC for the District of New Jersey | 3:20-cv-13278 | HILLIARD MARTINEZ GONZALES, LLI |
| JONES, TERRI | NJ - USDC for the District of New Jersey | 3:19-cv-13518 | HILLIARD MARTINEZ GONZALES, LLI |
| LALONDE, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-10771 | HILLIARD MARTINEZ GONZALES, LLI |
| LYNN, ELOISE | NJ - USDC for the District of New Jersey | 3:20-cv-13345 | HILLIARD MARTINEZ GONZALES, LLI |
| MAINE, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-13224 | HILLIARD MARTINEZ GONZALES, LLI |
| MALONE, KANDICE | NJ - USDC for the District of New Jersey | 3:20-cv-13500 | HILLIARD MARTINEZ GONZALES, LLI |
| MANNING, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-14057 | HILLIARD MARTINEZ GONZALES, LLI |
| MANUEL, JOSEFEA | NJ - USDC for the District of New Jersey | 3:20-cv-13234 | HILLIARD MARTINEZ GONZALES, LLI |
| MARSHALL, TONYA | NJ - USDC for the District of New Jersey | 3:20-cv-13348 | HILLIARD MARTINEZ GONZALES, LLI |
| MARTINEZ, ROSALINDA | NJ - USDC for the District of New Jersey | 3:20-cv-08415 | HILLIARD MARTINEZ GONZALES, LLI |
| MITCHELL, ANSELMA | NJ - USDC for the District of New Jersey | 3:20-cv-15245 | HILLIARD MARTINEZ GONZALES, LLI |
| MOORE, LINDSAY | NJ - USDC for the District of New Jersey | 3:20-cv-15650 | HILLIARD MARTINEZ GONZALES, LLI |
| NISAR, DARLINE | NJ - USDC for the District of New Jersey | 3:20-cv-15407 | HILLIARD MARTINEZ GONZALES, LLI |
| OWENS, BOBBIE | NJ - USDC for the District of New Jersey | 3:18-cv-17252 | HILLIARD MARTINEZ GONZALES, LLI |
| PARKS, LILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-09215 | HILLIARD MARTINEZ GONZALES, LLI |
| PATTON, TONYA | NJ - USDC for the District of New Jersey | 3:20-cv-14476 | HILLIARD MARTINEZ GONZALES, LLI |
| PORTER, BEVERLY | NJ - USDC for the District of New Jersey | 3:18-cv-09269 | HILLIARD MARTINEZ GONZALES, LLI |
| PORTUGAL, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-15775 | HILLIARD MARTINEZ GONZALES, LLI |
| RAOUF, FARIBA | NJ - USDC for the District of New Jersey | 3:20-cv-15637 | HILLIARD MARTINEZ GONZALES, LLI |
| RAPE, CHRIS | NJ - USDC for the District of New Jersey | 3:20-cv-14725 | HILLIARD MARTINEZ GONZALES, LLI |
| RHEA-GUY, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-11546 | HILLIARD MARTINEZ GONZALES, LLI |
| RICHARDSON, NATASHA | NJ - USDC for the District of New Jersey | 3:20-cv-14475 | HILLIARD MARTINEZ GONZALES, LLI |
| ROBINSON, KELSEY | NJ - USDC for the District of New Jersey | 3:20-cv-15417 | HILLIARD MARTINEZ GONZALES, LLI |
| RODRIGUEZ, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-15413 | HILLIARD MARTINEZ GONZALES, LLI |
| RUBATT, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-08433 | HILLIARD MARTINEZ GONZALES, LLI |
| THOMAS, OLIVIA | NJ - USDC for the District of New Jersey | 3:20-cv-14775 | HILLIARD MARTINEZ GONZALES, LLI |
| THOMAS, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-14480 | HILLIARD MARTINEZ GONZALES, LLI |
| TURNER, PEARLEAN | NJ - USDC for the District of New Jersey | 3:19-cv-01118 | HILLIARD MARTINEZ GONZALES, LLI |
| VIDAURI, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-15508 | HILLIARD MARTINEZ GONZALES, LLI |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WELLINGTON, SONIQUA | NJ - USDC for the District of New Jersey | 3:20-cv-14761 | HILLIARD MARTINEZ GONZALES, LLP |
| WILKERSON, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-15496 | HILLIARD MARTINEZ GONZALES, LLP |
| WOODS, INGRIA | NJ - USDC for the District of New Jersey | 3:20-cv-13228 | HILLIARD MARTINEZ GONZALES, LLP |
| ADAIR, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-08169 | HOLLAND LAW FIRM |
| AKERS, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-20478 | HOLLAND LAW FIRM |
| ALANIS, GRACIELA | NJ - USDC for the District of New Jersey | 3:20-cv-05128 | HOLLAND LAW FIRM |
| ALLEN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-00908 | HOLLAND LAW FIRM |
| ALLEY, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-08382 | HOLLAND LAW FIRM |
| ANTHONY, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-08628 | HOLLAND LAW FIRM |
| AUSTEN-SCHLIER, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-08885 | HOLLAND LAW FIRM |
| BAYBO, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-17176 | HOLLAND LAW FIRM |
| BAYS, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-07888 | HOLLAND LAW FIRM |
| BETTENDORF, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-18372 | HOLLAND LAW FIRM |
| BETZ, VICKI | NJ - USDC for the District of New Jersey | 3:20-cv-07403 | HOLLAND LAW FIRM |
| BEZIK, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-06662 | HOLLAND LAW FIRM |
| BIDDIE, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-08360 | HOLLAND LAW FIRM |
| BLACK, INNA | NJ - USDC for the District of New Jersey | 3:17-cv-10591 | HOLLAND LAW FIRM |
| BOETTCHER, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-01653 | HOLLAND LAW FIRM |
| BOYD, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-12944 | HOLLAND LAW FIRM |
| BOYHAN, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-21300 | HOLLAND LAW FIRM |
| BOYLE, YOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-07323 | HOLLAND LAW FIRM |
| BRADLEY, VICTORIA | NJ - USDC for the District of New Jersey | 3:19-cv-20377 | HOLLAND LAW FIRM |
| BRANCH, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-20554 | HOLLAND LAW FIRM |
| BRIGHAM, ROSALEE | NJ - USDC for the District of New Jersey | 3:20-cv-09721 | HOLLAND LAW FIRM |
| BRUNO, VALERIE | NJ - USDC for the District of New Jersey | 3:19-cv-11478 | HOLLAND LAW FIRM |
| BUCKNER, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-08155 | HOLLAND LAW FIRM |
| CABRERA, RAMONA | NJ - USDC for the District of New Jersey | 3:20-cv-07882 | HOLLAND LAW FIRM |
| CALDERON, ADELAIDA | NJ - USDC for the District of New Jersey | 3:20-cv-07834 | HOLLAND LAW FIRM |
| CAMMARN, CARLA | NJ - USDC for the District of New Jersey | 3:19-cv-20955 | HOLLAND LAW FIRM |
| CAMPBELL, JANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-08374 | HOLLAND LAW FIRM |
| CARDENAS, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-21245 | HOLLAND LAW FIRM |
| CASHER, YVONNE | NJ - USDC for the District of New Jersey | 3:19-cv-15933 | HOLLAND LAW FIRM |
| CERNIGLIA, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-10662 | HOLLAND LAW FIRM |
| CHAPMAN, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-07894 | HOLLAND LAW FIRM |
| CHRYSTLER, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-09175 | HOLLAND LAW FIRM |
| CLARK, RANDALYN | NJ - USDC for the District of New Jersey | 3:20-cv-06172 | HOLLAND LAW FIRM |
| COBB, TAMI | NJ - USDC for the District of New Jersey | 3:20-cv-08038 | HOLLAND LAW FIRM |
| CORSINI, PATSY | NJ - USDC for the District of New Jersey | 3:20-cv-02828 | HOLLAND LAW FIRM |
| COSTON, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-17079 | HOLLAND LAW FIRM |
| CRAIG, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-08395 | HOLLAND LAW FIRM |
| CRAWFORD, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-01619 | HOLLAND LAW FIRM |
| CREWS, BELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-07006 | HOLLAND LAW FIRM |
| CROFT, GRETI | NJ - USDC for the District of New Jersey | 3:19-cv-18784 | HOLLAND LAW FIRM |
| CURRY, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-03748 | HOLLAND LAW FIRM |
| DALE, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-02434 | HOLLAND LAW FIRM |
| DAVIS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-21030 | HOLLAND LAW FIRM |
| DEAL, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-09109 | HOLLAND LAW FIRM |
| DEES, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-06940 | HOLLAND LAW FIRM |
| DELGADO, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-19056 | HOLLAND LAW FIRM |
| DETMAN, NICOLE | NJ - USDC for the District of New Jersey | 3:19-cv-00603 | HOLLAND LAW FIRM |
| DIBBS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-07881 | HOLLAND LAW FIRM |
| DICKE, MARYANN | NJ - USDC for the District of New Jersey | 3:20-cv-08987 | HOLLAND LAW FIRM |
| DICKERSON, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-11491 | HOLLAND LAW FIRM |
| DOUGLAS, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-21429 | HOLLAND LAW FIRM |
| EARLS, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-14552 | HOLLAND LAW FIRM |
| EDWARDS-ROWE, JACQUELYN | NJ - USDC for the District of New Jersey | 3:19-cv-18810 | HOLLAND LAW FIRM |
| ELSASSER, DORTHY | NJ - USDC for the District of New Jersey | 3:20-cv-08035 | HOLLAND LAW FIRM |
| ENDY, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-01861 | HOLLAND LAW FIRM |
| EZERINS, MARA | NJ - USDC for the District of New Jersey | 3:20-cv-00541 | HOLLAND LAW FIRM |
| FARNAM, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-07184 | HOLLAND LAW FIRM |
| FAULK, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-14551 | HOLLAND LAW FIRM |
| FELDKAMP, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-21114 | HOLLAND LAW FIRM |
| FELLOWS, CHRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-07044 | HOLLAND LAW FIRM |
| FIELD, DIERDRA | NJ - USDC for the District of New Jersey | 3:19-cv-14218 | HOLLAND LAW FIRM |
| FOGLE, ERNESTINE | NJ - USDC for the District of New Jersey | 3:19-cv-16873 | HOLLAND LAW FIRM |
| FOWLER, MOLLY | NJ - USDC for the District of New Jersey | 3:19-cv-21768 | HOLLAND LAW FIRM |
| GABBERT-ROBERTSON, MARVALEE | NJ - USDC for the District of New Jersey | 3:19-cv-20200 | HOLLAND LAW FIRM |
| GERARD, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-07887 | HOLLAND LAW FIRM |
| GLOVER, NICCI | NJ - USDC for the District of New Jersey | 3:20-cv-05840 | HOLLAND LAW FIRM |
| GONZALEZ, MARCY | NJ - USDC for the District of New Jersey | 3:17-cv-12914 | HOLLAND LAW FIRM |
| GONZALEZ, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-16765 | HOLLAND LAW FIRM |
| GRANADO, ELIDA | NJ - USDC for the District of New Jersey | 3:20-cv-10271 | HOLLAND LAW FIRM |
| GRANT, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-06173 | HOLLAND LAW FIRM |
| GRAY, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-08447 | HOLLAND LAW FIRM |
| GREEN, BETSY | NJ - USDC for the District of New Jersey | 3:21-cv-06540 | HOLLAND LAW FIRM |
| GREEN, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-08159 | HOLLAND LAW FIRM |
| GREGORY, CLAUDIA | NJ - USDC for the District of New Jersey | 3:17-cv-10814 | HOLLAND LAW FIRM |
| GREGORY, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-21427 | HOLLAND LAW FIRM |
| GRIER, REGINA | NJ - USDC for the District of New Jersey | 3:20-cv-03801 | HOLLAND LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GROVES, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-19058 | HOLLAND LAW FIRM |
| GUERRA, SHERRI | NJ - USDC for the District of New Jersey | 3:20-cv-06171 | HOLLAND LAW FIRM |
| HALEY, GRACE | NJ - USDC for the District of New Jersey | 3:20-cv-05880 | HOLLAND LAW FIRM |
| HALKIAS, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-05588 | HOLLAND LAW FIRM |
| HAMIEL, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-05437 | HOLLAND LAW FIRM |
| HARP, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-09113 | HOLLAND LAW FIRM |
| HARRIS, SHELIA | NJ - USDC for the District of New Jersey | 3:20-cv-05844 | HOLLAND LAW FIRM |
| HARVEY, VERA | NJ - USDC for the District of New Jersey | 3:20-cv-09225 | HOLLAND LAW FIRM |
| HASTINGS, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-03427 | HOLLAND LAW FIRM |
| HELLER, CARYLON | NJ - USDC for the District of New Jersey | 3:20-cv-01098 | HOLLAND LAW FIRM |
| HILL, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-05130 | HOLLAND LAW FIRM |
| HOAGLAND, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-21387 | HOLLAND LAW FIRM |
| HOSWOOT, TENSIA | NJ - USDC for the District of New Jersey | 3:19-cv-19055 | HOLLAND LAW FIRM |
| HUNTER, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-09229 | HOLLAND LAW FIRM |
| HUTCHISON, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-08370 | HOLLAND LAW FIRM |
| JACKSON, JUNIE | NJ - USDC for the District of New Jersey | 3:19-cv-19060 | HOLLAND LAW FIRM |
| JACKSON, LORRAINE | NJ - USDC for the District of New Jersey | 3:20-cv-01654 | HOLLAND LAW FIRM |
| JACQUET, GAIL | NJ - USDC for the District of New Jersey | 3:20-cv-09991 | HOLLAND LAW FIRM |
| JOHNSON, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-08753 | HOLLAND LAW FIRM |
| JONES, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-00596 | HOLLAND LAW FIRM |
| JONES, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-05577 | HOLLAND LAW FIRM |
| KEYS, BOBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-02827 | HOLLAND LAW FIRM |
| KILMARTIN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-21767 | HOLLAND LAW FIRM |
| KNOWLES, STELLA | NJ - USDC for the District of New Jersey | 3:20-cv-07890 | HOLLAND LAW FIRM |
| KOLOZIE, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-00608 | HOLLAND LAW FIRM |
| KOSNAC, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-09162 | HOLLAND LAW FIRM |
| KOSS, ANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-05878 | HOLLAND LAW FIRM |
| LAGRONE, MARTHA | NJ - USDC for the District of New Jersey | 3:17-cv-10828 | HOLLAND LAW FIRM |
| LANDIS, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-10270 | HOLLAND LAW FIRM |
| LANDIS, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-08519 | HOLLAND LAW FIRM |
| LANE, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-15934 | HOLLAND LAW FIRM |
| LANGFORD, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-11486 | HOLLAND LAW FIRM |
| LAYTON, MONICA | NJ - USDC for the District of New Jersey | 3:19-cv-06058 | HOLLAND LAW FIRM |
| LEONARD, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-09970 | HOLLAND LAW FIRM |
| LEPE, MARGARITA | NJ - USDC for the District of New Jersey | 3:20-cv-09160 | HOLLAND LAW FIRM |
| LUNA, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-03701 | HOLLAND LAW FIRM |
| MACDONALD, CHRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-15931 | HOLLAND LAW FIRM |
| MAGNUSON, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-08366 | HOLLAND LAW FIRM |
| MAHALEY, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-03730 | HOLLAND LAW FIRM |
| MAKAROPLOS, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-05590 | HOLLAND LAW FIRM |
| MAKER, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-00544 | HOLLAND LAW FIRM |
| MANDRELL, DARLA | NJ - USDC for the District of New Jersey | 3:19-cv-12943 | HOLLAND LAW FIRM |
| MARCUM, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-18449 | HOLLAND LAW FIRM |
| MARSTON, TERRY | NJ - USDC for the District of New Jersey | 3:19-cv-21301 | HOLLAND LAW FIRM |
| MARTINEZ, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-21769 | HOLLAND LAW FIRM |
| MAYO-FAULKS, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-10255 | HOLLAND LAW FIRM |
| MAZARESE, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-08855 | HOLLAND LAW FIRM |
| MCCABE, JOLENE | NJ - USDC for the District of New Jersey | 3:20-cv-01862 | HOLLAND LAW FIRM |
| MCFADDEN, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-08075 | HOLLAND LAW FIRM |
| MCGEE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-14259 | HOLLAND LAW FIRM |
| MENDOZA, VANESSA | NJ - USDC for the District of New Jersey | 3:20-cv-02228 | HOLLAND LAW FIRM |
| MILLS, JOSIE | NJ - USDC for the District of New Jersey | 3:20-cv-05127 | HOLLAND LAW FIRM |
| MOORE, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-08357 | HOLLAND LAW FIRM |
| MORGAN, SHAYLYNN | NJ - USDC for the District of New Jersey | 3:19-cv-21029 | HOLLAND LAW FIRM |
| MORRIS, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-01657 | HOLLAND LAW FIRM |
| MOSS, FLORENCE | NJ - USDC for the District of New Jersey | 3:19-cv-12945 | HOLLAND LAW FIRM |
| MOUNT, WENDY | NJ - USDC for the District of New Jersey | 3:20-cv-08041 | HOLLAND LAW FIRM |
| ONKURU, VARSHA | NJ - USDC for the District of New Jersey | 3:19-cv-22045 | HOLLAND LAW FIRM |
| OREILLY, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-00921 | HOLLAND LAW FIRM |
| OTT, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-05879 | HOLLAND LAW FIRM |
| PATRICK, LORRAINE | NJ - USDC for the District of New Jersey | 3:19-cv-14555 | HOLLAND LAW FIRM |
| PAYNE, TREASA | NJ - USDC for the District of New Jersey | 3:20-cv-08709 | HOLLAND LAW FIRM |
| PEREZ, AWILDA | NJ - USDC for the District of New Jersey | 3:19-cv-20982 | HOLLAND LAW FIRM |
| PEREZ, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-07003 | HOLLAND LAW FIRM |
| PHILLIPS, MARJORIE | NJ - USDC for the District of New Jersey | 3:19-cv-14254 | HOLLAND LAW FIRM |
| PIMENTEL, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-08857 | HOLLAND LAW FIRM |
| ROGERS, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-03607 | HOLLAND LAW FIRM |
| ROLLSTIN, CHRISTAL | NJ - USDC for the District of New Jersey | 3:19-cv-06059 | HOLLAND LAW FIRM |
| SAFLOR, ELEUTERIA | NJ - USDC for the District of New Jersey | 3:18-cv-17381 | HOLLAND LAW FIRM |
| SALLIS, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-07005 | HOLLAND LAW FIRM |
| SAULSBERRY, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-08157 | HOLLAND LAW FIRM |
| SAUNDERS, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-09327 | HOLLAND LAW FIRM |
| SCHOFIELD, CHRISTI | NJ - USDC for the District of New Jersey | 3:20-cv-06174 | HOLLAND LAW FIRM |
| SERRANO, LUZ | NJ - USDC for the District of New Jersey | 3:20-cv-07007 | HOLLAND LAW FIRM |
| SHANNON, TOMIKA | NJ - USDC for the District of New Jersey | 3:18-cv-16863 | HOLLAND LAW FIRM |
| SHEPHERD, PHYLLIS | NJ - USDC for the District of New Jersey | 3:18-cv-16409 | HOLLAND LAW FIRM |
| SHORT, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-08989 | HOLLAND LAW FIRM |
| SLAGLE, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-21766 | HOLLAND LAW FIRM |
| SMITH, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-08221 | HOLLAND LAW FIRM |
| SOLOMON, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-12586 | HOLLAND LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SOUTER, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-08518 | HOLLAND LAW FIRM |
| STEADMAN, RHODA | NJ - USDC for the District of New Jersey | 3:20-cv-07830 | HOLLAND LAW FIRM |
| STRATTON, NINA | NJ - USDC for the District of New Jersey | 3:20-cv-09451 | HOLLAND LAW FIRM |
| TALLMAN, LORETTA | NJ - USDC for the District of New Jersey | 3:19-cv-14094 | HOLLAND LAW FIRM |
| TARCZAN, DOLORES | NJ - USDC for the District of New Jersey | 3:19-cv-21428 | HOLLAND LAW FIRM |
| TAYLOR, ALFREDA | NJ - USDC for the District of New Jersey | 3:20-cv-01658 | HOLLAND LAW FIRM |
| THOMAS, PEARLENA | NJ - USDC for the District of New Jersey | 3:20-cv-01401 | HOLLAND LAW FIRM |
| THOMPSON, NINA | NJ - USDC for the District of New Jersey | 3:19-cv-14558 | HOLLAND LAW FIRM |
| TILLMAN, LOTTIE | NJ - USDC for the District of New Jersey | 3:19-cv-14262 | HOLLAND LAW FIRM |
| TURNER, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-09686 | HOLLAND LAW FIRM |
| VAN DYKE, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-07966 | HOLLAND LAW FIRM |
| VEASQUEZ, BASSEMATH | NJ - USDC for the District of New Jersey | 3:20-cv-06659 | HOLLAND LAW FIRM |
| WAITS, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-05589 | HOLLAND LAW FIRM |
| WALLACE, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-08216 | HOLLAND LAW FIRM |
| WARNER, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-08170 | HOLLAND LAW FIRM |
| WASHINGTON, DELORISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-21241 | HOLLAND LAW FIRM |
| WATKINS, VALARIE | NJ - USDC for the District of New Jersey | 3:20-cv-10251 | HOLLAND LAW FIRM |
| WHITMAN, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-09381 | HOLLAND LAW FIRM |
| WIBBENMEYER, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-17451 | HOLLAND LAW FIRM |
| WILLIAMS, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-07896 | HOLLAND LAW FIRM |
| WILLIAMS, LALICA | NJ - USDC for the District of New Jersey | 3:19-cv-11488 | HOLLAND LAW FIRM |
| WILLIAMSON, DANA | NJ - USDC for the District of New Jersey | 3:19-cv-07211 | HOLLAND LAW FIRM |
| WOLD, DOLORES | NJ - USDC for the District of New Jersey | 3:20-cv-09985 | HOLLAND LAW FIRM |
| WRINKLE, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-05836 | HOLLAND LAW FIRM |
| ZINGONE, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-05668 | HOLLAND LAW FIRM |
| ROSS, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-04791 | HOLLAND, GROVES, SCHNELLER & STOLZE, LLC |
| BAGGETT, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-11048 | HOLLIS, WRIGHT, CLAY & VAIL, P.C |
| BOLTON, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-11076 | HOLLIS, WRIGHT, CLAY & VAIL, P.C |
| HYATT, SUN YE | OK - District Court - Oklahoma County | CJ-2021-27 | HORTON LAW FIRM |
| FREEMAN-CALLAHAN, LEATHA | NJ - USDC for the District of New Jersey | 3:19-cv-12601 | HOSSLEY EMBRY LLF |
| BASBAGILL, KATIE | NJ - USDC for the District of New Jersey | 3:18-cv-16076 | HOVDE, DASSOW, & DEETS, LLC |
| BLACKBURN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-02424 | HOVDE, DASSOW, & DEETS, LLC |
| BOOTH, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-02422 | HOVDE, DASSOW, & DEETS, LLC |
| BROOKS, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-02420 | HOVDE, DASSOW, & DEETS, LLC |
| COOPER, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-13549 | HOVDE, DASSOW, & DEETS, LLC |
| DAFOE, JOY | NJ - USDC for the District of New Jersey | 3:17-cv-06763 | HOVDE, DASSOW, & DEETS, LLC |
| DURBIN, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-16073 | HOVDE, DASSOW, & DEETS, LLC |
| FICACCI, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-16070 | HOVDE, DASSOW, & DEETS, LLC |
| FLORES, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-04796 | HOVDE, DASSOW, & DEETS, LLC |
| FLORES, LEAH | NJ - USDC for the District of New Jersey | 3:18-cv-01542 | HOVDE, DASSOW, & DEETS, LLC |
| GRAY, LYNSHINA | NJ - USDC for the District of New Jersey | 3:17-cv-05531 | HOVDE, DASSOW, & DEETS, LLC |
| GREEN, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-08590 | HOVDE, DASSOW, & DEETS, LLC |
| GRIMSLEY, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-08588 | HOVDE, DASSOW, & DEETS, LLC |
| GROSS, TONI | NJ - USDC for the District of New Jersey | 3:18-cv-16069 | HOVDE, DASSOW, & DEETS, LLC |
| HETHERINGTON, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-08076 | HOVDE, DASSOW, & DEETS, LLC |
| HUMPHRIES, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-02415 | HOVDE, DASSOW, & DEETS, LLC |
| JARAMILLO, CHRISTINA | NJ - USDC for the District of New Jersey | 3:18-cv-02412 | HOVDE, DASSOW, & DEETS, LLC |
| JAUBERT, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-16068 | HOVDE, DASSOW, & DEETS, LLC |
| KILGORE, LETITIA | NJ - USDC for the District of New Jersey | 3:18-cv-02410 | HOVDE, DASSOW, & DEETS, LLC |
| LAYMAN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-02409 | HOVDE, DASSOW, & DEETS, LLC |
| MANNING, HAZEL | NJ - USDC for the District of New Jersey | 3:18-cv-01249 | HOVDE, DASSOW, & DEETS, LLC |
| MARTINEZ, DONILA | NJ - USDC for the District of New Jersey | 3:18-cv-16066 | HOVDE, DASSOW, & DEETS, LLC |
| MARTINEZ, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-16063 | HOVDE, DASSOW, & DEETS, LLC |
| MITCHELL, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-05677 | HOVDE, DASSOW, & DEETS, LLC |
| NEVAREZ, STACY | NJ - USDC for the District of New Jersey | 3:17-cv-06431 | HOVDE, DASSOW, & DEETS, LLC |
| NIEVES, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-02408 | HOVDE, DASSOW, & DEETS, LLC |
| NOVAK, ANNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-02406 | HOVDE, DASSOW, & DEETS, LLC |
| PHIPPS, ALICE | NJ - USDC for the District of New Jersey | 3:18-cv-02405 | HOVDE, DASSOW, & DEETS, LLC |
| PRUITT, INGRID | NJ - USDC for the District of New Jersey | 3:18-cv-01254 | HOVDE, DASSOW, & DEETS, LLC |
| RISLEY, HOPE | IL - Circuit Court - Cook County | 2020L006924 | HOVDE, DASSOW, & DEETS, LLC |
| SALVATORE, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-13714 | HOVDE, DASSOW, & DEETS, LLC |
| SEIPLE, KRISTA | NJ - USDC for the District of New Jersey | 3:18-cv-01263 | HOVDE, DASSOW, & DEETS, LLC |
| SIERRA, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-12898 | HOVDE, DASSOW, & DEETS, LLC |
| STACY, SHERRIE | NJ - USDC for the District of New Jersey | 3:18-cv-02402 | HOVDE, DASSOW, & DEETS, LLC |
| SUMMERS, CAROL | IL - Circuit Court - Cook County | 2020-L-1314 | HOVDE, DASSOW, & DEETS, LLC |
| SZITAS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-13561 | HOVDE, DASSOW, & DEETS, LLC |
| THOMPSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-02400 | HOVDE, DASSOW, & DEETS, LLC |
| TOMS, MADELINE | NJ - USDC for the District of New Jersey | 3:17-cv-11391 | HOVDE, DASSOW, & DEETS, LLC |
| TURNQUIST, DIXIE | NJ - USDC for the District of New Jersey | 3:17-cv-11390 | HOVDE, DASSOW, & DEETS, LLC |
| WEED, CLORINDA | NJ - USDC for the District of New Jersey | 3:18-cv-17121 | HOVDE, DASSOW, & DEETS, LLC |
| YARBER, ANNE | NJ - USDC for the District of New Jersey | 3:18-cv-02398 | HOVDE, DASSOW, & DEETS, LLC |
| ZACCARIA, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-02397 | HOVDE, DASSOW, & DEETS, LLC |
| HOUSTON, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-02379 | HUBER, SLACK, THOMAS & MARCELLE, LLI |
| ABELL, LINDA | NJ - USDC for the District of New Jersey | 3:16-cv-08901 | HUGHES LAW FIRM, PLLC |
| BELL, KELLIE | IL - Circuit Court - Cook County | 2021L007402 | HURLEY MCKENNA & MERTZ |
| BLACKSTON, FARRIE | NJ - USDC for the District of New Jersey | 3:19-cv-12051 | HURLEY MCKENNA & MERTZ |
| GESLICKI, JACQUELINE | NJ - USDC for the District of New Jersey | 3:17-cv-01433 | HURLEY MCKENNA & MERTZ |
| MARCINIAK, CELINA | NJ - USDC for the District of New Jersey | 3:18-cv-16964 | HURLEY MCKENNA & MERTZ |
| SIMPSON, BRENDA | NJ - USDC for the District of New Jersey | 3:16-cv-07473 | HURLEY MCKENNA & MERTZ |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ACHILLES, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-04700 | HUTTON & HUTTON |
| BLAKE, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-05343 | HUTTON & HUTTON |
| BUSSEY, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-05347 | HUTTON & HUTTON |
| COX, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-04701 | HUTTON & HUTTON |
| DAVIS, JUDY | NJ - USDC for the District of New Jersey | 3:16-cv-08366 | HUTTON & HUTTON |
| HANCHETT, KAY | NJ - USDC for the District of New Jersey | 3:17-cv-04702 | HUTTON & HUTTON |
| HARRIS, CLARA | NJ - USDC for the District of New Jersey | 3:17-cv-05349 | HUTTON & HUTTON |
| HARRIS, WILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-11107 | HUTTON & HUTTON |
| MARCZYNSKI, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-09590 | HUTTON & HUTTON |
| MARTIN, RUTH | NJ - USDC for the District of New Jersey | 3:16-cv-08367 | HUTTON & HUTTON |
| MILLER, ESTHER | NJ - USDC for the District of New Jersey | 3:16-cv-08728 | HUTTON & HUTTON |
| MILLER, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-21611 | HUTTON & HUTTON |
| MILLER, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-05727 | HUTTON & HUTTON |
| LUMSDEN, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-16057 | J. ALAN WELCH P. C. |
| PRITCHARD, C. AMELIA EST OF D GRAHAM | DE - Superior Court - New Castle County | N20C-12-060 | JACOBS & CRUMPLAR |
| KURTEN, TRUDY | DE - Superior Court - New Castle County | N17C-05-314 | JACOBS & CRUMPLER, P.A. |
| POOLE, PATRICIA | DE - Superior Court - New Castle County | N17C-05-357 | JACOBS & CRUMPLER, P.A. |
| POWELL, DORIS | DE - Superior Court - New Castle County | N17C-05-390 | JACOBS & CRUMPLER, P.A. |
| STARR, IZETTA | DE - Superior Court - New Castle County | N17C-05-295 | JACOBS & CRUMPLER, P.A. |
| WRIGHT, SHERRI | DE - Superior Court - New Castle County | N17C-05-337 | JACOBS & CRUMPLER, P.A. |
| BEDFORD, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | JACOBS OHARA MCMULLEN , P.C |
| CASTRO, KERIJANE | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | JACOBS OHARA MCMULLEN , P.C |
| COLLINS, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | JACOBS OHARA MCMULLEN , P.C |
| DELGADO, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | JACOBS OHARA MCMULLEN , P.C |
| FAHIMI, SOLMAZ | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | JACOBS OHARA MCMULLEN , P.C |
| HARGROVE, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | JACOBS OHARA MCMULLEN , P.C |
| KOCH, GLENDA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | JACOBS OHARA MCMULLEN , P.C |
| MCQUILLAN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | JACOBS OHARA MCMULLEN , P.C |
| OBRIEN, WILMA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | JACOBS OHARA MCMULLEN , P.C |
| PAN, LILING | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | JACOBS OHARA MCMULLEN , P.C |
| PAULSON, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | JACOBS OHARA MCMULLEN , P.C |
| PIPER, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | JACOBS OHARA MCMULLEN , P.C |
| RENNA, GENEVIEVE | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | JACOBS OHARA MCMULLEN , P.C |
| SIMMONS, CARRIE | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | JACOBS OHARA MCMULLEN , P.C |
| TORIBIO, LEILANI | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | JACOBS OHARA MCMULLEN , P.C |
| URICK, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | JACOBS OHARA MCMULLEN , P.C |
| LEE, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-05304 | JAMES, VERNON & WEEKS, PA |
| RENEW, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-05910 | JAMES, VERNON & WEEKS, PA |
| JOHNSTON, JAMIE | NJ - USDC for the District of New Jersey | 3:16-cv-07581 | JAMIE A. JOHNSTON, P.C. |
| ALEXANDER, REATHA | NJ - USDC for the District of New Jersey | 3:20-cv-02862 | JASON J. JOY & ASSCIATES P.L.L.C |
| ASP, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-00406 | JASON J. JOY & ASSCIATES P.L.L.C |
| BARNETT, JADIE | NJ - USDC for the District of New Jersey | 3:20-cv-01238 | JASON J. JOY & ASSCIATES P.L.L.C |
| BENTLEY, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-15478 | JASON J. JOY & ASSCIATES P.L.L.C |
| BOWEN, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-08128 | JASON J. JOY & ASSCIATES P.L.L.C |
| CAMACHO, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-07210 | JASON J. JOY & ASSCIATES P.L.L.C |
| CARLEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07769 | JASON J. JOY & ASSCIATES P.L.L.C |
| CARPENTER, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-14312 | JASON J. JOY & ASSCIATES P.L.L.C |
| CHAVEZ, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-08120 | JASON J. JOY & ASSCIATES P.L.L.C |
| CHINEN, ADA | NJ - USDC for the District of New Jersey | 3:20-cv-05821 | JASON J. JOY & ASSCIATES P.L.L.C |
| CLARK, MINNIE | NJ - USDC for the District of New Jersey | 3:20-cv-12415 | JASON J. JOY & ASSCIATES P.L.L.C |
| DELGADO, JENNA | NJ - USDC for the District of New Jersey | 3:20-cv-10031 | JASON J. JOY & ASSCIATES P.L.L.C |
| DEVORE, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-08971 | JASON J. JOY & ASSCIATES P.L.L.C |
| DIBATTISTA, DELIA | NJ - USDC for the District of New Jersey | 3:20-cv-09958 | JASON J. JOY & ASSCIATES P.L.L.C |
| ELLISON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-05828 | JASON J. JOY & ASSCIATES P.L.L.C |
| FADDEN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-14802 | JASON J. JOY & ASSCIATES P.L.L.C |
| FIORE-ITHIER, COLLETTE | NJ - USDC for the District of New Jersey | 3:21-cv-08205 | JASON J. JOY & ASSCIATES P.L.L.C |
| GARFOOT, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-00057 | JASON J. JOY & ASSCIATES P.L.L.C |
| GUILIANO, NOREEN | NJ - USDC for the District of New Jersey | 3:20-cv-08980 | JASON J. JOY & ASSCIATES P.L.L.C |
| HENRY, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-08337 | JASON J. JOY & ASSCIATES P.L.L.C |
| HERNANDEZ, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-14307 | JASON J. JOY & ASSCIATES P.L.L.C |
| HILL, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-09948 | JASON J. JOY & ASSCIATES P.L.L.C |
| KERR, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-16085 | JASON J. JOY & ASSCIATES P.L.L.C |
| KONECNE, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-10002 | JASON J. JOY & ASSCIATES P.L.L.C |
| KUSLER, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-00477 | JASON J. JOY & ASSCIATES P.L.L.C |
| LANGE, EDNA | NJ - USDC for the District of New Jersey | 3:20-cv-07301 | JASON J. JOY & ASSCIATES P.L.L.C |
| LEONBERGER, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-08105 | JASON J. JOY & ASSCIATES P.L.L.C |
| LEWIS, BRIDGET | NJ - USDC for the District of New Jersey | 3:20-cv-15001 | JASON J. JOY & ASSCIATES P.L.L.C |
| LEWIS, MONIQUE | NJ - USDC for the District of New Jersey | 3:20-cv-00588 | JASON J. JOY & ASSCIATES P.L.L.C |
| MARSON, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-01327 | JASON J. JOY & ASSCIATES P.L.L.C |
| MCCLURE, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-10015 | JASON J. JOY & ASSCIATES P.L.L.C |
| MCGILL, SARA | NJ - USDC for the District of New Jersey | 3:20-cv-08339 | JASON J. JOY & ASSCIATES P.L.L.C |
| MCINTYRE, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-16147 | JASON J. JOY & ASSCIATES P.L.L.C |
| MCLENNAN, MARIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-15111 | JASON J. JOY & ASSCIATES P.L.L.C |
| MILLER, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-00066 | JASON J. JOY & ASSCIATES P.L.L.C |
| MORRILL, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-07304 | JASON J. JOY & ASSCIATES P.L.L.C |
| NEAL, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-14288 | JASON J. JOY & ASSCIATES P.L.L.C |
| NEWTON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-02878 | JASON J. JOY & ASSCIATES P.L.L.C |
| NOSIK, LARISA | NJ - USDC for the District of New Jersey | 3:20-cv-08108 | JASON J. JOY & ASSCIATES P.L.L.C |
| PERKINS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-02884 | JASON J. JOY & ASSCIATES P.L.L.C |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RICH, BERNICE | NJ - USDC for the District of New Jersey | 3:20-cv-14254 | JASON J. JOY & ASSCIATES P.L.L.C |
| RICHARDSON, CHRISTINA | NJ - USDC for the District of New Jersey | 03:21-cv-04957 | JASON J. JOY & ASSCIATES P.L.L.C |
| RICHARDSON, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-04957 | JASON J. JOY & ASSCIATES P.L.L.C |
| RICO, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-16152 | JASON J. JOY & ASSCIATES P.L.L.C |
| ROBINSON, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-07308 | JASON J. JOY & ASSCIATES P.L.L.C |
| ROCRAY, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-16965 | JASON J. JOY & ASSCIATES P.L.L.C |
| RUMSEY, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-02894 | JASON J. JOY & ASSCIATES P.L.L.C |
| SANTELLANA, ELIDA | NJ - USDC for the District of New Jersey | 3:20-cv-08099 | JASON J. JOY & ASSCIATES P.L.L.C |
| STEPHENS, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-03714 | JASON J. JOY & ASSCIATES P.L.L.C |
| STUCKENSCHEIDER, CHANEL | NJ - USDC for the District of New Jersey | 3:20-cv-16371 | JASON J. JOY & ASSCIATES P.L.L.C |
| TRADER, BRITTANY | NJ - USDC for the District of New Jersey | 3:21-cv-01250 | JASON J. JOY & ASSCIATES P.L.L.C |
| VELLA, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-08340 | JASON J. JOY & ASSCIATES P.L.L.C |
| VIELE, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-14252 | JASON J. JOY & ASSCIATES P.L.L.C |
| WAITES, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-08982 | JASON J. JOY & ASSCIATES P.L.L.C |
| WALKER, TAWANNA | NJ - USDC for the District of New Jersey | 3:20-cv-14525 | JASON J. JOY & ASSCIATES P.L.L.C |
| WILEY, CORA | NJ - USDC for the District of New Jersey | 3:21-cv-03046 | JASON J. JOY & ASSCIATES P.L.L.C |
| ZINDA, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-03043 | JASON J. JOY & ASSCIATES P.L.L.C |
| MOHAMMAD, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-401-16 | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SININS, P.C. |
| SCUTARI, TARA | NJ - Superior Court - Atlantic County | ATL-L-2559-17 | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SININS, P.C. |
| ZAPPONE, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-17524 | JAZLOWIECKI & JAZLOWIECKI, LLC |
| NORMAN, STANTRA | NJ - USDC for the District of New Jersey | 3:17-cv-02593 | JEANSONNE & REMONDET |
| GENDELMAN, SHERRI | NJ - USDC for the District of New Jersey | 3:17-cv-00461 | JEFFREY R. LESSIN & ASSOCIATES, P.C |
| ABERCROMBIE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-12977 | JENNER LAW, P.C. |
| CHAMBERLIN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-09064 | JENNER LAW, P.C. |
| MAY, JEANNE | NJ - USDC for the District of New Jersey | 3:18-cv-11756 | JIM S. HALL & ASSOCIATES, LLC |
| BOUNDY, LYNNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-07013 | JOEL E. BROWN & ASSOCIATES, P.C. |
| COLEY, ELICIA | NJ - USDC for the District of New Jersey | 3:20-cv-06431 | JOEL E. BROWN & ASSOCIATES, P.C. |
| FERNANDES, CHERYLANN | NJ - USDC for the District of New Jersey | 3:17-cv-13067 | JOEL E. BROWN & ASSOCIATES, P.C. |
| FARRINGTON, STEPHANIE | FL - Circuit Court - Miami Dade County | 2016-16715-CA-01 | JOHN B. OSTROW, P.A. |
| ABBOTT-EDWARDS, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-03385 | JOHNSON BECKER, PLLC |
| ADAMS, AMBER | NJ - USDC for the District of New Jersey | 3:18-cv-00483 | JOHNSON BECKER, PLLC |
| ADAMS, KARLA | NJ - USDC for the District of New Jersey | 3:21-cv-12953 | JOHNSON BECKER, PLLC |
| ADAMS, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-16443 | JOHNSON BECKER, PLLC |
| ALLIZZO, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-00488 | JOHNSON BECKER, PLLC |
| ALVARADO, YAHAIRA | NJ - USDC for the District of New Jersey | 3:17-cv-05171 | JOHNSON BECKER, PLLC |
| ANDRIOLA, MICHELE | NJ - USDC for the District of New Jersey | 3:18-cv-00489 | JOHNSON BECKER, PLLC |
| AUFDENCAMP, DONIELLE | NJ - USDC for the District of New Jersey | 3:18-cv-00490 | JOHNSON BECKER, PLLC |
| AYRES, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-05798 | JOHNSON BECKER, PLLC |
| BABE, JAN | NJ - USDC for the District of New Jersey | 3:19-cv-21438 | JOHNSON BECKER, PLLC |
| BAILEY, JULIA | NJ - USDC for the District of New Jersey | 3:17-cv-02258 | JOHNSON BECKER, PLLC |
| BAKER, ESSIE | NJ - USDC for the District of New Jersey | 3:18-cv-01840 | JOHNSON BECKER, PLLC |
| BALL, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-06918 | JOHNSON BECKER, PLLC |
| BARCLIFF, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11781 | JOHNSON BECKER, PLLC |
| BARNER, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-03037 | JOHNSON BECKER, PLLC |
| BARON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-12493 | JOHNSON BECKER, PLLC |
| BARRINGER, DENISE | NJ - Superior Court - Atlantic County | ATL-1127-16 | JOHNSON BECKER, PLLC |
| BARTHOLOMEW, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-00491 | JOHNSON BECKER, PLLC |
| BATES, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-02255 | JOHNSON BECKER, PLLC |
| BATMAN, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-01784 | JOHNSON BECKER, PLLC |
| BEAVER, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-11018 | JOHNSON BECKER, PLLC |
| BELARDEES, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-00492 | JOHNSON BECKER, PLLC |
| BELCHER, DENA | NJ - USDC for the District of New Jersey | 3:17-cv-06602 | JOHNSON BECKER, PLLC |
| BENNING, CARRIE | NJ - USDC for the District of New Jersey | 3:17-cv-11025 | JOHNSON BECKER, PLLC |
| BENSON, JOANNE | NJ - USDC for the District of New Jersey | 3:17-cv-12443 | JOHNSON BECKER, PLLC |
| BENTON, LESA | NJ - USDC for the District of New Jersey | 3:17-cv-11030 | JOHNSON BECKER, PLLC |
| BERGHAUS, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-02262 | JOHNSON BECKER, PLLC |
| BERTORELLI, JANETTE | NJ - USDC for the District of New Jersey | 3:17-cv-12478 | JOHNSON BECKER, PLLC |
| BLAKE, TRACY | NJ - USDC for the District of New Jersey | 3:18-cv-00494 | JOHNSON BECKER, PLLC |
| BLANCHETTE, KARYN | NJ - USDC for the District of New Jersey | 3:18-cv-00495 | JOHNSON BECKER, PLLC |
| BOSWELL, TERRI | NJ - USDC for the District of New Jersey | 3:18-cv-15331 | JOHNSON BECKER, PLLC |
| BOUCHARD, ANITTA | NJ - USDC for the District of New Jersey | 3:18-cv-04753 | JOHNSON BECKER, PLLC |
| BOUDROT, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-04366 | JOHNSON BECKER, PLLC |
| BRADLEY-TURNER, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-19944 | JOHNSON BECKER, PLLC |
| BRAZZEL, CHARITA | NJ - USDC for the District of New Jersey | 3:17-cv-02192 | JOHNSON BECKER, PLLC |
| BUNCY, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-00496 | JOHNSON BECKER, PLLC |
| BUNK, TISHYLINDA | NJ - USDC for the District of New Jersey | 3:18-cv-00500 | JOHNSON BECKER, PLLC |
| BURGESS, AMANDALEE | NJ - USDC for the District of New Jersey | 3:18-cv-00501 | JOHNSON BECKER, PLLC |
| CABALEIRO, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-16408 | JOHNSON BECKER, PLLC |
| CALLAHAN, ELLEN | NJ - USDC for the District of New Jersey | 3:18-cv-10155 | JOHNSON BECKER, PLLC |
| CARNEAL, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-00201 | JOHNSON BECKER, PLLC |
| CASTONGUAY, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-00502 | JOHNSON BECKER, PLLC |
| CAULTON, MARCIA | NJ - USDC for the District of New Jersey | 3:21-cv-00225 | JOHNSON BECKER, PLLC |
| CELESTINO, CHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-04360 | JOHNSON BECKER, PLLC |
| CHARNOFF, PHYLLIS | NJ - USDC for the District of New Jersey | 3:18-cv-00506 | JOHNSON BECKER, PLLC |
| CHO, STEPHANIE | NJ - USDC for the District of New Jersey | 3:18-cv-00517 | JOHNSON BECKER, PLLC |
| CLAIR, KRISTI | NJ - USDC for the District of New Jersey | 3:17-cv-03078 | JOHNSON BECKER, PLLC |
| CLANCY, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-18664 | JOHNSON BECKER, PLLC |
| CLARK, SUNANTHA | NJ - USDC for the District of New Jersey | 3:18-cv-00520 | JOHNSON BECKER, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COE, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-00522 | JOHNSON BECKER, PLLC |
| COLEMAN, YVONNE | NJ - USDC for the District of New Jersey | 3:19-cv-07612 | JOHNSON BECKER, PLLC |
| COLLINS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-05914 | JOHNSON BECKER, PLLC |
| CONNER, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-10663 | JOHNSON BECKER, PLLC |
| COOPER, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-11078 | JOHNSON BECKER, PLLC |
| CORDELL, LORETTA | NJ - USDC for the District of New Jersey | 3:17-cv-11033 | JOHNSON BECKER, PLLC |
| CORNFIELD, LYNN | NJ - USDC for the District of New Jersey | 3:18-cv-00525 | JOHNSON BECKER, PLLC |
| COURSE-CISLO, TRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-11236 | JOHNSON BECKER, PLLC |
| COVINGTON, SUZANNE | NJ - USDC for the District of New Jersey | 3:17-cv-12453 | JOHNSON BECKER, PLLC |
| CROWE, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-02157 | JOHNSON BECKER, PLLC |
| CRUZ, CLARA | NJ - USDC for the District of New Jersey | 3:21-cv-10714 | JOHNSON BECKER, PLLC |
| CUCINOTTA, JO LYNN | NJ - USDC for the District of New Jersey | 3:18-cv-00526 | JOHNSON BECKER, PLLC |
| CUTLER, SUZANNE | NJ - USDC for the District of New Jersey | 3:18-cv-00538 | JOHNSON BECKER, PLLC |
| DANAHEY, AMY | NJ - USDC for the District of New Jersey | 3:17-cv-11034 | JOHNSON BECKER, PLLC |
| DANIEL, SIOBAINNE | NJ - USDC for the District of New Jersey | 3:17-cv-02260 | JOHNSON BECKER, PLLC |
| DAVIDSON, ANITA | NJ - USDC for the District of New Jersey | 3:17-cv-06604 | JOHNSON BECKER, PLLC |
| DAVIS, BONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-02256 | JOHNSON BECKER, PLLC |
| DELGADO, CHRISTINA | NJ - USDC for the District of New Jersey | 3:18-cv-04588 | JOHNSON BECKER, PLLC |
| DEMARCO, NADINE | NJ - USDC for the District of New Jersey | 3:18-cv-15332 | JOHNSON BECKER, PLLC |
| DENYS, CORNELIA | NJ - USDC for the District of New Jersey | 3:21-cv-03211 | JOHNSON BECKER, PLLC |
| DESLAURIERS, NORMANDE | NJ - USDC for the District of New Jersey | 3:20-cv-15015 | JOHNSON BECKER, PLLC |
| DICKEN, JODY | NJ - USDC for the District of New Jersey | 3:17-cv-03079 | JOHNSON BECKER, PLLC |
| DISALLE, BECKY | NJ - USDC for the District of New Jersey | 3:20-cv-12535 | JOHNSON BECKER, PLLC |
| DONIA, MILDRED | NJ - USDC for the District of New Jersey | 3:18-cv-01890 | JOHNSON BECKER, PLLC |
| DUFFEY, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-16387 | JOHNSON BECKER, PLLC |
| DUGAN, ARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-11036 | JOHNSON BECKER, PLLC |
| DUGAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-12539 | JOHNSON BECKER, PLLC |
| DUNPHY, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-00539 | JOHNSON BECKER, PLLC |
| DUROVEY, TAMARA | NJ - USDC for the District of New Jersey | 3:17-cv-06606 | JOHNSON BECKER, PLLC |
| EGLEN, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-11072 | JOHNSON BECKER, PLLC |
| ELLIOTT, RUBY | NJ - USDC for the District of New Jersey | 3:17-cv-11038 | JOHNSON BECKER, PLLC |
| ELSON, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-12496 | JOHNSON BECKER, PLLC |
| FACEMIRE, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-05809 | JOHNSON BECKER, PLLC |
| FELDMAN, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-00236 | JOHNSON BECKER, PLLC |
| FERNANDEZ, SOL | NJ - USDC for the District of New Jersey | 3:20-cv-09390 | JOHNSON BECKER, PLLC |
| FLEMING, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-07255 | JOHNSON BECKER, PLLC |
| FONTAINE, BRIDGET | NJ - USDC for the District of New Jersey | 3:19-cv-06528 | JOHNSON BECKER, PLLC |
| FOSTER, NICOLE | NJ - USDC for the District of New Jersey | 3:17-cv-02259 | JOHNSON BECKER, PLLC |
| FOXWELL, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-12509 | JOHNSON BECKER, PLLC |
| FREELAND, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:17-cv-12496 | JOHNSON BECKER, PLLC |
| FRENCH, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-00242 | JOHNSON BECKER, PLLC |
| FRYE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-11074 | JOHNSON BECKER, PLLC |
| GASKIN, SHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-16072 | JOHNSON BECKER, PLLC |
| GATCHELL, GINA | NJ - USDC for the District of New Jersey | 3:17-cv-03081 | JOHNSON BECKER, PLLC |
| GLAZIER, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-11040 | JOHNSON BECKER, PLLC |
| GOODIN-VASQUEZ, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-05649 | JOHNSON BECKER, PLLC |
| GORDON, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-12052 | JOHNSON BECKER, PLLC |
| GORSKY, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-00541 | JOHNSON BECKER, PLLC |
| GRAHAM, GRACE | NJ - USDC for the District of New Jersey | 3:17-cv-12437 | JOHNSON BECKER, PLLC |
| GRGUROVICH, KOSA | NJ - USDC for the District of New Jersey | 3:19-cv-21556 | JOHNSON BECKER, PLLC |
| GRIFFEE, CHRISTY | NJ - USDC for the District of New Jersey | 3:17-cv-06615 | JOHNSON BECKER, PLLC |
| GUNDO, KARRIE | NJ - USDC for the District of New Jersey | 3:19-cv-19913 | JOHNSON BECKER, PLLC |
| GUTIERREZ, RINA | NJ - USDC for the District of New Jersey | 3:18-cv-00542 | JOHNSON BECKER, PLLC |
| HALL, SARA | NJ - USDC for the District of New Jersey | 3:18-cv-08091 | JOHNSON BECKER, PLLC |
| HALLAM, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-05782 | JOHNSON BECKER, PLLC |
| HAMMACK, TRINA | NJ - USDC for the District of New Jersey | 3:18-cv-00543 | JOHNSON BECKER, PLLC |
| HARMER, CATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-11042 | JOHNSON BECKER, PLLC |
| HARRIS, BEVERLY | NJ - USDC for the District of New Jersey | 3:19-cv-21785 | JOHNSON BECKER, PLLC |
| HARRIS, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-11044 | JOHNSON BECKER, PLLC |
| HAYES, KAYLA | NJ - USDC for the District of New Jersey | 3:18-cv-00544 | JOHNSON BECKER, PLLC |
| HAYES, MANDY | NJ - USDC for the District of New Jersey | 3:20-cv-17486 | JOHNSON BECKER, PLLC |
| HAYNES, CLARA | NJ - USDC for the District of New Jersey | 3:21-cv-01019 | JOHNSON BECKER, PLLC |
| HEATH, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-06952 | JOHNSON BECKER, PLLC |
| HIPPLEY, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-11869 | JOHNSON BECKER, PLLC |
| HIXSON, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-09414 | JOHNSON BECKER, PLLC |
| HOELLER, JEANNE | NJ - USDC for the District of New Jersey | 3:18-cv-01374 | JOHNSON BECKER, PLLC |
| HOLSCHBACH, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-12202 | JOHNSON BECKER, PLLC |
| HYSLOP, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-00545 | JOHNSON BECKER, PLLC |
| INTREPIDO, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-00546 | JOHNSON BECKER, PLLC |
| IVORY, EARLINE | NJ - USDC for the District of New Jersey | 3:19-cv-16821 | JOHNSON BECKER, PLLC |
| JACKSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-02603 | JOHNSON BECKER, PLLC |
| JAMES, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-00547 | JOHNSON BECKER, PLLC |
| JENSEN, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-00548 | JOHNSON BECKER, PLLC |
| JOHNSON, LISA MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-02605 | JOHNSON BECKER, PLLC |
| JONES, CLAUDETTE | NJ - USDC for the District of New Jersey | 3:19-cv-16878 | JOHNSON BECKER, PLLC |
| JORDAN, BADYRE | NJ - USDC for the District of New Jersey | 3:18-cv-00549 | JOHNSON BECKER, PLLC |
| JORDAN, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-00551 | JOHNSON BECKER, PLLC |
| KARAWETIAN, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-00552 | JOHNSON BECKER, PLLC |
| KEEVEN, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-00553 | JOHNSON BECKER, PLLC |
| KENNEDY, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-11045 | JOHNSON BECKER, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KERKESLAGER, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-00557 | JOHNSON BECKER, PLLC |
| KESSEL, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-16695 | JOHNSON BECKER, PLLC |
| KIDD, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-02263 | JOHNSON BECKER, PLLC |
| KIHN, DIANNA | NJ - USDC for the District of New Jersey | 3:17-cv-02188 | JOHNSON BECKER, PLLC |
| KLOCK, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-04353 | JOHNSON BECKER, PLLC |
| KOMP, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-16724 | JOHNSON BECKER, PLLC |
| LAMB, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-04373 | JOHNSON BECKER, PLLC |
| LAMZON, AMELITA | NJ - USDC for the District of New Jersey | 3:17-cv-12458 | JOHNSON BECKER, PLLC |
| LANCASTER, ALEXIS | NJ - USDC for the District of New Jersey | 3:21-cv-10781 | JOHNSON BECKER, PLLC |
| LANCASTER, HOLLI | NJ - USDC for the District of New Jersey | 3:17-cv-11075 | JOHNSON BECKER, PLLC |
| LAWTON, RONNI | NJ - USDC for the District of New Jersey | 3:18-cv-11647 | JOHNSON BECKER, PLLC |
| LINCECUM, HELEN | NJ - USDC for the District of New Jersey | 3:17-cv-11046 | JOHNSON BECKER, PLLC |
| LOZANO, JANIE | NJ - USDC for the District of New Jersey | 3:17-cv-02191 | JOHNSON BECKER, PLLC |
| MAHAN, JERRI | NJ - USDC for the District of New Jersey | 3:19-cv-16818 | JOHNSON BECKER, PLLC |
| MANNING, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-16402 | JOHNSON BECKER, PLLC |
| MARTIN, ELISABETH | NJ - USDC for the District of New Jersey | 3:17-cv-12465 | JOHNSON BECKER, PLLC |
| MAXWELL, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-02184 | JOHNSON BECKER, PLLC |
| MAXWELL, VICKIE | NJ - USDC for the District of New Jersey | 3:18-cv-00558 | JOHNSON BECKER, PLLC |
| MAYKOWSKI, DAWN | NJ - USDC for the District of New Jersey | 3:17-cv-11050 | JOHNSON BECKER, PLLC |
| MAZANETZ, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-12499 | JOHNSON BECKER, PLLC |
| MCCANN, KRIS-ANN | NJ - USDC for the District of New Jersey | 3:18-cv-00559 | JOHNSON BECKER, PLLC |
| MCKEE, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-16881 | JOHNSON BECKER, PLLC |
| MCKIE, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-00554 | JOHNSON BECKER, PLLC |
| MCQUAIN, LIBBY | NJ - USDC for the District of New Jersey | 3:17-cv-06616 | JOHNSON BECKER, PLLC |
| MEDLEY, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-02543 | JOHNSON BECKER, PLLC |
| MILLER, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-16449 | JOHNSON BECKER, PLLC |
| MOLER, LANA | NJ - USDC for the District of New Jersey | 3:21-cv-05819 | JOHNSON BECKER, PLLC |
| MOMOU, HORTENSE | NJ - USDC for the District of New Jersey | 3:18-cv-00899 | JOHNSON BECKER, PLLC |
| MONGE, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-21568 | JOHNSON BECKER, PLLC |
| MOORE, NORMA | NJ - USDC for the District of New Jersey | 3:18-cv-03432 | JOHNSON BECKER, PLLC |
| MORGAN, INELL | NJ - USDC for the District of New Jersey | 3:18-cv-16751 | JOHNSON BECKER, PLLC |
| MUNSON, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-04061 | JOHNSON BECKER, PLLC |
| NELSON, LESLIE | NJ - USDC for the District of New Jersey | 3:17-cv-02264 | JOHNSON BECKER, PLLC |
| NOBLE, TRACEY | NJ - USDC for the District of New Jersey | 3:17-cv-05331 | JOHNSON BECKER, PLLC |
| NORTON, CATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-05395 | JOHNSON BECKER, PLLC |
| NOWELL, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-00560 | JOHNSON BECKER, PLLC |
| OCAIN, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-02607 | JOHNSON BECKER, PLLC |
| OCONNOR, KATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-00561 | JOHNSON BECKER, PLLC |
| OCONNOR, MELANIE | NJ - USDC for the District of New Jersey | 3:17-cv-06917 | JOHNSON BECKER, PLLC |
| ONUKIAVAGE, MARYANN | NJ - USDC for the District of New Jersey | 3:18-cv-16376 | JOHNSON BECKER, PLLC |
| ORR, ANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-16943 | JOHNSON BECKER, PLLC |
| ORTIZ, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-02606 | JOHNSON BECKER, PLLC |
| PALAFOX, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-03693 | JOHNSON BECKER, PLLC |
| PARRIOTT, JAIME | NJ - USDC for the District of New Jersey | 3:21-cv-10779 | JOHNSON BECKER, PLLC |
| PERKINS, LADAWN | NJ - USDC for the District of New Jersey | 3:17-cv-11065 | JOHNSON BECKER, PLLC |
| PERRY, SUZANNE | NJ - USDC for the District of New Jersey | 3:17-cv-12513 | JOHNSON BECKER, PLLC |
| PETERS, KIM | NJ - USDC for the District of New Jersey | 3:17-cv-12480 | JOHNSON BECKER, PLLC |
| PIERCE, SONDRA | NJ - USDC for the District of New Jersey | 3:18-cv-02259 | JOHNSON BECKER, PLLC |
| POWERS, IRENE | NJ - USDC for the District of New Jersey | 3:19-cv-12498 | JOHNSON BECKER, PLLC |
| PRASIL, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-00562 | JOHNSON BECKER, PLLC |
| PRAWOTO, JUNI | NJ - USDC for the District of New Jersey | 3:18-cv-08094 | JOHNSON BECKER, PLLC |
| PRINCE, ANTIONETTE | NJ - USDC for the District of New Jersey | 3:18-cv-00563 | JOHNSON BECKER, PLLC |
| RAINEY, ADRIANA | NJ - USDC for the District of New Jersey | 3:17-cv-03084 | JOHNSON BECKER, PLLC |
| RAMBO, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-00564 | JOHNSON BECKER, PLLC |
| RANSOM, SHEILA | NJ - USDC for the District of New Jersey | 3:17-cv-12450 | JOHNSON BECKER, PLLC |
| READE, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-02265 | JOHNSON BECKER, PLLC |
| REED, DENA | NJ - USDC for the District of New Jersey | 3:20-cv-17473 | JOHNSON BECKER, PLLC |
| REED, TERRI | NJ - USDC for the District of New Jersey | 3:18-cv-16285 | JOHNSON BECKER, PLLC |
| RISNER, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-13478 | JOHNSON BECKER, PLLC |
| ROBALLO, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-16764 | JOHNSON BECKER, PLLC |
| ROMERO, EVELYN | NJ - USDC for the District of New Jersey | 3:18-cv-00565 | JOHNSON BECKER, PLLC |
| SAMBO, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-15323 | JOHNSON BECKER, PLLC |
| SANCHEZ, AMANDA | NJ - USDC for the District of New Jersey | 3:17-cv-05329 | JOHNSON BECKER, PLLC |
| SAUVE, APRIL | NJ - USDC for the District of New Jersey | 3:17-cv-12515 | JOHNSON BECKER, PLLC |
| SAVAGE, LAUREN | NJ - USDC for the District of New Jersey | 3:18-cv-00566 | JOHNSON BECKER, PLLC |
| SCALES, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-09411 | JOHNSON BECKER, PLLC |
| SCHLEEF, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-03423 | JOHNSON BECKER, PLLC |
| SCOTT, KISHA | NJ - USDC for the District of New Jersey | 3:17-cv-06916 | JOHNSON BECKER, PLLC |
| SILVA, KAMALA | CA - Superior Court - Los Angeles County | BC635962 | JOHNSON BECKER, PLLC |
| SILVA, KAMALA | NJ - USDC for the District of New Jersey | 3:17-cv-12449 | JOHNSON BECKER, PLLC |
| SIMON, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-00555 | JOHNSON BECKER, PLLC |
| SLOCUM, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-08096 | JOHNSON BECKER, PLLC |
| STEVENS, JEAN | NJ - USDC for the District of New Jersey | 3:17-cv-11077 | JOHNSON BECKER, PLLC |
| STICK, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-02251 | JOHNSON BECKER, PLLC |
| STIPE, EARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-16447 | JOHNSON BECKER, PLLC |
| STUCHENKO-SPARKS, JO-ANN | NJ - USDC for the District of New Jersey | 3:17-cv-06919 | JOHNSON BECKER, PLLC |
| SULLIVAN, LORETTA | NJ - USDC for the District of New Jersey | 3:18-cv-00568 | JOHNSON BECKER, PLLC |
| SWEET, PENNY | NJ - USDC for the District of New Jersey | 3:17-cv-11052 | JOHNSON BECKER, PLLC |
| TAYLOR, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-02314 | JOHNSON BECKER, PLLC |
| TAYLOR, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-05759 | JOHNSON BECKER, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMAS, JEANNE | NJ - USDC for the District of New Jersey | 3:19-cv-20095 | JOHNSON BECKER, PLLC |
| THOMAS, KATELAN | NJ - USDC for the District of New Jersey | 3:21-cv-00304 | JOHNSON BECKER, PLLC |
| THOMPSON, TAMMY | NJ - USDC for the District of New Jersey | 3:18-cv-02542 | JOHNSON BECKER, PLLC |
| THORESON, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-12451 | JOHNSON BECKER, PLLC |
| TIPPETT, CHRISTY | NJ - USDC for the District of New Jersey | 3:19-cv-20417 | JOHNSON BECKER, PLLC |
| TOMASI, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-00569 | JOHNSON BECKER, PLLC |
| TREMBLAY, JANE | NJ - USDC for the District of New Jersey | 3:18-cv-00570 | JOHNSON BECKER, PLLC |
| TYREE, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-02608 | JOHNSON BECKER, PLLC |
| ULLOA, MADRIGAL | NJ - USDC for the District of New Jersey | 3:18-cv-00571 | JOHNSON BECKER, PLLC |
| VALLEJO, CANDACE | NJ - USDC for the District of New Jersey | 3:19-cv-07609 | JOHNSON BECKER, PLLC |
| VAN DERVORT, SHARYN | NJ - USDC for the District of New Jersey | 3:17-cv-03085 | JOHNSON BECKER, PLLC |
| VANDENBROEKE, ASHLEY | NJ - USDC for the District of New Jersey | 3:18-cv-00572 | JOHNSON BECKER, PLLC |
| VICARI, CARRIE | NJ - USDC for the District of New Jersey | 3:18-cv-02247 | JOHNSON BECKER, PLLC |
| VILLA, ANA | NJ - USDC for the District of New Jersey | 3:20-cv-00505 | JOHNSON BECKER, PLLC |
| VOLK, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11056 | JOHNSON BECKER, PLLC |
| WAGONER, CONSTANCE | NJ - USDC for the District of New Jersey | 3:19-cv-00929 | JOHNSON BECKER, PLLC |
| WALKER, BELINDA | NJ - USDC for the District of New Jersey | 3:18-cv-02254 | JOHNSON BECKER, PLLC |
| WALKER, LESLEY | NJ - USDC for the District of New Jersey | 3:19-cv-21436 | JOHNSON BECKER, PLLC |
| WALLACE, SHELDA | NJ - USDC for the District of New Jersey | 3:17-cv-03086 | JOHNSON BECKER, PLLC |
| WARREN, OCTAVIA | NJ - USDC for the District of New Jersey | 3:20-cv-17563 | JOHNSON BECKER, PLLC |
| WARREN, TARA | NJ - USDC for the District of New Jersey | 3:18-cv-02541 | JOHNSON BECKER, PLLC |
| WASHINGTON, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-02253 | JOHNSON BECKER, PLLC |
| WEEKS, MALUDI | NJ - USDC for the District of New Jersey | 3:17-cv-11058 | JOHNSON BECKER, PLLC |
| WEST, MYRA | NJ - USDC for the District of New Jersey | 3:17-cv-02604 | JOHNSON BECKER, PLLC |
| WEYANT, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-17084 | JOHNSON BECKER, PLLC |
| WEYER, SARAH | NJ - USDC for the District of New Jersey | 3:19-cv-16876 | JOHNSON BECKER, PLLC |
| WHITE, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-00573 | JOHNSON BECKER, PLLC |
| WHITE, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-14823 | JOHNSON BECKER, PLLC |
| WHITFILED, ELLEN | NJ - USDC for the District of New Jersey | 3:18-cv-02252 | JOHNSON BECKER, PLLC |
| WILLIAMS, TAMEITHA | NJ - USDC for the District of New Jersey | 3:21-cv-01864 | JOHNSON BECKER, PLLC |
| YARBOROUGH, JO | NJ - USDC for the District of New Jersey | 3:21-cv-12939 | JOHNSON BECKER, PLLC |
| YOUNG, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-00556 | JOHNSON BECKER, PLLC |
| ABEDI-SAGHERIAN, RIMA | NJ - USDC for the District of New Jersey | 3:21-cv-18152 | JOHNSON LAW GROUF |
| ABEYTA, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-09042 | JOHNSON LAW GROUF |
| ADAIR, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-14565 | JOHNSON LAW GROUF |
| ADKINS, BERNADINE | NJ - USDC for the District of New Jersey | 3:18-cv-02366 | JOHNSON LAW GROUF |
| ADORNO, JASMINE | NJ - USDC for the District of New Jersey | 3:21-cv-12958 | JOHNSON LAW GROUF |
| AGUIRRE, STARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-01886 | JOHNSON LAW GROUF |
| AHRENS-TRAMS, DAWN | NJ - USDC for the District of New Jersey | 3:19-cv-05645 | JOHNSON LAW GROUF |
| AKEMANN, KARLA | NJ - USDC for the District of New Jersey | 3:18-cv-02169 | JOHNSON LAW GROUF |
| ALABA, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-16690 | JOHNSON LAW GROUF |
| ALEX, VERA | NJ - USDC for the District of New Jersey | 3:18-cv-01479 | JOHNSON LAW GROUF |
| ALLEN, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-06861 | JOHNSON LAW GROUF |
| ALLEN, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-16995 | JOHNSON LAW GROUF |
| ALLISON, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-09034 | JOHNSON LAW GROUF |
| AL-NURRIDIN, FATIMAH | NJ - USDC for the District of New Jersey | 3:18-cv-01353 | JOHNSON LAW GROUF |
| AMATO, FELICIA | NJ - USDC for the District of New Jersey | 3:20-cv-03343 | JOHNSON LAW GROUF |
| AMENGUAL, CARMEN | NJ - USDC for the District of New Jersey | 3:21-cv-06852 | JOHNSON LAW GROUF |
| AMOS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-16514 | JOHNSON LAW GROUF |
| ANDERSON, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-02733 | JOHNSON LAW GROUF |
| ANDERSON, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-16910 | JOHNSON LAW GROUF |
| ANGELO, GINA | NJ - USDC for the District of New Jersey | 3:21-cv-02434 | JOHNSON LAW GROUF |
| ANGUIANO, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-18218 | JOHNSON LAW GROUF |
| ANNIE WILSON | NJ - USDC for the District of New Jersey | 3:21-cv-18402 | JOHNSON LAW GROUF |
| ANTOLOWITZ, ANNETTE | NJ - USDC for the District of New Jersey | 3:19-cv-02373 | JOHNSON LAW GROUF |
| APPEL, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-18215 | JOHNSON LAW GROUF |
| AQUIO, MICHEL | NJ - USDC for the District of New Jersey | 3:19-cv-11725 | JOHNSON LAW GROUF |
| ARAMBULA, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-10405 | JOHNSON LAW GROUF |
| ARBUTHNOT, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-02201 | JOHNSON LAW GROUF |
| ARENDT, SHERRIE | NJ - USDC for the District of New Jersey | 3:21-cv-17850 | JOHNSON LAW GROUF |
| ARGENT, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-00951 | JOHNSON LAW GROUF |
| ARINOLDO, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15702 | JOHNSON LAW GROUF |
| ARNOLD, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-03128 | JOHNSON LAW GROUF |
| ARRINGTON, MISTY | NJ - USDC for the District of New Jersey | 3:20-cv-15626 | JOHNSON LAW GROUF |
| ARROWOOD, JOHNNA | NJ - USDC for the District of New Jersey | 3:20-cv-17406 | JOHNSON LAW GROUF |
| ASHBROOK, JLENDA | NJ - USDC for the District of New Jersey | 3:21-cv-13592 | JOHNSON LAW GROUF |
| ASTUDILLO, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-10920 | JOHNSON LAW GROUF |
| ATEN, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-17436 | JOHNSON LAW GROUF |
| ATKINSON, MINNIE | NJ - USDC for the District of New Jersey | 3:21-cv-01854 | JOHNSON LAW GROUF |
| ATLEY, MELANIE | NJ - USDC for the District of New Jersey | 3:18-cv-02421 | JOHNSON LAW GROUF |
| AURICK, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-17176 | JOHNSON LAW GROUF |
| AUSTIN, WILMA | NJ - USDC for the District of New Jersey | 3:21-cv-00693 | JOHNSON LAW GROUF |
| AVERY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-05397 | JOHNSON LAW GROUF |
| AVILA, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-09039 | JOHNSON LAW GROUF |
| AYALA, VANNESA | NJ - USDC for the District of New Jersey | 3:21-cv-07300 | JOHNSON LAW GROUF |
| AYON, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-00585 | JOHNSON LAW GROUF |
| BABB, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-03633 | JOHNSON LAW GROUF |
| BACA, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-17513 | JOHNSON LAW GROUF |
| BAILEY, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-02417 | JOHNSON LAW GROUF |
| BAKER, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-13793 | JOHNSON LAW GROUF |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BAKKEN, JANIECE | NJ - USDC for the District of New Jersey | 3:21-cv-14673 | JOHNSON LAW GROUP |
| BALENTINA, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-05572 | JOHNSON LAW GROUP |
| BALKUM, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-18206 | JOHNSON LAW GROUP |
| BALMFORTH, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-06908 | JOHNSON LAW GROUP |
| BANKS, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-15787 | JOHNSON LAW GROUP |
| BANKS-HARRIS, BEULAH | NJ - USDC for the District of New Jersey | 3:17-cv-04838 | JOHNSON LAW GROUP |
| BAPTISTE, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-02048 | JOHNSON LAW GROUP |
| BARAN, VICKI | NJ - USDC for the District of New Jersey | 3:18-cv-01517 | JOHNSON LAW GROUP |
| BARATH, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-12616 | JOHNSON LAW GROUP |
| BARCLAY, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-02084 | JOHNSON LAW GROUP |
| BARGE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-09967 | JOHNSON LAW GROUP |
| BARKLEY, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-17704 | JOHNSON LAW GROUP |
| BARRESI, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-19383 | JOHNSON LAW GROUP |
| BARTH, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-16014 | JOHNSON LAW GROUP |
| BARTON, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-15624 | JOHNSON LAW GROUP |
| BARTOWICK, KRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-01761 | JOHNSON LAW GROUP |
| BATES, DUANN | NJ - USDC for the District of New Jersey | 3:21-cv-01132 | JOHNSON LAW GROUP |
| BATES, PAULINE | NJ - USDC for the District of New Jersey | 3:20-cv-18116 | JOHNSON LAW GROUP |
| BEAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-02250 | JOHNSON LAW GROUP |
| BEAVER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-16983 | JOHNSON LAW GROUP |
| BECICKA, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-16389 | JOHNSON LAW GROUP |
| BECK, SHANNON | NJ - USDC for the District of New Jersey | 3:18-cv-02394 | JOHNSON LAW GROUP |
| BEDFORD, SAUNDRA | NJ - USDC for the District of New Jersey | 3:18-cv-01737 | JOHNSON LAW GROUP |
| BEEGLE, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-01329 | JOHNSON LAW GROUP |
| BELLO, LOUISE | NJ - USDC for the District of New Jersey | 3:21-cv-13988 | JOHNSON LAW GROUP |
| BENAC, DOINA | NJ - USDC for the District of New Jersey | 3:20-cv-01478 | JOHNSON LAW GROUP |
| BENITEZ, MARIA LIRA | NJ - USDC for the District of New Jersey | 3:21-cv-12904 | JOHNSON LAW GROUP |
| BENJAMIN, DANA | NJ - USDC for the District of New Jersey | 3:18-cv-02231 | JOHNSON LAW GROUP |
| BENNETT, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-17122 | JOHNSON LAW GROUP |
| BENTLEY, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-07331 | JOHNSON LAW GROUP |
| BENUSA, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-05441 | JOHNSON LAW GROUP |
| BERGER, KERRI | NJ - USDC for the District of New Jersey | 3:18-cv-01946 | JOHNSON LAW GROUP |
| BERNARD, JILL | NJ - USDC for the District of New Jersey | 3:20-cv-01982 | JOHNSON LAW GROUP |
| BERRY, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-14632 | JOHNSON LAW GROUP |
| BERRY, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-14351 | JOHNSON LAW GROUP |
| BETANCOURT, ANA | NJ - USDC for the District of New Jersey | 3:19-cv-18506 | JOHNSON LAW GROUP |
| BEVER, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-09863 | JOHNSON LAW GROUP |
| BIANCHI, JOY | NJ - USDC for the District of New Jersey | 3:21-cv-10699 | JOHNSON LAW GROUP |
| BILLIOT, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-06522 | JOHNSON LAW GROUP |
| BISHOP, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-01753 | JOHNSON LAW GROUP |
| BJELAN, DESA | NJ - USDC for the District of New Jersey | 3:19-cv-05946 | JOHNSON LAW GROUP |
| BLAKE, CAREY | NJ - USDC for the District of New Jersey | 3:21-cv-05590 | JOHNSON LAW GROUP |
| BLAKE, ELDA | NJ - USDC for the District of New Jersey | 3:21-cv-16878 | JOHNSON LAW GROUP |
| BLANCHETTE, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-01860 | JOHNSON LAW GROUP |
| BLANCO, CRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-15851 | JOHNSON LAW GROUP |
| BLAPPERT, CARON | NJ - USDC for the District of New Jersey | 3:21-cv-05560 | JOHNSON LAW GROUP |
| BLASKA, ASHLEY | NJ - USDC for the District of New Jersey | 3:19-cv-02391 | JOHNSON LAW GROUP |
| BLEUER, BETSY | NJ - USDC for the District of New Jersey | 3:21-cv-13791 | JOHNSON LAW GROUP |
| BLOCK, SYLVIA | NJ - USDC for the District of New Jersey | 3:21-cv-17065 | JOHNSON LAW GROUP |
| BLOCTON, JOMATIA | NJ - USDC for the District of New Jersey | 3:21-cv-07612 | JOHNSON LAW GROUP |
| BOBB, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-01901 | JOHNSON LAW GROUP |
| BOESE, SANDY | NJ - USDC for the District of New Jersey | 3:21-cv-01306 | JOHNSON LAW GROUP |
| BOIE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-02381 | JOHNSON LAW GROUP |
| BOLIN, BILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-00893 | JOHNSON LAW GROUP |
| BOOTH, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-14129 | JOHNSON LAW GROUP |
| BOOTH, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-01192 | JOHNSON LAW GROUP |
| BOOTH, LYNNE | NJ - USDC for the District of New Jersey | 3:21-cv-06756 | JOHNSON LAW GROUP |
| BORCHERT, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-05563 | JOHNSON LAW GROUP |
| BOSTWICK, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-13713 | JOHNSON LAW GROUP |
| BOTHWELL, CRYSTAL | NJ - USDC for the District of New Jersey | 3:18-cv-02158 | JOHNSON LAW GROUP |
| BOUND, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-13719 | JOHNSON LAW GROUP |
| BOUTCHER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-01473 | JOHNSON LAW GROUP |
| BOUVIA, STEPHANIE | NJ - USDC for the District of New Jersey | 3:18-cv-17687 | JOHNSON LAW GROUP |
| BOVA, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-05621 | JOHNSON LAW GROUP |
| BOWDEN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01625 | JOHNSON LAW GROUP |
| BOWMAN, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13345 | JOHNSON LAW GROUP |
| BOWNE, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-01790 | JOHNSON LAW GROUP |
| BOWYER, LOUISE | NJ - USDC for the District of New Jersey | 3:21-cv-16119 | JOHNSON LAW GROUP |
| BOYD, SYRIL | NJ - USDC for the District of New Jersey | 3:21-cv-07307 | JOHNSON LAW GROUP |
| BOYER, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-04087 | JOHNSON LAW GROUP |
| BOYETTE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-21612 | JOHNSON LAW GROUP |
| BOZICH, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-18163 | JOHNSON LAW GROUP |
| BRAAK, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-01483 | JOHNSON LAW GROUP |
| BRADBURY, EVELYNE | NJ - USDC for the District of New Jersey | 3:19-cv-18469 | JOHNSON LAW GROUP |
| BRADDOCK, ETHEL | NJ - USDC for the District of New Jersey | 3:21-cv-07139 | JOHNSON LAW GROUP |
| BRADEN, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-09904 | JOHNSON LAW GROUP |
| BRADLEY, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-10395 | JOHNSON LAW GROUP |
| BRADY, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-02977 | JOHNSON LAW GROUP |
| BRANDT-NAAB, DORREEN | NJ - USDC for the District of New Jersey | 3:21-cv-16456 | JOHNSON LAW GROUP |
| BRANNON, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-17188 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRAZIL, LOUISEANN | NJ - USDC for the District of New Jersey | 3:21-cv-16459 | JOHNSON LAW GROUP |
| BREDEWEG-DEJAGER, SIMIE | NJ - USDC for the District of New Jersey | 3:21-cv-07620 | JOHNSON LAW GROUP |
| BREMSETH, CORA | NJ - USDC for the District of New Jersey | 3:21-cv-16840 | JOHNSON LAW GROUP |
| BRIDGET BEAUDET | NJ - USDC for the District of New Jersey | 3:21-cv-18397 | JOHNSON LAW GROUP |
| BRILEY, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-06181 | JOHNSON LAW GROUP |
| BRIZZOLARA, SONYA | NJ - USDC for the District of New Jersey | 3:21-cv-08776 | JOHNSON LAW GROUP |
| BROADWAY, TARA | NJ - USDC for the District of New Jersey | 3:19-cv-13966 | JOHNSON LAW GROUP |
| BROCATO, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-13276 | JOHNSON LAW GROUP |
| BRONIEC, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-19016 | JOHNSON LAW GROUP |
| BROOKS, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-06572 | JOHNSON LAW GROUP |
| BROOKS, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-16745 | JOHNSON LAW GROUP |
| BROOKS, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-14393 | JOHNSON LAW GROUP |
| BROOKS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-10880 | JOHNSON LAW GROUP |
| BROOKS-HILLIARD, KANDY | NJ - USDC for the District of New Jersey | 3:17-cv-11737 | JOHNSON LAW GROUP |
| BROWN, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-01277 | JOHNSON LAW GROUP |
| BROWN, SALLY | NJ - USDC for the District of New Jersey | 3:21-cv-17089 | JOHNSON LAW GROUP |
| BROWN, SALLY | NJ - USDC for the District of New Jersey | 3:20-cv-05573 | JOHNSON LAW GROUP |
| BRUNETTE, JANIE | NJ - USDC for the District of New Jersey | 3:21-cv-01280 | JOHNSON LAW GROUP |
| BRUSETH, MADGE | NJ - USDC for the District of New Jersey | 3:20-cv-01854 | JOHNSON LAW GROUP |
| BRYANT, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-02352 | JOHNSON LAW GROUP |
| BRYSON, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-02468 | JOHNSON LAW GROUP |
| BUCHANAN, EVON | NJ - USDC for the District of New Jersey | 3:21-cv-07546 | JOHNSON LAW GROUP |
| BUCHANAN, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-18087 | JOHNSON LAW GROUP |
| BUCK, TRACEY | NJ - USDC for the District of New Jersey | 3:21-cv-18198 | JOHNSON LAW GROUP |
| BUGLIONE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-15524 | JOHNSON LAW GROUP |
| BUJEIRO, ELISABEL | NJ - USDC for the District of New Jersey | 3:20-cv-01878 | JOHNSON LAW GROUP |
| BUNTEN, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-13924 | JOHNSON LAW GROUP |
| BURGESS, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-04722 | JOHNSON LAW GROUP |
| BURGESS, KAY | NJ - USDC for the District of New Jersey | 3:21-cv-13917 | JOHNSON LAW GROUP |
| BURGOS, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-05703 | JOHNSON LAW GROUP |
| BURK, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-16166 | JOHNSON LAW GROUP |
| BURKE, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-17836 | JOHNSON LAW GROUP |
| BURKE, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-13186 | JOHNSON LAW GROUP |
| BURNETT, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-16833 | JOHNSON LAW GROUP |
| BURNS, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-17929 | JOHNSON LAW GROUP |
| BUSH, JULIE | NJ - USDC for the District of New Jersey | 3:19-cv-18413 | JOHNSON LAW GROUP |
| BUTLER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-14625 | JOHNSON LAW GROUP |
| BUTLER-SISNROY, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-02325 | JOHNSON LAW GROUP |
| BUZZELLI, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-15864 | JOHNSON LAW GROUP |
| BYERLEY, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-03866 | JOHNSON LAW GROUP |
| BYRNE, KIMBERLEE | NJ - USDC for the District of New Jersey | 3:18-cv-01710 | JOHNSON LAW GROUP |
| CADE, DEBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-17094 | JOHNSON LAW GROUP |
| CAFFEE, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-00182 | JOHNSON LAW GROUP |
| CAGG, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-01208 | JOHNSON LAW GROUP |
| CALABRESE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-18605 | JOHNSON LAW GROUP |
| CALDERON, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-00745 | JOHNSON LAW GROUP |
| CALLOWAY, ALIEEN | NJ - USDC for the District of New Jersey | 3:20-cv-02781 | JOHNSON LAW GROUP |
| CAMPBELL, ELLEN | NJ - USDC for the District of New Jersey | 3:19-cv-02416 | JOHNSON LAW GROUP |
| CAMPI, ERIN | NJ - USDC for the District of New Jersey | 3:18-cv-01487 | JOHNSON LAW GROUP |
| CAMPISI, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-15578 | JOHNSON LAW GROUP |
| CANDIELLO, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-13429 | JOHNSON LAW GROUP |
| CANTERINO, DOMENICA | NJ - USDC for the District of New Jersey | 3:21-cv-13032 | JOHNSON LAW GROUP |
| CANTU, FRANCIS | NJ - USDC for the District of New Jersey | 3:21-cv-00723 | JOHNSON LAW GROUP |
| CAPEK, CLAUDIA | NJ - USDC for the District of New Jersey | 3:21-cv-12957 | JOHNSON LAW GROUP |
| CARLSON, CHRISTY | NJ - USDC for the District of New Jersey | 3:18-cv-02176 | JOHNSON LAW GROUP |
| CARMONA, RACHEL | NJ - USDC for the District of New Jersey | 3:19-cv-05962 | JOHNSON LAW GROUP |
| CARNELL, MARYANNE | NJ - USDC for the District of New Jersey | 3:17-cv-12823 | JOHNSON LAW GROUP |
| CARO, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-19367 | JOHNSON LAW GROUP |
| CARPENTER, VICKY | NJ - USDC for the District of New Jersey | 3:18-cv-01516 | JOHNSON LAW GROUP |
| CARPINTERO, RUBY | NJ - USDC for the District of New Jersey | 3:20-cv-01795 | JOHNSON LAW GROUP |
| CARRILLO, STACY | NJ - USDC for the District of New Jersey | 3:21-cv-16392 | JOHNSON LAW GROUP |
| CARROLL, MYRTLE | NJ - USDC for the District of New Jersey | 3:21-cv-08769 | JOHNSON LAW GROUP |
| CARSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-15460 | JOHNSON LAW GROUP |
| CARTER, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-05187 | JOHNSON LAW GROUP |
| CARTER, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-02087 | JOHNSON LAW GROUP |
| CARUSO, ANN | NJ - Superior Court - Atlantic County | ATL-L-000944-21 | JOHNSON LAW GROUP |
| CARVER, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-16116 | JOHNSON LAW GROUP |
| CARYL, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-01875 | JOHNSON LAW GROUP |
| CASKEY-SCHREIBER, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-02316 | JOHNSON LAW GROUP |
| CASSELMAN-KENDALL, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-01730 | JOHNSON LAW GROUP |
| CATOE, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-18100 | JOHNSON LAW GROUP |
| CAUSEY, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-15485 | JOHNSON LAW GROUP |
| CAVANAUGH, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-02196 | JOHNSON LAW GROUP |
| CELI, FRANCES | NJ - USDC for the District of New Jersey | 3:19-cv-19516 | JOHNSON LAW GROUP |
| CHACON, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-02035 | JOHNSON LAW GROUP |
| CHAIREZ, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-17412 | JOHNSON LAW GROUP |
| CHALIFOUR, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-01798 | JOHNSON LAW GROUP |
| CHAPA, JOANNA | NJ - USDC for the District of New Jersey | 3:20-cv-06866 | JOHNSON LAW GROUP |
| CHAPMAN, JUNE | NJ - USDC for the District of New Jersey | 3:17-cv-03362 | JOHNSON LAW GROUP |
| CHASTEEN, SARAH | NJ - USDC for the District of New Jersey | 3:19-cv-12558 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHATMAN, DAVIDA | NJ - USDC for the District of New Jersey | 3:20-cv-14368 | JOHNSON LAW GROUP |
| CHECKAN, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-15528 | JOHNSON LAW GROUP |
| CHILDRESS, GINNIE | NJ - USDC for the District of New Jersey | 3:17-cv-11323 | JOHNSON LAW GROUP |
| CHILDRESS, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-13279 | JOHNSON LAW GROUP |
| CHIUMIENTO, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-15628 | JOHNSON LAW GROUP |
| CHRISTI, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-18992 | JOHNSON LAW GROUP |
| CHRISTIANSEN, CHRISTI | NJ - USDC for the District of New Jersey | 3:20-cv-18761 | JOHNSON LAW GROUP |
| CHRISTY, KIMBERLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13188 | JOHNSON LAW GROUP |
| CHURCH, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-14371 | JOHNSON LAW GROUP |
| CIAMPOLI, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-02067 | JOHNSON LAW GROUP |
| CLARK, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-16845 | JOHNSON LAW GROUP |
| CLARK, JUNE | NJ - USDC for the District of New Jersey | 3:21-cv-13838 | JOHNSON LAW GROUP |
| CLARK, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-11320 | JOHNSON LAW GROUP |
| CLARK, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-18127 | JOHNSON LAW GROUP |
| CLARK, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-02177 | JOHNSON LAW GROUP |
| CLARK, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-01717 | JOHNSON LAW GROUP |
| CLARSON, GENA | NJ - USDC for the District of New Jersey | 3:19-cv-01248 | JOHNSON LAW GROUP |
| CLEMENS, LORETTA | NJ - USDC for the District of New Jersey | 3:18-cv-02324 | JOHNSON LAW GROUP |
| CLEMONS, KERRI | NJ - USDC for the District of New Jersey | 3:21-cv-13532 | JOHNSON LAW GROUP |
| CLINE, PENELOPE | NJ - USDC for the District of New Jersey | 3:21-cv-14056 | JOHNSON LAW GROUP |
| COBB, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-02349 | JOHNSON LAW GROUP |
| COGORNO, PIA | NJ - USDC for the District of New Jersey | 3:21-cv-02162 | JOHNSON LAW GROUP |
| COLBERT, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-15054 | JOHNSON LAW GROUP |
| COLE, FREEDA | NJ - USDC for the District of New Jersey | 3:21-cv-03009 | JOHNSON LAW GROUP |
| COLE, LOLITA | NJ - USDC for the District of New Jersey | 3:21-cv-13127 | JOHNSON LAW GROUP |
| COLE, TONIA | NJ - USDC for the District of New Jersey | 3:18-cv-02350 | JOHNSON LAW GROUP |
| COLEMAN, RHONDA | NJ - USDC for the District of New Jersey | 3:18-cv-16292 | JOHNSON LAW GROUP |
| COLLINS, CLARA | NJ - USDC for the District of New Jersey | 3:21-cv-00943 | JOHNSON LAW GROUP |
| COLLINS, EULA | NJ - USDC for the District of New Jersey | 3:21-cv-15208 | JOHNSON LAW GROUP |
| COLLINS, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-01342 | JOHNSON LAW GROUP |
| COLLINS, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-18678 | JOHNSON LAW GROUP |
| COLLINS, SHEILA | NJ - USDC for the District of New Jersey | 3:18-cv-10594 | JOHNSON LAW GROUP |
| COLSON, LESA | NJ - USDC for the District of New Jersey | 3:21-cv-06304 | JOHNSON LAW GROUP |
| COMPTON, VERNESSA | NJ - USDC for the District of New Jersey | 3:20-cv-01804 | JOHNSON LAW GROUP |
| CONLEY, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-10430 | JOHNSON LAW GROUP |
| CONLEY, MANDY | NJ - USDC for the District of New Jersey | 3:17-cv-11736 | JOHNSON LAW GROUP |
| CONROW, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-12999 | JOHNSON LAW GROUP |
| CONYERS, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-09522 | JOHNSON LAW GROUP |
| COOK, HALEY | NJ - USDC for the District of New Jersey | 3:21-cv-01206 | JOHNSON LAW GROUP |
| COOK, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-06202 | JOHNSON LAW GROUP |
| COOPER-MCNULTY, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-03751 | JOHNSON LAW GROUP |
| COPELAND, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-05235 | JOHNSON LAW GROUP |
| COPPENGER, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-02294 | JOHNSON LAW GROUP |
| CORLESS, LEIGH | NJ - USDC for the District of New Jersey | 3:19-cv-19282 | JOHNSON LAW GROUP |
| CORNELIUS, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13591 | JOHNSON LAW GROUP |
| CORNINE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-02281 | JOHNSON LAW GROUP |
| CORRAL, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-02019 | JOHNSON LAW GROUP |
| CORRIGAN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-17698 | JOHNSON LAW GROUP |
| CORTEZ, LILLIANA | NJ - USDC for the District of New Jersey | 3:21-cv-16306 | JOHNSON LAW GROUP |
| COSGROVE, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-18148 | JOHNSON LAW GROUP |
| COSTELLO, TRINA | NJ - USDC for the District of New Jersey | 3:21-cv-14593 | JOHNSON LAW GROUP |
| COUGHLIN, SHERRI | NJ - USDC for the District of New Jersey | 3:18-cv-01331 | JOHNSON LAW GROUP |
| COUSETTE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-01758 | JOHNSON LAW GROUP |
| CRANE, JOYCELYN | NJ - USDC for the District of New Jersey | 3:21-cv-12824 | JOHNSON LAW GROUP |
| CRAVEN, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-01481 | JOHNSON LAW GROUP |
| CREDLE, CARMELA | NJ - USDC for the District of New Jersey | 3:21-cv-06354 | JOHNSON LAW GROUP |
| CREED, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-02075 | JOHNSON LAW GROUP |
| CRIBB, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-14170 | JOHNSON LAW GROUP |
| CRIBB, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-05963 | JOHNSON LAW GROUP |
| CRUSON, HEIDI | NJ - USDC for the District of New Jersey | 3:21-cv-03732 | JOHNSON LAW GROUP |
| CRUZ, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-15931 | JOHNSON LAW GROUP |
| CULLIVAN, LUCIA | NJ - USDC for the District of New Jersey | 3:19-cv-06566 | JOHNSON LAW GROUP |
| CURTIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-01135 | JOHNSON LAW GROUP |
| DAHER, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-16112 | JOHNSON LAW GROUP |
| DAHILIG, KATHLEEN SHELTON | NJ - USDC for the District of New Jersey | 3:18-cv-01333 | JOHNSON LAW GROUP |
| DANEL, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-13615 | JOHNSON LAW GROUP |
| DANIEL, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-13614 | JOHNSON LAW GROUP |
| DANNER, DOREEN | NJ - USDC for the District of New Jersey | 3:21-cv-17629 | JOHNSON LAW GROUP |
| DARE, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-03316 | JOHNSON LAW GROUP |
| DARMAND, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-08546 | JOHNSON LAW GROUP |
| DAVENPORT, SHAREN | NJ - USDC for the District of New Jersey | 3:21-cv-04264 | JOHNSON LAW GROUP |
| DAVIS, DAJIAH | NJ - USDC for the District of New Jersey | 3:20-cv-01684 | JOHNSON LAW GROUP |
| DAVIS, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-18095 | JOHNSON LAW GROUP |
| DAVIS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-17771 | JOHNSON LAW GROUP |
| DAVIS, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-21562 | JOHNSON LAW GROUP |
| DAVIS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-00895 | JOHNSON LAW GROUP |
| DAVIS, TRACI | NJ - USDC for the District of New Jersey | 3:21-cv-03879 | JOHNSON LAW GROUP |
| DAY, LUCILLE | NJ - USDC for the District of New Jersey | 3:19-cv-13962 | JOHNSON LAW GROUP |
| DAYEKH, RANIA | NJ - USDC for the District of New Jersey | 3:21-cv-14472 | JOHNSON LAW GROUP |
| DE LEON, OLENA | NJ - USDC for the District of New Jersey | 3:21-cv-08399 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DE LOS REYES, KATRINA | NJ - USDC for the District of New Jersey | 3:18-cv-02186 | JOHNSON LAW GROUP |
| DEKEYZER, EULA | NJ - USDC for the District of New Jersey | 3:18-cv-01966 | JOHNSON LAW GROUP |
| DEL TORO, ENEDINA | NJ - USDC for the District of New Jersey | 3:21-cv-14241 | JOHNSON LAW GROUP |
| DELA TORRE, DELIA | NJ - USDC for the District of New Jersey | 3:21-cv-17775 | JOHNSON LAW GROUP |
| DEMPSEY, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-15210 | JOHNSON LAW GROUP |
| DENK, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-00955 | JOHNSON LAW GROUP |
| DENKE, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-13080 | JOHNSON LAW GROUP |
| DENNY, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-00178 | JOHNSON LAW GROUP |
| DENTON, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-01045 | JOHNSON LAW GROUP |
| DEPAULT, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-03625 | JOHNSON LAW GROUP |
| DERDEN, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-17497 | JOHNSON LAW GROUP |
| DESAI, MEENA | NJ - USDC for the District of New Jersey | 3:21-cv-16450 | JOHNSON LAW GROUP |
| DEVILLIER, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-13854 | JOHNSON LAW GROUP |
| DHAN, RIMAL | NJ - USDC for the District of New Jersey | 3:19-cv-12837 | JOHNSON LAW GROUP |
| DIAZ, EVANGELINA | NJ - USDC for the District of New Jersey | 3:20-cv-03160 | JOHNSON LAW GROUP |
| DIAZ, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-08390 | JOHNSON LAW GROUP |
| DICKERSON, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-04291 | JOHNSON LAW GROUP |
| DICKES, JULEE | NJ - USDC for the District of New Jersey | 3:19-cv-13967 | JOHNSON LAW GROUP |
| DICOSIMO, ROXANNE | NJ - USDC for the District of New Jersey | 3:20-cv-10394 | JOHNSON LAW GROUP |
| DIEU-STEELE, SHERRI | NJ - USDC for the District of New Jersey | 3:18-cv-01338 | JOHNSON LAW GROUP |
| DIGGS, PEARL | NJ - USDC for the District of New Jersey | 3:21-cv-09537 | JOHNSON LAW GROUP |
| DILKS, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-17418 | JOHNSON LAW GROUP |
| DILLOW, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-00950 | JOHNSON LAW GROUP |
| DIORIO, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-02089 | JOHNSON LAW GROUP |
| DIPIETRO, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-14059 | JOHNSON LAW GROUP |
| DISHNO, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-14384 | JOHNSON LAW GROUP |
| DIZON, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-03864 | JOHNSON LAW GROUP |
| DODD, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-10429 | JOHNSON LAW GROUP |
| DOHERTY, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-09244 | JOHNSON LAW GROUP |
| DOOLEY, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-18144 | JOHNSON LAW GROUP |
| DORSEY, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-05959 | JOHNSON LAW GROUP |
| DOYLE, CATHY | NJ - USDC for the District of New Jersey | 3:21-cv-13377 | JOHNSON LAW GROUP |
| DRAPER, CHARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-18021 | JOHNSON LAW GROUP |
| DREYER, YVONNE | NJ - USDC for the District of New Jersey | 3:19-cv-05634 | JOHNSON LAW GROUP |
| DU FRIEND, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-02057 | JOHNSON LAW GROUP |
| DUBER, STACEY | NJ - USDC for the District of New Jersey | 3:21-cv-18023 | JOHNSON LAW GROUP |
| DUE, JILL | NJ - USDC for the District of New Jersey | 3:19-cv-05574 | JOHNSON LAW GROUP |
| DUICH, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-01296 | JOHNSON LAW GROUP |
| DUNN, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-15286 | JOHNSON LAW GROUP |
| DUNNE, JEANNE | NJ - USDC for the District of New Jersey | 3:19-cv-05969 | JOHNSON LAW GROUP |
| DUPAS, FAITH | NJ - USDC for the District of New Jersey | 3:20-cv-19192 | JOHNSON LAW GROUP |
| DURYEE, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-17626 | JOHNSON LAW GROUP |
| DYAR, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-13274 | JOHNSON LAW GROUP |
| DYER, MIRIAM | NJ - USDC for the District of New Jersey | 3:21-cv-15139 | JOHNSON LAW GROUP |
| DYER, ROBINA | NJ - USDC for the District of New Jersey | 3:19-cv-06570 | JOHNSON LAW GROUP |
| DYER, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-18762 | JOHNSON LAW GROUP |
| EBERHARDT, VALI | NJ - USDC for the District of New Jersey | 3:21-cv-09729 | JOHNSON LAW GROUP |
| EBERSOLD, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-18596 | JOHNSON LAW GROUP |
| EDWARDS, CORA | NJ - USDC for the District of New Jersey | 3:21-cv-16446 | JOHNSON LAW GROUP |
| EDWARDS, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-04805 | JOHNSON LAW GROUP |
| EDWARDS, TAI | NJ - USDC for the District of New Jersey | 3:19-cv-05941 | JOHNSON LAW GROUP |
| EICHORST, ROSEMARY | NJ - USDC for the District of New Jersey | 3:21-cv-06934 | JOHNSON LAW GROUP |
| EICK, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-03017 | JOHNSON LAW GROUP |
| EKKER, GINA | NJ - USDC for the District of New Jersey | 3:20-cv-00977 | JOHNSON LAW GROUP |
| ELLERD, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-15203 | JOHNSON LAW GROUP |
| ELLINGSON, DOTTIE | NJ - USDC for the District of New Jersey | 3:21-cv-15147 | JOHNSON LAW GROUP |
| ELLSWORTH, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-01993 | JOHNSON LAW GROUP |
| ELMSHAEUSER, NINA | NJ - USDC for the District of New Jersey | 3:19-cv-05767 | JOHNSON LAW GROUP |
| ELSEL, INGRID | NJ - USDC for the District of New Jersey | 3:21-cv-17881 | JOHNSON LAW GROUP |
| EMERSON, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-15549 | JOHNSON LAW GROUP |
| ENCINAS, ANDREA | NJ - USDC for the District of New Jersey | 3:18-cv-02315 | JOHNSON LAW GROUP |
| ENGLISH, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-03480 | JOHNSON LAW GROUP |
| EPPS, ANTONIETA | NJ - USDC for the District of New Jersey | 3:21-cv-15153 | JOHNSON LAW GROUP |
| ESCOBAR, LOURDES | NJ - USDC for the District of New Jersey | 3:21-cv-14176 | JOHNSON LAW GROUP |
| ESHELMAN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-18382 | JOHNSON LAW GROUP |
| ESTES, MARCIE | NJ - USDC for the District of New Jersey | 3:21-cv-07338 | JOHNSON LAW GROUP |
| EVANS, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-13797 | JOHNSON LAW GROUP |
| EVANS, JEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-03698 | JOHNSON LAW GROUP |
| EVANS, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-01925 | JOHNSON LAW GROUP |
| EVERSOLE, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-05152 | JOHNSON LAW GROUP |
| FABREGAS, LUISE | NJ - USDC for the District of New Jersey | 3:19-cv-06563 | JOHNSON LAW GROUP |
| FAIELLA, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-05404 | JOHNSON LAW GROUP |
| FALKINGHAM, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-01859 | JOHNSON LAW GROUP |
| FALZARANO, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-12954 | JOHNSON LAW GROUP |
| FARIAS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-18038 | JOHNSON LAW GROUP |
| FARR, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13068 | JOHNSON LAW GROUP |
| FEARON, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-06711 | JOHNSON LAW GROUP |
| FEBUS, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-17260 | JOHNSON LAW GROUP |
| FELLOWS, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-07790 | JOHNSON LAW GROUP |
| FERRELL, CHARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-16108 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FERRELL, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-01948 | JOHNSON LAW GROUP |
| FERRELL, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-14999 | JOHNSON LAW GROUP |
| FERRELL-LYNN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-10909 | JOHNSON LAW GROUP |
| FERRIS, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-01939 | JOHNSON LAW GROUP |
| FIDLER, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-04523 | JOHNSON LAW GROUP |
| FIEGEL, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-02081 | JOHNSON LAW GROUP |
| FIELDS, LILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-05201 | JOHNSON LAW GROUP |
| FILLINGER, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-13042 | JOHNSON LAW GROUP |
| FINE, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-09627 | JOHNSON LAW GROUP |
| FINLASON, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-01873 | JOHNSON LAW GROUP |
| FIORE, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:21-cv-05999 | JOHNSON LAW GROUP |
| FISHER, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-18278 | JOHNSON LAW GROUP |
| FLANAGAN, SHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-01481 | JOHNSON LAW GROUP |
| FLANDERS, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-18088 | JOHNSON LAW GROUP |
| FOCHTMAN, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-14171 | JOHNSON LAW GROUP |
| FOLTZ, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-13428 | JOHNSON LAW GROUP |
| FORD, PAULETTE | NJ - USDC for the District of New Jersey | 3:20-cv-01911 | JOHNSON LAW GROUP |
| FOREMAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-01659 | JOHNSON LAW GROUP |
| FORT, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-15200 | JOHNSON LAW GROUP |
| FOX, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-12964 | JOHNSON LAW GROUP |
| FOX, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13666 | JOHNSON LAW GROUP |
| FRANCIS, AISHA | NJ - USDC for the District of New Jersey | 3:19-cv-05616 | JOHNSON LAW GROUP |
| FRANCIS, NELDA | NJ - USDC for the District of New Jersey | 3:20-cv-12529 | JOHNSON LAW GROUP |
| FRAZIER, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-03313 | JOHNSON LAW GROUP |
| FREDSALL, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-11719 | JOHNSON LAW GROUP |
| FREEMAN, KIMBERLEY | NJ - USDC for the District of New Jersey | 3:18-cv-15050 | JOHNSON LAW GROUP |
| FREUDENTHAL, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-04837 | JOHNSON LAW GROUP |
| FRISCHOLZ, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-17062 | JOHNSON LAW GROUP |
| FUECHSEL, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-14227 | JOHNSON LAW GROUP |
| FUJII, KRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-09572 | JOHNSON LAW GROUP |
| FURIA, MARINA | NJ - USDC for the District of New Jersey | 3:21-cv-05392 | JOHNSON LAW GROUP |
| FYOCK, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07563 | JOHNSON LAW GROUP |
| GABRIELE, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-14995 | JOHNSON LAW GROUP |
| GACCETTA, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-02346 | JOHNSON LAW GROUP |
| GAETAN, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-08561 | JOHNSON LAW GROUP |
| GAINES, HEATHER | NJ - USDC for the District of New Jersey | 3:20-cv-01483 | JOHNSON LAW GROUP |
| GALE, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-13191 | JOHNSON LAW GROUP |
| GALLAGHER, JANETTA | NJ - USDC for the District of New Jersey | 3:19-cv-14822 | JOHNSON LAW GROUP |
| GALVAN, IRMA | NJ - USDC for the District of New Jersey | 3:21-cv-14676 | JOHNSON LAW GROUP |
| GAMBLIN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-01293 | JOHNSON LAW GROUP |
| GAMBLIN, VERONA | NJ - USDC for the District of New Jersey | 3:21-cv-01133 | JOHNSON LAW GROUP |
| GANN, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-01715 | JOHNSON LAW GROUP |
| GARCIA, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-01990 | JOHNSON LAW GROUP |
| GARCIA, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-14557 | JOHNSON LAW GROUP |
| GARCIA, DEBBIE | NJ - USDC for the District of New Jersey | 3:18-cv-14392 | JOHNSON LAW GROUP |
| GARCIA, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-16893 | JOHNSON LAW GROUP |
| GARRETT, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-14687 | JOHNSON LAW GROUP |
| GARRITY, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-14054 | JOHNSON LAW GROUP |
| GEAR, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-14374 | JOHNSON LAW GROUP |
| GENOVESE, GABRIELE | NJ - USDC for the District of New Jersey | 3:21-cv-17943 | JOHNSON LAW GROUP |
| GENTRY, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-10402 | JOHNSON LAW GROUP |
| GEORGE, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-12901 | JOHNSON LAW GROUP |
| GIBLIN, EMMYLN | NJ - USDC for the District of New Jersey | 3:21-cv-13375 | JOHNSON LAW GROUP |
| GIBSON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-00695 | JOHNSON LAW GROUP |
| GIGUERE, VALERIE | NJ - USDC for the District of New Jersey | 3:19-cv-02553 | JOHNSON LAW GROUP |
| GILDNER, BODIL | NJ - USDC for the District of New Jersey | 3:21-cv-17510 | JOHNSON LAW GROUP |
| GIROUX, PEGGY | NJ - USDC for the District of New Jersey | 3:17-cv-11695 | JOHNSON LAW GROUP |
| GLOVER, DIXIE | NJ - USDC for the District of New Jersey | 3:21-cv-12907 | JOHNSON LAW GROUP |
| GLYNN, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-01239 | JOHNSON LAW GROUP |
| GNIAS, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-14979 | JOHNSON LAW GROUP |
| GOATEE, ZARAH | NJ - USDC for the District of New Jersey | 3:18-cv-02017 | JOHNSON LAW GROUP |
| GODFREY, JOELLYN | NJ - USDC for the District of New Jersey | 3:21-cv-14548 | JOHNSON LAW GROUP |
| GONZALEZ, CATHY | NJ - USDC for the District of New Jersey | 3:19-cv-14232 | JOHNSON LAW GROUP |
| GONZALEZ, FLORENTINA | NJ - USDC for the District of New Jersey | 3:21-cv-16933 | JOHNSON LAW GROUP |
| GOODRICH, MEREDITH | NJ - USDC for the District of New Jersey | 3:21-cv-15450 | JOHNSON LAW GROUP |
| GOODRUM, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-01750 | JOHNSON LAW GROUP |
| GOODSELL, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-01726 | JOHNSON LAW GROUP |
| GOODWIN, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-16649 | JOHNSON LAW GROUP |
| GORDON, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-01199 | JOHNSON LAW GROUP |
| GORE, WILLA | NJ - USDC for the District of New Jersey | 3:21-cv-01957 | JOHNSON LAW GROUP |
| GORING, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-16896 | JOHNSON LAW GROUP |
| GOUR, TIFFINY | NJ - USDC for the District of New Jersey | 3:20-cv-07318 | JOHNSON LAW GROUP |
| GOWER, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-10364 | JOHNSON LAW GROUP |
| GRACE, MERI | NJ - USDC for the District of New Jersey | 3:21-cv-14285 | JOHNSON LAW GROUP |
| GRAESER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-18273 | JOHNSON LAW GROUP |
| GRAF, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-13139 | JOHNSON LAW GROUP |
| GRAHAM, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-03614 | JOHNSON LAW GROUP |
| GRAHAM, MEAGAN | NJ - USDC for the District of New Jersey | 3:20-cv-10540 | JOHNSON LAW GROUP |
| GRAHAM, SHANDELLE | NJ - USDC for the District of New Jersey | 3:19-cv-05918 | JOHNSON LAW GROUP |
| GRAY, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-20523 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GREAVES, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-15486 | JOHNSON LAW GROUP |
| GREEN, BETSY | NJ - USDC for the District of New Jersey | 3:21-cv-06540 | JOHNSON LAW GROUP |
| GREEN, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-14312 | JOHNSON LAW GROUP |
| GREEN, MARY LOU | NJ - USDC for the District of New Jersey | 3:21-cv-13077 | JOHNSON LAW GROUP |
| GREENE, APRIL | NJ - USDC for the District of New Jersey | 3:20-cv-10913 | JOHNSON LAW GROUP |
| GREGORY, SUNDI | NJ - USDC for the District of New Jersey | 3:20-cv-19247 | JOHNSON LAW GROUP |
| GRIFFIN, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-14022 | JOHNSON LAW GROUP |
| GRIZZLE, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-02395 | JOHNSON LAW GROUP |
| GROSE, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-04379 | JOHNSON LAW GROUP |
| GRUBS, CLEONE | NJ - USDC for the District of New Jersey | 3:21-cv-04415 | JOHNSON LAW GROUP |
| GUIDRY, KEISHAWN | NJ - USDC for the District of New Jersey | 3:21-cv-04444 | JOHNSON LAW GROUP |
| GUINN, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-17937 | JOHNSON LAW GROUP |
| GULLIFORD, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-02254 | JOHNSON LAW GROUP |
| GUTHRIE, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-06530 | JOHNSON LAW GROUP |
| GUTIERREZ, ANA | NJ - USDC for the District of New Jersey | 3:18-cv-02172 | JOHNSON LAW GROUP |
| HAAS, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-09842 | JOHNSON LAW GROUP |
| HACHEY, SAYLA | NJ - USDC for the District of New Jersey | 3:21-cv-00690 | JOHNSON LAW GROUP |
| HALIFAX, SHELLEY | NJ - USDC for the District of New Jersey | 3:19-cv-21927 | JOHNSON LAW GROUP |
| HALL, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-04250 | JOHNSON LAW GROUP |
| HALL, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-05959 | JOHNSON LAW GROUP |
| HALL, TAWNYA | NJ - USDC for the District of New Jersey | 3:18-cv-00867 | JOHNSON LAW GROUP |
| HALPERIN, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-13658 | JOHNSON LAW GROUP |
| HALSEY, LOVELLE | NJ - USDC for the District of New Jersey | 3:21-cv-15270 | JOHNSON LAW GROUP |
| HAMILTON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-04730 | JOHNSON LAW GROUP |
| HAMM, GEORGIA | NJ - USDC for the District of New Jersey | 3:21-cv-12895 | JOHNSON LAW GROUP |
| HAND, HAZEL | NJ - USDC for the District of New Jersey | 3:21-cv-00968 | JOHNSON LAW GROUP |
| HANDLEY, ALICIA | NJ - USDC for the District of New Jersey | 3:21-cv-04536 | JOHNSON LAW GROUP |
| HANDLEY, MARJORIE | NJ - USDC for the District of New Jersey | 3:21-cv-00747 | JOHNSON LAW GROUP |
| HANNA, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-15483 | JOHNSON LAW GROUP |
| HARNESS, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-02066 | JOHNSON LAW GROUP |
| HARP, CEANNA | NJ - USDC for the District of New Jersey | 3:18-cv-02038 | JOHNSON LAW GROUP |
| HARRINGTON, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-06687 | JOHNSON LAW GROUP |
| HARRINGTON, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-09551 | JOHNSON LAW GROUP |
| HARRIS, CARLA | NJ - USDC for the District of New Jersey | 3:21-cv-16735 | JOHNSON LAW GROUP |
| HARRIS, CODY | NJ - USDC for the District of New Jersey | 3:18-cv-02418 | JOHNSON LAW GROUP |
| HARRIS, JANELL | NJ - USDC for the District of New Jersey | 3:21-cv-13922 | JOHNSON LAW GROUP |
| HARRIS, JANELLE | NJ - USDC for the District of New Jersey | 3:20-cv-01876 | JOHNSON LAW GROUP |
| HARRIS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-19385 | JOHNSON LAW GROUP |
| HARRIS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13424 | JOHNSON LAW GROUP |
| HARRIS, MELVINA | NJ - USDC for the District of New Jersey | 3:19-cv-10975 | JOHNSON LAW GROUP |
| HARRIS, NETTY | NJ - USDC for the District of New Jersey | 3:19-cv-01244 | JOHNSON LAW GROUP |
| HARSHBERGER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-09701 | JOHNSON LAW GROUP |
| HARTWIG, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-15554 | JOHNSON LAW GROUP |
| HARVEY, BLANCHE | NJ - USDC for the District of New Jersey | 3:21-cv-06311 | JOHNSON LAW GROUP |
| HARVEY, JENNY | NJ - USDC for the District of New Jersey | 3:21-cv-16508 | JOHNSON LAW GROUP |
| HASBARGEN, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-01891 | JOHNSON LAW GROUP |
| HASENAUER, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-02494 | JOHNSON LAW GROUP |
| HAYNES, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-02367 | JOHNSON LAW GROUP |
| HAZLETT, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-13853 | JOHNSON LAW GROUP |
| HAZSLIP, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-00940 | JOHNSON LAW GROUP |
| HEARD, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-13655 | JOHNSON LAW GROUP |
| HEATH, FRANKIE | NJ - USDC for the District of New Jersey | 3:20-cv-03602 | JOHNSON LAW GROUP |
| HEDGER, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-06905 | JOHNSON LAW GROUP |
| HEISER, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-17934 | JOHNSON LAW GROUP |
| HELMES, LOLA | NJ - USDC for the District of New Jersey | 3:20-cv-01592 | JOHNSON LAW GROUP |
| HELTON, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-18015 | JOHNSON LAW GROUP |
| HENDERSON, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-10508 | JOHNSON LAW GROUP |
| HENEGAR, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-21036 | JOHNSON LAW GROUP |
| HENSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-18033 | JOHNSON LAW GROUP |
| HENTON, THERESE | NJ - USDC for the District of New Jersey | 3:21-cv-13589 | JOHNSON LAW GROUP |
| HERNANDEZ, EDNA | NJ - USDC for the District of New Jersey | 3:21-cv-14599 | JOHNSON LAW GROUP |
| HERNANDEZ, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-02220 | JOHNSON LAW GROUP |
| HERRERA, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-16327 | JOHNSON LAW GROUP |
| HERRYGERS, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-04634 | JOHNSON LAW GROUP |
| HESS, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-16004 | JOHNSON LAW GROUP |
| HEWITT, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-01631 | JOHNSON LAW GROUP |
| HICKMAN, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-15925 | JOHNSON LAW GROUP |
| HIGGINBOTHAM, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-17364 | JOHNSON LAW GROUP |
| HILDRETH, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-14378 | JOHNSON LAW GROUP |
| HILL, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-15792 | JOHNSON LAW GROUP |
| HILL, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-01518 | JOHNSON LAW GROUP |
| HILLIARD, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-01352 | JOHNSON LAW GROUP |
| HINKLE, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-04000 | JOHNSON LAW GROUP |
| HINSON, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-07159 | JOHNSON LAW GROUP |
| HISE, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-08794 | JOHNSON LAW GROUP |
| HIX, JOELLYN | NJ - USDC for the District of New Jersey | 3:21-cv-17092 | JOHNSON LAW GROUP |
| HODGE, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-13413 | JOHNSON LAW GROUP |
| HOERNER, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-05554 | JOHNSON LAW GROUP |
| HOFEIN, MERICI MARCANO | NJ - USDC for the District of New Jersey | 3:21-cv-04549 | JOHNSON LAW GROUP |
| HOFFMAN, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-13045 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOFFNAGLE, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-15300 | JOHNSON LAW GROUP |
| HOFMANN, MARCIA | NJ - USDC for the District of New Jersey | 3:21-cv-11381 | JOHNSON LAW GROUP |
| HOGLEN, CARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-01692 | JOHNSON LAW GROUP |
| HOLDEN, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-14218 | JOHNSON LAW GROUP |
| HOLLAND, JOELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-14389 | JOHNSON LAW GROUP |
| HOLLENBECK, DANA | NJ - USDC for the District of New Jersey | 3:18-cv-02311 | JOHNSON LAW GROUP |
| HOLLIER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-06513 | JOHNSON LAW GROUP |
| HOLMES, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-04907 | JOHNSON LAW GROUP |
| HOLT, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-01594 | JOHNSON LAW GROUP |
| HORDOROVIC, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-01910 | JOHNSON LAW GROUP |
| HORELICA, MELANIE | NJ - USDC for the District of New Jersey | 3:20-cv-15490 | JOHNSON LAW GROUP |
| HORN, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-01299 | JOHNSON LAW GROUP |
| HOSKIE, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-02656 | JOHNSON LAW GROUP |
| HOSLER, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-03512 | JOHNSON LAW GROUP |
| HOUSLEY, YVONNE | NJ - USDC for the District of New Jersey | 3:19-cv-00987 | JOHNSON LAW GROUP |
| HOUSTON, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-04080 | JOHNSON LAW GROUP |
| HOVIS, ASHLEY | NJ - USDC for the District of New Jersey | 3:19-cv-01250 | JOHNSON LAW GROUP |
| HUANG, MELANIE | NJ - USDC for the District of New Jersey | 3:18-cv-02036 | JOHNSON LAW GROUP |
| HUCHTON, JONETTE | NJ - USDC for the District of New Jersey | 3:21-cv-15862 | JOHNSON LAW GROUP |
| HUDGINS, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-11345 | JOHNSON LAW GROUP |
| HUERTA, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-03996 | JOHNSON LAW GROUP |
| HUFF, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-01292 | JOHNSON LAW GROUP |
| HUGHES, KATIE | NJ - USDC for the District of New Jersey | 3:18-cv-02030 | JOHNSON LAW GROUP |
| HUGHES, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-16281 | JOHNSON LAW GROUP |
| HUMPAL, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-17632 | JOHNSON LAW GROUP |
| HUNTER, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-13197 | JOHNSON LAW GROUP |
| HUNTSMAN, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-06854 | JOHNSON LAW GROUP |
| HURST, SHERRY | NJ - USDC for the District of New Jersey | 3:18-cv-08177 | JOHNSON LAW GROUP |
| HUSSEY, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-05737 | JOHNSON LAW GROUP |
| HUTSLER, SHERRI | NJ - USDC for the District of New Jersey | 3:19-cv-21926 | JOHNSON LAW GROUP |
| IBARRA, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-12831 | JOHNSON LAW GROUP |
| ILLARRAMENDI, LIZETTE | NJ - USDC for the District of New Jersey | 3:20-cv-02770 | JOHNSON LAW GROUP |
| ILLIAN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-01895 | JOHNSON LAW GROUP |
| IRVIN, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-04999 | JOHNSON LAW GROUP |
| IUPPA, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06702 | JOHNSON LAW GROUP |
| IVANOV, LYUDMILA | NJ - Superior Court - Atlantic County | ATL-L-001249-21 | JOHNSON LAW GROUP |
| JAAFAR, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-02154 | JOHNSON LAW GROUP |
| JABLONOWSKI, ROBIN | NJ - USDC for the District of New Jersey | 3:18-cv-01477 | JOHNSON LAW GROUP |
| JABOUIN, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-12960 | JOHNSON LAW GROUP |
| JACHYM, LORRAINE | NJ - USDC for the District of New Jersey | 3:19-cv-12186 | JOHNSON LAW GROUP |
| JACHYM, LORRAINE | NJ - USDC for the District of New Jersey | 3:19-cv-12186 | JOHNSON LAW GROUP |
| JACKSON, CEDIA | NJ - USDC for the District of New Jersey | 3:21-cv-12882 | JOHNSON LAW GROUP |
| JAMBAZIAN, ANUSH | NJ - USDC for the District of New Jersey | 3:19-cv-17509 | JOHNSON LAW GROUP |
| JANICE DELEEUW | NJ - USDC for the District of New Jersey | 3:21-cv-18404 | JOHNSON LAW GROUP |
| JARACZ, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-17441 | JOHNSON LAW GROUP |
| JARRELL, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-00980 | JOHNSON LAW GROUP |
| JEAN, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-10448 | JOHNSON LAW GROUP |
| JEFFERSON, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-17618 | JOHNSON LAW GROUP |
| JEMMOTT, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-09036 | JOHNSON LAW GROUP |
| JENSEN, AMANDA | NJ - USDC for the District of New Jersey | 3:19-cv-05733 | JOHNSON LAW GROUP |
| JEWELL, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-01720 | JOHNSON LAW GROUP |
| JIROUSEK, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-17051 | JOHNSON LAW GROUP |
| JOHNSON, CARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-04969 | JOHNSON LAW GROUP |
| JOHNSON, DELORIES | NJ - USDC for the District of New Jersey | 3:18-cv-01337 | JOHNSON LAW GROUP |
| JOHNSON, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-18120 | JOHNSON LAW GROUP |
| JOHNSON, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-17270 | JOHNSON LAW GROUP |
| JOHNSON, GAIL | NJ - USDC for the District of New Jersey | 3:20-cv-01860 | JOHNSON LAW GROUP |
| JOHNSON, JUDITH | NJ - USDC for the District of New Jersey | 3:21-CV-17599 | JOHNSON LAW GROUP |
| JOHNSON, KRISTI | NJ - USDC for the District of New Jersey | 3:21-cv-03002 | JOHNSON LAW GROUP |
| JOHNSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-04245 | JOHNSON LAW GROUP |
| JOHNSON, TONYA | NJ - USDC for the District of New Jersey | 3:18-cv-01505 | JOHNSON LAW GROUP |
| JOHNSON, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-07321 | JOHNSON LAW GROUP |
| JOHNSTON, KARYL | NJ - USDC for the District of New Jersey | 3:20-cv-01475 | JOHNSON LAW GROUP |
| JOLLY, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-14804 | JOHNSON LAW GROUP |
| JONES, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-14377 | JOHNSON LAW GROUP |
| JONES, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-13840 | JOHNSON LAW GROUP |
| JONES, TINA | NJ - USDC for the District of New Jersey | 3:17-cv-05438 | JOHNSON LAW GROUP |
| JORDAN, MARY VISHER | NJ - USDC for the District of New Jersey | 3:21-cv-09909 | JOHNSON LAW GROUP |
| JORDON, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-21552 | JOHNSON LAW GROUP |
| JORGENSEN, SUE | NJ - USDC for the District of New Jersey | 3:21-cv-08661 | JOHNSON LAW GROUP |
| JOSEPH, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-12844 | JOHNSON LAW GROUP |
| JOYCE, DELORIS | NJ - USDC for the District of New Jersey | 3:20-cv-15304 | JOHNSON LAW GROUP |
| JUAREZ-DELGADILLO, IVAN | NJ - USDC for the District of New Jersey | 3:18-cv-11586 | JOHNSON LAW GROUP |
| JUDD, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-14396 | JOHNSON LAW GROUP |
| JUSTICE, TANYA | NJ - USDC for the District of New Jersey | 3:20-cv-15518 | JOHNSON LAW GROUP |
| KANGAS, CARREN | NJ - USDC for the District of New Jersey | 3:21-cv-16642 | JOHNSON LAW GROUP |
| KARAS, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13844 | JOHNSON LAW GROUP |
| KASZA, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-01639 | JOHNSON LAW GROUP |
| KATHLEEN COHRS | NJ - USDC for the District of New Jersey | 3:21-cv-18425 | JOHNSON LAW GROUP |
| KATIC, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-06319 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KATZ, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-17368 | JOHNSON LAW GROUP |
| KAUHANEN, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-09046 | JOHNSON LAW GROUP |
| KAURANEN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-08783 | JOHNSON LAW GROUP |
| KAZAR, TIA | NJ - USDC for the District of New Jersey | 3:21-cv-16252 | JOHNSON LAW GROUP |
| KEAST, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-02390 | JOHNSON LAW GROUP |
| KEATING, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-14347 | JOHNSON LAW GROUP |
| KEENAN, CHANNE | NJ - USDC for the District of New Jersey | 3:20-cv-09288 | JOHNSON LAW GROUP |
| KEETON, BRANDI | NJ - USDC for the District of New Jersey | 3:20-cv-00002 | JOHNSON LAW GROUP |
| KEMPF, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-05408 | JOHNSON LAW GROUP |
| KENNEDY, NATASHA | NJ - USDC for the District of New Jersey | 3:20-cv-15250 | JOHNSON LAW GROUP |
| KEOWN, ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-05626 | JOHNSON LAW GROUP |
| KERNS, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-10881 | JOHNSON LAW GROUP |
| KERSHNER, TAMMY | NJ - USDC for the District of New Jersey | 3:18-cv-01884 | JOHNSON LAW GROUP |
| KESTERSON, JAMIE | NJ - USDC for the District of New Jersey | 3:18-cv-01933 | JOHNSON LAW GROUP |
| KIDWELL, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-15214 | JOHNSON LAW GROUP |
| KING, WILMA | NJ - USDC for the District of New Jersey | 3:21-cv-08376 | JOHNSON LAW GROUP |
| KIRBY, CAROLE | NJ - USDC for the District of New Jersey | 3:21-cv-13836 | JOHNSON LAW GROUP |
| KIRSCH, JOANNA | NJ - USDC for the District of New Jersey | 3:20-cv-16594 | JOHNSON LAW GROUP |
| KISSINGER, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-14231 | JOHNSON LAW GROUP |
| KIYABU, JOY | NJ - USDC for the District of New Jersey | 3:21-cv-02480 | JOHNSON LAW GROUP |
| KLENDER, CRYSTAL | NJ - USDC for the District of New Jersey | 3:19-cv-06574 | JOHNSON LAW GROUP |
| KLEPPIN, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-09815 | JOHNSON LAW GROUP |
| KLINGLER, MELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-15480 | JOHNSON LAW GROUP |
| KNABLE, JENNIE | NJ - USDC for the District of New Jersey | 3:20-cv-09570 | JOHNSON LAW GROUP |
| KNAPIK, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-01509 | JOHNSON LAW GROUP |
| KNIPE, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-04635 | JOHNSON LAW GROUP |
| KNOEBEL, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-06718 | JOHNSON LAW GROUP |
| KNOX, JULIA | NJ - USDC for the District of New Jersey | 3:21-cv-14063 | JOHNSON LAW GROUP |
| KO, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-09280 | JOHNSON LAW GROUP |
| KOCH, CATHY | NJ - USDC for the District of New Jersey | 3:21-cv-12838 | JOHNSON LAW GROUP |
| KOCIAK, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-17277 | JOHNSON LAW GROUP |
| KOENIG, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-06565 | JOHNSON LAW GROUP |
| KOHN, ANNJANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-03134 | JOHNSON LAW GROUP |
| KOINIS, PAULINE | NJ - USDC for the District of New Jersey | 3:20-cv-18142 | JOHNSON LAW GROUP |
| KOMNATH, ARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-03503 | JOHNSON LAW GROUP |
| KORNBLUM, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-13965 | JOHNSON LAW GROUP |
| KORNEGAY, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-16248 | JOHNSON LAW GROUP |
| KOSKOWITZ, ALICIA | NJ - USDC for the District of New Jersey | 3:20-cv-18170 | JOHNSON LAW GROUP |
| KOVACEVICH, ROXANNE | NJ - USDC for the District of New Jersey | 3:21-cv-01766 | JOHNSON LAW GROUP |
| KOWALSKI, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13618 | JOHNSON LAW GROUP |
| KRAY, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-03977 | JOHNSON LAW GROUP |
| KRIVITZKY, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-13421 | JOHNSON LAW GROUP |
| KROON, TERRI | NJ - USDC for the District of New Jersey | 3:19-cv-05570 | JOHNSON LAW GROUP |
| KRUSE, BETH | NJ - USDC for the District of New Jersey | 3:18-cv-02049 | JOHNSON LAW GROUP |
| KYLE, BRIDGET | NJ - USDC for the District of New Jersey | 3:21-cv-13530 | JOHNSON LAW GROUP |
| LALONE, LILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-01459 | JOHNSON LAW GROUP |
| LAMBERT, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-15038 | JOHNSON LAW GROUP |
| LAMBIE, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-14380 | JOHNSON LAW GROUP |
| LAMSON, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-02767 | JOHNSON LAW GROUP |
| LANCASTER, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-05003 | JOHNSON LAW GROUP |
| LANDO, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-09366 | JOHNSON LAW GROUP |
| LANDRUM, BOBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-12975 | JOHNSON LAW GROUP |
| LANEGRAN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-14820 | JOHNSON LAW GROUP |
| LANTHIER, GEMMA | NJ - USDC for the District of New Jersey | 3:20-cv-09917 | JOHNSON LAW GROUP |
| LARKIN, AUDREY | NJ - USDC for the District of New Jersey | 3:19-cv-21547 | JOHNSON LAW GROUP |
| LAROSE, LEE | NJ - USDC for the District of New Jersey | 3:21-cv-12890 | JOHNSON LAW GROUP |
| LARSEN, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-08672 | JOHNSON LAW GROUP |
| LATHAM, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-01207 | JOHNSON LAW GROUP |
| LATIMER, CAROLE | NJ - USDC for the District of New Jersey | 3:18-cv-01714 | JOHNSON LAW GROUP |
| LAUGHRUN, SHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-02647 | JOHNSON LAW GROUP |
| LAURENCE, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-05991 | JOHNSON LAW GROUP |
| LAURSEN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-18613 | JOHNSON LAW GROUP |
| LAUVER, NIKOLAJA | NJ - USDC for the District of New Jersey | 3:21-cv-14989 | JOHNSON LAW GROUP |
| LAWHON, TEENA | NJ - USDC for the District of New Jersey | 3:21-cv-16730 | JOHNSON LAW GROUP |
| LAWRENCE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-05970 | JOHNSON LAW GROUP |
| LAWSON, KANDACE | NJ - USDC for the District of New Jersey | 3:21-cv-04412 | JOHNSON LAW GROUP |
| LAYMAN, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-01275 | JOHNSON LAW GROUP |
| LEE, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-03294 | JOHNSON LAW GROUP |
| LEFLORE, DIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-07127 | JOHNSON LAW GROUP |
| LENON, DARLA | NJ - USDC for the District of New Jersey | 3:21-cv-03762 | JOHNSON LAW GROUP |
| LEROY, MARLENE | NJ - Superior Court - Atlantic County | ATL-L-001134-21 | JOHNSON LAW GROUP |
| LESLIE, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-00790 | JOHNSON LAW GROUP |
| LEVY, JEARLEAN | NJ - USDC for the District of New Jersey | 3:21-cv-13839 | JOHNSON LAW GROUP |
| LEWIS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-18296 | JOHNSON LAW GROUP |
| LEWIS, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-01719 | JOHNSON LAW GROUP |
| LIGHT, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-15271 | JOHNSON LAW GROUP |
| LINDSEY, CHARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-08658 | JOHNSON LAW GROUP |
| LITTLE, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-03004 | JOHNSON LAW GROUP |
| LLOYD, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-02243 | JOHNSON LAW GROUP |
| LOBATO, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-16501 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOCKWOOD, SAMANTHA | NJ - USDC for the District of New Jersey | 3:21-cv-16377 | JOHNSON LAW GROUP |
| LOMELI, FRANCISCA | NJ - USDC for the District of New Jersey | 3:21-cv-18254 | JOHNSON LAW GROUP |
| LONG, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-16242 | JOHNSON LAW GROUP |
| LONGMIRE, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-17438 | JOHNSON LAW GROUP |
| LOPEZ, SYLVIA | NJ - USDC for the District of New Jersey | 3:21-cv-05934 | JOHNSON LAW GROUP |
| LUERA, JOSIE | NJ - USDC for the District of New Jersey | 3:21-cv-15944 | JOHNSON LAW GROUP |
| LUFFMAN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-01274 | JOHNSON LAW GROUP |
| LUNA, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-01696 | JOHNSON LAW GROUP |
| LUND, ELEANOR | NJ - USDC for the District of New Jersey | 3:21-cv-15860 | JOHNSON LAW GROUP |
| LUNDE, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-10543 | JOHNSON LAW GROUP |
| MACDONALD, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-09259 | JOHNSON LAW GROUP |
| MACKIEWICZ, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-02345 | JOHNSON LAW GROUP |
| MACON, TCIAYA | NJ - USDC for the District of New Jersey | 3:19-cv-13972 | JOHNSON LAW GROUP |
| MADDEN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-06567 | JOHNSON LAW GROUP |
| MADONNA MCALEER | NJ - USDC for the District of New Jersey | 3:21-cv-18264 | JOHNSON LAW GROUP |
| MAGEE, QUANDARIA | NJ - USDC for the District of New Jersey | 3:21-cv-09378 | JOHNSON LAW GROUP |
| MAHAFFEY, LISHA | NJ - USDC for the District of New Jersey | 3:21-cv-04674 | JOHNSON LAW GROUP |
| MAINES, MELODY | NJ - USDC for the District of New Jersey | 3:19-cv-06048 | JOHNSON LAW GROUP |
| MALATINO, ANGELICA | NJ - USDC for the District of New Jersey | 3:20-cv-06999 | JOHNSON LAW GROUP |
| MALAZARTE, MYRNA | NJ - USDC for the District of New Jersey | 3:21-cv-08372 | JOHNSON LAW GROUP |
| MALLARI, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-15936 | JOHNSON LAW GROUP |
| MALM, MISTY | NJ - USDC for the District of New Jersey | 3:21-cv-16517 | JOHNSON LAW GROUP |
| MALTOS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-04633 | JOHNSON LAW GROUP |
| MANAHAN, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-15051 | JOHNSON LAW GROUP |
| MANGERI, SANDY | NJ - USDC for the District of New Jersey | 3:20-cv-00793 | JOHNSON LAW GROUP |
| MANSFIELD, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-01857 | JOHNSON LAW GROUP |
| MARROTT, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-02411 | JOHNSON LAW GROUP |
| MARSTELLER, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-08565 | JOHNSON LAW GROUP |
| MARTIN, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-03630 | JOHNSON LAW GROUP |
| MARTIN, ARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-09834 | JOHNSON LAW GROUP |
| MARTIN, JAMESENA | NJ - USDC for the District of New Jersey | 3:20-cv-17451 | JOHNSON LAW GROUP |
| MARTIN, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-07448 | JOHNSON LAW GROUP |
| MARTINEZ, AILIL | NJ - USDC for the District of New Jersey | 3:20-cv-04866 | JOHNSON LAW GROUP |
| MARTINEZ, CAMELLIA | NJ - USDC for the District of New Jersey | 3:18-cv-01914 | JOHNSON LAW GROUP |
| MARTINEZ, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-09047 | JOHNSON LAW GROUP |
| MARTINEZ, SULEMA | NJ - USDC for the District of New Jersey | 3:21-cv-16161 | JOHNSON LAW GROUP |
| MASSIE, SANDY | NJ - USDC for the District of New Jersey | 3:18-cv-01708 | JOHNSON LAW GROUP |
| MASTERS, SUSANNA | NJ - USDC for the District of New Jersey | 3:19-cv-17480 | JOHNSON LAW GROUP |
| MATHIES, ZOE | NJ - USDC for the District of New Jersey | 3:21-cv-17194 | JOHNSON LAW GROUP |
| MATHIS, STACEY | NJ - USDC for the District of New Jersey | 3:19-cv-14223 | JOHNSON LAW GROUP |
| MATNEY, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-05724 | JOHNSON LAW GROUP |
| MATOUS, FAITH | NJ - USDC for the District of New Jersey | 3:21-cv-14483 | JOHNSON LAW GROUP |
| MATTHEWS, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-05965 | JOHNSON LAW GROUP |
| MATTHEWS, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-03989 | JOHNSON LAW GROUP |
| MATTICK, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-16644 | JOHNSON LAW GROUP |
| MATTOS, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-20376 | JOHNSON LAW GROUP |
| MATTOS, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-14305 | JOHNSON LAW GROUP |
| MAULDEN, KATHERYN | NJ - USDC for the District of New Jersey | 3:17-cv-12291 | JOHNSON LAW GROUP |
| MAYER, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-16499 | JOHNSON LAW GROUP |
| MAZZARELLA, MARCIA | NJ - USDC for the District of New Jersey | 3:18-cv-01683 | JOHNSON LAW GROUP |
| MCBRIDE, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-15266 | JOHNSON LAW GROUP |
| MCBROOM, DEBRA ANN | NJ - USDC for the District of New Jersey | 3:21- cv- 16815 | JOHNSON LAW GROUP |
| MCCAIN, MILDRED | NJ - USDC for the District of New Jersey | 3:21-cv-09694 | JOHNSON LAW GROUP |
| MCCARTHY, ANNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-02050 | JOHNSON LAW GROUP |
| MCCARTHY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13379 | JOHNSON LAW GROUP |
| MCCARVER, JANA | NJ - USDC for the District of New Jersey | 3:20-cv-03131 | JOHNSON LAW GROUP |
| MCCLAFLIN, TERI | NJ - USDC for the District of New Jersey | 3:21-cv-16631 | JOHNSON LAW GROUP |
| MCCLANAHAN, REGINA | NJ - USDC for the District of New Jersey | 3:19-cv-17494 | JOHNSON LAW GROUP |
| MCCLURE, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-17517 | JOHNSON LAW GROUP |
| MCCORVEY, CHIQUETTA | NJ - USDC for the District of New Jersey | 3:18-cv-16287 | JOHNSON LAW GROUP |
| MCCULLEY, LYNETTE | NJ - USDC for the District of New Jersey | 3:19-cv-14823 | JOHNSON LAW GROUP |
| MCDONALD, NELL | NJ - USDC for the District of New Jersey | 3:21-cv-08549 | JOHNSON LAW GROUP |
| MCGRADY, KARIN | NJ - USDC for the District of New Jersey | 3:21-cv-04743 | JOHNSON LAW GROUP |
| MCGRAW, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-15042 | JOHNSON LAW GROUP |
| MCGRIFF, MARQUETTE | NJ - USDC for the District of New Jersey | 3:18-cv-01691 | JOHNSON LAW GROUP |
| MCINERNEY, MARJORIE | NJ - USDC for the District of New Jersey | 3:21-cv-14174 | JOHNSON LAW GROUP |
| MCINTOSH, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-03463 | JOHNSON LAW GROUP |
| MCKNAB, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-17502 | JOHNSON LAW GROUP |
| MCLAUGHLIN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-00586 | JOHNSON LAW GROUP |
| MCMAHAN, PATTI | NJ - USDC for the District of New Jersey | 3:20-cv-17444 | JOHNSON LAW GROUP |
| MCMANUS, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-04798 | JOHNSON LAW GROUP |
| MCMILLIAN, CRISTIE | NJ - USDC for the District of New Jersey | 3:20-cv-01797 | JOHNSON LAW GROUP |
| MEADOWS, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-16266 | JOHNSON LAW GROUP |
| MEALY, BECKY | NJ - USDC for the District of New Jersey | 3:21-cv-00748 | JOHNSON LAW GROUP |
| MECOM, SONJA | NJ - USDC for the District of New Jersey | 3:20-cv-17531 | JOHNSON LAW GROUP |
| MEDINA, DENELDA | NJ - USDC for the District of New Jersey | 3:21-cv-09857 | JOHNSON LAW GROUP |
| MEDINA, IVELISSE | NJ - USDC for the District of New Jersey | 3:21-cv-04993 | JOHNSON LAW GROUP |
| MEDLENNOFF, PAM | NJ - USDC for the District of New Jersey | 3:20-cv-04693 | JOHNSON LAW GROUP |
| MEDRANO, KIMBERLYN | NJ - USDC for the District of New Jersey | 3:21-cv-06869 | JOHNSON LAW GROUP |
| MEEK, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-09547 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MELENDEZ, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-01791 | JOHNSON LAW GROUP |
| MENDONSA, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-16678 | JOHNSON LAW GROUP |
| MERCER, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11347 | JOHNSON LAW GROUP |
| MESSING, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-13724 | JOHNSON LAW GROUP |
| MICHEL, DOLORES | NJ - USDC for the District of New Jersey | 3:20-cv-09278 | JOHNSON LAW GROUP |
| MICHELS, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-02342 | JOHNSON LAW GROUP |
| MILINA, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-10055 | JOHNSON LAW GROUP |
| MILLER, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-03490 | JOHNSON LAW GROUP |
| MILLER, KAYDEE | NJ - USDC for the District of New Jersey | 3:18-cv-01335 | JOHNSON LAW GROUP |
| MILLER, LEIGH | NJ - USDC for the District of New Jersey | 3:21-cv-09559 | JOHNSON LAW GROUP |
| MILLER, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-01794 | JOHNSON LAW GROUP |
| MILLIER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-15267 | JOHNSON LAW GROUP |
| MILLS, ARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-17691 | JOHNSON LAW GROUP |
| MILLS, BESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-03297 | JOHNSON LAW GROUP |
| MINIX, VERONICA | NJ - USDC for the District of New Jersey | 3:17-cv-11325 | JOHNSON LAW GROUP |
| MINNICK, MICHAELA | NJ - USDC for the District of New Jersey | 3:20-cv-15872 | JOHNSON LAW GROUP |
| MINOR, BRIDGETTE | NJ - USDC for the District of New Jersey | 3:21-cv-15454 | JOHNSON LAW GROUP |
| MINSQUERO, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-06344 | JOHNSON LAW GROUP |
| MINYARD, FLORENCE JONES | NJ - USDC for the District of New Jersey | 3:18-cv-17530 | JOHNSON LAW GROUP |
| MITCHELL, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-11327 | JOHNSON LAW GROUP |
| MITCHELL, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-05225 | JOHNSON LAW GROUP |
| MITCHELL, ROSE | NJ - USDC for the District of New Jersey | 3:18-cv-08447 | JOHNSON LAW GROUP |
| MIZELL-WILLIAMS, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-17653 | JOHNSON LAW GROUP |
| MOLINELLI, LOURDES | NJ - USDC for the District of New Jersey | 3:20-cv-01598 | JOHNSON LAW GROUP |
| MONKEN, MONA | NJ - USDC for the District of New Jersey | 3:18-cv-17673 | JOHNSON LAW GROUP |
| MONKIEWICZ, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-17699 | JOHNSON LAW GROUP |
| MONNIER, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-10396 | JOHNSON LAW GROUP |
| MONTALVO, RAMONA | NJ - USDC for the District of New Jersey | 3:21-cv-17314 | JOHNSON LAW GROUP |
| MONTANEZ, SELINA | NJ - USDC for the District of New Jersey | 3:20-cv-01799 | JOHNSON LAW GROUP |
| MONZON, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-18390 | JOHNSON LAW GROUP |
| MOON, COYOTE | NJ - USDC for the District of New Jersey | 3:21-cv-16682 | JOHNSON LAW GROUP |
| MOORE, SHANNA | NJ - USDC for the District of New Jersey | 3:20-cv-19208 | JOHNSON LAW GROUP |
| MOORE, TANYA | NJ - USDC for the District of New Jersey | 3:20-cv-17499 | JOHNSON LAW GROUP |
| MORA, AMPARO | NJ - USDC for the District of New Jersey | 3:21-cv-15556 | JOHNSON LAW GROUP |
| MORALES, LETICIA | NJ - USDC for the District of New Jersey | 3:18-cv-17685 | JOHNSON LAW GROUP |
| MORELOCK, GAIL | NJ - USDC for the District of New Jersey | 3:20-cv-05613 | JOHNSON LAW GROUP |
| MORGAN, PENELOPE | NJ - USDC for the District of New Jersey | 3:19-cv-14800 | JOHNSON LAW GROUP |
| MORRISON, JAYNE | NJ - USDC for the District of New Jersey | 3:20-cv-06859 | JOHNSON LAW GROUP |
| MORYKAN, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-02316 | JOHNSON LAW GROUP |
| MOTT, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01720 | JOHNSON LAW GROUP |
| MOTTER, STEPHENIE | NJ - USDC for the District of New Jersey | 3:18-cv-01931 | JOHNSON LAW GROUP |
| MOY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-14594 | JOHNSON LAW GROUP |
| MOYERS, MELANIE | NJ - USDC for the District of New Jersey | 3:20-cv-09561 | JOHNSON LAW GROUP |
| MULDOON, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-13341 | JOHNSON LAW GROUP |
| MURPHY, ANNMARIE | NJ - USDC for the District of New Jersey | 3:21-cv-13285 | JOHNSON LAW GROUP |
| MURPHY, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-18108 | JOHNSON LAW GROUP |
| MURPHY, MEREDITH | NJ - USDC for the District of New Jersey | 3:18-cv-15041 | JOHNSON LAW GROUP |
| MURPHY, ZOELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-12693 | JOHNSON LAW GROUP |
| MURRAY, BILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-08407 | JOHNSON LAW GROUP |
| MUSE, MEGAN | NJ - USDC for the District of New Jersey | 3:19-cv-21545 | JOHNSON LAW GROUP |
| MYERS, BUFFIE | NJ - USDC for the District of New Jersey | 3:21-cv-09043 | JOHNSON LAW GROUP |
| MYERS, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-17446 | JOHNSON LAW GROUP |
| MYERS-ANTROBUS, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-11233 | JOHNSON LAW GROUP |
| NABZDYK, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-01688 | JOHNSON LAW GROUP |
| NAPITUPULU, TAMBARIA | NJ - USDC for the District of New Jersey | 3:20-cv-14354 | JOHNSON LAW GROUP |
| NARASIMHAN, SHEELA | NJ - USDC for the District of New Jersey | 3:21-cv-12621 | JOHNSON LAW GROUP |
| NASH, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-06192 | JOHNSON LAW GROUP |
| NAVARRO, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-02079 | JOHNSON LAW GROUP |
| NEAL, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-06926 | JOHNSON LAW GROUP |
| NELSON, MARTINA | NJ - USDC for the District of New Jersey | 3:21-cv-01275 | JOHNSON LAW GROUP |
| NELSON, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-14379 | JOHNSON LAW GROUP |
| NEUMANN, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-02396 | JOHNSON LAW GROUP |
| NEWKIRK, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-02177 | JOHNSON LAW GROUP |
| NEWLIN, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-13347 | JOHNSON LAW GROUP |
| NEWMAN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-12934 | JOHNSON LAW GROUP |
| NEWTON, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-10375 | JOHNSON LAW GROUP |
| NICHOLAS, BERYL | NJ - USDC for the District of New Jersey | 3:21-cv-09851 | JOHNSON LAW GROUP |
| NICOL, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-13124 | JOHNSON LAW GROUP |
| NICOLARD, DEANNA | NJ - USDC for the District of New Jersey | 3:21-cv-15120 | JOHNSON LAW GROUP |
| NIEDBALSKI, MARGUERITE | NJ - USDC for the District of New Jersey | 3:19-cv-18510 | JOHNSON LAW GROUP |
| NIETO, CLAUDIA | NJ - USDC for the District of New Jersey | 3:21-cv-14169 | JOHNSON LAW GROUP |
| NIETO, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:21-cv-16028 | JOHNSON LAW GROUP |
| NISWONGER, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-04801 | JOHNSON LAW GROUP |
| NOBLE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-03692 | JOHNSON LAW GROUP |
| NUTALL, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-12955 | JOHNSON LAW GROUP |
| OBRIEN, CORINNE | NJ - USDC for the District of New Jersey | 3:21-cv-13542 | JOHNSON LAW GROUP |
| OCONNELL, GERALDINE | NJ - USDC for the District of New Jersey | 3:18-cv-04562 | JOHNSON LAW GROUP |
| ODONNELL, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-12978 | JOHNSON LAW GROUP |
| OHMAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-16915 | JOHNSON LAW GROUP |
| OLANYK, LADONNA | NJ - USDC for the District of New Jersey | 3:19-cv-06558 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OLEARY, MAURA | NJ - USDC for the District of New Jersey | 3:20-cv-15621 | JOHNSON LAW GROUP |
| OLIVIER, CLAIRE | NJ - USDC for the District of New Jersey | 3:21-cv-05273 | JOHNSON LAW GROUP |
| ONEILL, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-02475 | JOHNSON LAW GROUP |
| ORBEN, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-15810 | JOHNSON LAW GROUP |
| ORCUTT, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-06997 | JOHNSON LAW GROUP |
| ORDONEZ, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-13994 | JOHNSON LAW GROUP |
| OROZCO, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-17694 | JOHNSON LAW GROUP |
| ORTEGA, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-10949 | JOHNSON LAW GROUP |
| ORTIZ, ADRIANA | NJ - USDC for the District of New Jersey | 3:21-cv-17785 | JOHNSON LAW GROUP |
| OSWALD, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-09277 | JOHNSON LAW GROUP |
| OTILLIO, CORRIN | LA - District Court - East Baton Rouge Parish | C-702021-22 | JOHNSON LAW GROUP |
| OUIMETTE, DONNICE | NJ - USDC for the District of New Jersey | 3:18-cv-17718 | JOHNSON LAW GROUP |
| OVIEDO, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-14233 | JOHNSON LAW GROUP |
| OWEN, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-01729 | JOHNSON LAW GROUP |
| OWEN, JERRI | NJ - USDC for the District of New Jersey | 3:21-cv-14309 | JOHNSON LAW GROUP |
| OWENS, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-17686 | JOHNSON LAW GROUP |
| PABROS, GIZELDA | NJ - USDC for the District of New Jersey | 3:21-cv-13980 | JOHNSON LAW GROUP |
| PACE, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-01695 | JOHNSON LAW GROUP |
| PACK, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-09712 | JOHNSON LAW GROUP |
| PADELSKY, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-01897 | JOHNSON LAW GROUP |
| PADILLA, NORMA | NJ - USDC for the District of New Jersey | 3:19-cv-17486 | JOHNSON LAW GROUP |
| PAGEL, ANNABELLE | NJ - USDC for the District of New Jersey | 3:21-cv-16739 | JOHNSON LAW GROUP |
| PAGUE, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-21944 | JOHNSON LAW GROUP |
| PALAZZO, COLLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-02149 | JOHNSON LAW GROUP |
| PALMER, TONI | NJ - USDC for the District of New Jersey | 3:19-cv-04602 | JOHNSON LAW GROUP |
| PANAGOS, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-02192 | JOHNSON LAW GROUP |
| PAOLONE, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-20483 | JOHNSON LAW GROUP |
| PAPPAS, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-09539 | JOHNSON LAW GROUP |
| PARISHER, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-01506 | JOHNSON LAW GROUP |
| PARKER, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-05629 | JOHNSON LAW GROUP |
| PARSLEY, LEANNA | NJ - USDC for the District of New Jersey | 3:18-cv-02238 | JOHNSON LAW GROUP |
| PARSON, BETH | NJ - USDC for the District of New Jersey | 3:20-cv-07337 | JOHNSON LAW GROUP |
| PARSONS, LENA | NJ - USDC for the District of New Jersey | 3:20-cv-17417 | JOHNSON LAW GROUP |
| PARYS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09037 | JOHNSON LAW GROUP |
| PASSON, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-05715 | JOHNSON LAW GROUP |
| PASTOR, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-17605 | JOHNSON LAW GROUP |
| PATOCK, CARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-01636 | JOHNSON LAW GROUP |
| PATTERSON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-03307 | JOHNSON LAW GROUP |
| PATTERSON, BONNEY | NJ - USDC for the District of New Jersey | 3:21-cv-01129 | JOHNSON LAW GROUP |
| PATTON, JESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-04681 | JOHNSON LAW GROUP |
| PAUL, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-02218 | JOHNSON LAW GROUP |
| PAULETTI, CELINA | NJ - USDC for the District of New Jersey | 3:21-cv-13585 | JOHNSON LAW GROUP |
| PAULUS, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-07804 | JOHNSON LAW GROUP |
| PAYTON, BEATRICE | NJ - USDC for the District of New Jersey | 3:20-cv-02346 | JOHNSON LAW GROUP |
| PEARLSTEIN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-05580 | JOHNSON LAW GROUP |
| PEINE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-17265 | JOHNSON LAW GROUP |
| PELLETIER, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-09758 | JOHNSON LAW GROUP |
| PEMBERTON, KRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-18141 | JOHNSON LAW GROUP |
| PENA, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-16742 | JOHNSON LAW GROUP |
| PENA, ROSA | NJ - USDC for the District of New Jersey | 3:21-cv-13073 | JOHNSON LAW GROUP |
| PENADO, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-15455 | JOHNSON LAW GROUP |
| PENSON, THELMA | NJ - USDC for the District of New Jersey | 3:21-cv-02987 | JOHNSON LAW GROUP |
| PEQUENO, BERTHA | NJ - USDC for the District of New Jersey | 3:20-cv-06342 | JOHNSON LAW GROUP |
| PERAZA, LYNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-00883 | JOHNSON LAW GROUP |
| PEREA, NORA | NJ - USDC for the District of New Jersey | 3:19-cv-05954 | JOHNSON LAW GROUP |
| PEREZ, CARMEN | NJ - USDC for the District of New Jersey | 3:21-cv-13027 | JOHNSON LAW GROUP |
| PEREZ, LAURIE | NJ - USDC for the District of New Jersey | 3:20-cv-02775 | JOHNSON LAW GROUP |
| PEREZ, MONICA | NJ - USDC for the District of New Jersey | 3:19-cv-18493 | JOHNSON LAW GROUP |
| PERIMAN, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-03165 | JOHNSON LAW GROUP |
| PERKINS, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-05967 | JOHNSON LAW GROUP |
| PERRIN, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-04868 | JOHNSON LAW GROUP |
| PERSAUD, DEOMATTIE | NJ - USDC for the District of New Jersey | 3:21-cv-08366 | JOHNSON LAW GROUP |
| PETERS, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-13131 | JOHNSON LAW GROUP |
| PETTIGREW, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-16438 | JOHNSON LAW GROUP |
| PETTIGREW, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-04122 | JOHNSON LAW GROUP |
| PETTY-OLSON, DARLA | NJ - USDC for the District of New Jersey | 3:19-cv-00184 | JOHNSON LAW GROUP |
| PHILLIPS, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-05011 | JOHNSON LAW GROUP |
| PHILLIPS, ROXANN | NJ - USDC for the District of New Jersey | 3:18-cv-02313 | JOHNSON LAW GROUP |
| PHIPPS, LIZA | NJ - USDC for the District of New Jersey | 3:17-cv-05174 | JOHNSON LAW GROUP |
| PINKOSKI, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-17691 | JOHNSON LAW GROUP |
| PISTOLE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-17846 | JOHNSON LAW GROUP |
| PITTEL, CHRISTA | NJ - USDC for the District of New Jersey | 3:21-cv-01687 | JOHNSON LAW GROUP |
| PLATER, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-04220 | JOHNSON LAW GROUP |
| POLLACK, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-04683 | JOHNSON LAW GROUP |
| POLUS, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13137 | JOHNSON LAW GROUP |
| POMERLEAU, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-01593 | JOHNSON LAW GROUP |
| POPLICK, HEIDII | NJ - USDC for the District of New Jersey | 3:21-cv-11112 | JOHNSON LAW GROUP |
| PORCHER, PATRICIA S | NJ - USDC for the District of New Jersey | 3:21-cv-03710 | JOHNSON LAW GROUP |
| PORTER, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-17273 | JOHNSON LAW GROUP |

Case 1:19-md-02875-RMB-SAK   Document 2052   Filed 05/03/22   Page 361 of 714   PageID: 71537

Case 3:21-cv-05789-FLW   Document 1-28   Filed 10/21/2021   Entered 10/21/2021 12:55:03   Desc: Main
Document   Appendix 386 of 714

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PORTER-PANT, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-05641 | JOHNSON LAW GROUP |
| POUNDS, BETTE | NJ - USDC for the District of New Jersey | 3:21-cv-04074 | JOHNSON LAW GROUP |
| POWERS, EUNICE | NJ - USDC for the District of New Jersey | 3:21-cv-15560 | JOHNSON LAW GROUP |
| PRATER, PRISCILLA | NJ - USDC for the District of New Jersey | 3:21-cv-04813 | JOHNSON LAW GROUP |
| PRATLEY, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-09392 | JOHNSON LAW GROUP |
| PRATT, LOUISIA | NJ - USDC for the District of New Jersey | 3:21-cv-07207 | JOHNSON LAW GROUP |
| PRICE, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-06860 | JOHNSON LAW GROUP |
| PRITCHARD, JANIE | NJ - USDC for the District of New Jersey | 3:21-cv-04396 | JOHNSON LAW GROUP |
| PROBY, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-09566 | JOHNSON LAW GROUP |
| PROFFITT, TANYA | NJ - USDC for the District of New Jersey | 3:20-cv-20476 | JOHNSON LAW GROUP |
| PRUETT, STACI | NJ - USDC for the District of New Jersey | 3:20-cv-15278 | JOHNSON LAW GROUP |
| PUDELEK, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-09405 | JOHNSON LAW GROUP |
| PUGH, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-15546 | JOHNSON LAW GROUP |
| PULLEN, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-04610 | JOHNSON LAW GROUP |
| PULLEY, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-13749 | JOHNSON LAW GROUP |
| PUMALA, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-17070 | JOHNSON LAW GROUP |
| QUEZADA, YOLANDA | NJ - USDC for the District of New Jersey | 3:21-cv-12635 | JOHNSON LAW GROUP |
| QUILLIN, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-17053 | JOHNSON LAW GROUP |
| QUINTANA, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-06199 | JOHNSON LAW GROUP |
| RACHELS, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-04735 | JOHNSON LAW GROUP |
| RAHIMINMANESH, PARVIN | NJ - USDC for the District of New Jersey | 3:21-cv-16686 | JOHNSON LAW GROUP |
| RAMIREZ, ALEJANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-15572 | JOHNSON LAW GROUP |
| RAMIREZ, WILMA | NJ - USDC for the District of New Jersey | 3:21-cv-05568 | JOHNSON LAW GROUP |
| RAMOS, CONSUELO | NJ - USDC for the District of New Jersey | 3:19-cv-02114 | JOHNSON LAW GROUP |
| RAMSEY, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-18269 | JOHNSON LAW GROUP |
| RAMXEY, ROBERTA | NJ - USDC for the District of New Jersey | 3:21-cv-17866 | JOHNSON LAW GROUP |
| RANSON, VICTORIA | NJ - USDC for the District of New Jersey | 3:19-cv-19371 | JOHNSON LAW GROUP |
| RASBAND, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-16635 | JOHNSON LAW GROUP |
| REESE, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-04097 | JOHNSON LAW GROUP |
| REEVES, CONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-06569 | JOHNSON LAW GROUP |
| REYES, TRACY | NJ - USDC for the District of New Jersey | 3:18-cv-10872 | JOHNSON LAW GROUP |
| REYES, VIOLA | NJ - USDC for the District of New Jersey | 3:20-cv-04584 | JOHNSON LAW GROUP |
| REYNOLDS, DANA | NJ - USDC for the District of New Jersey | 3:18-cv-17677 | JOHNSON LAW GROUP |
| REYNOLDS, DELTA | NJ - USDC for the District of New Jersey | 3:18-cv-00756 | JOHNSON LAW GROUP |
| REYNOLDS, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14496 | JOHNSON LAW GROUP |
| REYNOSO, AMIE | NJ - USDC for the District of New Jersey | 3:20-cv-09744 | JOHNSON LAW GROUP |
| RHINEHART, MACKENZIE | NJ - USDC for the District of New Jersey | 3:19-cv-06174 | JOHNSON LAW GROUP |
| RHODES, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-10555 | JOHNSON LAW GROUP |
| RHODES, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-14381 | JOHNSON LAW GROUP |
| RICHARDS, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-07315 | JOHNSON LAW GROUP |
| RIDENOUR, CORINA | NJ - USDC for the District of New Jersey | 3:21-cv-01859 | JOHNSON LAW GROUP |
| RIEBESELL, ANN | NJ - Superior Court - Atlantic County | ATL-L-002152-21 | JOHNSON LAW GROUP |
| RIENZO, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-02312 | JOHNSON LAW GROUP |
| RIGGS, ROSANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13383 | JOHNSON LAW GROUP |
| RISER, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-15928 | JOHNSON LAW GROUP |
| RITCHIE, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-14985 | JOHNSON LAW GROUP |
| RIVERA, KATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-15045 | JOHNSON LAW GROUP |
| ROBBINS, CARMELITA | NJ - USDC for the District of New Jersey | 3:18-cv-02310 | JOHNSON LAW GROUP |
| ROBERTS, EVA | NJ - USDC for the District of New Jersey | 3:21-cv-01982 | JOHNSON LAW GROUP |
| ROBERTS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-09131 | JOHNSON LAW GROUP |
| ROBERTSON, LORIE | NJ - USDC for the District of New Jersey | 3:21-cv-17219 | JOHNSON LAW GROUP |
| ROBERTSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-12838 | JOHNSON LAW GROUP |
| ROBINSON, CHASITY | NJ - USDC for the District of New Jersey | 3:20-cv-01695 | JOHNSON LAW GROUP |
| ROBINSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-14635 | JOHNSON LAW GROUP |
| ROBINSON, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-13981 | JOHNSON LAW GROUP |
| ROBLES, MARYANN | NJ - USDC for the District of New Jersey | 3:20-cv-07159 | JOHNSON LAW GROUP |
| ROCKWELL-JOYCE, JOY | NJ - USDC for the District of New Jersey | 3:21-cv-05752 | JOHNSON LAW GROUP |
| ROCKWOOD, ROSEMARY | NJ - USDC for the District of New Jersey | 3:18-cv-02323 | JOHNSON LAW GROUP |
| RODRIGUEZ, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-15247 | JOHNSON LAW GROUP |
| RODRIGUEZ, G-ANN | NJ - USDC for the District of New Jersey | 3:20-cv-17419 | JOHNSON LAW GROUP |
| ROJAS, CLAUDIA | NJ - USDC for the District of New Jersey | 3:21-cv-14237 | JOHNSON LAW GROUP |
| ROLOFF, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-18903 | JOHNSON LAW GROUP |
| ROME, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-18210 | JOHNSON LAW GROUP |
| ROSA, NORA | NJ - USDC for the District of New Jersey | 3:21-cv-13668 | JOHNSON LAW GROUP |
| ROSBROOK, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-17680 | JOHNSON LAW GROUP |
| ROSETH, KANDY | NJ - USDC for the District of New Jersey | 3:19-cv-01255 | JOHNSON LAW GROUP |
| ROSKOP, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-16972 | JOHNSON LAW GROUP |
| ROSS, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-05949 | JOHNSON LAW GROUP |
| ROSS, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-01699 | JOHNSON LAW GROUP |
| ROUSE, SALLY | NJ - USDC for the District of New Jersey | 3:19-cv-05957 | JOHNSON LAW GROUP |
| ROWE, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-10548 | JOHNSON LAW GROUP |
| ROY, IDA | NJ - USDC for the District of New Jersey | 3:21-cv-05914 | JOHNSON LAW GROUP |
| ROYSE, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-15804 | JOHNSON LAW GROUP |
| RUCKER, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-09038 | JOHNSON LAW GROUP |
| RUDOLPH, EILEEN | NJ - USDC for the District of New Jersey | 3:19-cv-21252 | JOHNSON LAW GROUP |
| RUIZ, MAKI | NJ - USDC for the District of New Jersey | 3:20-cv-18160 | JOHNSON LAW GROUP |
| RUIZ, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-18201 | JOHNSON LAW GROUP |
| RUIZ-LAW, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-02077 | JOHNSON LAW GROUP |
| RUMMEL, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-07813 | JOHNSON LAW GROUP |
| RUMSEY, KELLI | NJ - USDC for the District of New Jersey | 3:18-cv-02217 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RUSSELL, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-18617 | JOHNSON LAW GROUP |
| RUSSELL, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-04030 | JOHNSON LAW GROUP |
| RUSSO, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-01512 | JOHNSON LAW GROUP |
| RUTH, CHRISTIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-16635 | JOHNSON LAW GROUP |
| RUTUSHIN, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-18290 | JOHNSON LAW GROUP |
| RUVALCABA, EMERITA | NJ - USDC for the District of New Jersey | 3:21-cv-13192 | JOHNSON LAW GROUP |
| RYLANT, TANYA | NJ - USDC for the District of New Jersey | 3:20-cv-04585 | JOHNSON LAW GROUP |
| SACKETT, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01711 | JOHNSON LAW GROUP |
| SAGE, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-14236 | JOHNSON LAW GROUP |
| SAI, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-14628 | JOHNSON LAW GROUP |
| SALDIVAR, JULIA | NJ - USDC for the District of New Jersey | 3:21-cv-17410 | JOHNSON LAW GROUP |
| SALYER, LYNN | NJ - USDC for the District of New Jersey | 3:18-cv-02023 | JOHNSON LAW GROUP |
| SALYERS, JONELLA | NJ - USDC for the District of New Jersey | 3:21-cv-13620 | JOHNSON LAW GROUP |
| SAMPLE, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-01304 | JOHNSON LAW GROUP |
| SANCHEZ, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-16368 | JOHNSON LAW GROUP |
| SANDERS, RONDELL | NJ - USDC for the District of New Jersey | 3:21-cv-13536 | JOHNSON LAW GROUP |
| SANGUINETTI, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-15467 | JOHNSON LAW GROUP |
| SANNINO, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-15552 | JOHNSON LAW GROUP |
| SANTIAGO, CARMEN | NJ - USDC for the District of New Jersey | 3:21-cv-04405 | JOHNSON LAW GROUP |
| SATCHMEI, BATOUL | NJ - USDC for the District of New Jersey | 3:21-cv-16381 | JOHNSON LAW GROUP |
| SAUNDERS, LISSA | NJ - USDC for the District of New Jersey | 3:20-cv-09234 | JOHNSON LAW GROUP |
| SAUVAGE, JULIETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13064 | JOHNSON LAW GROUP |
| SAWYER, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-08666 | JOHNSON LAW GROUP |
| SCHAFFER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-14671 | JOHNSON LAW GROUP |
| SCHAFLE, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-01489 | JOHNSON LAW GROUP |
| SCHINDLER, EUGENIA | NJ - USDC for the District of New Jersey | 3:21-cv-16172 | JOHNSON LAW GROUP |
| SCHLARB, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-01788 | JOHNSON LAW GROUP |
| SCHOW, KERI | NJ - USDC for the District of New Jersey | 3:21-cv-00753 | JOHNSON LAW GROUP |
| SCHROEDER, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-17430 | JOHNSON LAW GROUP |
| SCHWABAUER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13586 | JOHNSON LAW GROUP |
| SCHWARTZ, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-01346 | JOHNSON LAW GROUP |
| SCHWERY, JOLENE | NJ - USDC for the District of New Jersey | 3:21-cv-15040 | JOHNSON LAW GROUP |
| SCHWINN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-19223 | JOHNSON LAW GROUP |
| SCOTT, FARINA | NJ - USDC for the District of New Jersey | 3:17-cv-06709 | JOHNSON LAW GROUP |
| SCOTT, KERRIE | NJ - USDC for the District of New Jersey | 3:18-cv-01494 | JOHNSON LAW GROUP |
| SCOTT, SONDRA | NJ - USDC for the District of New Jersey | 3:19-cv-01259 | JOHNSON LAW GROUP |
| SEELIG, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-13721 | JOHNSON LAW GROUP |
| SEGVICH, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-18320 | JOHNSON LAW GROUP |
| SELLMAN, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-14806 | JOHNSON LAW GROUP |
| SERTIC, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-16177 | JOHNSON LAW GROUP |
| SHEARER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-03154 | JOHNSON LAW GROUP |
| SHEARS, ELOISA | NJ - USDC for the District of New Jersey | 3:21-cv-16453 | JOHNSON LAW GROUP |
| SHELEY, MANUELA | NJ - USDC for the District of New Jersey | 3:21-cv-13986 | JOHNSON LAW GROUP |
| SHENBERGER, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-13043 | JOHNSON LAW GROUP |
| SHIELDS, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-17890 | JOHNSON LAW GROUP |
| SHIPOS, JEAN | NJ - USDC for the District of New Jersey | 3:18-cv-02232 | JOHNSON LAW GROUP |
| SHIRLEY, MARTI | NJ - USDC for the District of New Jersey | 3:20-cv-15291 | JOHNSON LAW GROUP |
| SHIVERS, NOLA | NJ - USDC for the District of New Jersey | 3:21-cv-14009 | JOHNSON LAW GROUP |
| SHRELL, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-15358 | JOHNSON LAW GROUP |
| SHRINER, DAROTHEY | NJ - USDC for the District of New Jersey | 3:21-cv-14629 | JOHNSON LAW GROUP |
| SHUPE, MARJORIE | NJ - USDC for the District of New Jersey | 3:21-cv-16114 | JOHNSON LAW GROUP |
| SIEKIERZYNSKI, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-14683 | JOHNSON LAW GROUP |
| SILVA, TANYA | NJ - USDC for the District of New Jersey | 3:18-cv-17423 | JOHNSON LAW GROUP |
| SIMMONS, MARGIE | NJ - USDC for the District of New Jersey | 3:21-cv-17435 | JOHNSON LAW GROUP |
| SIMPSON, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-09249 | JOHNSON LAW GROUP |
| SINGLETARY, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-18333 | JOHNSON LAW GROUP |
| SINOPOLI, SHERI | NJ - USDC for the District of New Jersey | 3:19-cv-21945 | JOHNSON LAW GROUP |
| SIRA, EMILY | NJ - USDC for the District of New Jersey | 3:21-cv-14588 | JOHNSON LAW GROUP |
| SKAFF, KIRSTA | NJ - USDC for the District of New Jersey | 3:21-cv-08380 | JOHNSON LAW GROUP |
| SKAGGS, NICKIE | NJ - USDC for the District of New Jersey | 3:20-cv-04687 | JOHNSON LAW GROUP |
| SKIPPER, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-04743 | JOHNSON LAW GROUP |
| SLUSSER, GRACE | NJ - USDC for the District of New Jersey | 3:21-cv-09387 | JOHNSON LAW GROUP |
| SLUSSER, MARJORIE | NJ - USDC for the District of New Jersey | 3:21-cv-14244 | JOHNSON LAW GROUP |
| SMITH, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-17780 | JOHNSON LAW GROUP |
| SMITH, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-13433 | JOHNSON LAW GROUP |
| SMITH, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-07779 | JOHNSON LAW GROUP |
| SMITH, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-18512 | JOHNSON LAW GROUP |
| SMITH, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-14139 | JOHNSON LAW GROUP |
| SMITH, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-01264 | JOHNSON LAW GROUP |
| SMITH, JOHANNA | NJ - USDC for the District of New Jersey | 3:20-cv-14400 | JOHNSON LAW GROUP |
| SMITH, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-13141 | JOHNSON LAW GROUP |
| SMITH, MICHAELA | NJ - USDC for the District of New Jersey | 3:20-cv-17504 | JOHNSON LAW GROUP |
| SMITH, SHANNA | NJ - USDC for the District of New Jersey | 3:21-cv-17946 | JOHNSON LAW GROUP |
| SNOW, DEANNA | NJ - USDC for the District of New Jersey | 3:21-cv-13927 | JOHNSON LAW GROUP |
| SNOW, ROBBIN | NJ - USDC for the District of New Jersey | 3:21-cv-03525 | JOHNSON LAW GROUP |
| SNOWDEN, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-09254 | JOHNSON LAW GROUP |
| SNYDER, COLENE | NJ - USDC for the District of New Jersey | 3:21-cv-13203 | JOHNSON LAW GROUP |
| SOBOCINSKI, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-01332 | JOHNSON LAW GROUP |
| SOMMERS, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-18158 | JOHNSON LAW GROUP |
| SOTO, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-15689 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SPEARMAN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-02515 | JOHNSON LAW GROUP |
| SPECA, ABBEY | NJ - USDC for the District of New Jersey | 3:20-cv-03358 | JOHNSON LAW GROUP |
| SPEIGHT, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-17381 | JOHNSON LAW GROUP |
| SPRINKLE, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-02227 | JOHNSON LAW GROUP |
| ST. ARNOLD, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-14478 | JOHNSON LAW GROUP |
| STANLEY, MAXINE | NJ - USDC for the District of New Jersey | 3:20-cv-01461 | JOHNSON LAW GROUP |
| STAPLETON, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-00694 | JOHNSON LAW GROUP |
| STARK, LOUISE | NJ - USDC for the District of New Jersey | 3:20-cv-06847 | JOHNSON LAW GROUP |
| STEELE, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-16156 | JOHNSON LAW GROUP |
| STEELE, MACKENZIE | NJ - USDC for the District of New Jersey | 3:19-cv-13629 | JOHNSON LAW GROUP |
| STEINLINE, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-06911 | JOHNSON LAW GROUP |
| STEVENSON, COLLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-03516 | JOHNSON LAW GROUP |
| STEWART, AMBER | NJ - USDC for the District of New Jersey | 3:21-CV-17200 | JOHNSON LAW GROUP |
| STEWART, LINDSEY | NJ - USDC for the District of New Jersey | 3:21-cv-04668 | JOHNSON LAW GROUP |
| STEWART, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-07800 | JOHNSON LAW GROUP |
| STICKLE, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-02646 | JOHNSON LAW GROUP |
| STILES, GINGER | NJ - USDC for the District of New Jersey | 3:20-cv-19150 | JOHNSON LAW GROUP |
| STOJANOVIC, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-16322 | JOHNSON LAW GROUP |
| STOUT, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-15243 | JOHNSON LAW GROUP |
| STOUT, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-09751 | JOHNSON LAW GROUP |
| STOVER, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-05596 | JOHNSON LAW GROUP |
| STRAATMAN, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-11234 | JOHNSON LAW GROUP |
| STRAHAN, RAMONA | NJ - USDC for the District of New Jersey | 3:21-cv-03753 | JOHNSON LAW GROUP |
| STRATTON, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-02373 | JOHNSON LAW GROUP |
| STRICKLAND, OLIVIA | NJ - USDC for the District of New Jersey | 3:19-cv-21953 | JOHNSON LAW GROUP |
| STRINGHAM, HEIDI | NJ - USDC for the District of New Jersey | 3:21-cv-14555 | JOHNSON LAW GROUP |
| STRNAD, LAURIE | NJ - USDC for the District of New Jersey | 3:21-cv-03023 | JOHNSON LAW GROUP |
| STROBL, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-01881 | JOHNSON LAW GROUP |
| STRYKOWSKI, IDA | NJ - USDC for the District of New Jersey | 3:19-cv-05964 | JOHNSON LAW GROUP |
| STUART, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-10603 | JOHNSON LAW GROUP |
| STUREY, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-03877 | JOHNSON LAW GROUP |
| SUERKEN, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-08842 | JOHNSON LAW GROUP |
| SUHR, AURA | NJ - USDC for the District of New Jersey | 3:20-cv-10058 | JOHNSON LAW GROUP |
| SULLIVAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-15854 | JOHNSON LAW GROUP |
| SUNDGREN, KELLY | NJ - USDC for the District of New Jersey | 3:18-cv-01705 | JOHNSON LAW GROUP |
| SURAEZ, MIRIAM | NJ - USDC for the District of New Jersey | 3:19-cv-06580 | JOHNSON LAW GROUP |
| SURRENCY, EDITH | NJ - USDC for the District of New Jersey | 3:21-cv-13621 | JOHNSON LAW GROUP |
| SVANDA, DEBBIE | NJ - USDC for the District of New Jersey | 3:18-cv-01885 | JOHNSON LAW GROUP |
| SWANSON, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-02230 | JOHNSON LAW GROUP |
| SWINDLE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-14126 | JOHNSON LAW GROUP |
| SYMMONDS, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-13283 | JOHNSON LAW GROUP |
| TAGGART, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-21940 | JOHNSON LAW GROUP |
| TALAVERA, ADELAIDA | NJ - USDC for the District of New Jersey | 3:21-cv-02171 | JOHNSON LAW GROUP |
| TANNER, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-19087 | JOHNSON LAW GROUP |
| TAT, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-01643 | JOHNSON LAW GROUP |
| TATOR, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-10516 | JOHNSON LAW GROUP |
| TAYLOR, BELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-17213 | JOHNSON LAW GROUP |
| TAYLOR, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-15354 | JOHNSON LAW GROUP |
| TAYLOR, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-15036 | JOHNSON LAW GROUP |
| TAYLOR, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-18096 | JOHNSON LAW GROUP |
| TAYLOR, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-19380 | JOHNSON LAW GROUP |
| TEMKIN, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-07553 | JOHNSON LAW GROUP |
| TERMINELLO, CASEY | NJ - USDC for the District of New Jersey | 3:21-cv-13796 | JOHNSON LAW GROUP |
| THAYER, NELITA | NJ - USDC for the District of New Jersey | 3:21-cv-15282 | JOHNSON LAW GROUP |
| THIEL, CRYSTAL | NJ - USDC for the District of New Jersey | 3:19-cv-01270 | JOHNSON LAW GROUP |
| THIGPEN, REGENA | NJ - USDC for the District of New Jersey | 3:18-cv-08530 | JOHNSON LAW GROUP |
| THOMAS, ANDREA | NJ - USDC for the District of New Jersey | 3:19-cv-21932 | JOHNSON LAW GROUP |
| THOMAS, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-10361 | JOHNSON LAW GROUP |
| THOMAS, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-05562 | JOHNSON LAW GROUP |
| THOMAS, MARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-08540 | JOHNSON LAW GROUP |
| THOMAS, TRACY | NJ - USDC for the District of New Jersey | 3:18-cv-00764 | JOHNSON LAW GROUP |
| THOMASON, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-06020 | JOHNSON LAW GROUP |
| THOMPSON, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-04867 | JOHNSON LAW GROUP |
| THOMPSON, CLAUDIA | NJ - USDC for the District of New Jersey | 3:21-cv-16009 | JOHNSON LAW GROUP |
| THOMPSON, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-17764 | JOHNSON LAW GROUP |
| THOMSEN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-18025 | JOHNSON LAW GROUP |
| THORPE, ELAINE | NJ - USDC for the District of New Jersey | 3:19-cv-02134 | JOHNSON LAW GROUP |
| TODD, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-10398 | JOHNSON LAW GROUP |
| TORRES, ADDY | NJ - USDC for the District of New Jersey | 3:20-cv-01628 | JOHNSON LAW GROUP |
| TORRES, ANGELICA | NJ - USDC for the District of New Jersey | 3:21-cv-12857 | JOHNSON LAW GROUP |
| TORRES, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:19-cv-18500 | JOHNSON LAW GROUP |
| TOWNSEND, LAURIE | NJ - USDC for the District of New Jersey | 3:18-cv-02170 | JOHNSON LAW GROUP |
| TRAAEN, JAN | NJ - USDC for the District of New Jersey | 3:21-cv-14057 | JOHNSON LAW GROUP |
| TRACHT, PEGGY | NJ - USDC for the District of New Jesy | 3:21-cv-14137 | JOHNSON LAW GROUP |
| TRAYLOR, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-07325 | JOHNSON LAW GROUP |
| TREADWELL, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-01944 | JOHNSON LAW GROUP |
| TREFTZ, EMILY | NJ - USDC for the District of New Jersey | 3:21-cv-17795 | JOHNSON LAW GROUP |
| TRENBATH, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-03528 | JOHNSON LAW GROUP |
| TROIA, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-07318 | JOHNSON LAW GROUP |
| TSADILAS, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-02050 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TUBER, CAROLE | NJ - USDC for the District of New Jersey | 3:21-cv-11725 | JOHNSON LAW GROUP |
| TUCK, LENITA | NJ - USDC for the District of New Jersey | 3:21-cv-03509 | JOHNSON LAW GROUP |
| TUCKER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-15261 | JOHNSON LAW GROUP |
| TUCKER, IRIS | NJ - USDC for the District of New Jersey | 3:20-cv-10545 | JOHNSON LAW GROUP |
| TUCKER, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-01973 | JOHNSON LAW GROUP |
| TURISH, MELODIE | NJ - USDC for the District of New Jersey | 3:20-cv-00975 | JOHNSON LAW GROUP |
| TURNER, DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-14535 | JOHNSON LAW GROUP |
| TURNER, LAUREN | NJ - USDC for the District of New Jersey | 3:21-cv-14125 | JOHNSON LAW GROUP |
| TURNER, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-09237 | JOHNSON LAW GROUP |
| TURNER, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-07202 | JOHNSON LAW GROUP |
| TURNER, YVETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13790 | JOHNSON LAW GROUP |
| TWOMEY, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-14398 | JOHNSON LAW GROUP |
| TYNER, ANA | NJ - USDC for the District of New Jersey | 3:19-cv-17491 | JOHNSON LAW GROUP |
| UPAH, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-06172 | JOHNSON LAW GROUP |
| URBAS, BEVERLY | NJ - USDC for the District of New Jersey | 3:18-cv-02229 | JOHNSON LAW GROUP |
| VACI, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-17485 | JOHNSON LAW GROUP |
| VALENTINER, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-18092 | JOHNSON LAW GROUP |
| VALLARTA, GUADALUPE | NJ - USDC for the District of New Jersey | 3:21-cv-18030 | JOHNSON LAW GROUP |
| VAN OORT, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-03874 | JOHNSON LAW GROUP |
| VANDERHAM, DANIELLE | NJ - Superior Court - Atlantic County | ATL-L-000275-21 | JOHNSON LAW GROUP |
| VANDERHAM, DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-00739 | JOHNSON LAW GROUP |
| VANDERMEER-JACKSON, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-01301 | JOHNSON LAW GROUP |
| VARELA, SUSANA | NJ - USDC for the District of New Jersey | 3:21-cv-08635 | JOHNSON LAW GROUP |
| VAUGHN, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13527 | JOHNSON LAW GROUP |
| VEGA, ALICIA | NJ - USDC for the District of New Jersey | 3:20-cv-10399 | JOHNSON LAW GROUP |
| VELASQUEZ, LORRINA | NJ - USDC for the District of New Jersey | 3:21-cv-16258 | JOHNSON LAW GROUP |
| VERNAY, MARJORIE | NJ - USDC for the District of New Jersey | 3:21-cv-16232 | JOHNSON LAW GROUP |
| VIDAL, IVANNA | NJ - USDC for the District of New Jersey | 3:18-cv-10363 | JOHNSON LAW GROUP |
| VILLA, CAROLINA | NJ - USDC for the District of New Jersey | 3:21-cv-17106 | JOHNSON LAW GROUP |
| VILLALOBOS, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-02234 | JOHNSON LAW GROUP |
| VINCENT, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-02493 | JOHNSON LAW GROUP |
| VINEYARD, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-00960 | JOHNSON LAW GROUP |
| VISCLOSKY, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-16991 | JOHNSON LAW GROUP |
| VISO, VINCEE | NJ - USDC for the District of New Jersey | 3:21-cv-15043 | JOHNSON LAW GROUP |
| VOGT, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-01297 | JOHNSON LAW GROUP |
| VOSS, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-14404 | JOHNSON LAW GROUP |
| WAGER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-01732 | JOHNSON LAW GROUP |
| WAGNER, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-06725 | JOHNSON LAW GROUP |
| WAHNEE, TONI | NJ - USDC for the District of New Jersey | 3:19-cv-13379 | JOHNSON LAW GROUP |
| WAKEFIELD, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-00889 | JOHNSON LAW GROUP |
| WALKER, CHERIE | NJ - USDC for the District of New Jersey | 3:21-cv-18098 | JOHNSON LAW GROUP |
| WALKER, YANA | NJ - USDC for the District of New Jersey | 3:21-cv-18394 | JOHNSON LAW GROUP |
| WALLACE, AMMIE | NJ - USDC for the District of New Jersey | 3:19-cv-21936 | JOHNSON LAW GROUP |
| WALSH, DORA | NJ - USDC for the District of New Jersey | 3:18-cv-02371 | JOHNSON LAW GROUP |
| WALSH, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-01723 | JOHNSON LAW GROUP |
| WALSH-LENNON, EILISH | NJ - USDC for the District of New Jersey | 3:21-cv-06161 | JOHNSON LAW GROUP |
| WARD, GLENNIS | NJ - USDC for the District of New Jersey | 3:21-cv-01125 | JOHNSON LAW GROUP |
| WARD, TAMARA | NJ - USDC for the District of New Jersey | 3:21-cv-15801 | JOHNSON LAW GROUP |
| WASHINGTON, ARETHA | NJ - USDC for the District of New Jersey | 3:20-cv-03687 | JOHNSON LAW GROUP |
| WASHINGTON, SHEILAH | NJ - USDC for the District of New Jersey | 3:21-cv-17266 | JOHNSON LAW GROUP |
| WASSON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08839 | JOHNSON LAW GROUP |
| WATERS, BURNELL | NJ - USDC for the District of New Jersey | 3:20-cv-18686 | JOHNSON LAW GROUP |
| WATERSON, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-17928 | JOHNSON LAW GROUP |
| WATTS, EUGENIA | NJ - USDC for the District of New Jersey | 3:17-cv-07282 | JOHNSON LAW GROUP |
| WATTS, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-12168 | JOHNSON LAW GROUP |
| WEAVER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-09045 | JOHNSON LAW GROUP |
| WEBB, CORA | NJ - USDC for the District of New Jersey | 3:19-cv-13169 | JOHNSON LAW GROUP |
| WEIGEL, GINGER | NJ - USDC for the District of New Jersey | 3:19-cv-09157 | JOHNSON LAW GROUP |
| WEISBROD, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-17880 | JOHNSON LAW GROUP |
| WEISSER, JANEL | NJ - USDC for the District of New Jersey | 3:19-cv-05644 | JOHNSON LAW GROUP |
| WELDING, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-15700 | JOHNSON LAW GROUP |
| WELDON, SHELBY | NJ - USDC for the District of New Jersey | 3:20-cv-05550 | JOHNSON LAW GROUP |
| WELLMAN, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-06561 | JOHNSON LAW GROUP |
| WELLS, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-04116 | JOHNSON LAW GROUP |
| WEST, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-19375 | JOHNSON LAW GROUP |
| WEST, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-00691 | JOHNSON LAW GROUP |
| WESTERFIELD, ELVA | NJ - USDC for the District of New Jersey | 3:21-cv-05395 | JOHNSON LAW GROUP |
| WESTHOFF, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-09396 | JOHNSON LAW GROUP |
| WESTMAN, FREDA | NJ - USDC for the District of New Jersey | 3:21-cv-01282 | JOHNSON LAW GROUP |
| WESTON, MELISSA | NJ - USDC for the District of New Jersey | 3:18-cv-11050 | JOHNSON LAW GROUP |
| WHALEN, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-01356 | JOHNSON LAW GROUP |
| WHALEY, GRACE | NJ - USDC for the District of New Jersey | 3:21-cv-13716 | JOHNSON LAW GROUP |
| WHEELER, FAYE | NJ - USDC for the District of New Jersey | 3:21-cv-03702 | JOHNSON LAW GROUP |
| WHEELER, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-04678 | JOHNSON LAW GROUP |
| WHILE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-00744 | JOHNSON LAW GROUP |
| WHITE, ANDREA | NJ - USDC for the District of New Jersey | 3:18-cv-01883 | JOHNSON LAW GROUP |
| WHITE, NATALIE | NJ - USDC for the District of New Jersey | 3:20-cv-05571 | JOHNSON LAW GROUP |
| WHITE, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-02177 | JOHNSON LAW GROUP |
| WHITE, REGINA | NJ - USDC for the District of New Jersey | 3:17-cv-13161 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHITE, ROSLYN | NJ - USDC for the District of New Jersey | 3:21-cv-15349 | JOHNSON LAW GROUF |
| WHITECOTTON, BRANDY | NJ - USDC for the District of New Jersey | 3:17-cv-11028 | JOHNSON LAW GROUP |
| WHITELEY, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-16830 | JOHNSON LAW GROUP |
| WHITTED, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-17046 | JOHNSON LAW GROUP |
| WIGGINS, MIAVA | NJ - USDC for the District of New Jersey | 3:20-cv-03622 | JOHNSON LAW GROUP |
| WIGGINS, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-20494 | JOHNSON LAW GROUP |
| WIGGS, ANGILA | NJ - USDC for the District of New Jersey | 3:21-cv-16313 | JOHNSON LAW GROUP |
| WILD, RANDY | NJ - USDC for the District of New Jersey | 3:18-cv-02221 | JOHNSON LAW GROUP |
| WILEY, LINAE | NJ - USDC for the District of New Jersey | 3:20-cv-00935 | JOHNSON LAW GROUP |
| WILK, IRENA | NJ - USDC for the District of New Jersey | 3:21-cv-17090 | JOHNSON LAW GROUP |
| WILKINSON, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-02994 | JOHNSON LAW GROUP |
| WILLIAMS, ANTRANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-16023 | JOHNSON LAW GROUP |
| WILLIAMS, GAYLE | NJ - USDC for the District of New Jersey | 3:19-cv-10644 | JOHNSON LAW GROUP |
| WILLIAMS, JEANNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-01491 | JOHNSON LAW GROUP |
| WILLIAMS, LORRIE | NJ - USDC for the District of New Jersey | 3:20-cv-07309 | JOHNSON LAW GROUP |
| WILLIAMS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-16862 | JOHNSON LAW GROUP |
| WILLIAMS, PENNY | NJ - USDC for the District of New Jersey | 3:21-cv-05416 | JOHNSON LAW GROUP |
| WILLIAMS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-16319 | JOHNSON LAW GROUP |
| WILLIS, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-03520 | JOHNSON LAW GROUP |
| WILLMORE, VALERIE | NJ - USDC for the District of New Jersey | 3:17-cv-03277 | JOHNSON LAW GROUP |
| WILSON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17927 | JOHNSON LAW GROUP |
| WILSON, NICOLETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13376 | JOHNSON LAW GROUP |
| WILSON, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-14365 | JOHNSON LAW GROUP |
| WINSTEL, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-01330 | JOHNSON LAW GROUP |
| WINSTON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13920 | JOHNSON LAW GROUP |
| WITHERINGTON, SHELBA | NJ - USDC for the District of New Jersey | 3:21-cv-14596 | JOHNSON LAW GROUP |
| WITSOE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08568 | JOHNSON LAW GROUP |
| WITTWER, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-01485 | JOHNSON LAW GROUP |
| WOLF, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-15693 | JOHNSON LAW GROUP |
| WOODRUFF, CINDY | NJ - USDC for the District of New Jersey | 3:18-cv-01514 | JOHNSON LAW GROUP |
| WOOTEN, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-02032 | JOHNSON LAW GROUP |
| WORKMAN, LESLIE | NJ - USDC for the District of New Jersey | 3:20-cv-10550 | JOHNSON LAW GROUP |
| WRIGHT, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-16640 | JOHNSON LAW GROUP |
| WRIGHT, BELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-04545 | JOHNSON LAW GROUP |
| WRIGHT, BILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-14394 | JOHNSON LAW GROUP |
| WRIGHT, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-03130 | JOHNSON LAW GROUP |
| WRIGHT, JE NAE | NJ - USDC for the District of New Jersey | 3:21-cv-13663 | JOHNSON LAW GROUP |
| WRIGHT, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-12855 | JOHNSON LAW GROUP |
| WU, GUI | NJ - USDC for the District of New Jersey | 3:20-cv-18794 | JOHNSON LAW GROUP |
| YARBROUGH, ASIA | NJ - USDC for the District of New Jersey | 3:20-cv-20470 | JOHNSON LAW GROUP |
| YESTER, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-01336 | JOHNSON LAW GROUP |
| YOCUM, PENNY | NJ - USDC for the District of New Jersey | 3:20-cv-03696 | JOHNSON LAW GROUP |
| YORK, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-21542 | JOHNSON LAW GROUP |
| YORK, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-17249 | JOHNSON LAW GROUP |
| YOUNG, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-14566 | JOHNSON LAW GROUP |
| YOUNG, DONCELLA | NJ - USDC for the District of New Jersey | 3:18-cv-01507 | JOHNSON LAW GROUP |
| YOUNG, ILENE | NJ - USDC for the District of New Jersey | 3:17-cv-06708 | JOHNSON LAW GROUP |
| YOUNG, TERESITA | NJ - USDC for the District of New Jersey | 3:21-cv-01856 | JOHNSON LAW GROUP |
| YOUNG-RUSS, LANITA | NJ - USDC for the District of New Jersey | 3:21-cv-14288 | JOHNSON LAW GROUP |
| YUPANQUI, DINORA | NJ - USDC for the District of New Jersey | 3:20-cv-01792 | JOHNSON LAW GROUP |
| ZABLAN, LUCIENNE | NJ - USDC for the District of New Jersey | 3:21-cv-02522 | JOHNSON LAW GROUP |
| ZAMBERLAN, LYNN | NJ - USDC for the District of New Jersey | 3:18-cv-02526 | JOHNSON LAW GROUP |
| ZAMNUIK, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-02358 | JOHNSON LAW GROUP |
| ZAMORA, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-10535 | JOHNSON LAW GROUP |
| ZAWISTOWSKI, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-02530 | JOHNSON LAW GROUP |
| ZIMMERMAN, HONG | NJ - USDC for the District of New Jersey | 3:18-cv-03076 | JOHNSON LAW GROUP |
| ZINGARELLI, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14625 | JOHNSON LAW GROUP |
| ZUCCONI, LAUREN | NJ - Superior Court - Atlantic County | ATL-L-000775-21 | JOHNSON LAW GROUP |
| ZULAICA, ANDREA | NJ - USDC for the District of New Jersey | 3:18-cv-02153 | JOHNSON LAW GROUP |
| ZWALD, KATHY | NJ - USDC for the District of New Jersey | 3:18-cv-01345 | JOHNSON LAW GROUP |
| GAUTIER, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-12848 | JONES WARD PLC |
| HUGHES-WALKER, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12844 | JONES WARD PLC |
| SORRELS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-12847 | JONES WARD PLC |
| DIAMOND, LINDA | NJ - USDC for the District of New Jersey | 3:21-md-00004 | JUSTICE LAW |
| ESCLOVON, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-12560 | JUSTINIAN & ASSOCIATES PLLC |
| MCCROSKIE, DANA | NJ - USDC for the District of New Jersey | 3:19-cv-12607 | JUSTINIAN & ASSOCIATES PLLC |
| SMITH, SHERRY | NJ - USDC for the District of New Jersey | 3:19-cv-12608 | JUSTINIAN & ASSOCIATES PLLC |
| THACKER, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-12591 | JUSTINIAN & ASSOCIATES PLLC |
| WILLIAMS, URSULA | NJ - USDC for the District of New Jersey | 3:19-cv-12605 | JUSTINIAN & ASSOCIATES PLLC |
| PARMER, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-00608 | KAHN WIKSTROM & SININS, P.C. |
| SMITH, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-00104 | KAPUSTA DEIHL & SCHWEERS, LLC |
| HVIZDOS, RUTHANN | NJ - USDC for the District of New Jersey | 3:17-cv-00047 | KARON LLC |
| BURY, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-17751 | KARR TUTTLE CAMPBELL |
| YOUNG, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-02403 | KARSMAN, MCKENZIE & HART |
| ANDERSON, LISA | NJ - Superior Court - Middlesex County | MID-L-00769-20AS | KARST & VON OISTE, LLP |
| BALT, PATRICIA AND BAPP, RONALD | NY - Supreme Court - NYCAL | 190126/2021 | KARST & VON OISTE, LLP |
| COVEN, BETTY E. | NY - Supreme Court - NYCAL | 190101/2019 | KARST & VON OISTE, LLP |
| DAPICE, FRANCIS & DAPICE, MAUREEN H | NY - Supreme Court - Westchester County | 62317/2021 | KARST & VON OISTE, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAWOOD, KAWAB GEORGE AND DAWOOD, NABIL | NJ - Superior Court - Middlesex County | MID-L-003693-20 | KARST & VON OISTE, LLP |
| DAY, WILLIAM E. III AND DAY, LAURA | MO - Circuit Court - City of St. Louis | 2122-CC00581 | KARST & VON OISTE, LLP |
| FOUCH, T & FOUCH, K EST OF KATIE FOUCH | MI - Circuit Court - Wayne County | 21-007997-NP | KARST & VON OISTE, LLP |
| GANTMAN, MURIEL C & GANTMAN, STANLEY H | MO - Circuit Court - City of St. Louis | 1922-CC11781 | KARST & VON OISTE, LLP |
| GRAHAM, SCOTT ESTATE OF PATRICIA GRAHAM | NY - Supreme Court - NYCAL | 190072/2021 | KARST & VON OISTE, LLP |
| HARRAH, TINA RE: HARRAH, STEVEN | MO - Circuit Court - City of St. Louis | 2022-CC00696 | KARST & VON OISTE, LLP |
| HYATT, SUN YE AND HYATT, CHARLES | OK - District Court - Oklahoma County | CJ-2021-27 | KARST & VON OISTE, LLP |
| JENNINGS, AMY AND JENNINGS, SCOTT | NY - Supreme Court - Rensselaer County | 2020-267643 | KARST & VON OISTE, LLP |
| JOACHIM, DONNA ET. AL | MI - Circuit Court - Wayne County | 18-014392-NP | KARST & VON OISTE, LLP |
| LARRY, PEROUTKA, DIANE LARRY, AND | IL - Circuit Court - Madison County | 17-L-1589 | KARST & VON OISTE, LLP |
| MISKOFF, LAURIE ESTATE OF MURARY BECK | NY - Supreme Court - NYCAL | 190074/2020 | KARST & VON OISTE, LLP |
| OCONNELL, LORETTA AND OCONNELL, JOHN | NY - Supreme Court - NYCAL | 190237/2020 | KARST & VON OISTE, LLP |
| SALCIDO, MARY AND SALCIDO, FRANK | AZ - Superior Court - Pima County | C20210431 | KARST & VON OISTE, LLP |
| SCHULTZE, HEIDELINDE & SCHULTZE, RICHARD | NY - Supreme Court - NYCAL | 190187/2019 | KARST & VON OISTE, LLP |
| SPINKS, SHARON | MN - District Court - Ramsey County | 62-CV-17526 | KARST & VON OISTE, LLP |
| WASHINGTON, CHARLES | MO - Circuit Court - City of St. Louis | 2122-CC09203 | KARST & VON OISTE, LLP |
| BOWLIN, NORMA EST OF GARY MOSS | SC - Court of Common Pleas - Richland County | 2020-CP-4002692 | KASSEL MCVEY |
| HOOD, ANGELA EST OF MARY MCBRAYER | SC - Court of Common Pleas - Charleston County | 2020CP1003946 | KASSEL MCVEY |
| PICKLESIMER, ROBERT | SC - Court of Common Pleas - Richland County | 2020CP4002868 | KASSEL MCVEY |
| BARKLEY, SUSAN S. | CA - Superior Court - Alameda County | RG20066950 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| DAUGHERTY, JAMES AND DAUGHERTY ALISON | CA - Superior Court - Alameda County | RG19013937 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| DOYLE, DANIEL C AND DOYLE, KRISTIE LYNN | CA - Superior Court - Santa Clara | 18CV333609 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| EGLI, MEREDITH | CA - Superior Court - Alameda County | RG20075272 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| ELIZABETH, LEAVITT TERESA & MCELROY, DEAN | CA - Superior Court - Alameda County | RG17882401 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| HAYES, CYNTHIA ESTATE OF DONNA A HAYES | KY - Circuit Court - Jefferson County | 16-CI-03503 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| HELO, NAWAL B. | CA - Superior Court - Alameda County | RG200064440 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| HILL, VINCENT | CA - Superior Court - Alameda County | RG21099490 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| PRUDENCIO, CHRISTINA G. | CA - Superior Court - Alameda County | RG20061303 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| REID-CARREIRO, KATHRYN | CA - Superior Court - Alameda County | RG21105189 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| REYES, ROSALINO III AND REYES, GEMMA | CA - Superior Court - Alameda County | RG20052391 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| SCHMITZ, ASHLEY LEIGH | CA - Superior Court - Alameda County | RG20048957 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| SCHMITZ, PATRICIA | CA - Superior Court - Alameda County | RG18923615 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| VANKLIVE, NEDELKA | CA - Superior Court - Alameda County | RG20062734 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| VANKLIVE, NEDELKA | CA - Superior Court - Alameda County | RG20062734 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| ROSSIGNOL, SONYA | NJ - USDC for the District of New Jersey | 3:18-cv-10617 | KAZAROSIAN COSTELLO LLI |
| JOY-NOWICKI, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-10606 | KECHES LAW GROUP, P.C. |
| AGER, STELLA | NJ - Superior Court - Atlantic County | ATL-L-151-18 | KEEFE BARTELS |
| ANDERSON, SANDRA | NJ - Superior Court - Atlantic County | ATL-L-2427-17 | KEEFE BARTELS |
| BRYANT, WENDY | NJ - Superior Court - Atlantic County | ATL-L-134-18 | KEEFE BARTELS |
| BURDEN-DAVIS, JOANNE | NJ - Superior Court - Atlantic County | ATL-L-26-18 | KEEFE BARTELS |
| CRAIN, STACEY | NJ - Superior Court - Atlantic County | ATL-L-357-18 | KEEFE BARTELS |
| CRUZ, NIRMA | NJ - Superior Court - Atlantic County | ATL-L-133-18 | KEEFE BARTELS |
| DAWSON, PASSION | NJ - Superior Court - Atlantic County | ATL-L-2433-17 | KEEFE BARTELS |
| DUGAS, JUANITA | NJ - Superior Court - Atlantic County | ATL-L-2462-17 | KEEFE BARTELS |
| EBERHARDT, JANICE | NJ - Superior Court - Atlantic County | ATL-L-2700-17 | KEEFE BARTELS |
| ELLIS, ANNIE | NJ - Superior Court - Atlantic County | ATL-L-150-18 | KEEFE BARTELS |
| FABRIZIO, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-108-18 | KEEFE BARTELS |
| FITZSIMMONS, CAROL | NJ - Superior Court - Atlantic County | ATL-L-430-18 | KEEFE BARTELS |
| FREEMAN, BENNETTA | NJ - Superior Court - Atlantic County | ATL-L-434-18 | KEEFE BARTELS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GONXHE, KIMBERLY | NJ - Superior Court - Atlantic County | ATL-L-429-18 | KEEFE BARTELS |
| GREER, LATISIA | NJ - Superior Court - Atlantic County | ATL-L-2471-17 | KEEFE BARTELS |
| HAMMONDS, LIZZIE | NJ - Superior Court - Atlantic County | ATL-L-149-18 | KEEFE BARTELS |
| HARRISON, MARY | NJ - Superior Court - Atlantic County | ATL-L-381-18 | KEEFE BARTELS |
| HESS, GLORIA | NJ - Superior Court - Atlantic County | ATL-L-2662-17 | KEEFE BARTELS |
| HILTON, THERESA | NJ - Superior Court - Atlantic County | ATL-L-2429-17 | KEEFE BARTELS |
| HOWARD, JOEDAJA | NJ - Superior Court - Atlantic County | ATL-L-2192-17 | KEEFE BARTELS |
| HUMPHREY, CAROLINE | NJ - Superior Court - Atlantic County | ATL-L-2503-17 | KEEFE BARTELS |
| JACKSON, LISA | NJ - Superior Court - Atlantic County | ATL-L-2701-17 | KEEFE BARTELS |
| JOHNSON, GUADALUPE | NJ - Superior Court - Atlantic County | ATL-L-431-18 | KEEFE BARTELS |
| JONES, KAREN | NJ - Superior Court - Atlantic County | ATL-L-2454-17 | KEEFE BARTELS |
| KLIMES, JACQUELIN | NJ - Superior Court - Atlantic County | ATL-L-2626-17 | KEEFE BARTELS |
| KOONTZ, FREDA | NJ - Superior Court - Atlantic County | ATL-L-2714-17 | KEEFE BARTELS |
| LOMAS, MARYHELEN | NJ - Superior Court - Atlantic County | ATL-L-2705-17 | KEEFE BARTELS |
| LOPEZ, DARLENE | NJ - Superior Court - Atlantic County | ATL-L-2629-17 | KEEFE BARTELS |
| MAGANA, GUADALUPE | NJ - Superior Court - Atlantic County | ATL-L-2193-17 | KEEFE BARTELS |
| MILLER, EDEN | NJ - Superior Court - Atlantic County | ATL-L-2699-17 | KEEFE BARTELS |
| MOBLEY, DOROTHY | NJ - Superior Court - Atlantic County | ATL-L-130-18 | KEEFE BARTELS |
| MOORE, GRACE | NJ - Superior Court - Atlantic County | ATL-L-148-18 | KEEFE BARTELS |
| MUNGLE, CONNIE | NJ - Superior Court - Atlantic County | ATL-L-2474-17 | KEEFE BARTELS |
| OBRIEN, HELENE | NJ - Superior Court - Atlantic County | ATL-L-2439-17 | KEEFE BARTELS |
| PHILLIPS, BEVERLY | NJ - Superior Court - Atlantic County | ATL-L-2663-17 | KEEFE BARTELS |
| PHILLIPS, MARY | NJ - Superior Court - Atlantic County | ATL-L-428-18 | KEEFE BARTELS |
| RINGER, EDITH | NJ - Superior Court - Atlantic County | ATL-L-432-18 | KEEFE BARTELS |
| ROSE, ARLENE | NJ - Superior Court - Atlantic County | ATL-L-2703-17 | KEEFE BARTELS |
| RUSSELL, LATRESA | NJ - Superior Court - Atlantic County | ATL-L-2443-17 | KEEFE BARTELS |
| SEGREAVES, JULIE | NJ - USDC for the District of New Jersey | 3:16-cv-09119 | KEEFE BARTELS |
| THOMAS, STEPHANIE | NJ - Superior Court - Atlantic County | ATL-L-2722-17 | KEEFE BARTELS |
| THORLTON, VERNICE | NJ - Superior Court - Atlantic County | ATL-L-2715-17 | KEEFE BARTELS |
| THORNSBERRY, OKLA | NJ - Superior Court - Atlantic County | ATL-L-433-18 | KEEFE BARTELS |
| VEGGE, ROSEMARY | NJ - Superior Court - Atlantic County | ATL-L-2704-17 | KEEFE BARTELS |
| WELCH, COREYONNA | NJ - Superior Court - Atlantic County | ATL-L-2460-17 | KEEFE BARTELS |
| YATES, EUNICE | NJ - Superior Court - Atlantic County | ATL-L-358-18 | KEEFE BARTELS |
| GARRETT, BUHL, | NJ - Superior Court - Middlesex County | MID-L-01792-16AS | KEEFE LAW FIRM |
| ADAMS, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-00803 | KELLEY & FERRARO, LLP |
| BENIAMEN, YOUANNA | NJ - USDC for the District of New Jersey | 3:20-cv-19497 | KELLEY & FERRARO, LLP |
| FORMAN, JEFFREY A  ESTATE OF D FAHRENBACH | OH - Court of Common Pleas - Cuyahoga County | CV21942837 | KELLEY & FERRARO, LLP |
| MURPHY, KERRY AND MURPHY, MICHAEL | OH - Court of Common Pleas - Cuyahoga County | CV-21-953284 | KELLEY & FERRARO, LLP |
| BAILIFF, COLLEEN | FL - Circuit Court - Broward County | CACE19004206 | KELLEY UUSTAL, PLC |
| BOWERS, ELISA | FL - Circuit Court - Broward County | CACE19026216 | KELLEY UUSTAL, PLC |
| FITZHUGH, BETTY | FL - Circuit Court - Broward County | CACE19001150 | KELLEY UUSTAL, PLC |
| GELLEPIS, KEITH | FL - Circuit Court - Broward County | CACE20018796 | KELLEY UUSTAL, PLC |
| HENRIE, LINDA | FL - Circuit Court - Broward County | CACE19003579 | KELLEY UUSTAL, PLC |
| JIMENEZ, LOURDES | FL - Circuit Court - Broward County | CACE-19-009230 | KELLEY UUSTAL, PLC |
| KANER, LINDA | FL - Circuit Court - Broward County | CACE200143461 | KELLEY UUSTAL, PLC |
| LEONARD, BARBARA | FL - Circuit Court - Broward County | CACE-20-021156 | KELLEY UUSTAL, PLC |
| ORTIZ, SONIA | FL - Circuit Court - Broward County | CACE17015669 | KELLEY UUSTAL, PLC |
| RANSFORD, JENNIFER | FL - Circuit Court - Broward County | CACE19000142 | KELLEY UUSTAL, PLC |
| SMITH, JANET | FL - Circuit Court - Broward County | CACE-19-009180 | KELLEY UUSTAL, PLC |
| SMITH, SHARON | FL - Circuit Court - Broward County | CACE19011771 | KELLEY UUSTAL, PLC |
| SWING, LOUISE | FL - Circuit Court - Broward County | CACE-21-004162 | KELLEY UUSTAL, PLC |
| WEATHERS, MARY | FL - Circuit Court - Broward County | CACE19024382 | KELLEY UUSTAL, PLC |
| WHITAKER, HELEN | FL - Circuit Court - Broward County | CACE17016664 | KELLEY UUSTAL, PLC |
| WILLINK, SHERYL | FL - Circuit Court - Broward County | CACE-20-016317 | KELLEY UUSTAL, PLC |
| CASARETTO, ALBERTO | FL - Circuit Court - Broward County | CACE-18-028502 | KELLEY/UUSTAL, PLC |
| CAVANAUGH, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-08492 | KENNY & KENNY, PLLC |
| MENDOZA, ANNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-09376 | KENT M. LUCACCIONI, LTD. |
| HLAVSA, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-03505 | KIBBEY AND WAGNER |
| ADAMS, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-11455 | KIESEL LAW, LLP |
| ANDERSON, JANET | CA - Superior Court - Santa Clara County | 18CV327583 | KIESEL LAW, LLP |
| BARKER, ANDREA | CA - Superior Court - Santa Clara County | 18CV331103 | KIESEL LAW, LLP |
| BROCK, LATISHA | NJ - USDC for the District of New Jersey | 3:19-cv-17168 | KIESEL LAW, LLP |
| CALDERON, ELEANOR | CA - Superior Court - Santa Clara County | 18CV327516 | KIESEL LAW, LLP |
| CORDER, JAMIE | NJ - USDC for the District of New Jersey | 3:19-cv-16476 | KIESEL LAW, LLP |
| CUNNINGHAM, NORMA | CA - Superior Court - Santa Clara County | 18CV327526 | KIESEL LAW, LLP |
| DANTINNE, TERESITA | CA - Superior Court - Santa Clara County | 18CV327533 | KIESEL LAW, LLP |
| DAVIS, DEBBIE | CA - Superior Court - Santa Clara County | 17CV318660 | KIESEL LAW, LLP |
| DAY, MELISSA | CA - Superior Court - Santa Clara County | 18CV323999 | KIESEL LAW, LLP |
| DAZEN, JEANETTE | NJ - USDC for the District of New Jersey | 3:19-cv-17587 | KIESEL LAW, LLP |
| DETAR, EVELYN | NJ - USDC for the District of New Jersey | 3:19-cv-18074 | KIESEL LAW, LLP |
| DOUGHERTY, DEBRA | CA - Superior Court - Santa Clara County | 18CV339072 | KIESEL LAW, LLP |
| ENG-MAXWELL, JEAN | CA - Superior Court - San Diego County | 37-2017-43908-CU-PL-NC | KIESEL LAW, LLP |
| ESWAY, PEGGY | CA - Superior Court - Santa Clara County | 18CV322148 | KIESEL LAW, LLP |
| FELDMANN, TERRI | CA - Superior Court - Santa Clara County | 18CV331116 | KIESEL LAW, LLP |
| FOSTER, LOTTIE | CA - Superior Court - San Diego County | 37-2017-00032641-CU-PL-NC | KIESEL LAW, LLP |
| FRASER, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-13545 | KIESEL LAW, LLP |
| FULTON, HOLLI | NJ - USDC for the District of New Jersey | 3:19-cv-13915 | KIESEL LAW, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GALLOWAY, YVONNE | CA - Superior Court - Santa Clara County | 18CV323998 | KIESEL LAW, LLP |
| GAMBINO, CHRISTINA | CA - Superior Court - Santa Clara County | 18CV324488 | KIESEL LAW, LLP |
| GOINGS, MARILOU | CA - Superior Court - Santa Clara County | 18CV323995 | KIESEL LAW, LLP |
| GOULD, DALPHINA | NJ - USDC for the District of New Jersey | 3:19-cv-06856 | KIESEL LAW, LLP |
| GRAYSON, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-06854 | KIESEL LAW, LLP |
| GUERRERO, PETRA | CA - Superior Court - Los Angeles County | BC690778 | KIESEL LAW, LLP |
| GUINN, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17588 | KIESEL LAW, LLP |
| HAMEL, LINDA | CA - Superior Court - Santa Clara County | 17CV318674 | KIESEL LAW, LLP |
| HATANAKA, SARA | CA - Superior Court - Los Angeles County | BC624643 | KIESEL LAW, LLP |
| HAYES, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-13899 | KIESEL LAW, LLP |
| HIGH, MARLENE | CA - Superior Court - Santa Clara County | 18CV327536 | KIESEL LAW, LLP |
| HILL-ESCOBEDO, NITA | CA - Superior Court - Santa Clara County | 18CV333671 | KIESEL LAW, LLP |
| HOLLIS, LINDA | CA - Superior Court - Santa Clara County | 18CV324329 | KIESEL LAW, LLP |
| HOWARD, LAKISHIA | CA - Superior Court - Santa Clara County | 17CV318663 | KIESEL LAW, LLP |
| HUSMAN, HEIDI | CA - Superior Court - Santa Clara County | 17CV318667 | KIESEL LAW, LLP |
| HYLAND, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-18885 | KIESEL LAW, LLP |
| JAMES, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-14421 | KIESEL LAW, LLP |
| JOHNSON, CAROLINA | CA - Superior Court - Los Angeles County | BC694135 | KIESEL LAW, LLP |
| JOHNSON, SHARON | CA - Superior Court - Alameda County | RG21087966 | KIESEL LAW, LLP |
| JONES, KATHRYN | CA - Superior Court - Santa Clara County | 17CV318668 | KIESEL LAW, LLP |
| KELLY, SUSAN | CA - Superior Court - Fresno County | 16CECG03244 | KIESEL LAW, LLP |
| KENT, MONICA | CA - Superior Court - Santa Clara County | 17CV318672 | KIESEL LAW, LLP |
| KHAZZAKA, ALICE | CA - Superior Court - Santa Clara County | 17CV318673 | KIESEL LAW, LLP |
| KRAJCIK, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-00982 | KIESEL LAW, LLP |
| LADNER, TONIA | NJ - USDC for the District of New Jersey | 3:19-cv-13439 | KIESEL LAW, LLP |
| LAFRANCE, EULA | NJ - USDC for the District of New Jersey | 3:19-cv-06853 | KIESEL LAW, LLP |
| LANDES, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-11456 | KIESEL LAW, LLP |
| LAPERE, BERNARDINA | NJ - USDC for the District of New Jersey | 3:17-cv-11457 | KIESEL LAW, LLP |
| LEE, ANNIE | CA - Superior Court - Los Angeles County | BC623923 | KIESEL LAW, LLP |
| LIVINGSTON, KATHRYN | CA - Superior Court - Santa Clara County | 18CV332884 | KIESEL LAW, LLP |
| LONG, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17530 | KIESEL LAW, LLP |
| LOO-LEW, CAROLINE | NJ - USDC for the District of New Jersey | 3:20-cv-00584 | KIESEL LAW, LLP |
| LOPEZ, ROSA | CA - Superior Court - Santa Clara County | 18CV322211 | KIESEL LAW, LLP |
| LYNCH, LADONNA | CA - Superior Court - Santa Clara County | 17CV318678 | KIESEL LAW, LLP |
| MALKIEWICZ, GINA | CA - Superior Court - Santa Clara County | 18CV331107 | KIESEL LAW, LLP |
| MARRACHE, YVIE | NJ - USDC for the District of New Jersey | 3:19-cv-14337 | KIESEL LAW, LLP |
| MARTINEZ, MARIA | CA - Superior Court - Santa Clara County | 17CV318716 | KIESEL LAW, LLP |
| MCCLINTOCK, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-15392 | KIESEL LAW, LLP |
| MEDINA, ROSA | NJ - USDC for the District of New Jersey | 3:19-cv-21076 | KIESEL LAW, LLP |
| MEGHANA, JOSHI | CA - Superior Court - Los Angeles County | JCCP4872 | KIESEL LAW, LLP |
| MENDOZA, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-17533 | KIESEL LAW, LLP |
| MITCHELL, JANE | NJ - USDC for the District of New Jersey | 3:19-cv-15425 | KIESEL LAW, LLP |
| MITCHELL, LINDA | CA - Superior Court - Santa Clara County | 17CV318679 | KIESEL LAW, LLP |
| MONIA, JANER | NJ - USDC for the District of New Jersey | 3:19-cv-17586 | KIESEL LAW, LLP |
| MONZON, MARIA | CA - Superior Court - Santa Clara County | 17CV318680 | KIESEL LAW, LLP |
| MOON-GAINES, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-16382 | KIESEL LAW, LLP |
| MOORE, LOUISE | CA - Superior Court - Santa Clara County | 17CV318684 | KIESEL LAW, LLP |
| MORALES, NAOMI | CA - Superior Court - Santa Clara County | 17CV318688 | KIESEL LAW, LLP |
| MORGAN, MARY | CA - Superior Court - Santa Clara County | 18CV330990 | KIESEL LAW, LLP |
| MUSGRAVE, GAYLE | CA - Superior Court - Santa Clara County | 18CV321873 | KIESEL LAW, LLP |
| NICKALOFF, LANA | CA - Superior Court - Alameda County | HG17878348 | KIESEL LAW, LLP |
| NICKERSON, BEA | CA - Superior Court - Orange County | 00879323CXC | KIESEL LAW, LLP |
| OHARA, LORI | CA - Superior Court - Santa Clara County | 17CV318695 | KIESEL LAW, LLP |
| OTIS, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-13913 | KIESEL LAW, LLP |
| OVERSTREET, VIVIAN | NJ - USDC for the District of New Jersey | 3:19-cv-15007 | KIESEL LAW, LLP |
| PALACIOS, VICTORIA | CA - Superior Court - Santa Clara County | 17CV318697 | KIESEL LAW, LLP |
| PERAULT, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-01146 | KIESEL LAW, LLP |
| PEREGRINA, FELICIA | CA - Superior Court - Santa Clara County | 17CV318704 | KIESEL LAW, LLP |
| PEREZ, LINDA | CA - Superior Court - Santa Clara County | 18CV324505 | KIESEL LAW, LLP |
| PEREZ, SYLVIA | NJ - USDC for the District of New Jersey | 3:19-cv-21337 | KIESEL LAW, LLP |
| PETERS, BELINDA | CA - Superior Court - Santa Clara County | 17CV318705 | KIESEL LAW, LLP |
| PETERSON, JANET | CA - Superior Court - Butte County | 17CV02548 | KIESEL LAW, LLP |
| PIZZONI, VENUS | CA - Superior Court - Los Angeles County | 18CV339081 | KIESEL LAW, LLP |
| POSEY, JANNAE | CA - Superior Court - Santa Clara County | 17CV318707 | KIESEL LAW, LLP |
| POWELL, DOROTHY | CA - Superior Court - Santa Clara County | 18CV327496 | KIESEL LAW, LLP |
| QUIGLEY, ROBIN | CA - Superior Court - Santa Clara County | 18CV333574 | KIESEL LAW, LLP |
| RADBILL, NATALIE | NJ - USDC for the District of New Jersey | 3:19-cv-16389 | KIESEL LAW, LLP |
| RIMP, PAULINE | CA - Superior Court - Santa Clara County | 17CV318710 | KIESEL LAW, LLP |
| ROBERSON, CHARLOTTE | CA - Superior Court - Ventura County | 56-2016-00486115-CU-PL-VTA | KIESEL LAW, LLP |
| SABELLA, OLINDA | CA - Superior Court - Santa Clara County | 18CV331379 | KIESEL LAW, LLP |
| SALAMANCA, SILVIA | CA - Superior Court - Santa Clara County | 18CV327582 | KIESEL LAW, LLP |
| SANCHEZ, YVONNE | NJ - USDC for the District of New Jersey | 3:19-cv-14419 | KIESEL LAW, LLP |
| SCHROERS, SANDRA | CA - Superior Court - Santa Clara County | 18CV323997 | KIESEL LAW, LLP |
| SENA-HERNANDEZ, CHRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-16241 | KIESEL LAW, LLP |
| SERRANO, LINDA | CA - Superior Court - Santa Clara County | 18CV333343 | KIESEL LAW, LLP |
| SETZER, CANDY | CA - Superior Court - Santa Clara County | 17CV318712 | KIESEL LAW, LLP |
| SIMMONS, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-17939 | KIESEL LAW, LLP |
| SKINNER, DEBRA | CA - Superior Court - Santa Clara County | 17CV318720 | KIESEL LAW, LLP |
| SMITH, MARIANNE | CA - Superior Court - Santa Clara County | 17CV318723 | KIESEL LAW, LLP |

Case 3:16-md-02738-FLW-LHG Document 28-28 Filed 10/21/21 Entered 10/21/21 21:55:35 Desc Main Document Appendix Page 394 of 714

Page 369 of 670

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, PATRICIA | CA - Superior Court - Santa Clara County | 17CV318724 | KIESEL LAW, LLP |
| STEELE, GAIL | CA - Superior Court - Santa Clara County | 17CV318726 | KIESEL LAW, LLP |
| STEVENS, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:18-cv-02080 | KIESEL LAW, LLP |
| STORY, BARBARA | CA - Superior Court - Santa Clara County | 17CV318722 | KIESEL LAW, LLP |
| TEMPLE, BONNIE | CA - Superior Court - Santa Clara County | 17CV318719 | KIESEL LAW, LLP |
| TRAYLOR, KELLY | CA - Superior Court - Santa Clara County | 17CV318708 | KIESEL LAW, LLP |
| VAY, BARBARA | CA - Superior Court - Los Angeles County | BC638651 | KIESEL LAW, LLP |
| VERA, VICTORIA | CA - Superior Court - Santa Clara County | 17CV318706 | KIESEL LAW, LLP |
| VINES, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-17534 | KIESEL LAW, LLP |
| WALKER, MICHELLE | CA - Superior Court - Santa Clara County | 17CV318685 | KIESEL LAW, LLP |
| WALLACE, PANILLA | NJ - USDC for the District of New Jersey | 3:19-cv-17589 | KIESEL LAW, LLP |
| WATERS, JOANNA | CA - Superior Court - Santa Clara County | 18CV324514 | KIESEL LAW, LLP |
| WHITEHEAD, AMELIA | NJ - USDC for the District of New Jersey | 3:19-cv-21318 | KIESEL LAW, LLP |
| WILBURN, MELA | NJ - USDC for the District of New Jersey | 3:19-cv-06857 | KIESEL LAW, LLP |
| WILKINSON, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:19-cv-19264 | KIESEL LAW, LLP |
| WILLIAMS, ROBIN | CA - Superior Court - Santa Clara County | 18CV333605 | KIESEL LAW, LLP |
| WILLIAMS, SUZANNA | NJ - USDC for the District of New Jersey | 3:19-cv-13438 | KIESEL LAW, LLP |
| WILLIAMS-PERKINS, PAMELA | CA - Superior Court - Santa Clara County | 17CV318682 | KIESEL LAW, LLP |
| WILLS, KATHRYN | CA - Superior Court - Santa Clara County | 17CV318656 | KIESEL LAW, LLP |
| WORLEY, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-17932 | KIESEL LAW, LLP |
| WYLLIE, JOAN | CA - Superior Court - Riverside County | RIC1716489 | KIESEL LAW, LLP |
| ZOELLER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-11459 | KILLIAN, DAVIS, RICHTER & MAYLE, PC |
| BUVINGER, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-15825 | KILLIAN, DAVIS, RICHTER & MAYLE, PC |
| CARNES, JULIE | NJ - USDC for the District of New Jersey | 3:17-cv-07055 | KILLIAN, DAVIS, RICHTER & MAYLE, PC |
| HACKNEY, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-05220 | KILLIAN, DAVIS, RICHTER & MAYLE, PC |
| WARREN, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-17814 | KILLIAN, DAVIS, RICHTER & MAYLE, PC |
| AHMED, KATHRYNE | NJ - USDC for the District of New Jersey | 3:20-cv-05988 | KIRKENDALL DWYER LLP |
| AVARY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-05996 | KIRKENDALL DWYER LLP |
| BARONE, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-06008 | KIRKENDALL DWYER LLP |
| BETHEA, NICIALE | NJ - USDC for the District of New Jersey | 3:20-cv-06014 | KIRKENDALL DWYER LLP |
| HAMBELTON, PATSY | NJ - USDC for the District of New Jersey | 3:20-cv-06020 | KIRKENDALL DWYER LLP |
| HICKS, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-06024 | KIRKENDALL DWYER LLP |
| MORTON, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-06035 | KIRKENDALL DWYER LLP |
| NUCKLES, SALLY | NJ - USDC for the District of New Jersey | 3:20-cv-06037 | KIRKENDALL DWYER LLP |
| PULLAN, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-06039 | KIRKENDALL DWYER LLP |
| STHAY, DRUCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-06041 | KIRKENDALL DWYER LLP |
| STRATTON, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-06047 | KIRKENDALL DWYER LLP |
| THOMPKINS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-06053 | KIRKENDALL DWYER LLP |
| CRAMER, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-17608 | KIRTLAND & PACKARD, LLP |
| LIDDLE, LEEANN | NJ - USDC for the District of New Jersey | 3:21-cv-17451 | KIRTLAND & PACKARD, LLP |
| MOORE, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-17527 | KIRTLAND & PACKARD, LLP |
| XHAXHO-SKEZAS, AIDA | NJ - USDC for the District of New Jersey | 3:21-cv-17619 | KIRTLAND & PACKARD, LLP |
| BURGESS, MELVA | NJ - USDC for the District of New Jersey | 3:17-cv-11614 | KLEIN FRANK, P.C. |
| PATTEN, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-11610 | KLEIN FRANK, P.C. |
| ACKERMAN, MILDRED | NJ - USDC for the District of New Jersey | 3:17-cv-09367 | KLINE & SPECTER, P.C. |
| AHNER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-15115 | KLINE & SPECTER, P.C. |
| ANANOPULOS, NANCY | NJ - Superior Court - Atlantic County | ATL-001429-20 | KLINE & SPECTER, P.C. |
| ANTONETTI, JANELL | NJ - Superior Court - Atlantic County | ATL-L-003303-20 | KLINE & SPECTER, P.C. |
| BARNER, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-06022 | KLINE & SPECTER, P.C. |
| BIANCO, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11515 | KLINE & SPECTER, P.C. |
| BISHOP, WINONA | NJ - USDC for the District of New Jersey | 3:17-cv-10682 | KLINE & SPECTER, P.C. |
| BOLLINGER, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-07572 | KLINE & SPECTER, P.C. |
| BOSQUET, NIRKA | NJ - USDC for the District of New Jersey | 3:17-cv-05390 | KLINE & SPECTER, P.C. |
| BOYLE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-14704 | KLINE & SPECTER, P.C. |
| BOZZO, MARY | NJ - Superior Court - Atlantic County | ATL-L-000974-21 | KLINE & SPECTER, P.C. |
| BRAMANTI, CHELSEA | NJ - USDC for the District of New Jersey | 3:19-cv-09160 | KLINE & SPECTER, P.C. |
| BRINKLEY, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-02047 | KLINE & SPECTER, P.C. |
| BROOKS, MYRA | NJ - USDC for the District of New Jersey | 3:17-cv-12860 | KLINE & SPECTER, P.C. |
| BROWN, ESTHER | NJ - USDC for the District of New Jersey | 3:17-cv-12545 | KLINE & SPECTER, P.C. |
| CAIN, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-06006 | KLINE & SPECTER, P.C. |
| CAMBRIA, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-11513 | KLINE & SPECTER, P.C. |
| CASAZZA, ROSEMARIE | NJ - Superior Court - Atlantic County | ATL-L-000973-21 | KLINE & SPECTER, P.C. |
| CASSEL, ARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-10442 | KLINE & SPECTER, P.C. |
| CHAMBERLAIN, GERTRUDE | NJ - USDC for the District of New Jersey | 3:21-cv-05870 | KLINE & SPECTER, P.C. |
| CHEN, CUI | NJ - USDC for the District of New Jersey | 3:20-cv-14652 | KLINE & SPECTER, P.C. |
| CHISHOLM, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-10686 | KLINE & SPECTER, P.C. |
| COREA, PEGGY | NJ - USDC for the District of New Jersey | 3:17-cv-10766 | KLINE & SPECTER, P.C. |
| CULVER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-00384 | KLINE & SPECTER, P.C. |
| CURTIS, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11511 | KLINE & SPECTER, P.C. |
| DANIEL, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-11798 | KLINE & SPECTER, P.C. |
| DELMAN, JANE | NJ - USDC for the District of New Jersey | 3:18-cv-11797 | KLINE & SPECTER, P.C. |
| EDGERTON, NATALIE | NJ - USDC for the District of New Jersey | 3:17-cv-10680 | KLINE & SPECTER, P.C. |
| FIORE, HELEN | NJ - USDC for the District of New Jersey | 3:17-cv-01094 | KLINE & SPECTER, P.C. |
| GIAMBRONE, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-11429 | KLINE & SPECTER, P.C. |
| GLADMAN, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-09450 | KLINE & SPECTER, P.C. |
| GONZALEZ-SED, OLGA | NJ - USDC for the District of New Jersey | 3:20-cv-10063 | KLINE & SPECTER, P.C. |
| GRIMSTAD, TAMARA | NJ - USDC for the District of New Jersey | 3:20-cv-14684 | KLINE & SPECTER, P.C. |
| HAMILTON, BEULAH | NJ - USDC for the District of New Jersey | 3:21-cv-00193 | KLINE & SPECTER, P.C. |
| HARNER, MONA | NJ - USDC for the District of New Jersey | 3:21-cv-06028 | KLINE & SPECTER, P.C. |
| HARPER, LARINE | NJ - USDC for the District of New Jersey | 3:20-cv-14968 | KLINE & SPECTER, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HEDGCOCK, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-00356 | KLINE & SPECTER, P.C. |
| KALDROVICS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-05388 | KLINE & SPECTER, P.C. |
| KEEFFE, DESIREE | NJ - USDC for the District of New Jersey | 3:19-cv-11730 | KLINE & SPECTER, P.C. |
| KELLER, CARIE | NJ - USDC for the District of New Jersey | 3:21-cv-05954 | KLINE & SPECTER, P.C. |
| KELLY, LAURIE | NJ - USDC for the District of New Jersey | 3:20-cv-15192 | KLINE & SPECTER, P.C. |
| KERINS, BERNADETTE | NJ - USDC for the District of New Jersey | 3:20-cv-06154 | KLINE & SPECTER, P.C. |
| KINGREE, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-18176 | KLINE & SPECTER, P.C. |
| KINSEY, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-12500 | KLINE & SPECTER, P.C. |
| KIRKWOOD, CHRISTY | NJ - USDC for the District of New Jersey | 3:21-cv-05973 | KLINE & SPECTER, P.C. |
| KRAWCZYK, SHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-07488 | KLINE & SPECTER, P.C. |
| KREBS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-06427 | KLINE & SPECTER, P.C. |
| LACY, KELLY | NJ - USDC for the District of New Jersey | 3:19-cv-19130 | KLINE & SPECTER, P.C. |
| LAWSON, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-09501 | KLINE & SPECTER, P.C. |
| LEVIN, LOIS | NJ - USDC for the District of New Jersey | 3:17-cv-05386 | KLINE & SPECTER, P.C. |
| LICHTIG, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-03384 | KLINE & SPECTER, P.C. |
| LLOYD, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09453 | KLINE & SPECTER, P.C. |
| LOVE, TARA | NJ - USDC for the District of New Jersey | 3:17-cv-09456 | KLINE & SPECTER, P.C. |
| MARTIN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-06440 | KLINE & SPECTER, P.C. |
| MCCLURE, HEIDI | NJ - USDC for the District of New Jersey | 3:17-cv-05392 | KLINE & SPECTER, P.C. |
| MOLKO, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-05605 | KLINE & SPECTER, P.C. |
| MORGAN, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-06516 | KLINE & SPECTER, P.C. |
| MORRIS, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-06691 | KLINE & SPECTER, P.C. |
| MUSTARO, MARYANNE | NJ - USDC for the District of New Jersey | 3:17-cv-05387 | KLINE & SPECTER, P.C. |
| NORENBERG, COLETTE | NJ - USDC for the District of New Jersey | 3:17-cv-10674 | KLINE & SPECTER, P.C. |
| OLAUGLIN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-12498 | KLINE & SPECTER, P.C. |
| OWENS, LENA | NJ - USDC for the District of New Jersey | 3:18-cv-08314 | KLINE & SPECTER, P.C. |
| QUITTER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-10361 | KLINE & SPECTER, P.C. |
| RANOIA, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:21-cv-06056 | KLINE & SPECTER, P.C. |
| REYNOLDS, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-10678 | KLINE & SPECTER, P.C. |
| ROBINSON, FELICIA | NJ - USDC for the District of New Jersey | 3:20-cv-08523 | KLINE & SPECTER, P.C. |
| ROOKS-BURKIT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-06055 | KLINE & SPECTER, P.C. |
| ROSS, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-06426 | KLINE & SPECTER, P.C. |
| SANDERS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-05599 | KLINE & SPECTER, P.C. |
| SAUTER, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-06443 | KLINE & SPECTER, P.C. |
| SCHEUER, TERRY | NJ - USDC for the District of New Jersey | 3:21-cv-00629 | KLINE & SPECTER, P.C. |
| SHANNON, JO ANN | NJ - USDC for the District of New Jersey | 3:17-cv-05389 | KLINE & SPECTER, P.C. |
| SOS, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-03919 | KLINE & SPECTER, P.C. |
| SPENCER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05697 | KLINE & SPECTER, P.C. |
| STALNAKER, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-06010 | KLINE & SPECTER, P.C. |
| STIDHAM, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-09473 | KLINE & SPECTER, P.C. |
| STOKES, TAWANAHA | NJ - USDC for the District of New Jersey | 3:21-cv-06436 | KLINE & SPECTER, P.C. |
| STOTT, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-09483 | KLINE & SPECTER, P.C. |
| TRAINOR, TAYLOR | NJ - USDC for the District of New Jersey | 3:20-cv-10417 | KLINE & SPECTER, P.C. |
| VAN EXEL, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-04530 | KLINE & SPECTER, P.C. |
| VERMA, ANUPAMA | NJ - Superior Court - Atlantic County | ATL-L-000975-21 | KLINE & SPECTER, P.C. |
| VINCIGUERRA, SUSANNA | NJ - USDC for the District of New Jersey | 3:18-cv-13648 | KLINE & SPECTER, P.C. |
| WALDMAN, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-05391 | KLINE & SPECTER, P.C. |
| WEBB, SHERRIE | NJ - USDC for the District of New Jersey | 3:21-cv-01754 | KLINE & SPECTER, P.C. |
| WHITE, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-11423 | KLINE & SPECTER, P.C. |
| WILSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-05385 | KLINE & SPECTER, P.C. |
| WOOL, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-05541 | KLINE & SPECTER, P.C. |
| WYLONG, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-04546 | KLINE & SPECTER, P.C. |
| ADELSTONE, ETHEL | NJ - USDC for the District of New Jersey | 3:18-cv-12249 | KNAPP & ROBERTS, P.C. |
| ENCINAS, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-00446 | KNAPP & ROBERTS, P.C. |
| GOMEZ, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-10725 | KNAPP & ROBERTS, P.C. |
| GREEN, TRASI | NJ - USDC for the District of New Jersey | 3:20-cv-14316 | KNAPP & ROBERTS, P.C. |
| HATAM, MARIE | NJ - USDC for the District of New Jersey | 3:18-cv-11397 | KNAPP & ROBERTS, P.C. |
| HOUGH, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-15140 | KNAPP & ROBERTS, P.C. |
| NAPOLI, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-18220 | KNAPP & ROBERTS, P.C. |
| POLAK, TERESE | NJ - USDC for the District of New Jersey | 3:18-cv-12871 | KNAPP & ROBERTS, P.C. |
| GUERRERO, PETRA | CA - Superior Court - Los Angeles County | BC690778 | KNIGHT LAW GROUP, LLP |
| LOPEZ, ROSA | CA - Superior Court - Santa Clara County | 18CV322211 | KNIGHT LAW GROUP, LLP |
| CHAKALOS, JANICE | NJ - USDC for the District of New Jersey | 3:14-cv-07079 | KUHARSKI LEVITZ & GIOVINAZZO |
| CALI, JULIE | LA - District Court - East Baton Rouge Parish | C-705579 25 | LANDRY & SWARR, L.L.C. |
| ROY, LYNNE | LA - District Court - Orleans Parish | 2020-02718 | LANDRY & SWARR, L.L.C |
| BILYEU, DARLA | NJ - USDC for the District of New Jersey | 3:19-cv-10780 | LANGDON & EMISON |
| DOWNS, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-13839 | LANGDON & EMISON |
| GRELLING, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-03294 | LANGDON & EMISON |
| HAFLEY, TERRY | NJ - USDC for the District of New Jersey | 3:17-cv-11169 | LANGDON & EMISON |
| MARONEY, SHELLY | NJ - USDC for the District of New Jersey | 3:17-cv-04620 | LANGDON & EMISON |
| MCALPIN, JO | NJ - USDC for the District of New Jersey | 3:17-cv-04621 | LANGDON & EMISON |
| MCDOWELL, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-02697 | LANGDON & EMISON |
| REED, ELFA | NJ - USDC for the District of New Jersey | 3:17-cv-04624 | LANGDON & EMISON |
| SAWYER, NINA | NJ - USDC for the District of New Jersey | 3:17-cv-03274 | LANGDON & EMISON |
| SCOVENS, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-07179 | LANGDON & EMISON |
| THOMPSON, DANIA | NJ - USDC for the District of New Jersey | 3:20-cv-15295 | LANGDON & EMISON |
| TRAPP, JEAN | NJ - USDC for the District of New Jersey | 3:17-cv-02730 | LANGDON & EMISON |
| VAN HOOSEN, PATSY | NJ - USDC for the District of New Jersey | 3:18-cv-17013 | LANGDON & EMISON |
| WOOD, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-16592 | LANGDON & EMISON |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCCOY, CHRISTI (SMITH) | NJ - USDC for the District of New Jersey | 3:19-cv-22085 | LANGSTON & LOTT, PLLC |
| MCCOY, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-00235 | LANGSTON & LOTT, PLLC |
| SORENSEN-BAUMAN, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-15265 | LARSEN ADVOCATES, PC |
| BEXLEY, CHARLA | FL - Circuit Court - Broward County | CACE18029732 | LAW FIRM OF KELLEY UUSTAL, PLC |
| WYMAN, CINDY | FL - Circuit Court - Broward County | CACE18029730 | LAW FIRM OF KELLEY UUSTAL, PLC |
| GOFORTH, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-06541 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| HAMANN, MABEL | NJ - USDC for the District of New Jersey | 3:21-cv-06706 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| HENDRICKS, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-13674 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| KLINE, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-06710 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| MOODY, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-13390 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| ONORATO, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-13624 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| TESSMER, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-13630 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| TRUJILLO, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-06721 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| WHITEFIELD, VELMA | NJ - USDC for the District of New Jersey | 3:19-cv-13632 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| YOUNG, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-13633 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| JACKSON, PAULA | NJ - USDC for the District of New Jersey | 3:16-cv-07488 | LAW OFFICE OF EUSI H. PHILLIPS |
| AGER, STELLA | NJ - Superior Court - Atlantic County | ATL-L-151-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| ANDERSON, SANDRA | NJ - Superior Court - Atlantic County | ATL-L-2427-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| BRYANT, WENDY | NJ - Superior Court - Atlantic County | ATL-L-134-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| BURDEN-DAVIS, JOANNE | NJ - Superior Court - Atlantic County | ATL-L-26-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| CRAIN, STACEY | NJ - Superior Court - Atlantic County | ATL-L-357-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| CRUZ, NIRMA | NJ - Superior Court - Atlantic County | ATL-L-133-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| DAWSON, PASSION | NJ - Superior Court - Atlantic County | ATL-L-2433-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| EBERHARDT, JANICE | NJ - Superior Court - Atlantic County | ATL-L-2700-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| ELLIS, ANNIE | NJ - Superior Court - Atlantic County | ATL-L-150-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| FABRIZIO, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-108-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| FITZSIMMONS, CAROL | NJ - Superior Court - Atlantic County | ATL-L-430-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| FORD, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-06140 | LAW OFFICE OF GRANT D. AMEY, LLC |
| FREEMAN, BENNETTA | NJ - Superior Court - Atlantic County | ATL-L-434-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| GONXHE, KIMBERLY | NJ - Superior Court - Atlantic County | ATL-L-429-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| GREER, LATISIA | NJ - Superior Court - Atlantic County | ATL-L-2471-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| HAMMONDS, LIZZIE | NJ - Superior Court - Atlantic County | ATL-L-149-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| HARRISON, MARY | NJ - Superior Court - Atlantic County | ATL-L-381-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| HILTON, THERESA | NJ - Superior Court - Atlantic County | ATL-L-2429-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| HOWARD, JOEDAJA | NJ - Superior Court - Atlantic County | ATL-L-2192-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| HUMPHREY, CAROLINE | NJ - Superior Court - Atlantic County | ATL-L-2503-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| JACKSON, LISA | NJ - Superior Court - Atlantic County | ATL-L-2701-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| JOHNSON, GUADALUPE | NJ - Superior Court - Atlantic County | ATL-L-431-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| JONES, KAREN | NJ - Superior Court - Atlantic County | ATL-L-2454-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| KOONTZ, FREDA | NJ - Superior Court - Atlantic County | ATL-L-2714-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| LOMAS, MARYHELEN | NJ - Superior Court - Atlantic County | ATL-L-2705-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| LOPEZ, DARLENE | NJ - Superior Court - Atlantic County | ATL-L-2629-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| MAGANA, GUADALUPE | NJ - Superior Court - Atlantic County | ATL-L-2193-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| MILLER, EDEN | NJ - Superior Court - Atlantic County | ATL-L-2699-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| MOBLEY, DOROTHY | NJ - Superior Court - Atlantic County | ATL-L-130-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| MOORE, GRACE | NJ - Superior Court - Atlantic County | ATL-L-148-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| OBRIEN, HELENE | NJ - Superior Court - Atlantic County | ATL-L-2439-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| OUELLETTE, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-12263 | LAW OFFICE OF GRANT D. AMEY, LLC |
| PHILLIPS, MARY | NJ - Superior Court - Atlantic County | ATL-L-428-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| RINGER, EDITH | NJ - Superior Court - Atlantic County | ATL-L-432-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| ROSE, ARLENE | NJ - Superior Court - Atlantic County | ATL-L-2703-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| RUSSELL, LATRESA | NJ - Superior Court - Atlantic County | ATL-L-2443-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| THOMAS, STEPHANIE | NJ - Superior Court - Atlantic County | ATL-L-2722-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| THORLTON, VERNICE | NJ - Superior Court - Atlantic County | ATL-L-2715-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| THORNSBERRY, OKLA | NJ - Superior Court - Atlantic County | ATL-L-433-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| VEGGE, ROSEMARY | NJ - Superior Court - Atlantic County | ATL-L-2704-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| WELCH, COREYONNA | NJ - Superior Court - Atlantic County | ATL-L-2460-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| YATES, EUNICE | NJ - Superior Court - Atlantic County | ATL-L-358-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| BROCK, LATISHA | NJ - USDC for the District of New Jersey | 3:19-cv-17168 | LAW OFFICE OF HAYTHAM FARA. |
| CORDER, JAMIE | NJ - USDC for the District of New Jersey | 3:19-cv-16476 | LAW OFFICE OF HAYTHAM FARA. |
| DAZEN, JEANETTE | NJ - USDC for the District of New Jersey | 3:19-cv-17587 | LAW OFFICE OF HAYTHAM FARA. |
| FRASER, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-13545 | LAW OFFICE OF HAYTHAM FARA. |
| FULTON, HOLLI | NJ - USDC for the District of New Jersey | 3:19-cv-13915 | LAW OFFICE OF HAYTHAM FARA. |
| GUINN, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17588 | LAW OFFICE OF HAYTHAM FARA. |
| HAYES, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-13899 | LAW OFFICE OF HAYTHAM FARA. |
| HYLAND, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-18885 | LAW OFFICE OF HAYTHAM FARA. |
| JAMES, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-14421 | LAW OFFICE OF HAYTHAM FARA. |
| LADNER, TONIA | NJ - USDC for the District of New Jersey | 3:19-cv-13439 | LAW OFFICE OF HAYTHAM FARA. |
| LOO-LEW, CAROLINE | NJ - USDC for the District of New Jersey | 3:20-cv-00584 | LAW OFFICE OF HAYTHAM FARA. |
| MCCLINTOCK, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-15392 | LAW OFFICE OF HAYTHAM FARA. |
| MITCHELL, JANE | NJ - USDC for the District of New Jersey | 3:19-cv-15425 | LAW OFFICE OF HAYTHAM FARA. |
| MONIA, JANER | NJ - USDC for the District of New Jersey | 3:19-cv-17586 | LAW OFFICE OF HAYTHAM FARA. |
| MOON-GAINES, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-16382 | LAW OFFICE OF HAYTHAM FARA. |
| OTIS, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-13913 | LAW OFFICE OF HAYTHAM FARA. |
| OVERSTREET, VIVIAN | NJ - USDC for the District of New Jersey | 3:19-cv-15007 | LAW OFFICE OF HAYTHAM FARA. |
| PEREZ, SYLVIA | NJ - USDC for the District of New Jersey | 3:19-cv-21337 | LAW OFFICE OF HAYTHAM FARA. |
| RADBILL, NATALIE | NJ - USDC for the District of New Jersey | 3:19-cv-16389 | LAW OFFICE OF HAYTHAM FARA. |
| SANCHEZ, YVONNE | NJ - USDC for the District of New Jersey | 3:19-cv-14419 | LAW OFFICE OF HAYTHAM FARA. |
| SENA-HERNANDEZ, CHRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-16241 | LAW OFFICE OF HAYTHAM FARA. |
| SIMMONS, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-17939 | LAW OFFICE OF HAYTHAM FARA. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALLACE, PANILLA | NJ - USDC for the District of New Jersey | 3:19-cv-17589 | LAW OFFICE OF HAYTHAM FARA. |
| WHITEHEAD, AMELIA | NJ - USDC for the District of New Jersey | 3:19-cv-21318 | LAW OFFICE OF HAYTHAM FARA. |
| WILKINSON, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:19-cv-19264 | LAW OFFICE OF HAYTHAM FARA. |
| WILLIAMS, SUZANNA | NJ - USDC for the District of New Jersey | 3:19-cv-13438 | LAW OFFICE OF HAYTHAM FARA. |
| WORLEY, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-17932 | LAW OFFICE OF HAYTHAM FARA. |
| ASSEF, MEHRNAZ | CA - Superior Court - Los Angeles County | 19STCV40186 | LAW OFFICE OF ISAAC TOVEG PROFESSIONAL |
| GALANG, AUDRA | NJ - USDC for the District of New Jersey | 3:20-cv-00166 | LAW OFFICE OF ISAAC TOVEG PROFESSIONAL |
| OGG, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-00126 | LAW OFFICE OF ISAAC TOVEG PROFESSIONAL |
| BLAZIO, LINDA | NJ - USDC for the District of New Jersey | 3:16-cv-07489 | LAW OFFICE OF JOHN D. SILEO, LLC |
| MATTHEWS, LAUREN | NJ - USDC for the District of New Jersey | 3:16-cv-07490 | LAW OFFICE OF JOHN D. SILEO, LLC |
| PLAISANCE, MARCY | NJ - USDC for the District of New Jersey | 3:20-cv-10115 | LAW OFFICE OF JOHN D. SILEO, LLC |
| PROUT, OLIVIA | NJ - USDC for the District of New Jersey | 3:16-cv-07474 | LAW OFFICE OF JOHN D. SILEO, LLC |
| RESOR, FAYE | NJ - USDC for the District of New Jersey | 3:16-cv-07989 | LAW OFFICE OF JOHN D. SILEO, LLC |
| VALLOT, PEGGY | NJ - USDC for the District of New Jersey | 3:16-cv-08086 | LAW OFFICE OF JOHN D. SILEO, LLC |
| JACKSON, PAULA | NJ - USDC for the District of New Jersey | 3:16-cv-07488 | LAW OFFICE OF MARION D. FLOYE |
| SANTISTEBAN, THAMAR | CA - Superior Court - San Diego County | 37-2018-55710-CU-PL-CTL | LAW OFFICE OF NICHOLAS A. BOYLAN, APC |
| GUSTAFSON, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-07112 | LAW OFFICE OF RICHARD R. BARRETT, PLLC |
| RICH-WILLIAMS, ADA | NJ - USDC for the District of New Jersey | 3:16-cv-06489 | LAW OFFICE OF RICHARD R. BARRETT, PLLC |
| WILLIAMS, CLARA | NJ - USDC for the District of New Jersey | 3:17-cv-07056 | LAW OFFICE OF RICHARD R. BARRETT, PLLC |
| WINHELD, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-07060 | LAW OFFICE OF RICHARD R. BARRETT, PLLC |
| ALLEN, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-07339 | LAW OFFICE OF ROGER "ROCKY" WALTON, P.C. |
| GORDON, SHAMIKA | NJ - USDC for the District of New Jersey | 3:17-cv-08946 | LAW OFFICE OF ROGER "ROCKY" WALTON, P.C. |
| LOGAN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-08938 | LAW OFFICE OF ROGER "ROCKY" WALTON, P.C. |
| MASON, VICKIE | NJ - USDC for the District of New Jersey | 3:17-cv-12600 | LAW OFFICE OF ROGER "ROCKY" WALTON, P.C. |
| MIRROW, HEIDI | NJ - USDC for the District of New Jersey | 3:17-cv-06388 | LAW OFFICE OF ROGER "ROCKY" WALTON, P.C. |
| MORAN, LORETTA | NJ - USDC for the District of New Jersey | 3:17-cv-13214 | LAW OFFICE OF ROGER "ROCKY" WALTON, P.C. |
| PERKINS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-11863 | LAW OFFICE OF ROGER "ROCKY" WALTON, P.C. |
| RAMIREZ, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-04589 | LAW OFFICE OF ROGER "ROCKY" WALTON, P.C. |
| ROGERS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-07004 | LAW OFFICE OF ROGER "ROCKY" WALTON, P.C. |
| SENEROTE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-06847 | LAW OFFICE OF ROGER "ROCKY" WALTON, P.C. |
| SONIER, MILDRED | NJ - USDC for the District of New Jersey | 3:17-cv-05433 | LAW OFFICE OF ROGER "ROCKY" WALTON, P.C. |
| WELLS, PEGGY | NJ - USDC for the District of New Jersey | 3:17-cv-06479 | LAW OFFICE OF ROGER "ROCKY" WALTON, P.C. |
| JIMINEZ, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-01582 | LAW OFFICE OF TERENCE J. SWEENEY |
| ADAMS, DOROTHY | LA - District Court - Jefferson Parish | 806168-G | LAW OFFICE OF TIMOTHY B. MOORE, L.C |
| BRANCH, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-13247 | LAW OFFICES DENNIS F. OBRIEN, P.A |
| KING, YVONNE | NJ - USDC for the District of New Jersey | 3:18-cv-13257 | LAW OFFICES DENNIS F. OBRIEN, P.A |
| BATES, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-02416 | LAW OFFICES OF CHARLES H. JOHNSON, P.A |
| BENNETT, KEA | NJ - USDC for the District of New Jersey | 3:21-cv-06535 | LAW OFFICES OF CHARLES H. JOHNSON, P.A |
| CARROLL, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-06551 | LAW OFFICES OF CHARLES H. JOHNSON, P.A |
| GILBERT, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13387 | LAW OFFICES OF CHARLES H. JOHNSON, P.A |
| MILLER, MYRA | NJ - USDC for the District of New Jersey | 3:21-cv-12738 | LAW OFFICES OF CHARLES H. JOHNSON, P.A |
| SCOBEE, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-15543 | LAW OFFICES OF CHARLES H. JOHNSON, P.A |
| SEAL, RHEA | NJ - USDC for the District of New Jersey | 3:19-cv-15160 | LAW OFFICES OF CHARLES H. JOHNSON, P.A |
| STALLWORTH, CAROLINE | NJ - USDC for the District of New Jersey | 3:21-cv-12324 | LAW OFFICES OF CHARLES H. JOHNSON, P.A |
| STAUB, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-13754 | LAW OFFICES OF CHARLES H. JOHNSON, P.A |
| ACKER, ESTER | NJ - USDC for the District of New Jersey | 3:20-cv-06836 | LAW OFFICES OF DONALD G. NORRIS |
| BUNCH, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10005 | LAW OFFICES OF DONALD G. NORRIS |
| DAVIS, JOY | NJ - USDC for the District of New Jersey | 3:20-cv-10168 | LAW OFFICES OF DONALD G. NORRIS |
| DECKER-GIBBS, PATSY | NJ - USDC for the District of New Jersey | 3:20-cv-09997 | LAW OFFICES OF DONALD G. NORRIS |
| EVANS, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-09995 | LAW OFFICES OF DONALD G. NORRIS |
| HIMLER, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-16146 | LAW OFFICES OF DONALD G. NORRIS |
| PACHECO, NINFA | NJ - USDC for the District of New Jersey | 3:19-cv-05798 | LAW OFFICES OF DONALD G. NORRIS |
| WILLIAMS, VERONICA | NJ - USDC for the District of New Jersey | 3:20-cv-09993 | LAW OFFICES OF DONALD G. NORRIS |
| WINGFIELD, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-10003 | LAW OFFICES OF DONALD G. NORRIS |
| SCHOFIELD, MARY | NJ - USDC for the District of New Jersey | 3:16-cv-08331 | LAW OFFICES OF ERIC H. WEINBERG |
| GRUNDY, PEGGY | NJ - USDC for the District of New Jersey | 3:17-cv-12338 | LAW OFFICES OF JAMES S. ROGERS |
| MCBRIDE, MARCY | NJ - USDC for the District of New Jersey | 3:17-cv-12342 | LAW OFFICES OF JAMES S. ROGERS |
| MULLER, MEREDITH | NJ - USDC for the District of New Jersey | 3:17-cv-12344 | LAW OFFICES OF JAMES S. ROGERS |
| SCHWAMPE, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-03434 | LAW OFFICES OF JAMES S. ROGERS |
| WOLTERSDORF, ANNALISA | NJ - USDC for the District of New Jersey | 3:17-cv-12346 | LAW OFFICES OF JAMES S. ROGERS |
| BOWMAN, PHYLLIS-JEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-11964 | LAW OFFICES OF JAMES SCOTT FARRIN |
| BUFFALOE, ROCKY HENDRICKS | NJ - USDC for the District of New Jersey | 3:18-cv-05705 | LAW OFFICES OF JAMES SCOTT FARRIN |
| HARRINGTON, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-12319 | LAW OFFICES OF JAMES SCOTT FARRIN |
| HARVEY, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-09933 | LAW OFFICES OF JAMES SCOTT FARRIN |
| JONES, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11708 | LAW OFFICES OF JAMES SCOTT FARRIN |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEWIS, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-12064 | LAW OFFICES OF JAMES SCOTT FARRIN |
| MCFARLAND, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12427 | LAW OFFICES OF JAMES SCOTT FARRIN |
| SAMONTE, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-13420 | LAW OFFICES OF JAMES SCOTT FARRIN |
| BEAULIEU, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-06929 | LAW OFFICES OF JEFFREY S. GLASSMAN, LLC |
| BYRNES-LAVOIE, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-05147 | LAW OFFICES OF JEFFREY S. GLASSMAN, LLC |
| KRUSKALL, MARGOT | NJ - USDC for the District of New Jersey | 3:17-cv-05143 | LAW OFFICES OF KRUSKELI |
| ALLEN, DEANNA | NJ - USDC for the District of New Jersey | 3:18-cv-00257 | LAW OFFICES OF MICHAEL L. RAIR, P.A |
| DICKEY, SUSIE | NJ - USDC for the District of New Jersey | 3:17-cv-01375 | LAW OFFICES OF PETER G. ANGELOS, P.C |
| DICKEY, SUSIE | NJ - USDC for the District of New Jersey | 3:17-cv-01375 | LAW OFFICES OF PETER G. ANGELOS, P.C |
| GERLACH, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-02087 | LAW OFFICES OF PETER G. ANGELOS, P.C |
| GILL, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-01382 | LAW OFFICES OF PETER G. ANGELOS, P.C |
| HEID, ELLA | NJ - USDC for the District of New Jersey | 3:17-cv-01599 | LAW OFFICES OF PETER G. ANGELOS, P.C |
| KICKLIGHTER, HEATHER | NJ - USDC for the District of New Jersey | 3:20-cv-10517 | LAW OFFICES OF PETER G. ANGELOS, P.C |
| KROMM, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-02648 | LAW OFFICES OF PETER G. ANGELOS, P.C |
| LUTES, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-02088 | LAW OFFICES OF PETER G. ANGELOS, P.C |
| MILLER, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-01602 | LAW OFFICES OF PETER G. ANGELOS, P.C |
| NAPIER, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-01604 | LAW OFFICES OF PETER G. ANGELOS, P.C |
| PETRO, BONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-02649 | LAW OFFICES OF PETER G. ANGELOS, P.C |
| POPP, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-01384 | LAW OFFICES OF PETER G. ANGELOS, P.C |
| RUSSUM, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-02650 | LAW OFFICES OF PETER G. ANGELOS, P.C |
| SANDERS, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-02651 | LAW OFFICES OF PETER G. ANGELOS, P.C |
| SCHWARTZBERG, FERN | NJ - USDC for the District of New Jersey | 3:20-cv-19239 | LAW OFFICES OF PETER G. ANGELOS, P.C |
| WIMERT, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-02089 | LAW OFFICES OF PETER G. ANGELOS, P.C |
| WOLF-GORDON, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-01403 | LAW OFFICES OF PETER G. ANGELOS, P.C |
| SOULIOS, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-07635 | LAW OFFICES OF RICHARD R. BARRETT, PLLC |
| BAUMGARTEN, CAREY | NJ - USDC for the District of New Jersey | 3:17-cv-06504 | LAW OFFICES OF SEAN M. CLEARY |
| HARTLEY, CATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-06566 | LAW OFFICES OF SEAN M. CLEARY |
| HASKETT, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-10275 | LAW OFFICES OF SEAN M. CLEARY |
| HASKETT, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-10275 | LAW OFFICES OF SEAN M. CLEARY |
| KOSTON, DANA | NJ - USDC for the District of New Jersey | 3:17-cv-10527 | LAW OFFICES OF SEAN M. CLEARY |
| KOSTON, DANA | NJ - USDC for the District of New Jersey | 3:17-cv-10527 | LAW OFFICES OF SEAN M. CLEARY |
| LANCIERI, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-06564 | LAW OFFICES OF SEAN M. CLEARY |
| LOCKE, PAULETTE | NJ - USDC for the District of New Jersey | 3:17-cv-06568 | LAW OFFICES OF SEAN M. CLEARY |
| PERSON, JANESE | NJ - USDC for the District of New Jersey | 3:17-cv-06644 | LAW OFFICES OF SEAN M. CLEARY |
| ROBY, DWANA | NJ - USDC for the District of New Jersey | 3:17-cv-10513 | LAW OFFICES OF SEAN M. CLEARY |
| ROBY, DWANA | NJ - USDC for the District of New Jersey | 3:17-cv-10513 | LAW OFFICES OF SEAN M. CLEARY |
| WILLIAMS, TERI | NJ - USDC for the District of New Jersey | 3:17-cv-06520 | LAW OFFICES OF SEAN M. CLEARY |
| BROOKS, RAMONA | NJ - USDC for the District of New Jersey | 3:20-cv-10348 | LAW OFFICES OF THEIDA SALAZAR |
| KELLER, BENNIE | NJ - USDC for the District of New Jersey | 3:16-cv-09260 | LAW OFFICES OF WAYNE E. FERRELL, JR., PLLC |
| CHAMBERS-WHITE, LATICE | NJ - USDC for the District of New Jersey | 3:20-cv-19616 | LEE COSSELL & CROWLEY, LLP |
| BABERS, ALMA | NJ - USDC for the District of New Jersey | 3:18-cv-16520 | LENZE KAMERRER MOSS, PLC |
| BALDYGA, DOLORES | NJ - USDC for the District of New Jersey | 3:18-cv-10941 | LENZE KAMERRER MOSS, PLC |
| BANEY, JEANNA | NJ - USDC for the District of New Jersey | 3:18-cv-09912 | LENZE KAMERRER MOSS, PLC |
| BARR, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-21647 | LENZE KAMERRER MOSS, PLC |
| BECZEK, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-14103 | LENZE KAMERRER MOSS, PLC |
| BROOKS, SONYA | NJ - USDC for the District of New Jersey | 3:17-cv-02081 | LENZE KAMERRER MOSS, PLC |
| BROWN, BERTHA | NJ - USDC for the District of New Jersey | 3:17-cv-04340 | LENZE KAMERRER MOSS, PLC |
| BURROUGHS, MARY | CA - Superior Court - Ventura County | 56-2018-00521684-CU-PL-VTA | LENZE KAMERRER MOSS, PLC |
| CARTER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-07548 | LENZE KAMERRER MOSS, PLC |
| COFFEY, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-09248 | LENZE KAMERRER MOSS, PLC |
| CRIMMINS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-15697 | LENZE KAMERRER MOSS, PLC |
| DALLER, MARIE | NJ - USDC for the District of New Jersey | 3:18-cv-14045 | LENZE KAMERRER MOSS, PLC |
| GADD, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-04165 | LENZE KAMERRER MOSS, PLC |
| GRAHAM, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-12024 | LENZE KAMERRER MOSS, PLC |
| HUBBARD, ERNESTINE | NJ - USDC for the District of New Jersey | 3:21-cv-14865 | LENZE KAMERRER MOSS, PLC |
| MONROE, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-13674 | LENZE KAMERRER MOSS, PLC |
| MOORE, ANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-09924 | LENZE KAMERRER MOSS, PLC |
| NELSON, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-14950 | LENZE KAMERRER MOSS, PLC |
| QUIAMBAO, ELONA | CA - Superior Court - Los Angeles County | BC650610 | LENZE KAMERRER MOSS, PLC |
| ROSARIOEREYES, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-14099 | LENZE KAMERRER MOSS, PLC |
| SABOE, CINDY | NJ - USDC for the District of New Jersey | 3:18-cv-15531 | LENZE KAMERRER MOSS, PLC |
| SCHNAPP, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-14905 | LENZE KAMERRER MOSS, PLC |
| SMITH, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-17136 | LENZE KAMERRER MOSS, PLC |
| SMITH, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-14787 | LENZE KAMERRER MOSS, PLC |
| SMITH, WILLIE | NJ - USDC for the District of New Jersey | 3:18-cv-09949 | LENZE KAMERRER MOSS, PLC |
| SPENCER, VENUE | NJ - USDC for the District of New Jersey | 3:17-cv-01390 | LENZE KAMERRER MOSS, PLC |
| SYKES, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-06569 | LENZE KAMERRER MOSS, PLC |
| TALLY, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-09247 | LENZE KAMERRER MOSS, PLC |
| TAYLOR, TRUDY | NJ - USDC for the District of New Jersey | 3:18-cv-10773 | LENZE KAMERRER MOSS, PLC |
| THOMAS, COCANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-11566 | LENZE KAMERRER MOSS, PLC |
| VALDEZ, PEGGY; WOLF, MARGARET | CA - Superior Court - Orange County | 30-2016-00857356-CU-PL-CXC | LENZE KAMERRER MOSS, PLC |
| WHITE, MARJORIE | NJ - USDC for the District of New Jersey | 3:19-cv-10423 | LENZE KAMERRER MOSS, PLC |
| WHITELY, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-18939 | LENZE KAMERRER MOSS, PLC |
| WILKIE, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-21211 | LENZE KAMERRER MOSS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLARD, LILY | NJ - USDC for the District of New Jersey | 3:17-cv-11992 | LENZE KAMERRER MOSS, PLC |
| YANNONE, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-04859 | LENZE KAMERRER MOSS, PLC |
| YOUNG, LOUANNE | NJ - USDC for the District of New Jersey | 3:18-cv-15486 | LENZE KAMERRER MOSS, PLC |
| ABAD, LORNA | NJ - USDC for the District of New Jersey | 3:21-cv-11734 | LENZE LAWYERS, PLC |
| ACOSTA, ELEANOR | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| ACOSTA, TRINIDAD | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| AERTS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-09638 | LENZE LAWYERS, PLC |
| ALBACH, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| AL-BADEE, TASKIN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| ALEXANDER, DORINE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| ALEXANDER, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| ALLEN, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-01898 | LENZE LAWYERS, PLC |
| ANDERSON, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| ANDERSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| ANDREWS, VANNA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| ANGEL, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-14951 | LENZE LAWYERS, PLC |
| ANGEL, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| APARICIO, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-14833 | LENZE LAWYERS, PLC |
| ARP, JULIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| ARSENAULT, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-15013 | LENZE LAWYERS, PLC |
| ARSENAULT, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| ARWICK, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| AYALA, LANI | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BAGASBAS, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-05724 | LENZE LAWYERS, PLC |
| BAILEY, KELLI | NJ - USDC for the District of New Jersey | 3:19-cv-22139 | LENZE LAWYERS, PLC |
| BAKER, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-14896 | LENZE LAWYERS, PLC |
| BAROCAS, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BARRETT, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BARTEL, MEDA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BARTLETT, DENETT | NJ - USDC for the District of New Jersey | 3:20-cv-14839 | LENZE LAWYERS, PLC |
| BARTLEY, SHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-15859 | LENZE LAWYERS, PLC |
| BARTON, ALANA | NJ - USDC for the District of New Jersey | 3:21-cv-14696 | LENZE LAWYERS, PLC |
| BATES, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-09688 | LENZE LAWYERS, PLC |
| BAUMANN, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BAXTER, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-02916 | LENZE LAWYERS, PLC |
| BEAULIEU, CLAUDETTE | NJ - USDC for the District of New Jersey | 3:21-cv-14784 | LENZE LAWYERS, PLC |
| BENITEZ, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BENNETT, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| BENNETT, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-14859 | LENZE LAWYERS, PLC |
| BENTLE, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14844 | LENZE LAWYERS, PLC |
| BERGER, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BERNAND, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-07458 | LENZE LAWYERS, PLC |
| BERRETH, GAYLE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BERRY, LUCILE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BETANCOURT, BLANCA | NJ - USDC for the District of New Jersey | 3:21-cv-14753 | LENZE LAWYERS, PLC |
| BLACK, DIANNA | NJ - USDC for the District of New Jersey | 3:21-cv-14838 | LENZE LAWYERS, PLC |
| BLACKBURN, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BLACKMON, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-00473 | LENZE LAWYERS, PLC |
| BLEUEL, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-07459 | LENZE LAWYERS, PLC |
| BOLAND, NICHOLET | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| BOMBA, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-14709 | LENZE LAWYERS, PLC |
| BONHEYO, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BOONE, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BOOTH, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BOSQUE, JUANA | NJ - USDC for the District of New Jersey | 3:21-cv-01878 | LENZE LAWYERS, PLC |
| BOWERS, DAPHNE | NJ - USDC for the District of New Jersey | 3:21-cv-14797 | LENZE LAWYERS, PLC |
| BOWLING, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BRACEY, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BRANCH, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-14934 | LENZE LAWYERS, PLC |
| BRANCH, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BRANNON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14845 | LENZE LAWYERS, PLC |
| BRAXTON, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-14837 | LENZE LAWYERS, PLC |
| BRAYTON, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-14887 | LENZE LAWYERS, PLC |
| BRAZEALE, JACKIE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BREDEMEIER, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-14768 | LENZE LAWYERS, PLC |
| BRITTEN, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BRITTON, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-14881 | LENZE LAWYERS, PLC |
| BROADWELL, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-18156 | LENZE LAWYERS, PLC |
| BROOKS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-14792 | LENZE LAWYERS, PLC |
| BROWN, BECKY | NJ - USDC for the District of New Jersey | 3:21-cv-14744 | LENZE LAWYERS, PLC |
| BROWNING, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-14938 | LENZE LAWYERS, PLC |
| BROWNING, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BRUHN, BROWNING | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BRUHN, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-14922 | LENZE LAWYERS, PLC |
| BRYANT, ARETHA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| BRYANT, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BUELOW, SHIRELY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BUIE, KATIE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BURGHER, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-15024 | LENZE LAWYERS, PLC |
| BURGHER, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BURKE, EILEEN | NJ - USDC for the District of New Jersey | 3:20-cv-13549 | LENZE LAWYERS, PLC |
| BURNS, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-14754 | LENZE LAWYERS, PLC |
| BURNS, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-14855 | LENZE LAWYERS, PLC |
| BURNS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BURNS, SHELLY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BYRD, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CAIN, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-14801 | LENZE LAWYERS, PLC |
| CALHOUN, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-14749 | LENZE LAWYERS, PLC |
| CALLAHAN, SHELIA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CAMARILLO, DELPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-14826 | LENZE LAWYERS, PLC |
| CAMPA, ROSAMIA | CA - Superior Court - San Bernardino County | CIV SB 2101419 | LENZE LAWYERS, PLC |
| CAMPBELL, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CARDENAS, AIMEE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CARLTON, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-14703 | LENZE LAWYERS, PLC |
| CARMEN, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CARRIUOLO, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14815 | LENZE LAWYERS, PLC |
| CASTILLO, SINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CHAMBERLIN, LEIGH | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CHENAULT, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-14825 | LENZE LAWYERS, PLC |
| CHERYL THOMPSON | NJ - USDC for the District of New Jersey | 3:21-cv-15169 | LENZE LAWYERS, PLC |
| CHRISTENSON, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CHRISTOPHERSEN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CHURCH, VIKKI | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CISNEROS, ANABEL | NJ - USDC for the District of New Jersey | 3:21-cv-14711 | LENZE LAWYERS, PLC |
| CLATTERBUCK, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-14807 | LENZE LAWYERS, PLC |
| COLE, LONI | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| COLEMAN, BILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-14752 | LENZE LAWYERS, PLC |
| COLLING, HOPE | NJ - USDC for the District of New Jersey | 3:21-cv-14898 | LENZE LAWYERS, PLC |
| COLLINS, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| COLLINS, FREIDA | NJ - USDC for the District of New Jersey | 3:21-cv-14874 | LENZE LAWYERS, PLC |
| COLLYMORE, DENIQUE | NJ - USDC for the District of New Jersey | 3:19-cv-19787 | LENZE LAWYERS, PLC |
| COOMBES, CLARA | NJ - USDC for the District of New Jersey | 3:21-cv-14782 | LENZE LAWYERS, PLC |
| CORKINS, DEENA | NJ - USDC for the District of New Jersey | 3:21-cv-14824 | LENZE LAWYERS, PLC |
| COUCHMAN, DREAMA | NJ - USDC for the District of New Jersey | 3:21-cv-14856 | LENZE LAWYERS, PLC |
| COWARD, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CRANFILL, TERRI | NJ - USDC for the District of New Jersey | 3:20-cv-10520 | LENZE LAWYERS, PLC |
| CRAWHORN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CROPPER, LIBERTY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CROWE, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CRUSHA, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CRUZ, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CRUZE, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CULPEPPER, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CUNNINGHAM, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-14939 | LENZE LAWYERS, PLC |
| CUNNINGHAM, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| CURRIER-RUSACK, JANALYN | NJ - USDC for the District of New Jersey | 3:21-cv-14913 | LENZE LAWYERS, PLC |
| CURRIER-RUSACK, JANALYN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DAMEWORTH, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-14945 | LENZE LAWYERS, PLC |
| DAMEWORTH, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DANIELS, DANA | NJ - USDC for the District of New Jersey | 3:21-cv-14794 | LENZE LAWYERS, PLC |
| DARBY, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-14750 | LENZE LAWYERS, PLC |
| DAVIS, DINA | NJ - USDC for the District of New Jersey | 3:21-cv-14839 | LENZE LAWYERS, PLC |
| DAVIS, EVERLYN | NJ - USDC for the District of New Jersey | 3:21-cv-14870 | LENZE LAWYERS, PLC |
| DAVIS, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DAVIS, OLA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DAVIS, SHIRLENE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DAVISSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DAY, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DEBAILEY, SHAWANNA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DEBRA CRUSHA | NJ - USDC for the District of New Jersey | 3:21-cv-15176 | LENZE LAWYERS, PLC |
| DEGNAN, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DEKEN, JANINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DEL VALLE, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DENNIS, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DENTICE, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-14714 | LENZE LAWYERS, PLC |
| DENTON, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DESERSA, DOVALIEN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DIAS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DICKINSON, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14816 | LENZE LAWYERS, PLC |
| DODD, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DODSON, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DOLLAR, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DOMAN (OVERACRE), DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DOMINGUEZ, DORA | NJ - USDC for the District of New Jersey | 3:21-cv-14852 | LENZE LAWYERS, PLC |
| DORCIL, FAITH | NJ - USDC for the District of New Jersey | 3:21-cv-14872 | LENZE LAWYERS, PLC |
| DOS SANTOS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-01880 | LENZE LAWYERS, PLC |
| DOSEY, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14730 | LENZE LAWYERS, PLC |
| DOTY, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-10523 | LENZE LAWYERS, PLC |
| DOUTHITT, JACINDA | NJ - USDC for the District of New Jersey | 3:21-cv-14907 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOUTHITT, JACINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DOWNER, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-14775 | LENZE LAWYERS, PLC |
| DOWNER, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-14776 | LENZE LAWYERS, PLC |
| DOYLE, ANTONETTE | NJ - USDC for the District of New Jersey | 3:21-cv-14721 | LENZE LAWYERS, PLC |
| DUGGER, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DUNN, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-14814 | LENZE LAWYERS, PLC |
| EARLS, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14817 | LENZE LAWYERS, PLC |
| EAST, ARLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-14728 | LENZE LAWYERS, PLC |
| EDMONDS, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| EDWARDS, DARLA | NJ - USDC for the District of New Jersey | 3:21-cv-14798 | LENZE LAWYERS, PLC |
| ELIZABETH GOODEMOTE-MOGOR | NJ - USDC for the District of New Jersey | 3:21-cv-15226 | LENZE LAWYERS, PLC |
| ELKINS, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-14931 | LENZE LAWYERS, PLC |
| ELKINS, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| ELLIS, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-14926 | LENZE LAWYERS, PLC |
| ELLIS, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| ENGELMANN, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-19496 | LENZE LAWYERS, PLC |
| ERSKINE, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-14802 | LENZE LAWYERS, PLC |
| ESTEP, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-14915 | LENZE LAWYERS, PLC |
| ESTEP, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| EVERTT, SHERRI | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| EVERY, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FAAPOULI, NAOMI | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FAGAN, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FAIR, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-14722 | LENZE LAWYERS, PLC |
| FAITH OLIVER | NJ - USDC for the District of New Jersey | 3:21-cv-15231 | LENZE LAWYERS, PLC |
| FALCON, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FALCON, ROSALVA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FANCHER, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FARJO, DIALA | NJ - USDC for the District of New Jersey | 3:21-cv-14831 | LENZE LAWYERS, PLC |
| FATSCHEL, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-14834 | LENZE LAWYERS, PLC |
| FATTAL, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FATTEL, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-14952 | LENZE LAWYERS, PLC |
| FEHER, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| FELDMAN, MARJORIE | NJ - USDC for the District of New Jersey | 3:17-cv-03163 | LENZE LAWYERS, PLC |
| FELKINS, TANYA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FERRIBY, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-14890 | LENZE LAWYERS, PLC |
| FIGURES, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FIKE, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FLORES, MAXINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FLORES, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FORD, DEANNA | NJ - USDC for the District of New Jersey | 3:20-cv-02296 | LENZE LAWYERS, PLC |
| FORD, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-14827 | LENZE LAWYERS, PLC |
| FOSTER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FOSTER, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FRANKLIN, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FRAZIER, TONIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FREGER, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FRICK, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FRIE, ROSALIE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FUGATE, VONDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FULLER-CROUCH, LEAH | NJ - USDC for the District of New Jersey | 3:19-cv-22140 | LENZE LAWYERS, PLC |
| FUTCH, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-15113 | LENZE LAWYERS, PLC |
| FUTCH, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GALAT, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GARCIA, ERLINDA | NJ - USDC for the District of New Jersey | 3:21-cv-14864 | LENZE LAWYERS, PLC |
| GARCIA, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GARRETT, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GEARY, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-14923 | LENZE LAWYERS, PLC |
| GEARY, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GEER, NOLA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GEORGE, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GERENA, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GIBBONS, IRMA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| GILBERT, TOMIEKA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GILROY, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GIRTON, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GLADYS VAN DYKE | NJ - USDC for the District of New Jersey | 3:21-CV-15250 | LENZE LAWYERS, PLC |
| GLORIA LOLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-15252 | LENZE LAWYERS, PLC |
| GOMEZ, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GONZALEA, KRISTI | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GOODEMOTE-MOGOR, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GORDON, ROSA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GORDON-OZGUL, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GOSSARD, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GRANT, JEANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-14924 | LENZE LAWYERS, PLC |
| GRANT, JEANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GRANT, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GREEN, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-14808 | LENZE LAWYERS, PLC |
| GREENBERGER, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-14892 | LENZE LAWYERS, PLC |
| GREENE, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-14914 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GREENE, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GREENE, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GREENE, TAMARA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GREENWALD, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GREGG, EDITH | NJ - USDC for the District of New Jersey | 3:21-cv-14857 | LENZE LAWYERS, PLC |
| GROSS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14731 | LENZE LAWYERS, PLC |
| GUNNELS, STEFANIE | NJ - USDC for the District of New Jersey | 3:20-cv-00122 | LENZE LAWYERS, PLC |
| GURAL, MAUREEN | NJ - USDC for the District of New Jersey | 3:20-cv-10524 | LENZE LAWYERS, PLC |
| HAAG, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-14758 | LENZE LAWYERS, PLC |
| HALL, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| HALL-NASH, MAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HALL-RAMSEY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HAMILTON, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-14751 | LENZE LAWYERS, PLC |
| HAMMER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HAMMITT, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HAMMOND, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HANDORGAN, CECELIA | NJ - USDC for the District of New Jersey | 3:21-cv-14769 | LENZE LAWYERS, PLC |
| HARGET, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-14908 | LENZE LAWYERS, PLC |
| HARGET, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HARGETT, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-14809 | LENZE LAWYERS, PLC |
| HARJO, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-14724 | LENZE LAWYERS, PLC |
| HARPER, JEWELL | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HARRIS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HARRIS, PAULETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HARTLEIN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HARTMAN, HEIDI | NJ - USDC for the District of New Jersey | 3:21-cv-14888 | LENZE LAWYERS, PLC |
| HAYES, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HAYES, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HAYS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HAYS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HEAVENER, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-14876 | LENZE LAWYERS, PLC |
| HEDELL, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-14893 | LENZE LAWYERS, PLC |
| HELTON, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HENSLEE, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-14712 | LENZE LAWYERS, PLC |
| HENTON, DEANNA | NJ - USDC for the District of New Jersey | 3:21-cv-14806 | LENZE LAWYERS, PLC |
| HERRERA, ESTELA | NJ - USDC for the District of New Jersey | 3:21-cv-14866 | LENZE LAWYERS, PLC |
| HERRING, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HESTER, KATHERYN | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HEYWARD, THELMA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HICKS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HIGGS, JUNE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HILLIN, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HOBBS, LESA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HODGES, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14732 | LENZE LAWYERS, PLC |
| HOE, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-16227 | LENZE LAWYERS, PLC |
| HOLMES, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HOLT, FRANKIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HOOD, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HORD, PENNY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HORTON, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HORTON, PENNY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HOUGE, DORLENE | NJ - USDC for the District of New Jersey | 3:21-cv-14854 | LENZE LAWYERS, PLC |
| HOWE, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HOWELL, SHELIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HUGHES, SHEFFEY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HULEN, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-10232 | LENZE LAWYERS, PLC |
| HUNOLD, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-14828 | LENZE LAWYERS, PLC |
| HUNT, LACOLE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HUNTER, LAKESHA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HUTZLER, IVY | NJ - USDC for the District of New Jersey | 3:21-cv-14906 | LENZE LAWYERS, PLC |
| HUTZLER, IVY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| IMTIAZ, SYEDA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| INGRAM, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| ISABEL RODRIGUEZ | NJ - USDC for the District of New Jersey | 3:21-cv-15253 | LENZE LAWYERS, PLC |
| ISLES, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| JACKSON, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| JACKSON, VONDA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| JACQUELINE GOMEZ | NJ - USDC for the District of New Jersey | 3:21-cv-15367 | LENZE LAWYERS, PLC |
| JAMES, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-14853 | LENZE LAWYERS, PLC |
| JAMES, JANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-14921 | LENZE LAWYERS, PLC |
| JAMES, JANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| JAMISON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| JENKINS, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-14894 | LENZE LAWYERS, PLC |
| JENKINS, LATANYA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| JENNINGS, DARLA | NJ - USDC for the District of New Jersey | 3:21-cv-14799 | LENZE LAWYERS, PLC |
| JITE-OGBUEHI, LUCY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| JOHN, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| JOHNSON, ANTIONETTE | NJ - USDC for the District of New Jersey | 3:21-cv-14720 | LENZE LAWYERS, PLC |
| JOHNSON, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-14882 | LENZE LAWYERS, PLC |
| JOHNSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| JOHNSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| JOHNSON, STACI | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| JOHNSON, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| JONES, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-14755 | LENZE LAWYERS, PLC |
| JONES, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:21-cv-14885 | LENZE LAWYERS, PLC |
| JONES, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-14943 | LENZE LAWYERS, PLC |
| JONES, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| JONES, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| JONES, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| JONES, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| JOSEPH, AUDREY | NJ - USDC for the District of New Jersey | 3:19-cv-17164 | LENZE LAWYERS, PLC |
| JOSHUA, PAULETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| JUSTICE, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| KANE, PAMELA | CA - Superior Court - Los Angeles County | 21STCV01985 | LENZE LAWYERS, PLC |
| KASH, NAJWA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| KEENAN, CELESTE | NJ - USDC for the District of New Jersey | 3:21-cv-14771 | LENZE LAWYERS, PLC |
| KELLY, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-14763 | LENZE LAWYERS, PLC |
| KELLY, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| KERSHAW, DEDE | NJ - USDC for the District of New Jersey | 3:21-cv-14823 | LENZE LAWYERS, PLC |
| KEY, ESTHER | NJ - USDC for the District of New Jersey | 3:21-cv-14867 | LENZE LAWYERS, PLC |
| KIELCZWESKI, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| KIMBLE, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-14884 | LENZE LAWYERS, PLC |
| KING, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| KING, EVA | NJ - USDC for the District of New Jersey | 3:19-cv-19788 | LENZE LAWYERS, PLC |
| KIRBY, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14733 | LENZE LAWYERS, PLC |
| KIRKLAND, ERNESTINE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| KIRSCHBAUM, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-22141 | LENZE LAWYERS, PLC |
| KLEIN-DAVIS, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| KLOCKE, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| KORNMAN, TERRY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| KOVACH, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14818 | LENZE LAWYERS, PLC |
| KRAJEWSKA, KRYSTYNA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| KRAUS, FAYE | NJ - USDC for the District of New Jersey | 3:21-cv-14873 | LENZE LAWYERS, PLC |
| KRAUS, FAYE | NJ - USDC for the District of New Jersey | 3:21-cv-14873 | LENZE LAWYERS, PLC |
| KRISE, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-14759 | LENZE LAWYERS, PLC |
| KUBIAK, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| LAMAN, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| LANDIS, DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-14796 | LENZE LAWYERS, PLC |
| LANSDALE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LANSDELL, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LARRISON, SANDIE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LAURENT, MAUREEN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| LAWHON, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LAWRENCE, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-14861 | LENZE LAWYERS, PLC |
| LAWSON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14846 | LENZE LAWYERS, PLC |
| LEARY, SHANNA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LEASE, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-14916 | LENZE LAWYERS, PLC |
| LEASE, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LEBOUEF, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LEDRIDGE, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LEE, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-14927 | LENZE LAWYERS, PLC |
| LEE, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LEHNHOFF-MCCRAY, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LEIKNESS, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-14705 | LENZE LAWYERS, PLC |
| LEISURE, EVA | NJ - USDC for the District of New Jersey | 3:21-cv-14868 | LENZE LAWYERS, PLC |
| LESTER, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LEWIS, DARNICE | NJ - USDC for the District of New Jersey | 3:21-cv-14800 | LENZE LAWYERS, PLC |
| LEWIS, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LIGNEY, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LLORIN, LENA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LOLLIS, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LOPEZ-REY, SELENA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LOUVIERE, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-06107 | LENZE LAWYERS, PLC |
| LOVE, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LOVE, TORY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LOVELACE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14734 | LENZE LAWYERS, PLC |
| LOWMAN, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-14940 | LENZE LAWYERS, PLC |
| LOWMAN, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LUEDTKE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14735 | LENZE LAWYERS, PLC |
| LUNA, BELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-14746 | LENZE LAWYERS, PLC |
| LYNCH, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15165 | LENZE LAWYERS, PLC |
| MACK, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MADISON, WILLIET | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MAGER, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-14935 | LENZE LAWYERS, PLC |
| MAGER, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MALCOLM, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-14928 | LENZE LAWYERS, PLC |
| MALCOLM, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MALLORY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MANGIONE, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-14760 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MANZI, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MARBLE, ROCHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MARCUM, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MARTIN, CLAUDIA | NJ - USDC for the District of New Jersey | 3:21-cv-14785 | LENZE LAWYERS, PLC |
| MARTIN, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MARTIN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MARTINEZ, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-14902 | LENZE LAWYERS, PLC |
| MARTINEZ, JAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-14912 | LENZE LAWYERS, PLC |
| MARTINEZ, JAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MARTIN-HATFIELD, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MASON, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-14810 | LENZE LAWYERS, PLC |
| MASTERS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MASTERSON, NINA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MATA, LUPE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MATTOX, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14847 | LENZE LAWYERS, PLC |
| MAY, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MCALILEY, SUANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MCBRIDE, CARMEN | NJ - USDC for the District of New Jersey | 3:21-cv-14757 | LENZE LAWYERS, PLC |
| MCCOY, JANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-14917 | LENZE LAWYERS, PLC |
| MCCOY, JANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MCCOY, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MCCULTY, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MCDADE, MAUREEN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| MCKNIGHT, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-07399 | LENZE LAWYERS, PLC |
| MCMANUS, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MCMILLAN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-14909 | LENZE LAWYERS, PLC |
| MCMILLAN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MCMULLEN, DIXIE | NJ - USDC for the District of New Jersey | 3:21-cv-14841 | LENZE LAWYERS, PLC |
| MCNEECE, MARGERETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MCPHILLIPS, LAURIE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MENA, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-14903 | LENZE LAWYERS, PLC |
| MERRICK, ALTHEA | NJ - USDC for the District of New Jersey | 3:21-cv-14701 | LENZE LAWYERS, PLC |
| MESCIA, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-14777 | LENZE LAWYERS, PLC |
| METZ, TIFFANY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MILAM, TONI | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MILLER, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14736 | LENZE LAWYERS, PLC |
| MILLER, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-14764 | LENZE LAWYERS, PLC |
| MILLER, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-14764 | LENZE LAWYERS, PLC |
| MILLS, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MITCHELL, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MOHROR, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14737 | LENZE LAWYERS, PLC |
| MOLNAR, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14738 | LENZE LAWYERS, PLC |
| MONTALVO, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MOORE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| MOORE, JILL | NJ - USDC for the District of New Jersey | 3:21-cv-14933 | LENZE LAWYERS, PLC |
| MOORE, JILL | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MOORE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MOORE, PAMULA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MOORE, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MOREIRA, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14819 | LENZE LAWYERS, PLC |
| MORGAN, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MORGAN, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-14719 | LENZE LAWYERS, PLC |
| MORGAN, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-14773 | LENZE LAWYERS, PLC |
| MORGAN, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MORIMITSU, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-00835 | LENZE LAWYERS, PLC |
| MORRIS, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MORRIS, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MUNOZ, DELFINA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MURPHY, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MURPHY, SONORA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MYERS, COLLINS | NJ - USDC for the District of New Jersey | 3:21-cv-14761 | LENZE LAWYERS, PLC |
| MYERS, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| NANCE, MINNIE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| NASH, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| NAVARRO, MARINA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| NEAL, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-14726 | LENZE LAWYERS, PLC |
| NEAL, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19167 | LENZE LAWYERS, PLC |
| NEELD, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-14862 | LENZE LAWYERS, PLC |
| NELSON, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14822 | LENZE LAWYERS, PLC |
| NELSON, HANNAH | NJ - USDC for the District of New Jersey | 3:21-cv-14886 | LENZE LAWYERS, PLC |
| NELSON, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| NETHERLAND, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| NETTLES, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14739 | LENZE LAWYERS, PLC |
| NEUMAN, SHARRI | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| NEWLIN, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-14717 | LENZE LAWYERS, PLC |
| NGUYEN, HIEN | NJ - USDC for the District of New Jersey | 3:21-cv-14897 | LENZE LAWYERS, PLC |
| NIELSEN, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-14932 | LENZE LAWYERS, PLC |
| NIELSEN, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| NIX, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-14863 | LENZE LAWYERS, PLC |
| NORDICK, TRUDY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NORTHUP-DALTON, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-13551 | LENZE LAWYERS, PLC |
| NORTON, GLENDA | NJ - USDC for the District of New Jersey | 3:21-cv-14879 | LENZE LAWYERS, PLC |
| NUFFER, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| OCAMPO, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-14835 | LENZE LAWYERS, PLC |
| OCONNELL, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| OCONNOR, ILENE | NJ - USDC for the District of New Jersey | 3:21-cv-14900 | LENZE LAWYERS, PLC |
| OHLER, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-20502 | LENZE LAWYERS, PLC |
| OLIVER, FAITH | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| OLIVER, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| ORLICH, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| OROPEZA, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| OTTENS, CHANTELLE | NJ - USDC for the District of New Jersey | 3:21-cv-14772 | LENZE LAWYERS, PLC |
| OUSLEY, BERNADINE | NJ - USDC for the District of New Jersey | 3:21-cv-14747 | LENZE LAWYERS, PLC |
| OWEN, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-14936 | LENZE LAWYERS, PLC |
| OWEN, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| OWINGS, DAWNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-14804 | LENZE LAWYERS, PLC |
| OXENDINE, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| PALAZZO, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-14925 | LENZE LAWYERS, PLC |
| PALAZZO, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| PARIS, DANI | NJ - USDC for the District of New Jersey | 3:21-cv-14795 | LENZE LAWYERS, PLC |
| PARRAS, ANN | CA - Superior Court - San Diego County | 37-2020-00045616-CU-MT-CTL | LENZE LAWYERS, PLC |
| PASCUAL, SACHA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| PATTERSON, SHELLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| PEACE, LEANN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| PEDERSEN, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| PENAFLOR, CECILIA | NJ - USDC for the District of New Jersey | 3:21-cv-14770 | LENZE LAWYERS, PLC |
| PENNINGTON, MARGUERITE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| PEPIN, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| PERKINSON, TAMAR | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| PERLMAN, ALYSE | NJ - USDC for the District of New Jersey | 3:21-cv-14702 | LENZE LAWYERS, PLC |
| PERRY, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14820 | LENZE LAWYERS, PLC |
| PETERSON, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-14778 | LENZE LAWYERS, PLC |
| PFEIFER, PATRINA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| PHILLIPS, CHERIE | NJ - USDC for the District of New Jersey | 3:21-cv-14774 | LENZE LAWYERS, PLC |
| PIEFER, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-13548 | LENZE LAWYERS, PLC |
| PIEPER, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| PIERCEY, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-14937 | LENZE LAWYERS, PLC |
| PIERCEY, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| PILAKINGTON, TAMA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| PILEGARD, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| PIPKINS, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| POLCEN, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-14953 | LENZE LAWYERS, PLC |
| POLCEN, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| POLLARD-OJO, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| POOL, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| POPVICH, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| POWELL, WILMA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| POWERS, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-14781 | LENZE LAWYERS, PLC |
| POWERS, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-14869 | LENZE LAWYERS, PLC |
| POWERS, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| QUICK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| RADEL, JAIME | NJ - USDC for the District of New Jersey | 3:19-cv-17620 | LENZE LAWYERS, PLC |
| RADTKE, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| RAMIREZ, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-14904 | LENZE LAWYERS, PLC |
| RAMIREZ, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| RAMON, ELIPIHNA | NJ - USDC for the District of New Jersey | 3:21-cv-14858 | LENZE LAWYERS, PLC |
| RAWLS, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-14727 | LENZE LAWYERS, PLC |
| RAY, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| RAYNE STEENS, LA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| REASON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14848 | LENZE LAWYERS, PLC |
| REDNER, ROLENA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| REED-JOSEPH, ILIZA | NJ - USDC for the District of New Jersey | 3:21-cv-14901 | LENZE LAWYERS, PLC |
| REESE, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14849 | LENZE LAWYERS, PLC |
| REGENSBURG, MADY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| REIMERS, DEANA | NJ - USDC for the District of New Jersey | 3:21-cv-14805 | LENZE LAWYERS, PLC |
| REINER, SHERRI | NJ - USDC for the District of New Jersey | 3:21-cv-14805 | LENZE LAWYERS, PLC |
| REUTER, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| REYNOLDS, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-14811 | LENZE LAWYERS, PLC |
| REYNOLDS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| REYNOLDS, JACQUELYN | NJ - USDC for the District of New Jersey | 3:21-cv-14910 | LENZE LAWYERS, PLC |
| RICHARDSON, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| RIEGEL, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-14707 | LENZE LAWYERS, PLC |
| RIVERA, OLGA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| ROBERTS, CARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| ROBERTS, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| ROBERTS, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| ROBESON, BECKY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| ROBINSON, NAN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| ROBINSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBINSON, SHERRI | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| RODRIGUEZ, GISELA | NJ - USDC for the District of New Jersey | 3:21-cv-14878 | LENZE LAWYERS, PLC |
| RODRIGUEZ, HOPE | NJ - USDC for the District of New Jersey | 3:21-cv-14899 | LENZE LAWYERS, PLC |
| RODRIGUEZ, ISABEL | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| ROGER, DIONICIA | NJ - USDC for the District of New Jersey | 3:21-cv-14840 | LENZE LAWYERS, PLC |
| ROGERS, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-14700 | LENZE LAWYERS, PLC |
| ROGERS, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14851 | LENZE LAWYERS, PLC |
| ROGERS, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| ROMAN, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-00817 | LENZE LAWYERS, PLC |
| ROSE, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-14954 | LENZE LAWYERS, PLC |
| ROSE, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| ROUNSAVILLE, JODY | NJ - USDC for the District of New Jersey | 3:21-cv-14941 | LENZE LAWYERS, PLC |
| ROWE, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-14829 | LENZE LAWYERS, PLC |
| RUFFIN, RUTHANN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| RUIZ, LUCIA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| RUSSELL, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| RUTKOWSKI, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| SALAZAR, CELIA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| SALAZAR, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-14843 | LENZE LAWYERS, PLC |
| SALAZAR, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| SALEEM, FRIEDA | NJ - USDC for the District of New Jersey | 3:21-cv-14875 | LENZE LAWYERS, PLC |
| SALOMAO, POLYANA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| SAMBI, GEMMA | NJ - USDC for the District of New Jersey | 3:19-cv-18805 | LENZE LAWYERS, PLC |
| SAMUELSEN, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14740 | LENZE LAWYERS, PLC |
| SANCHEZ, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| SANCHEZ, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| SANCHEZ, PURIFICACION | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| SANDUSKY, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| SAVAGE, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-14837 | LENZE LAWYERS, PLC |
| SAWYER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-14860 | LENZE LAWYERS, PLC |
| SCARLETT, LILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SCHACK, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-17980 | LENZE LAWYERS, PLC |
| SCHENK, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SCHNAPP, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SCHUETZ, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SCHWARTS, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SECREST-KENT, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-14812 | LENZE LAWYERS, PLC |
| SENOSK, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-14830 | LENZE LAWYERS, PLC |
| SERNA, CLAUDIA | NJ - USDC for the District of New Jersey | 3:21-cv-14786 | LENZE LAWYERS, PLC |
| SEYLLER, SUZA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| SHANKWEILER, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SHIFFER, CAROLANN | NJ - USDC for the District of New Jersey | 3:21-cv-14765 | LENZE LAWYERS, PLC |
| SHORT, CAROLE | NJ - USDC for the District of New Jersey | 3:21-cv-14766 | LENZE LAWYERS, PLC |
| SHULER, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14729 | LENZE LAWYERS, PLC |
| SIMPSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SIMS, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-14803 | LENZE LAWYERS, PLC |
| SIMS, ORALEAN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SKIPPER, REBA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SLACK, KAYSHA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SLAYTON, SARAH | CA - Superior Court - Los Angeles County | 19STCV39454 | LENZE LAWYERS, PLC |
| SLYCORD, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-14944 | LENZE LAWYERS, PLC |
| SLYCORD, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-14947 | LENZE LAWYERS, PLC |
| SMITH, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SMITH, KELLI | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SMITH, SUSETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SMITH-FUTRELL, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SMNITH, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-14895 | LENZE LAWYERS, PLC |
| SOTO, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SPARKMAN, STACEY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SPEIGHT, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-14911 | LENZE LAWYERS, PLC |
| SPEIGHT, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SPRAGUE, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| STAMPER, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| STAMPS, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-14955 | LENZE LAWYERS, PLC |
| STAMPS, KARMEN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| STANLEY, KELLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| STENNETT, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| STEPHENSON, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-14930 | LENZE LAWYERS, PLC |
| STEPHENSON, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| STEWART, KELLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| STOCKTON, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| STOEHR, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14821 | LENZE LAWYERS, PLC |
| STRATTON, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| STRAWHORN, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| STROH, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SUAREZ, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SUIRE, ROZANE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SUMNER, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-14836 | LENZE LAWYERS, PLC |
| SUMPTER, LOLITA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SUTTLE, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SWEET, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-12068 | LENZE LAWYERS, PLC |
| SYKES, SHELIA | NJ - USDC for the District of New Jersey | 3:21-cv-12582 | LENZE LAWYERS, PLC |
| TALAMANTES, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| TASHJIAN, DIAN | NJ - USDC for the District of New Jersey | 3:21-cv-14832 | LENZE LAWYERS, PLC |
| TAUFETEE, LAMONA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| TAUTEROUFF, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| TAYLOR, LETITIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| TAYLOR, LORENNA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| TAYLOR, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| TEDFORD, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14741 | LENZE LAWYERS, PLC |
| TEEPLES, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| TEMPLE, CLARA | NJ - USDC for the District of New Jersey | 3:21-cv-14783 | LENZE LAWYERS, PLC |
| TENNEY, EXIE | NJ - USDC for the District of New Jersey | 3:21-cv-14871 | LENZE LAWYERS, PLC |
| THOMAS, ALEXANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-14697 | LENZE LAWYERS, PLC |
| THOMAS, TONI | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| THOMAS-LEWIS, SHELIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| THOMASTON, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| THOMPSON, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| THOMPSON, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-14918 | LENZE LAWYERS, PLC |
| THOMPSON, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| THOMPSON, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| TIPTON, GERMAINE | NJ - USDC for the District of New Jersey | 3:21-cv-14877 | LENZE LAWYERS, PLC |
| TORRES, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| TRONCOSO, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-14788 | LENZE LAWYERS, PLC |
| TROTTER, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| TRUJILLO, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-14789 | LENZE LAWYERS, PLC |
| TURNAGE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-14793 | LENZE LAWYERS, PLC |
| UDANI, GEETA | NJ - USDC for the District of New Jersey | 3:21-cv-00222 | LENZE LAWYERS, PLC |
| UNDERWOOD, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| UTTERBACK, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| VANDERPOOL, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| VANDYKE, GLADYS | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| VARGAS, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-14813 | LENZE LAWYERS, PLC |
| VARGAS, JODY | NJ - USDC for the District of New Jersey | 3:21-cv-14942 | LENZE LAWYERS, PLC |
| VARGAS, JODY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| VIEHMEYER, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| VILLAGOMEZ, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-09641 | LENZE LAWYERS, PLC |
| VILLE, JODY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| VUKELICK, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| WADDELL, AUDREY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| WADE, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| WAGNER, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| WALKER, BETTIE | NJ - USDC for the District of New Jersey | 3:21-cv-14748 | LENZE LAWYERS, PLC |
| WALKER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-14790 | LENZE LAWYERS, PLC |
| WALKER-MCGEE, STACY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| WALTERS, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| WANG, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| WARFORD, SHELLA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| WARNKE, LUCINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15015 | LENZE LAWYERS, PLC |
| WARNKE, LUCINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| WARREN, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| WARREN, TREVA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| WASHINGTON, ORA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| WASHINGTON, VANESSA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| WATKINS, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| WEBSTER, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| WELLS, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-14756 | LENZE LAWYERS, PLC |
| WERKHEISER, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-14779 | LENZE LAWYERS, PLC |
| WESTBERG, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WHEELER, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WHITE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WHITE, VADA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WHITE-HENDERSON, TRENICA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WICKSTROM, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WIDEL, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14742 | LENZE LAWYERS, PLC |
| WIKSE, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-14946 | LENZE LAWYERS, PLC |
| WIKSE, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WILLETT, CHRISTY | NJ - USDC for the District of New Jersey | 3:21-cv-14780 | LENZE LAWYERS, PLC |
| WILLIAMS, GLICERIA | NJ - USDC for the District of New Jersey | 3:21-cv-14880 | LENZE LAWYERS, PLC |
| WILLIAMS, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-14948 | LENZE LAWYERS, PLC |
| WILLIAMS, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WILLIAMS, KENDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WILLIAMS, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WILLIAMS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WILLIAMS, MELANESA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WILLIAMS, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WILLIAMS, SONIA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WILSON, KWEILIN | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WILSON, MARIAN | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WILSON, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILSON, SONIA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WINCHESTER, KRIS | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WINTER, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WOELFEL, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WOHLERT, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-14767 | LENZE LAWYERS, PLC |
| WOODRUFF, GRACE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WRAY, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WRIGHT, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WRIGHT, KATIE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WYATT, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WYLIE, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-14949 | LENZE LAWYERS, PLC |
| WYLIE, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WYSKIEL, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14743 | LENZE LAWYERS, PLC |
| YARBROUGH, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| YARBROUGH, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| YINGLING, MELODY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| YOCOM, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| YORK, NICHOLE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| YOUNG, PORSCHIA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| YOUNG, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| ZAREMBA, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-14947 | LENZE LAWYERS, PLC |
| ZAREMBA, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| ZILAFRO, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-14791 | LENZE LAWYERS, PLC |
| ZUBEN, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14850 | LENZE LAWYERS, PLC |
| POSTON, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-09349 | LEVENTHAL & PUGA P.C. |
| ARTZ, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-01818 | LEVIN FISHBEIN SEDRAN & BERMAN |
| LAFERNEY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-01174 | LEVIN FISHBEIN SEDRAN & BERMAN |
| LAGLAIVE, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-00306 | LEVIN FISHBEIN SEDRAN & BERMAN |
| WESLEY, BRIGITTE | NJ - USDC for the District of New Jersey | 3:19-cv-01200 | LEVIN FISHBEIN SEDRAN & BERMAN |
| WILSON, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-07886 | LEVIN FISHBEIN SEDRAN & BERMAN |
| CASARETTO, ALBERTO AND CASARETTO, IRENE | FL - Circuit Court - Broward County | CACE-18-028502 | LEVIN PAPANTONIO THOMAS MITCHELL RAFFERT |
| CRONK, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-19979 | LEVIN SEDRAN & BERMAN |
| FOLOKY, VERONICA | NJ - USDC for the District of New Jersey | 3:20-cv-07579 | LEVIN SEDRAN & BERMAN |
| KREGER, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-17015 | LEVIN SEDRAN & BERMAN |
| STANGER, GEORGEANN | NJ - USDC for the District of New Jersey | 3:20-cv-12285 | LEVIN SEDRAN & BERMAN |
| ABRAMS, GEORGEANNE | CA - Superior Court - Santa Clara County | 16CV300339 | LEVIN SIMES ABRAMS LLF |
| BINIUS, CHRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-04832 | LEVIN SIMES ABRAMS LLF |
| COHEN, CONSUELO | NJ - USDC for the District of New Jersey | 3:18-cv-12063 | LEVIN SIMES ABRAMS LLF |
| COLLINS, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-18678 | LEVIN SIMES ABRAMS LLF |
| COOPER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-15872 | LEVIN SIMES ABRAMS LLF |
| CROSS, MELANIE | NJ - USDC for the District of New Jersey | 3:19-cv-17313 | LEVIN SIMES ABRAMS LLF |
| DUHON, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-10924 | LEVIN SIMES ABRAMS LLF |
| GOEDECKE-JONES, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-12324 | LEVIN SIMES ABRAMS LLF |
| HIGGINS, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-06512 | LEVIN SIMES ABRAMS LLF |
| JACHYM, LORRAINE | NJ - USDC for the District of New Jersey | 3:19-cv-12186 | LEVIN SIMES ABRAMS LLF |
| LEVY, PAM | NJ - USDC for the District of New Jersey | 3:20-cv-18967 | LEVIN SIMES ABRAMS LLF |
| MCGUINNESS, ERIN | NJ - USDC for the District of New Jersey | 3:19-cv-09482 | LEVIN SIMES ABRAMS LLF |
| NAVARRO, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-02079 | LEVIN SIMES ABRAMS LLF |
| POPLICK, HEIDII | NJ - USDC for the District of New Jersey | 3:21-cv-11112 | LEVIN SIMES ABRAMS LLF |
| PRISOCK, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-17409 | LEVIN SIMES ABRAMS LLF |
| ROBLES, MIRIAM | NJ - USDC for the District of New Jersey | 3:19-cv-15755 | LEVIN SIMES ABRAMS LLF |
| RODRIGUEZ-DIAZ, GRISEL | NJ - USDC for the District of New Jersey | 3:17-cv-06232 | LEVIN SIMES ABRAMS LLF |
| ROEBUCK, KAY | NJ - USDC for the District of New Jersey | 3:20-cv-02109 | LEVIN SIMES ABRAMS LLF |
| SEWELL, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-11110 | LEVIN SIMES ABRAMS LLF |
| STUART, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-10603 | LEVIN SIMES ABRAMS LLF |
| TENCER, DIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-05913 | LEVIN SIMES ABRAMS LLF |
| WHITAKER, BOBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-04834 | LEVIN SIMES ABRAMS LLF |
| WICKER, SHERRY | NJ - USDC for the District of New Jersey | 3:19-cv-19179 | LEVIN SIMES ABRAMS LLF |
| ZALOGA, CECYLIA | NJ - USDC for the District of New Jersey | 3:20-cv-06195 | LEVIN SIMES ABRAMS LLF |
| ARMSTRONG, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-13246 | LEVIN SIMES LLP |
| BADEN, MARY | CA - Superior Court - Santa Clara County | 16-cv-300592 | LEVIN SIMES LLP |
| BALL, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-11350 | LEVIN SIMES LLP |
| BANKS-HARRIS, BEULAH | NJ - USDC for the District of New Jersey | 3:17-cv-04838 | LEVIN SIMES LLP |
| BAUER, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-00768 | LEVIN SIMES LLP |
| BELL, LIN | NJ - USDC for the District of New Jersey | 3:17-cv-02871 | LEVIN SIMES LLP |
| BERUMEN, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-11337 | LEVIN SIMES LLP |
| BETTS, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-00763 | LEVIN SIMES LLP |
| BEWLEY, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-15303 | LEVIN SIMES LLP |
| BRITT, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-04743 | LEVIN SIMES LLP |
| BROOKS-HILLIARD, KANDY | NJ - USDC for the District of New Jersey | 3:17-cv-11737 | LEVIN SIMES LLP |
| BROOKSHIRE, TANYA | NJ - USDC for the District of New Jersey | 3:17-cv-06711 | LEVIN SIMES LLP |
| BROUCEK, KELLY | NJ - USDC for the District of New Jersey | 3:18-cv-00731 | LEVIN SIMES LLP |
| BROWN, CLAUDIA | NJ - USDC for the District of New Jersey | 3:18-cv-08775 | LEVIN SIMES LLP |
| BRUMLEY, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-04123 | LEVIN SIMES LLP |
| CAMPBELL, LEANN | NJ - USDC for the District of New Jersey | 3:17-cv-11334 | LEVIN SIMES LLP |
| CHAPMAN, JUNE | NJ - USDC for the District of New Jersey | 3:17-cv-03362 | LEVIN SIMES LLP |
| CHILDRESS, GINNIE | NJ - USDC for the District of New Jersey | 3:17-cv-11323 | LEVIN SIMES LLP |
| CLARK, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-11320 | LEVIN SIMES LLP |
| COBB, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-02349 | LEVIN SIMES LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CONLEY, MANDY | NJ - USDC for the District of New Jersey | 3:17-cv-11736 | LEVIN SIMES LLP |
| COOK, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-06202 | LEVIN SIMES LLP |
| COOPER-MCNULTY, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-03751 | LEVIN SIMES LLP |
| CREED, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-02075 | LEVIN SIMES LLP |
| DOSTER, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11336 | LEVIN SIMES LLP |
| DUDUIT, DEANNA | NJ - USDC for the District of New Jersey | 3:17-cv-10637 | LEVIN SIMES LLP |
| ELMSHAEUSER, NINA | NJ - USDC for the District of New Jersey | 3:19-cv-05767 | LEVIN SIMES LLP |
| ENOCHS, YVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-04118 | LEVIN SIMES LLP |
| EVANS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-04122 | LEVIN SIMES LLP |
| FAGUNDO, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-11332 | LEVIN SIMES LLP |
| FEHER, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-11338 | LEVIN SIMES LLP |
| FISHER, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-05098 | LEVIN SIMES LLP |
| GATES, SUZANNE | NJ - USDC for the District of New Jersey | 3:18-cv-04650 | LEVIN SIMES LLP |
| GIBSON, ALEXIS | NJ - USDC for the District of New Jersey | 3:18-cv-11024 | LEVIN SIMES LLP |
| GILLIE, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-09959 | LEVIN SIMES LLP |
| GOODWIN, SHEILA | NJ - USDC for the District of New Jersey | 3:17-cv-04835 | LEVIN SIMES LLP |
| GROSE, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-04379 | LEVIN SIMES LLP |
| HARVEY, VONTRECIA | NJ - USDC for the District of New Jersey | 3:17-cv-05631 | LEVIN SIMES LLP |
| HARVEY, VONTRECIA | NJ - USDC for the District of New Jersey | 3:17-cv-05631 | LEVIN SIMES LLP |
| HAYNES, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-02367 | LEVIN SIMES LLP |
| HELLER, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-12292 | LEVIN SIMES LLP |
| HERNANDEZ, ALICIA | NJ - USDC for the District of New Jersey | 3:18-cv-02560 | LEVIN SIMES LLP |
| HERRYGERS, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-04634 | LEVIN SIMES LLP |
| HINES, EILEEN | NJ - USDC for the District of New Jersey | 3:18-cv-12068 | LEVIN SIMES LLP |
| HOPLER, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-15523 | LEVIN SIMES LLP |
| HUBANKS, HEATHER | NJ - USDC for the District of New Jersey | 3:20-cv-06248 | LEVIN SIMES LLP |
| HUDGINS, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-11345 | LEVIN SIMES LLP |
| HUTCHINSON, SARA | CA - Superior Court - Santa Clara County | 17CV308012 | LEVIN SIMES LLP |
| JEFFERS, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-08159 | LEVIN SIMES LLP |
| JENSEN, AMANDA | NJ - USDC for the District of New Jersey | 3:19-cv-05733 | LEVIN SIMES LLP |
| JOHNSTON, AUTHOREE | NJ - USDC for the District of New Jersey | 3:17-cv-06018 | LEVIN SIMES LLP |
| JOHNSTON, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-02364 | LEVIN SIMES LLP |
| JONES, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-05632 | LEVIN SIMES LLP |
| JONES, TINA | NJ - USDC for the District of New Jersey | 3:17-cv-05438 | LEVIN SIMES LLP |
| KELEHER, CHERYL DAINEE | NJ - USDC for the District of New Jersey | 3:18-cv-02561 | LEVIN SIMES LLP |
| KELLY, GERALDINE | NJ - USDC for the District of New Jersey | 3:19-cv-08494 | LEVIN SIMES LLP |
| KNIPE, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-04635 | LEVIN SIMES LLP |
| KORPI, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-10618 | LEVIN SIMES LLP |
| KRESTIAN, LORRAINE | CA - Superior Court - Santa Clara County | 15-cv-289573 | LEVIN SIMES LLP |
| KRONER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-00766 | LEVIN SIMES LLP |
| LALOGGIA, ROSE | NJ - USDC for the District of New Jersey | 3:18-cv-02359 | LEVIN SIMES LLP |
| LAMM, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-05598 | LEVIN SIMES LLP |
| LARUSSA, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-08843 | LEVIN SIMES LLP |
| LEPKOWSKI, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-05596 | LEVIN SIMES LLP |
| LORETH, JULIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-08126 | LEVIN SIMES LLP |
| LUECKER, KATHERINE | CA - Superior Court - Santa Clara County | 16cv303435 | LEVIN SIMES LLP |
| MALTOS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-04633 | LEVIN SIMES LLP |
| MARTINEZ, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-05597 | LEVIN SIMES LLP |
| MARTINEZ, MELINDA | NJ - USDC for the District of New Jersey | 3:17-cv-04474 | LEVIN SIMES LLP |
| MATIKONIS, JOANNE | NJ - USDC for the District of New Jersey | 3:17-cv-05635 | LEVIN SIMES LLP |
| MATRANGA, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-09394 | LEVIN SIMES LLP |
| MAULDEN, KATHERYN | NJ - USDC for the District of New Jersey | 3:17-cv-12291 | LEVIN SIMES LLP |
| MERCER, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11347 | LEVIN SIMES LLP |
| MILLER, LISA | CA - Superior Court - Santa Clara County | 16-cv-299993 | LEVIN SIMES LLP |
| MINIX, VERONICA | NJ - USDC for the District of New Jersey | 3:17-cv-11325 | LEVIN SIMES LLP |
| MINOR, SYLVIA | NJ - USDC for the District of New Jersey | 3:17-cv-10634 | LEVIN SIMES LLP |
| MITCHELL, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-04380 | LEVIN SIMES LLP |
| MITCHELL, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-11327 | LEVIN SIMES LLP |
| MOCHEL, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-00656 | LEVIN SIMES LLP |
| MUELLER-DOHERTY, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-11032 | LEVIN SIMES LLP |
| MUNZER, XAN | NJ - USDC for the District of New Jersey | 3:18-cv-08834 | LEVIN SIMES LLP |
| OAKES, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:17-cv-06968 | LEVIN SIMES LLP |
| PEASE, SHAUNA | NJ - USDC for the District of New Jersey | 3:17-cv-08158 | LEVIN SIMES LLP |
| PERSINGER, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-00754 | LEVIN SIMES LLP |
| PETTI, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:17-cv-11340 | LEVIN SIMES LLP |
| PHIPPS, LIZA | NJ - USDC for the District of New Jersey | 3:17-cv-05174 | LEVIN SIMES LLP |
| QUIATCHON, VICTORIA | CA - Superior Court - Santa Clara County | 17CV309681 | LEVIN SIMES LLP |
| RABENA, MARJORIE | NJ - USDC for the District of New Jersey | 3:18-cv-08125 | LEVIN SIMES LLP |
| RALPH, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-11011 | LEVIN SIMES LLP |
| REMMEREID, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-05014 | LEVIN SIMES LLP |
| REYNOLDS, DELTA | NJ - USDC for the District of New Jersey | 3:18-cv-00756 | LEVIN SIMES LLP |
| REYNOLDS, DELTA | NJ - USDC for the District of New Jersey | 3:18-cv-00756 | LEVIN SIMES LLP |
| RHINEHART, MACKENZIE | NJ - USDC for the District of New Jersey | 3:19-cv-06174 | LEVIN SIMES LLP |
| RIST, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-04126 | LEVIN SIMES LLP |
| ROATH, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-15537 | LEVIN SIMES LLP |
| ROBERTS, DIANA | CA - Superior Court - Santa Clara County | 17CV306647 | LEVIN SIMES LLP |
| ROBINSON, JANET | CA - Superior Court - Santa Clara County | 16CV299073 | LEVIN SIMES LLP |
| RUIZ-LAW, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-02077 | LEVIN SIMES LLP |
| RYDEN, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-02076 | LEVIN SIMES LLP |
| SABER, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-10611 | LEVIN SIMES LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SALLOUM, MAUREEN | NJ - USDC for the District of New Jersey | 3:17-cv-06201 | LEVIN SIMES LLP |
| SCOTT, FARINA | NJ - USDC for the District of New Jersey | 3:17-cv-06709 | LEVIN SIMES LLP |
| SIGALA, BARBARA | CA - Superior Court - Santa Clara County | 17CV306264 | LEVIN SIMES LLP |
| SKIPPER, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-04743 | LEVIN SIMES LLP |
| SMYTH, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-11343 | LEVIN SIMES LLP |
| STANTON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-01050 | LEVIN SIMES LLP |
| TENNYSON, SHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-02361 | LEVIN SIMES LLP |
| THOMAS, TRACY | NJ - USDC for the District of New Jersey | 3:18-cv-00764 | LEVIN SIMES LLP |
| THOMASON, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-06020 | LEVIN SIMES LLP |
| THWEATT, JOANNE | NJ - USDC for the District of New Jersey | 3:18-cv-02078 | LEVIN SIMES LLP |
| UTECHT, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-15819 | LEVIN SIMES LLP |
| WALSH, DORA | NJ - USDC for the District of New Jersey | 3:18-cv-02371 | LEVIN SIMES LLP |
| WHITE, REGINA | NJ - USDC for the District of New Jersey | 3:17-cv-13161 | LEVIN SIMES LLP |
| WHITECOTTON, BRANDY | NJ - USDC for the District of New Jersey | 3:17-cv-11028 | LEVIN SIMES LLP |
| WILLIAMS, JANEEN | NJ - USDC for the District of New Jersey | 3:18-cv-11830 | LEVIN SIMES LLP |
| WILLMORE, VALERIE | NJ - USDC for the District of New Jersey | 3:17-cv-03277 | LEVIN SIMES LLP |
| WILLS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-07530 | LEVIN SIMES LLP |
| WOODEN, ESTHER | NJ - USDC for the District of New Jersey | 3:18-cv-00761 | LEVIN SIMES LLP |
| WRIGHT, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-12855 | LEVIN SIMES LLP |
| YOUNG, ILENE | NJ - USDC for the District of New Jersey | 3:17-cv-06708 | LEVIN SIMES LLP |
| ZIMMERMAN, HONG | NJ - USDC for the District of New Jersey | 3:18-cv-03076 | LEVIN SIMES LLP |
| ADAMS, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-00121 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ALLEN, JESSICA | NJ - USDC for the District of New Jersey | 3:19-cv-01207 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| AMAYA, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-08859 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ANDERSEN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-00528 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| APPLE, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-15912 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ARGERENON, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-02206 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ARMSTRONG, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-17517 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BANACH, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-17422 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BARR, VICKY | NJ - USDC for the District of New Jersey | 3:19-cv-21054 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BARRAZA, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-12281 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BART, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-05523 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BECKER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-18705 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BEHRENS, DIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-00795 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BELUSKO, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-15051 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BILLINGS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-13987 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BISHOP, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-03802 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BLACKHAWK, CHEYENNE | NJ - USDC for the District of New Jersey | 3:20-cv-00104 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BLAIR, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-07111 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BOVE, SUNEUM | NJ - USDC for the District of New Jersey | 3:21-cv-17428 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BOYD, PAULINE | NJ - USDC for the District of New Jersey | 3:19-cv-03719 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BRADY, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-12572 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BRANDON-WATTERS, CANDICE | NJ - USDC for the District of New Jersey | 3:20-cv-14556 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BRUNSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-18415 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BUCKLEY, PENELLA | NJ - USDC for the District of New Jersey | 3:20-cv-10082 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BUTLER, LUCILLE | NJ - USDC for the District of New Jersey | 3:20-cv-00106 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CAMPBELL, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-03236 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CASERTA, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-04055 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CAVINESS, STACY | NJ - USDC for the District of New Jersey | 3:21-cv-15914 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CHALEKIAN, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-18420 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHAMBERS, JOANN | NJ - USDC for the District of New Jersey | 3:19-cv-16793 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CHURCH, LILLY | NJ - USDC for the District of New Jersey | 3:21-cv-03548 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CICCONE, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-15577 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| COKER, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-16794 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CONTRADES, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-18353 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CORDOVES, ARLEY | NJ - USDC for the District of New Jersey | 3:18-cv-17519 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| COURTNEY, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-15729 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CROOMS, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-06738 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CROSS, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:18-cv-14877 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CURTIS, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-15736 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DARBY, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-17424 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DEZEN, SHARI | NJ - USDC for the District of New Jersey | 3:19-cv-17796 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DIAMOND, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-00106 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DIIANNI, EILEEN | NJ - USDC for the District of New Jersey | 3:21-cv-14387 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DINKA, DIANNA | NJ - USDC for the District of New Jersey | 3:21-cv-15917 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DORSA, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-15910 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DUNLAP, CHRISTY | NJ - USDC for the District of New Jersey | 3:19-cv-12103 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DURAN, PRISCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-05433 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DYESS, ZELLA | NJ - USDC for the District of New Jersey | 3:19-cv-17427 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| EISELE, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-08731 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ELHAG, AMAL | NJ - USDC for the District of New Jersey | 3:21-cv-02798 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FANG, QIANYI | NJ - USDC for the District of New Jersey | 3:21-cv-00221 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FARIVAR, GOLY | NJ - USDC for the District of New Jersey | 3:20-cv-16713 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FICHERA, MARY-BETH | NJ - USDC for the District of New Jersey | 3:21-cv-15918 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FIE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-01175 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FISCHER, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-12460 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FORSTER, GRACE | NJ - USDC for the District of New Jersey | 3:20-cv-17624 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FRANKLIN, ELVA | NJ - USDC for the District of New Jersey | 3:18-cv-17505 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FULLER, KARLA | NJ - USDC for the District of New Jersey | 3:21-cv-03830 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GARCIA, VERONICA | NJ - USDC for the District of New Jersey | 3:19-cv-20584 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GARROW, MELISSA | NJ - USDC for the District of New Jersey | 3:18-cv-15732 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GEORGE, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-08937 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GEORGE, WILMA | NJ - USDC for the District of New Jersey | 3:19-cv-08335 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GILES, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-09476 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GOMEZ, AMANDA | NJ - USDC for the District of New Jersey | 3:19-cv-18356 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GRAY, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-00100 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GRIFFIN, KELLY | NJ - USDC for the District of New Jersey | 3:19-cv-18896 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GRISSOM, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-15117 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HAGEMEIER, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-18347 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HAINER, JODI | NJ - USDC for the District of New Jersey | 3:21-cv-15913 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAWKINS, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-17421 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HAWTHORNE, COLLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-17429 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HAYES, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-01192 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HENRY, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-05616 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HILLER, WENDY | NJ - USDC for the District of New Jersey | 3:18-cv-16392 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HOLTERMANN, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-09383 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| JACKSON, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-17439 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| JEANTY, MARIE | NJ - USDC for the District of New Jersey | 3:19-cv-16795 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| JOHNS, GISELLE | NJ - USDC for the District of New Jersey | 3:18-cv-16394 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| JONES, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-18897 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KAILIHIWA, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:21-cv-17436 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KAISER, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-15741 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KAUFMAN, LEE | NJ - USDC for the District of New Jersey | 3:20-cv-02960 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KEARNEY, MARIE | NJ - USDC for the District of New Jersey | 3:19-cv-19959 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KELLEY, DELORA | NJ - USDC for the District of New Jersey | 3:20-cv-16233 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KNIGHT, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-08391 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KNOLL, RAMONA | NJ - USDC for the District of New Jersey | 3:21-cv-05521 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KOCHERA, ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-01174 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LANDRY, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-04956 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LANE-TERRY, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-18900 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LAWRENCE, BETSY | NJ - USDC for the District of New Jersey | 3:21-cv-00095 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LAWRENCE, SHELLKILA | NJ - USDC for the District of New Jersey | 3:20-cv-16053 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LEONARD, SHARONETTE | NJ - USDC for the District of New Jersey | 3:21-cv-01796 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LEPIN, LINDSEY | NJ - USDC for the District of New Jersey | 3:20-cv-03803 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LIANI, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-13338 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LIVINGSTON, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-13573 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LIZAOLA, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-10134 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LOPEZ, VANESSA | NJ - USDC for the District of New Jersey | 3:21-cv-08383 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LUCAS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-02064 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MANERING, SAMANTHA | NJ - USDC for the District of New Jersey | 3:20-cv-09758 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MANSFIELD, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-02437 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MARTIN, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-05634 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MASKO, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-14383 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MATTHEWS, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-09470 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MAYFIELD, GAYLE | NJ - USDC for the District of New Jersey | 3:21-cv-05582 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MCBRYANT, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-15915 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MCCARTHY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-15916 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MCCLOSKEY, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-06176 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MCGEE, SHANNA | NJ - USDC for the District of New Jersey | 3:18-cv-15739 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MCGUIRE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-04798 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCKERR, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-18641 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MCNAMARA, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-05641 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MILLER, KATHY | NJ - USDC for the District of New Jersey | 3:18-cv-17520 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MILLER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09436 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MILTON, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-15740 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MIMS-MYERS, OLIVIA | NJ - USDC for the District of New Jersey | 3:19-cv-17802 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MOJARADI, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-13012 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MONACO, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-15567 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MORAN, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-08728 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MORTZ, SUZETTE | NJ - USDC for the District of New Jersey | 3:20-cv-05431 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MUNSELLE, TERRI | NJ - USDC for the District of New Jersey | 3:20-cv-13041 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MUSCHETTE, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-01198 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| NELSON, SHERRYE | NJ - USDC for the District of New Jersey | 3:20-cv-14187 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| NOAKER, HALIMA | NJ - USDC for the District of New Jersey | 3:19-cv-19460 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| NUNAN, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-00377 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| OREILLY, ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-20583 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| OSCHMAN, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-15766 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| OVERSON, SYLVIA | NJ - USDC for the District of New Jersey | 3:18-cv-14893 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| PAGANO, CARMELA | NJ - USDC for the District of New Jersey | 3:21-cv-17471 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| POOLE, KRISTY | NJ - USDC for the District of New Jersey | 3:19-cv-14040 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| PRUITT, LEANNA | NJ - USDC for the District of New Jersey | 3:18-cv-15202 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RAGAN, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-01792 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RAMEY, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-13459 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RANSFORD, JULIA | NJ - USDC for the District of New Jersey | 3:19-cv-21434 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RASMUSSEN, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-01333 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| REED, CARRIE | NJ - USDC for the District of New Jersey | 3:19-cv-18706 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ROBERTSON, SHANNON | NJ - USDC for the District of New Jersey | 3:19-cv-14051 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ROLLAND, JANE | NJ - USDC for the District of New Jersey | 3:19-cv-16796 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ROSE, MARVELLA | NJ - USDC for the District of New Jersey | 3:19-cv-00039 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ROWE, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-01259 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RUDAN, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-05184 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RUNDE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-15909 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RUSS, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-18708 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SANTIAGO, IVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-10598 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SCHLOSSER, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-12743 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SEXTON, ELISHA | NJ - USDC for the District of New Jersey | 3:18-cv-15267 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SHEPARD, MEG | NJ - USDC for the District of New Jersey | 3:18-cv-17513 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SIGNORINI, KRENA | NJ - USDC for the District of New Jersey | 3:20-cv-02066 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SIMMONS, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-04800 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SMITH, CLEMENTINE | NJ - USDC for the District of New Jersey | 3:20-cv-03240 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, WENDY | NJ - USDC for the District of New Jersey | 3:20-cv-09472 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| STEPHENS, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-03238 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| STEWART, RACHEAL | NJ - USDC for the District of New Jersey | 3:19-cv-21056 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| STUART, FRAN | NJ - USDC for the District of New Jersey | 3:19-cv-19964 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TALERICO, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-01813 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TANKURSLEY, BONITA | NJ - USDC for the District of New Jersey | 3:20-cv-11631 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TAONUS, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-19461 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TATE, PARA | NJ - USDC for the District of New Jersey | 3:20-cv-00530 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TATUM, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-15911 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TAYLOR, ANGELINE | NJ - USDC for the District of New Jersey | 3:19-cv-13016 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TERRY, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-12749 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| THOMAS, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-21460 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TOSCANO, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-15120 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TURLEY, LORA | NJ - USDC for the District of New Jersey | 3:21-cv-13162 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TURNER, MARJORIE | NJ - USDC for the District of New Jersey | 3:19-cv-19966 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TYNES, ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-01210 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| URBINA, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-02067 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| VALDEZ, ERIKA | NJ - USDC for the District of New Jersey | 3:18-cv-15126 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| VANIKIOTIS, KIM | NJ - USDC for the District of New Jersey | 3:19-cv-21058 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| VASQUEZ, JEANETTE SPEARS | NJ - USDC for the District of New Jersey | 3:19-cv-01196 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WAGNER, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-07720 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WAGNER, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-16259 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WALLER, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-13036 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WARREN, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-17805 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WEBER, P | NJ - USDC for the District of New Jersey | 3:19-cv-17429 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WHITLOCK, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-01830 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WIESNER, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-17433 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WIGGINS, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-01061 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WILKINS, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-17508 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WILKSON, CHRISTI | NJ - USDC for the District of New Jersey | 3:19-cv-21433 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WILLIAMS, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-02958 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WILLIAMS, TIFFANY | NJ - USDC for the District of New Jersey | 3:18-cv-14957 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WILLOUGHBY, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-00107 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WILSON, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-00527 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WOELFEL, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-14039 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WOLFORD, JENNETTE | NJ - USDC for the District of New Jersey | 3:19-cv-00036 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WOOD, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-20586 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WORKMAN, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-08398 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WORLEY, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-17432 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| YARBROUGH, MIRIAM | NJ - USDC for the District of New Jersey | 3:19-cv-19464 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ADLER, ENID | NJ - USDC for the District of New Jersey | 3:18-cv-01720 | LEVY BALDANTE FINNEY & RUBENSTEIN |
| FORD, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-12594 | LEVY BALDANTE FINNEY & RUBENSTEIN |
| MORGAN, JOANNE | NJ - Superior Court - Atlantic County | ATL-L-465-18 | LEVY BALDANTE FINNEY & RUBENSTEIN |
| SALKIN, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-09426 | LEVY BALDANTE FINNEY & RUBENSTEIN |
| WERTHER, CAROLINE | NJ - USDC for the District of New Jersey | 3:17-cv-08735 | LEVY BALDANTE FINNEY & RUBENSTEIN |
| ALVAREZ, MIGUEL THE ESTATE OF M ALVAREZ | NJ - Superior Court - Middlesex County | MID-L-005353-21 | LEVY KONIGSBERG LLP |
| AMRON, ROBERT K. AND AMRON, ROSE A. | NJ - Superior Court - Middlesex County | MID-L-02045-19AS | LEVY KONIGSBERG LLP |
| ARVELO, DONNA, M | NJ - Superior Court - Middlesex County | MID-L-00588-17AS | LEVY KONIGSBERG LLP |
| AWAD, MANERVA AND AWAD, FAYEZ | NJ - Superior Court - Middlesex County | MID-L-06305-19 AS | LEVY KONIGSBERG LLP |
| BAYKAL, SHERRYLLYNNE | NJ - Superior Court - Middlesex County | MID-L-08342-18AS | LEVY KONIGSBERG LLP |
| BENMAR, PETER AND BENMAR, CLAUDINE | NJ - Superior Court - Middlesex County | MID-L-05709-18AS | LEVY KONIGSBERG LLP |
| BISCEGLIO, JANICE SUSAN | NJ - Superior Court - Middlesex County | MID-L-00385321 | LEVY KONIGSBERG LLP |
| BLACK, MARY | NJ - Superior Court - Middlesex County | MID-L-05218-18AS | LEVY KONIGSBERG LLP |
| BUENROSTRO, GINA | NJ - Superior Court - Atlantic County | ATL-L-001373-18 | LEVY KONIGSBERG LLP |
| CAMPO, SUSANNA ESTATE OF GIOVANNI CAMPO | NJ - Superior Court - Middlesex County | MID-L-002418-21AS | LEVY KONIGSBERG LLP |
| CARDENAS, JEAN AND ANDREA CARDENAS | NJ - Superior Court - Middlesex County | MID-L-04794-17AS | LEVY KONIGSBERG LLP |
| CARTWRIGHT, BARBARA AND CARTWRIGHT, JASON | NJ - Superior Court - Middlesex County | MID-L-04446-18AS | LEVY KONIGSBERG LLP |
| CASTAN, MAURICE AND CASTAN, RITA | NY - Supreme Court - NYCAL | 190073/2018 | LEVY KONIGSBERG LLP |
| CATES, LINDA EST MARIA CATES | NJ - Superior Court - Middlesex County | MID-L-08223-18AS | LEVY KONIGSBERG LLP |
| COHEN, CONNIE | NJ - Superior Court - Middlesex County | MID-L-004448-21 | LEVY KONIGSBERG LLP |
| COLE, JOHN ESTATE OF ROBERTA COLE | NJ - Superior Court - Middlesex County | MID-L-07272-18AS | LEVY KONIGSBERG LLP |
| COOPER, MICHELLE | NJ - Superior Court - Middlesex County | MID-L-001326-21 | LEVY KONIGSBERG LLP |
| CORBETT, HILLARY ESTATE OF C LICHENSTEIN | NJ - Superior Court - Middlesex County | MID-L-01860-20AS | LEVY KONIGSBERG LLP |
| CORONADO, MARIO AND PORRAS, MELANIE | NJ - Superior Court - Middlesex County | MID-L-004460-21 | LEVY KONIGSBERG LLP |
| COSS, ROGER AND COSS, SUSAN | NJ - Superior Court - Middlesex County | MID-L-05031-19AS | LEVY KONIGSBERG LLP |
| CROUCH, CYNTHIA LORRAINE | NJ - Superior Court - Middlesex County | MID-L-00179-19AS | LEVY KONIGSBERG LLP |
| DANAHER, MARTIN | NJ - Superior Court - Middlesex County | MID-L-04686-19AS | LEVY KONIGSBERG LLP |
| DAVIES, LYNN, EST OF MICHAEL DAVIES | NY - Supreme Court - NYCAL | 190348/2017 | LEVY KONIGSBERG LLP |
| DECASTRO, JEANETTE | NJ - Superior Court - Atlantic County | ATL-L-000404-19 | LEVY KONIGSBERG LLP |
| DEROUEN, RANDY | NJ - Superior Court - Middlesex County | MID-L-005122-20 | LEVY KONIGSBERG LLP |
| DOCKERY, LOREN EST OF DOCKERY, SANDRA | NJ - Superior Court - Middlesex County | MID-L-05372-17AS | LEVY KONIGSBERG LLP |
| DOTSON, RONALD | NJ - Superior Court - Middlesex County | MID-L-005986-21 | LEVY KONIGSBERG LLP |
| DOUGLAS, BARDEN AND ROSLYN | NJ - Superior Court - Middlesex County | MID-L-01809-17AS | LEVY KONIGSBERG LLP |
| DRAYTON, DARLENE ESTATE OF ORL&O MERCADO | NJ - Superior Court - Middlesex County | MID-L-004523-21 | LEVY KONIGSBERG LLP |
| ELFANT, B EST OF JOSEPHINE M. MARCHESANO | NJ - Superior Court - Middlesex County | MID-L-05791-18AS | LEVY KONIGSBERG LLP |
| ELIF, DOGANALP, | NJ - Superior Court - Middlesex County | MID-L-05279-17AS | LEVY KONIGSBERG LLP |
| FOSTEESTATE, EDWIN OF C MCKNIGHT-FOSTER | NJ - Superior Court - Middlesex County | MID-L-000312-21 | LEVY KONIGSBERG LLP |
| FRANK, LISA L. EST OF JUDITH BLANKSCHAEN | NJ - Superior Court - Middlesex County | MID-L-08377-18AS | LEVY KONIGSBERG LLP |
| GAGLIARDI, ROSALIA AND GAGLIARDI, ENRICO | NJ - Superior Court - Middlesex County | MID-L-03805-18AS | LEVY KONIGSBERG LLP |
| GALAN, MELVIN AND GALAN, LOUISE | NY - Supreme Court - NYCAL | 190287/2020 | LEVY KONIGSBERG LLP |
| GERMAIN, MICHELLE AND EDDIE | NY - Supreme Court - NYCAL | 190049/2017 | LEVY KONIGSBERG LLP |
| GILBRIDE, ELLYN | NJ - Superior Court - Middlesex County | MID-L-002848-21 | LEVY KONIGSBERG LLP |
| GODFREY, PORTIA | NJ - Superior Court - Atlantic County | ATL-L-1374-18 | LEVY KONIGSBERG LLP |
| GRAY, KIM | NJ - Superior Court - Middlesex County | MID-L-05932-19AS | LEVY KONIGSBERG LLP |
| GREENBERG, ANN | NY - Supreme Court - NYCAL | 190148/2021 | LEVY KONIGSBERG LLP |
| GROSSMAN, LYLA | NJ - Superior Court - Atlantic County | ATL-L-1369-18 | LEVY KONIGSBERG LLP |
| GUILD, GREGORY AND NANCY | NJ - Superior Court - Middlesex County | MID-L-03527-17AS | LEVY KONIGSBERG LLP |
| HAMMOCK, DAVID, ESTATE OF S HAMMOCK | NJ - Superior Court - Middlesex County | MID-L-05103-18AS | LEVY KONIGSBERG LLP |
| HARRINGTON, VIRGINIA | NJ - Superior Court - Middlesex County | MID-L-006733-20 | LEVY KONIGSBERG LLP |
| HAYES-HATTER, HEATHER EST OF TERRY HAYES | NJ - Superior Court - Middlesex County | MID-L-7152-17AS | LEVY KONIGSBERG LLP |
| IACUZZO, MARY AND IACUZZO, JOHN | NJ - Superior Court - Middlesex County | MID-L-08224-18AS | LEVY KONIGSBERG LLP |
| JACINTO, C & JACINTO, G EST OF A JACINTO | NJ - Superior Court - Middlesex County | MID-L-00624-17AS | LEVY KONIGSBERG LLP |
| JACKSON, MARY | NJ - Superior Court - Middlesex County | MID-L-006217-20AS | LEVY KONIGSBERG LLP |
| JATRAS, KATHY AND JATRAS, JAMES | NJ - Superior Court - Middlesex County | MID-L-02260-18AS | LEVY KONIGSBERG LLP |
| JUDITH, COVIL, | NJ - Superior Court - Middlesex County | MID-L-06392-17AS | LEVY KONIGSBERG LLP |
| KOBEE, HOLLY | NJ - Superior Court - Atlantic County | ATL-L-1371-18 | LEVY KONIGSBERG LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KOKOTAJLO, FRANK AND KOKOTAJLO, MARIANN | NJ - Superior Court - Middlesex County | MID-L-000193-21 | LEVY KONIGSBERG LLP |
| KORBHOLZ, WILLIAM AND KORBHOLZ, KATHERINE | NJ - Superior Court - Middlesex County | MID-L-00937-20AS | LEVY KONIGSBERG LLP |
| KRYZANSKI, BRIAN | NJ - Superior Court - Middlesex County | MID-L-001702-21 | LEVY KONIGSBERG LLP |
| LABARR-MABRY, DOMENICA AND AMANDA | NJ - Superior Court - Middlesex County | MID-L-04652-17AS | LEVY KONIGSBERG LLP |
| LANE, MARK AND LANE, THONGMI | NJ - Superior Court - Middlesex County | MID-L-005506-21 | LEVY KONIGSBERG LLP |
| LANZO, STEPHEN | NJ - Superior Court - Middlesex County | MID-L-07385-16AS | LEVY KONIGSBERG LLP |
| LEVINE, JOANNA AND SPAHR, TIMOTHY | NY - Supreme Court - NYCAL | 190251/2020 | LEVY KONIGSBERG LLP |
| LORD, CHRISTINE AND LORD, EDWARD | NJ - Superior Court - Middlesex County | MID-L-02148-19AS | LEVY KONIGSBERG LLP |
| LUM, DAVID | NJ - Superior Court - Middlesex County | MID-L-02450-18AS | LEVY KONIGSBERG LLP |
| MADDOX, BERTHA | NY - Supreme Court - NYCAL | 190169/2020 | LEVY KONIGSBERG LLP |
| MARKS, RUTH P. AND ALAN MARKS | NJ - Superior Court - Middlesex County | MID-L-06622-17AS | LEVY KONIGSBERG LLP |
| MAZARIEGOS, H ESTATE OF DARLA MAZARIEGOS | NJ - Superior Court - Middlesex County | MID-L-007039-20 | LEVY KONIGSBERG LLP |
| MCDONOUGH, COLLEEN | NJ - Superior Court - Middlesex County | MID-L-001512-21 | LEVY KONIGSBERG LLP |
| MCGUIRE, JASMINE H.A. EST OF JAZETHRINE | NJ - Superior Court - Middlesex County | MID-L-06036-19AS | LEVY KONIGSBERG LLP |
| MEIKLE, ELIZABETH C. AND MEIKLE, GARY P. | NJ - Superior Court - Middlesex County | MID-L-0033771-20AS | LEVY KONIGSBERG LLP |
| MEYERS, ELIZABETH EST OF ROBERT MEYERS | NJ - Superior Court - Middlesex County | MID-L-003547-20AS | LEVY KONIGSBERG LLP |
| MICHELSON-BOYLE, JAN DEBORAH | NY - Supreme Court - NYCAL | 190333/2020 | LEVY KONIGSBERG LLP |
| MILLER, JANET ESTATE OF STEPHANIE MILLER | NY - Supreme Court - NYCAL | 190188/2017 | LEVY KONIGSBERG LLP |
| MILLER, RONALD RAYMOND, EST OF V MILLER | NJ - Superior Court - Middlesex County | MID-L-05972-17AS | LEVY KONIGSBERG LLP |
| MULVEY, KAY F | NJ - Superior Court - Middlesex County | MID-L-05973-17AS | LEVY KONIGSBERG LLP |
| NATHAN, FRAIDA | NJ - Superior Court - Middlesex County | MID-L-006101-21 | LEVY KONIGSBERG LLP |
| NOTTINGHAM, PATRICIA  EST OF J NOTTINGHAM | NJ - Superior Court - Middlesex County | MID-L-002377-21AS | LEVY KONIGSBERG LLP |
| OLSON, DONNA A. AND ROBERT M. | NY - Supreme Court - NYCAL | 190328/2017 | LEVY KONIGSBERG LLP |
| OLSON, DONNA A. AND ROBERT M. | NY - Supreme Court - NYCAL | 190328/2017 | LEVY KONIGSBERG LLP |
| PICCOLO, NANCY | NY - Supreme Court - NYCAL | 190090/2020 | LEVY KONIGSBERG LLP |
| PRECIADO, PEDRO | NJ - Superior Court - Middlesex County | MID-L-03702-18AS | LEVY KONIGSBERG LLP |
| PRYOR, CAROLYN MICHELLE | NJ - Superior Court - Middlesex County | MID-L-002649-20 | LEVY KONIGSBERG LLP |
| PULIDO, MARIA AND PULIDO,, VICTOR | NJ - Superior Court - Middlesex County | MID-L-04927-18AS | LEVY KONIGSBERG LLP |
| RAY, SABATELLI, III  EST OF C. SABATELLI | NJ - Superior Court - Middlesex County | MID-L-05902-16AS | LEVY KONIGSBERG LLP |
| SHADER, PATRICIA AND SHADER, ROBERT | NJ - Superior Court - Middlesex County | MID-L-007836-20 | LEVY KONIGSBERG LLP |
| SHIRLEY, NIEMEYER, | NY - Supreme Court - NYCAL | 190156/2017 | LEVY KONIGSBERG LLP |
| SIMS, CONNIE | NJ - Superior Court - Middlesex County | MID-L-003923-20AS | LEVY KONIGSBERG LLP |
| SMITH, LINDA | NJ - Superior Court - Atlantic County | ATL-L-1325-18 | LEVY KONIGSBERG LLP |
| STANFORD, CANDYSE AND STANFORD,, JOHN | NJ - Superior Court - Middlesex County | MID-L-08468-19AS | LEVY KONIGSBERG LLP |
| STEPHEN, KALISH, AND , SUZANNE | NJ - Superior Court - Middlesex County | MID-L-04726-17AS | LEVY KONIGSBERG LLP |
| STRINGFELLOW, THOMAS AND KAREN | NJ - Superior Court - Middlesex County | MID-L-002906-21 | LEVY KONIGSBERG LLP |
| TAYLOR, DEBRA | NJ - Superior Court - Atlantic County | ATL-L-1370-18 | LEVY KONIGSBERG LLP |
| TERRANO-URCIOLI, GERILYN | NJ - Superior Court - Atlantic County | ATL-L-1372-18 | LEVY KONIGSBERG LLP |
| TOLLEFSON, KATHERINE & TOLLEFSON, KEVIN | NJ - Superior Court - Middlesex County | MID-L-004370-21 | LEVY KONIGSBERG LLP |
| TONCHE, RAUL | NJ - Superior Court - Middlesex County | MID-L-04417-21 | LEVY KONIGSBERG LLP |
| TRIMBLE, LINDA K.  EST OF MARY MASK | NJ - Superior Court - Middlesex County | MID-L-02589-18AS | LEVY KONIGSBERG LLP |
| WEATHERS, SANDRA R AND WEATHERS, BRIAN L | NJ - Superior Court - Middlesex County | MID-L-00549-20AS | LEVY KONIGSBERG LLP |
| WEISS, JANICE ESTATE OF JOEL WEISS | NJ - Superior Court - Middlesex County | MID-L-05216-18AS | LEVY KONIGSBERG LLP |
| WHITE, CAROL | NJ - Superior Court - Middlesex County | MID-L-005771-21 | LEVY KONIGSBERG LLP |
| WHYTE, GASETA ESTATE OF DONALD WHYTE | NY - Supreme Court - NYCAL | 190286/2019 | LEVY KONIGSBERG LLP |
| WILLIAM, RONNING, AND WILLIAM, ELIZABETH | NJ - Superior Court - Middlesex County | MID-L-06040-17AS | LEVY KONIGSBERG LLP |
| WILT, HANNA | NJ - Superior Court - Middlesex County | MID-L-00621-20AS | LEVY KONIGSBERG LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WING, JOHN ESTATE OF CAROL WING | NJ - Superior Court - Middlesex County | MID-L-004391-21 | LEVY KONIGSBERG LLP |
| ZACHARA, MARZENA AND ZACHARA, WESLEY | NJ - Superior Court - Middlesex County | MID-L-001028-21 | LEVY KONIGSBERG LLP |
| BALDINO, LUCILLE | NJ - Superior Court - Atlantic County | ATL-L-001060-18 | LEVY, BALDANTE, FINNEY & RUBENSTEIN, P.C. |
| MATYOLA, CATHERINE | NJ - Superior Court - Atlantic County | ATL-L-001779-18 | LEVY, BALDANTE, FINNEY & RUBENSTEIN, P.C. |
| PULLIAM, KAREN | NJ - Superior Court - Atlantic County | ATL-L-767-16 | LEWIS SAUL & ASSOCIATES, P.C. |
| ADAMS, ROSIA | NJ - USDC for the District of New Jersey | 3:21-cv-10512 | LIAKOS LAW APC |
| AYALA-CRUZ, MIOSOTIS | NJ - USDC for the District of New Jersey | 3:21-cv-11229 | LIAKOS LAW APC |
| BLAIR-RICHMOND, MIA | NJ - USDC for the District of New Jersey | 3:21-cv-11232 | LIAKOS LAW APC |
| COLLINS, ERMA | NJ - USDC for the District of New Jersey | 3:21-cv-10610 | LIAKOS LAW APC |
| CORRON, ALLISON | NJ - USDC for the District of New Jersey | 3:21-cv-10545 | LIAKOS LAW APC |
| CRIPE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-10549 | LIAKOS LAW APC |
| FUQUAY, BUNRU | NJ - USDC for the District of New Jersey | 3:21-cv-10551 | LIAKOS LAW APC |
| LAWRENCE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-12705 | LIAKOS LAW APC |
| MICALE, EMMA | NJ - USDC for the District of New Jersey | 3:21-cv-10605 | LIAKOS LAW APC |
| PITRE, ALENA | NJ - USDC for the District of New Jersey | 3:21-cv-05284 | LIAKOS LAW APC |
| ROSS, CHATAQUA | NJ - USDC for the District of New Jersey | 3:21-cv-12707 | LIAKOS LAW APC |
| SKELTON, BESSIE | NJ - USDC for the District of New Jersey | 3:21-cv-10543 | LIAKOS LAW APC |
| SNEL, ELEANOR | NJ - USDC for the District of New Jersey | 3:21-cv-12744 | LIAKOS LAW APC |
| STANLEY, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-12709 | LIAKOS LAW APC |
| WELLS, DINA | NJ - USDC for the District of New Jersey | 3:21-cv-10555 | LIAKOS LAW APC |
| WILKINSON, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-12723 | LIAKOS LAW APC |
| YELNER, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-10556 | LIAKOS LAW APC |
| CABELLO, VANESSA | NJ - USDC for the District of New Jersey | 3:19-cv-17165 | LIEFF CABRASER HEIMANN & BERNSTEIN LLP |
| DAVIS, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-20394 | LIEFF CABRASER HEIMANN & BERNSTEIN LLP |
| ENGLAND, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-02135 | LIEFF CABRASER HEIMANN & BERNSTEIN LLP |
| RUBIO, LILLIAN | NJ - USDC for the District of New Jersey | 3:21-cv-17476 | LIEFF CABRASER HEIMANN & BERNSTEIN LLP |
| CABELLO, VANESSA | NJ - USDC for the District of New Jersey | 3:19-cv-17165 | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP |
| CROWLEY, DARBY | NJ - USDC for the District of New Jersey | 3:18-cv-00985 | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP |
| GRUDER, ILENE | CA - Superior Court - Santa Clara County | 18CV334708 | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP |
| HAYOS, MERIDITH | CA - Superior Court - County of Marin | CV-1700387 | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP |
| MARTINEZ, NOELIA | NJ - USDC for the District of New Jersey | 3:17-cv-12439 | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP |
| MASSARO, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-11026 | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP |
| RUBIO, LILLIAN | NJ - USDC for the District of New Jersey | 3:21-cv-17476 | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP |
| SCHNEIDER, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-04388 | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP |
| BELLANGER, CRYSTAL | NJ - USDC for the District of New Jersey | 3:16-cv-09500 | LILLIS LAW FIRM |
| BEZUE, MASHANDER | NJ - USDC for the District of New Jersey | 3:16-cv-09564 | LILLIS LAW FIRM |
| HARRIS, RUTH | NJ - USDC for the District of New Jersey | 3:16-cv-09522 | LILLIS LAW FIRM |
| JONES-WILDER, RITA | NJ - USDC for the District of New Jersey | 3:16-cv-09571 | LILLIS LAW FIRM |
| MONTZ, CAROL | NJ - USDC for the District of New Jersey | 3:16-cv-09523 | LILLIS LAW FIRM |
| WASHINGTON, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-09609 | LILLIS LAW FIRM |
| AMMONS, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-01329 | LINVILLE LAW GROUP |
| AVERETT, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-12922 | LINVILLE LAW GROUP |
| BEASLEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-07469 | LINVILLE LAW GROUP |
| BRIDGES, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-03492 | LINVILLE LAW GROUP |
| BROWN, DANA | NJ - USDC for the District of New Jersey | 3:21-cv-09994 | LINVILLE LAW GROUP |
| BURGO, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-17177 | LINVILLE LAW GROUP |
| CRUMP, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-16714 | LINVILLE LAW GROUP |
| HALL, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-20540 | LINVILLE LAW GROUP |
| HENRY, FRINZETTA | NJ - USDC for the District of New Jersey | 3:21-cv-12837 | LINVILLE LAW GROUP |
| HERRERA, LORENA | NJ - USDC for the District of New Jersey | 3:21-cv-12868 | LINVILLE LAW GROUP |
| HEYDMAN, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-18756 | LINVILLE LAW GROUP |
| HOFFMAN, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-12869 | LINVILLE LAW GROUP |
| HUFKINS, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-18409 | LINVILLE LAW GROUP |
| IANNACONE, TRACI | NJ - Superior Court - Atlantic County | ATL-L-000627-20 | LINVILLE LAW GROUP |
| LAPLACE, LYNDA | NJ - USDC for the District of New Jersey | 3:20-cv-10161 | LINVILLE LAW GROUP |
| MAKI, ANISE | NJ - USDC for the District of New Jersey | 3:20-cv-06352 | LINVILLE LAW GROUP |
| MCGILL, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-08674 | LINVILLE LAW GROUP |
| MCKINNEY, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-15137 | LINVILLE LAW GROUP |
| NELSON, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-13581 | LINVILLE LAW GROUP |
| OLIVIER, KILEY | NJ - USDC for the District of New Jersey | 3:21-cv-14465 | LINVILLE LAW GROUP |
| ROGERS, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-12866 | LINVILLE LAW GROUP |
| ROSEN, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-18045 | LINVILLE LAW GROUP |
| SMITH, BRINDA | NJ - USDC for the District of New Jersey | 3:21-cv-14043 | LINVILLE LAW GROUP |
| TAWFALL, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-02474 | LINVILLE LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TERRY, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-04149 | LINVILLE LAW GROUP |
| VERMUELE, TERRY | NJ - USDC for the District of New Jersey | 3:20-cv-19310 | LINVILLE LAW GROUP |
| WALLS, BEATRICE | NJ - USDC for the District of New Jersey | 3:21-cv-14471 | LINVILLE LAW GROUP |
| WILLBURN, MARKIEN | NJ - USDC for the District of New Jersey | 3:20-cv-19954 | LINVILLE LAW GROUP |
| WOODS, EDNA | NJ - USDC for the District of New Jersey | 3:20-cv-09085 | LINVILLE LAW GROUP |
| WOOTEN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-19742 | LINVILLE LAW GROUP |
| DZIEDZIC, MICHELLE | NJ - Superior Court - Atlantic County | ATL-L-1304-18 | LOCKS LAW FIRM |
| GAGLIARDI, ROSALIA | NJ - Superior Court - Middlesex County | MID-L-03805-18AS | LOCKS LAW FIRM |
| GARRIS, ZACHARY | NJ - Superior Court - Middlesex County | MID-L-01514-18AS | LOCKS LAW FIRM |
| MAZZELLA, LINDA | NJ - Superior Court - Atlantic County | ATL-L-000790-18 | LOCKS LAW FIRM |
| SPIER, KATJE | NJ - Superior Court - Atlantic County | ATL-L-400-18 | LOCKS LAW FIRM |
| WEISBROT, ELAINE | NJ - Superior Court - Atlantic County | ATL-L-1721-17 | LOCKS LAW FIRM |
| GRECO, MARY | NJ - Superior Court - Atlantic County | ATL-L-001489-19 | LOPEZ MCHUGH LLP |
| BABISH, ROSEMARIE | NJ - Superior Court - Atlantic County | ATL-L-000007-19 | LOPEZ-MCHUGH, LLP |
| CASEY, EDDA | NJ - Superior Court - Atlantic County | ATL-L-002915-18 | LOPEZ-MCHUGH, LLP |
| COVINGTON, SALLY | NJ - Superior Court - Atlantic County | ATL-L-000247-19 | LOPEZ-MCHUGH, LLP |
| GONZALEZ, ANTONIA | NJ - Superior Court - Atlantic County | ATL-L-000440-19 | LOPEZ-MCHUGH, LLP |
| GUNNELS, VERONICA | NJ - Superior Court - Atlantic County | ATL-L-000588-19 | LOPEZ-MCHUGH, LLP |
| WEST, NANCY | NJ - Superior Court - Atlantic County | ATL-L-002913-18 | LOPEZ-MCHUGH, LLP |
| CURLIE, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-03253 | LUDWIG LAW FIRM, PLC |
| GREEN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-03348 | LUDWIG LAW FIRM, PLC |
| MARTIN, ALTA | NJ - USDC for the District of New Jersey | 3:21-cv-03344 | LUDWIG LAW FIRM, PLC |
| ALLEN, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-11109 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| ATKINSON, MONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-07816 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| BANKS, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-02296 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| BARNES, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11173 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| BERRY, ANNIE | NJ - USDC for the District of New Jersey | 3:17-cv-07833 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| BOCHANSKI, VIRGINIA | NJ - Superior Court - Atlantic County | ATL-L-000228-19 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| BOLIN, ENEDINA | NJ - USDC for the District of New Jersey | 3:19-cv-06821 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| BROWNLEE, JACQUELINE | NJ - USDC for the District of New Jersey | 3:17-cv-10661 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| CANADA, SARAH TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-02562 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| CASWELL, KRISTEEN | NJ - USDC for the District of New Jersey | 3:21-cv-00533 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| COLANDRA, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-303-18 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| CORRIGAN, JILLENE | NJ - USDC for the District of New Jersey | 3:17-cv-10986 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| CRUCE, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-10994 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| CUNNINGHAM, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-02297 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| DALLAS, KIM | NJ - USDC for the District of New Jersey | 3:17-cv-11027 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| DAUGEREAU, TARA | NJ - USDC for the District of New Jersey | 3:20-cv-05291 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| DAVIS, GLYNNDA | NJ - USDC for the District of New Jersey | 3:17-cv-07903 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| DIXON, MARSHA | NJ - USDC for the District of New Jersey | 3:17-cv-11113 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| DOWLER, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-11037 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| DOWNS, SUE | NJ - Superior Court - Atlantic County | ATL-L-1771-16 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| FRANK, ERIN | NJ - Superior Court - Atlantic County | ATL-L-304-18 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| FULLER, THRESIA | NJ - USDC for the District of New Jersey | 3:17-cv-11070 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| FURBY, REVA | NJ - USDC for the District of New Jersey | 3:17-cv-11115 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| GADSON, ROSE | NJ - USDC for the District of New Jersey | 3:18-cv-02298 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| GARRISON, GENEVA | NJ - USDC for the District of New Jersey | 3:17-cv-11057 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| GONZALES, MARYJANE | NJ - USDC for the District of New Jersey | 3:17-cv-11171 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| GREZIK, BETTY HAMPTON | NJ - USDC for the District of New Jersey | 3:17-cv-11126 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| HAMILTON, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-19044 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| HARPER, HILDA | NJ - USDC for the District of New Jersey | 3:17-cv-07939 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| HINSHAW, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-07089 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| HUGGINS, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-01269 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| JACOBS, ROBERTA | NJ - USDC for the District of New Jersey | 3:17-cv-11137 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| JEFFERSON, ANNA | NJ - USDC for the District of New Jersey | 3:18-cv-02299 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| JUREK, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-16956 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| LOVITT, MAVIS | NJ - USDC for the District of New Jersey | 3:20-cv-19092 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| LYONS, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-07837 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| MALGERI, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-11064 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| MILLER, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-07839 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| MILLER, ELENA | NJ - USDC for the District of New Jersey | 3:19-cv-06993 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| ODUMS, JO | NJ - USDC for the District of New Jersey | 3:17-cv-07914 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| PEDERSEN, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-07936 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| PRESCOTT, ALYCE | NJ - USDC for the District of New Jersey | 3:18-cv-02301 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| QUIRK, RAMONA | NJ - USDC for the District of New Jersey | 3:17-cv-11172 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| SANDERS, MONTERESA | NJ - Superior Court - Atlantic County | ATL-L-675-16 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| SHMAEFF, OSIE | NJ - USDC for the District of New Jersey | 3:17-cv-07871 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| SMITH, ALEISA | NJ - USDC for the District of New Jersey | 3:17-cv-11154 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| STILL, VALERIE WARDELL | NJ - USDC for the District of New Jersey | 3:18-cv-02563 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| SULLIVAN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11140 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| SYED, YASMIN | NJ - USDC for the District of New Jersey | 3:17-cv-07931 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| TERRY, CHARLENE MITCHELL | NJ - USDC for the District of New Jersey | 3:18-cv-02564 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| THACKER, DOTTIE | NJ - Superior Court - Atlantic County | ATL-L-847-16 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| TIPTON, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-07935 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| TRIMBLE, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:19-cv-10315 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| TRUMAN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11142 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| VICE, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-17131 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| WALLS, VIRGIE | NJ - USDC for the District of New Jersey | 3:18-cv-02300 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| WILKES, EVA | NJ - Superior Court - Atlantic County | ATL-L-312-16 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| WILLIAMS, CONNIE | NJ - Superior Court - Atlantic County | ATL-L-1156-16 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIE, ELEANOR | NJ - USDC for the District of New Jersey | 3:17-cv-11144 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| ZANCA, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-11146 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| SULLIVAN, CARRIE | IL - Circuit Court - Cook County | 2021L004831 | MALATESTA LAW OFFICES, LLC |
| CORBETT, BARBARA | CA - Superior Court - Los Angeles County | BC651027 | MANIER & HEROD |
| ARNOLD, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-01219 | MARLIN & SALTZMAN LLF |
| BANDERET, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-09188 | MARLIN & SALTZMAN LLF |
| BETHEA, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-10802 | MARLIN & SALTZMAN LLF |
| BURGER, CHRISTIE | NJ - USDC for the District of New Jersey | 3:17-cv-08566 | MARLIN & SALTZMAN LLF |
| CALLAHAN, MOLLY | NJ - USDC for the District of New Jersey | 3:18-cv-13731 | MARLIN & SALTZMAN LLF |
| CECIL, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-05997 | MARLIN & SALTZMAN LLF |
| CONKLIN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-12088 | MARLIN & SALTZMAN LLF |
| DORFMAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-12040 | MARLIN & SALTZMAN LLF |
| GALLAGHER, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-13018 | MARLIN & SALTZMAN LLF |
| GOODSON, ANNE | NJ - USDC for the District of New Jersey | 3:20-cv-02099 | MARLIN & SALTZMAN LLF |
| HENJUM, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-04152 | MARLIN & SALTZMAN LLF |
| HUDOCK, SANTA | NJ - USDC for the District of New Jersey | 3:17-cv-12268 | MARLIN & SALTZMAN LLF |
| JOHNSON, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-12820 | MARLIN & SALTZMAN LLF |
| MERRY, TAMI | NJ - USDC for the District of New Jersey | 3:17-cv-05996 | MARLIN & SALTZMAN LLF |
| PATE, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-00538 | MARLIN & SALTZMAN LLF |
| PETERS, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-06558 | MARLIN & SALTZMAN LLF |
| RICHARD, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-12309 | MARLIN & SALTZMAN LLF |
| ROEBUCK, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12218 | MARLIN & SALTZMAN LLF |
| SZWEJKOWSKI, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-07378 | MARLIN & SALTZMAN LLF |
| TANNENBAUM, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-13429 | MARLIN & SALTZMAN LLF |
| RICHARDSON, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-14170 | MARTIN & JONES |
| CHRISTOPHER, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-11043 | MARTIN BAUGHMAN, PLLC |
| EICH, MAUREEN | NJ - USDC for the District of New Jersey | 3:21-cv-11041 | MARTIN BAUGHMAN, PLLC |
| BENSON, ARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-07188 | MARTINIAN & ASSOCIATES, INC. |
| BROCK, LATISHA | NJ - USDC for the District of New Jersey | 3:19-cv-17168 | MARTINIAN & ASSOCIATES, INC. |
| BROWDER, ALMA | NJ - USDC for the District of New Jersey | 3:18-cv-03102 | MARTINIAN & ASSOCIATES, INC. |
| CARPENTER, KELLY | NJ - USDC for the District of New Jersey | 3:18-cv-03106 | MARTINIAN & ASSOCIATES, INC. |
| CORDER, JAMIE | NJ - USDC for the District of New Jersey | 3:19-cv-16476 | MARTINIAN & ASSOCIATES, INC. |
| DAZEN, JEANETTE | NJ - USDC for the District of New Jersey | 3:19-cv-17587 | MARTINIAN & ASSOCIATES, INC. |
| DETAR, EVELYN | NJ - USDC for the District of New Jersey | 3:19-cv-18074 | MARTINIAN & ASSOCIATES, INC. |
| FRASER, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-13545 | MARTINIAN & ASSOCIATES, INC. |
| FULTON, HOLLI | NJ - USDC for the District of New Jersey | 3:19-cv-13915 | MARTINIAN & ASSOCIATES, INC. |
| GOULD, DALPHINA | NJ - USDC for the District of New Jersey | 3:19-cv-06856 | MARTINIAN & ASSOCIATES, INC. |
| GRAYSON, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-06854 | MARTINIAN & ASSOCIATES, INC. |
| GUINN, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17588 | MARTINIAN & ASSOCIATES, INC. |
| HAYES, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-13899 | MARTINIAN & ASSOCIATES, INC. |
| HYLAND, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-18885 | MARTINIAN & ASSOCIATES, INC. |
| JAMES, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-14421 | MARTINIAN & ASSOCIATES, INC. |
| KIRKENDALL, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-03101 | MARTINIAN & ASSOCIATES, INC. |
| LADNER, TONIA | NJ - USDC for the District of New Jersey | 3:19-cv-13439 | MARTINIAN & ASSOCIATES, INC. |
| LAFRANCE, EULA | NJ - USDC for the District of New Jersey | 3:19-cv-06853 | MARTINIAN & ASSOCIATES, INC. |
| LONG, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17530 | MARTINIAN & ASSOCIATES, INC. |
| LOO-LEW, CAROLINE | NJ - USDC for the District of New Jersey | 3:20-cv-00584 | MARTINIAN & ASSOCIATES, INC. |
| MARTINEZ, ORALIA | NJ - USDC for the District of New Jersey | 3:18-cv-03108 | MARTINIAN & ASSOCIATES, INC. |
| MCCLINTOCK, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-15392 | MARTINIAN & ASSOCIATES, INC. |
| MENDOZA, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-17533 | MARTINIAN & ASSOCIATES, INC. |
| MITCHELL, JANE | NJ - USDC for the District of New Jersey | 3:19-cv-15425 | MARTINIAN & ASSOCIATES, INC. |
| MONIA, JANER | NJ - USDC for the District of New Jersey | 3:19-cv-17586 | MARTINIAN & ASSOCIATES, INC. |
| OTIS, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-13913 | MARTINIAN & ASSOCIATES, INC. |
| OVERSTREET, VIVIAN | NJ - USDC for the District of New Jersey | 3:19-cv-15007 | MARTINIAN & ASSOCIATES, INC. |
| PEREZ, SYLVIA | NJ - USDC for the District of New Jersey | 3:19-cv-21337 | MARTINIAN & ASSOCIATES, INC. |
| RADBILL, NATALIE | NJ - USDC for the District of New Jersey | 3:19-cv-16389 | MARTINIAN & ASSOCIATES, INC. |
| ROBERTS, AUDREY | NJ - USDC for the District of New Jersey | 3:18-cv-03105 | MARTINIAN & ASSOCIATES, INC. |
| SANCHEZ, YVONNE | NJ - USDC for the District of New Jersey | 3:19-cv-14419 | MARTINIAN & ASSOCIATES, INC. |
| SENA-HERNANDEZ, CHRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-16241 | MARTINIAN & ASSOCIATES, INC. |
| SIMMONS, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-17939 | MARTINIAN & ASSOCIATES, INC. |
| SOGUILON, RUTHANN | NJ - USDC for the District of New Jersey | 3:18-cv-03103 | MARTINIAN & ASSOCIATES, INC. |
| VINES, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-17534 | MARTINIAN & ASSOCIATES, INC. |
| WALLACE, PANILLA | NJ - USDC for the District of New Jersey | 3:19-cv-17589 | MARTINIAN & ASSOCIATES, INC. |
| WHITEHEAD, AMELIA | NJ - USDC for the District of New Jersey | 3:19-cv-21318 | MARTINIAN & ASSOCIATES, INC. |
| WILBURN, MELA | NJ - USDC for the District of New Jersey | 3:19-cv-06857 | MARTINIAN & ASSOCIATES, INC. |
| WILKINSON, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:19-cv-19264 | MARTINIAN & ASSOCIATES, INC. |
| WILLIAMS, SUZANNA | NJ - USDC for the District of New Jersey | 3:19-cv-13438 | MARTINIAN & ASSOCIATES, INC. |
| WORLEY, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-17932 | MARTINIAN & ASSOCIATES, INC. |
| BELLANGER, CRYSTAL | NJ - USDC for the District of New Jersey | 3:16-cv-09500 | MARTZELL, BICKFORD & CENTOLA |
| BEZUE, MASHANDER | NJ - USDC for the District of New Jersey | 3:16-cv-09564 | MARTZELL, BICKFORD & CENTOLA |
| HARRIS, RUTH | NJ - USDC for the District of New Jersey | 3:16-cv-09522 | MARTZELL, BICKFORD & CENTOLA |
| JONES-WILDER, RITA | NJ - USDC for the District of New Jersey | 3:16-cv-09571 | MARTZELL, BICKFORD & CENTOLA |
| MONTZ, CAROL | NJ - USDC for the District of New Jersey | 3:16-cv-09523 | MARTZELL, BICKFORD & CENTOLA |
| BOLES, SAMANTHA | NJ - USDC for the District of New Jersey | 3:20-cv-17797 | MARY ALEXANDER & ASSOCIATES, P.C |
| BOVA, KIRA | NJ - USDC for the District of New Jersey | 3:20-cv-03915 | MARY ALEXANDER & ASSOCIATES, P.C |
| BUNKLEY, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-03893 | MARY ALEXANDER & ASSOCIATES, P.C |
| CASERTA, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11352 | MARY ALEXANDER & ASSOCIATES, P.C |
| DUPART, SHERRI | NJ - USDC for the District of New Jersey | 3:17-cv-11355 | MARY ALEXANDER & ASSOCIATES, P.C |
| GAY, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-07221 | MARY ALEXANDER & ASSOCIATES, P.C |
| GERECKE, COLLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-11747 | MARY ALEXANDER & ASSOCIATES, P.C |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LYDIA, NAOMI | NJ - USDC for the District of New Jersey | 3:21-cv-01023 | MARY ALEXANDER & ASSOCIATES, P.C |
| MOUNT, COLETTE | CA - Superior Court - Santa Clara County | 17CV318737 | MARY ALEXANDER & ASSOCIATES, P.C |
| ORTEGA, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-02715 | MARY ALEXANDER & ASSOCIATES, P.C |
| PATEL, PREETY | NJ - USDC for the District of New Jersey | 3:21-cv-02717 | MARY ALEXANDER & ASSOCIATES, P.C |
| RABINOWITZ, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-06872 | MARY ALEXANDER & ASSOCIATES, P.C |
| REYES, RAMONA | CA - Superior Court - Placer County | 5CV0040300 | MARY ALEXANDER & ASSOCIATES, P.C |
| RIZZO, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-11354 | MARY ALEXANDER & ASSOCIATES, P.C |
| ROBERTSON, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-17803 | MARY ALEXANDER & ASSOCIATES, P.C |
| SALGADO, CARMELA | NJ - USDC for the District of New Jersey | 3:20-cv-17795 | MARY ALEXANDER & ASSOCIATES, P.C |
| SEYBOLDT, PATRICIA | CA - Superior Court - Los Angeles County | 19CV341370 | MARY ALEXANDER & ASSOCIATES, P.C |
| STEWARD, SIERRA | NJ - USDC for the District of New Jersey | 3:20-cv-06738 | MARY ALEXANDER & ASSOCIATES, P.C |
| UNGER, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-02718 | MARY ALEXANDER & ASSOCIATES, P.C |
| WIMBERLY, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-12752 | MARY ALEXANDER & ASSOCIATES, P.C |
| HUNT, SYLVIA | NJ - USDC for the District of New Jersey | 3:17-cv-08070 | MASSIMO & PAWETTA, P.C. |
| RAMIREZ, ALISIA | NJ - USDC for the District of New Jersey | 3:21-cv-05008 | MATERN LAW GROUP, PC |
| ALVAREZ, MARIA | NJ - Superior Court - Middlesex County | MID-L-005353-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| AMRON, ROBERT | NJ - Superior Court - Middlesex County | MID-L-02045-19AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| BISCEGLIO, JANICE | NJ - Superior Court - Middlesex County | MID-L-00385321 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| BLANKSCHAEN, JUDITH | NJ - Superior Court - Middlesex County | MID-L-08377-18AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| CAMPO, SUSANNA EST OF GIOVANNI CAMPO | NJ - Superior Court - Middlesex County | MID-L-002418-21AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| COHEN, CONNIE | NJ - Superior Court - Middlesex County | MID-L-004448-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| COOPER, MICHELLE | NJ - Superior Court - Middlesex County | MID-L-001326-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| CORONADO, MARIO | NJ - Superior Court - Middlesex County | MID-L-004460-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| DOTSON, RONALD | NJ - Superior Court - Middlesex County | MID-L-005986-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| GILBRIDE, ELLYN | NJ - Superior Court - Middlesex County | MID-L-002848-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| JACKSON, MARY | NJ - Superior Court - Middlesex County | MID-L-006217-20AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| KRYZANSKI, BRIAN | NJ - Superior Court - Middlesex County | MID-L-001702-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| LANE, MARK | NJ - Superior Court - Middlesex County | MID-L-005506-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| LEVINE, JOANNA | NY - Supreme Court - NYCAL | 190251/2020 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| MCDONOUGH, COLLEEN | NJ - Superior Court - Middlesex County | MID-L-001512-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| MCKNIGHT-FOSTER, CAROL | NJ - Superior Court - Middlesex County | MID-L-000312-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| MEIKLE, ELIZABETH | NJ - Superior Court - Middlesex County | MID-L-0033771-20AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| NATHAN, FRAIDA | NJ - Superior Court - Middlesex County | MID-L-006101-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| PRECIADO, PEDRO | NJ - Superior Court - Middlesex County | MID-L-03702-18AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| PRYOR, CAROLYN | NJ - Superior Court - Middlesex County | MID-L-002649-20 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| SHADER, PATRICIA | NJ - Superior Court - Middlesex County | MID-L-007836-20 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| SIMS, CONNIE | NJ - Superior Court - Middlesex County | MID-L-003923-20AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| STRINGFELLOW, THOMAS | NJ - Superior Court - Middlesex County | MID-L-002906-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| TOLLEFSON, KATHERINE | NJ - Superior Court - Middlesex County | MID-L-004370-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| TOMLIN, REBECCA ANN EST OF RICHARD TOMLIN | NJ - Superior Court - Middlesex County | MID-L-005872/21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| WEATHERS, SANDRA | NJ - Superior Court - Middlesex County | MID-L-00549-20AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| WHITE, CAROL | NJ - Superior Court - Middlesex County | MID-L-005771-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| ZACHARA, MARZENA | NJ - Superior Court - Middlesex County | MID-L-001028-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| ELMORE, DELORES M | IL - Circuit Court - Madison County | 17-L-1591 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GOODWIN, ELIZABETH EST OF J PRESCIANO | NJ - Superior Court - Middlesex County | MID-L-003373-21AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| JOSEPH, SCHIFINI EST OF JOYCE A SCHIFINI | IL - Circuit Court - Madison County | 17-L-1650 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KING, DAVID G. ESTATE OF LINDA KING | IL - Circuit Court - Madison County | 17-L-523 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PAUL, KAREN ESTATE OF PATRICIA SCHILLACI | IL - Circuit Court - Madison County | 20-L-0320 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PRZEKOP, CHARLES AND PRZEKOP, DELPHINE | NJ - Superior Court - Middlesex County | MID-L-003328-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SHAW, CATHERINE | NJ - Superior Court - Middlesex County | MID-L-01542-20AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SMITH, AUDREY AND SMITH, STEVEN | IL - Circuit Court - Madison County | 20-L-1147 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SMITH, KIRK A. | CA - Superior Court - Alameda County | RG21101490 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| TRUJILLO,JACQUELINE ET , UX. | CA - Superior Court - Alameda County | RG19001767 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WAGNER, LOUIS & WAGNER, NANETTE | CA - Superior Court - Los Angeles | BC645588 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WINDRAM, JENNIFER | NJ - Superior Court - Middlesex County | MID-L-003103-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| STEPHENSON, JEANNE | NJ - Superior Court - Atlantic County | ATL-L-1961-16 | MAURO, SAVO, CAMERINO, GRANT & SCHALK, P.A. |
| SULLIVAN, BERRY COLLEN AND BERRY, RICHARD | OH - Court of Common Please - Cuyahoga County | CV-18-895936 | MCDERMOTT & HICKEY |
| DIMARIA, DIANE | NJ - Superior Court - Atlantic County | ATL-L-185-18 | MCELDREW YOUNG |
| IACULLO, ROSEMARIE | NJ - Superior Court - Atlantic County | ATL-L-187-18 | MCELDREW YOUNG |
| STADTMUELLER, TONYA | NJ - Superior Court - Atlantic County | ATL-L-189-18 | MCELDREW YOUNG |
| YOUNG, LOUANNE | NJ - Superior Court - Atlantic County | ATL-L-2419-17 | MCELDREW YOUNG |
| HILLYER, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-11683 | MCEWEN LAW FIRM, LTD. |
| TIJERINA, CLAUDIA | NJ - USDC for the District of New Jersey | 3:18-cv-10830 | MCEWEN LAW FIRM, LTD. |
| BLAIS, DANIELLE | NJ - USDC for the District of New Jersey | 3:19-cv-11992 | MCGLYNN, GLISSON & MOUTON |
| BOUNDS, JANA | NJ - USDC for the District of New Jersey | 3:18-cv-10571 | MCGLYNN, GLISSON & MOUTON |
| CAMERON, LYNDA | NJ - USDC for the District of New Jersey | 3:18-cv-08733 | MCGLYNN, GLISSON & MOUTON |
| COULLOUDON, LILEEN | NJ - USDC for the District of New Jersey | 3:18-cv-10655 | MCGLYNN, GLISSON & MOUTON |
| JONES, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-14279 | MCGLYNN, GLISSON & MOUTON |
| KOINOGLOU, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-14310 | MCGLYNN, GLISSON & MOUTON |
| LENOCI, NANCI | NJ - USDC for the District of New Jersey | 3:18-cv-12300 | MCGLYNN, GLISSON & MOUTON |
| LUC, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-00415 | MCGLYNN, GLISSON & MOUTON |
| SCARBROUGH, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-13425 | MCGLYNN, GLISSON & MOUTON |
| WALKER, VICKI | NJ - USDC for the District of New Jersey | 3:17-cv-06609 | MCGLYNN, GLISSON & MOUTON |
| ZIRBEL, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-21328 | MCGLYNN, GLISSON & MOUTON |
| ALSTON, DIANNA | NJ - USDC for the District of New Jersey | 3:17-cv-06473 | MCGOWAN, HOOD & FELDER, LLC |
| DAVIDSON, DORTHA | NJ - USDC for the District of New Jersey | 3:17-cv-11404 | MCGOWAN, HOOD & FELDER, LLC |
| HARTER, PATSY | NJ - USDC for the District of New Jersey | 3:18-cv-01420 | MCGOWAN, HOOD & FELDER, LLC |
| HARTLAUB, MARGUERITE | NJ - USDC for the District of New Jersey | 3:18-cv-12360 | MCGOWAN, HOOD & FELDER, LLC |
| KEATING, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-06476 | MCGOWAN, HOOD & FELDER, LLC |
| KELLY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-12552 | MCGOWAN, HOOD & FELDER, LLC |
| MICHAEL, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-00630 | MCGOWAN, HOOD & FELDER, LLC |
| ROBERTS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-06503 | MCGOWAN, HOOD & FELDER, LLC |
| ROBERTSON, GRACE | NJ - USDC for the District of New Jersey | 3:20-cv-12558 | MCGOWAN, HOOD & FELDER, LLC |
| RYAN, ELINORE | NJ - USDC for the District of New Jersey | 3:17-cv-06505 | MCGOWAN, HOOD & FELDER, LLC |
| WITHERINGTON, CARLA | NJ - USDC for the District of New Jersey | 3:17-cv-09352 | MCGOWAN, HOOD & FELDER, LLC |
| MCCOY, CARLA | CA - Superior Court - Santa Clara County | 17CV314869 | MCNULTY LAW FIRM |
| BAGGOTT, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-01056 | MCSWEENEY/LANGEVIN, LLC |
| BARNES, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-15924 | MCSWEENEY/LANGEVIN, LLC |
| BARTOW, RAMONA | NJ - USDC for the District of New Jersey | 3:19-cv-18552 | MCSWEENEY/LANGEVIN, LLC |
| BECK, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-15204 | MCSWEENEY/LANGEVIN, LLC |
| BERNARD, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-19651 | MCSWEENEY/LANGEVIN, LLC |
| BRASKA, ELINOR | NJ - USDC for the District of New Jersey | 3:19-cv-18735 | MCSWEENEY/LANGEVIN, LLC |
| BROWN, LOIS | NJ - USDC for the District of New Jersey | 3:18-cv-11413 | MCSWEENEY/LANGEVIN, LLC |
| BURRELL, MELVA | NJ - USDC for the District of New Jersey | 3:20-cv-14832 | MCSWEENEY/LANGEVIN, LLC |
| DARLINGTON, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-01042 | MCSWEENEY/LANGEVIN, LLC |
| DAVIS, AUDREY | NJ - USDC for the District of New Jersey | 3:18-cv-13512 | MCSWEENEY/LANGEVIN, LLC |
| DEMELLO, ROSELANI | NJ - USDC for the District of New Jersey | 3:20-cv-15020 | MCSWEENEY/LANGEVIN, LLC |
| ENCINAS, ARTEMISA | NJ - USDC for the District of New Jersey | 3:20-cv-16989 | MCSWEENEY/LANGEVIN, LLC |
| FISHER, DOLORES | NJ - USDC for the District of New Jersey | 3:19-cv-19044 | MCSWEENEY/LANGEVIN, LLC |
| GONZALEZ, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-17480 | MCSWEENEY/LANGEVIN, LLC |
| HARRIS, SHAROL | NJ - USDC for the District of New Jersey | 3:21-cv-15920 | MCSWEENEY/LANGEVIN, LLC |
| HAVERLY, BESSIE | NJ - USDC for the District of New Jersey | 3:18-cv-13266 | MCSWEENEY/LANGEVIN, LLC |
| HUNTER, LYNDA | NJ - USDC for the District of New Jersey | 3:21-cv-04009 | MCSWEENEY/LANGEVIN, LLC |
| JOHNSON, LYDIA | NJ - USDC for the District of New Jersey | 3:19-cv-18199 | MCSWEENEY/LANGEVIN, LLC |
| KERR, NANETTE | NJ - USDC for the District of New Jersey | 3:18-cv-14338 | MCSWEENEY/LANGEVIN, LLC |
| MCCLINTON-MATTHEWS, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-03329 | MCSWEENEY/LANGEVIN, LLC |
| MCDONALD, BEVERLY | NJ - USDC for the District of New Jersey | 3:18-cv-13587 | MCSWEENEY/LANGEVIN, LLC |
| MILLS, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-15858 | MCSWEENEY/LANGEVIN, LLC |
| MORRISION, ROSETTA | NJ - USDC for the District of New Jersey | 3:20-cv-01641 | MCSWEENEY/LANGEVIN, LLC |
| OWENS, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-19392 | MCSWEENEY/LANGEVIN, LLC |
| PASCUCCI, BEATRICE | NJ - USDC for the District of New Jersey | 3:18-cv-10726 | MCSWEENEY/LANGEVIN, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PEREZ, LUCILLE | NJ - USDC for the District of New Jersey | 3:21-cv-16562 | MCSWEENEY/LANGEVIN, LLC |
| PLAYFORD, MYTYL | NJ - USDC for the District of New Jersey | 3:18-cv-10506 | MCSWEENEY/LANGEVIN, LLC |
| QUINN, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-18202 | MCSWEENEY/LANGEVIN, LLC |
| RUMSCHLAG, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-15923 | MCSWEENEY/LANGEVIN, LLC |
| SADLER, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-01051 | MCSWEENEY/LANGEVIN, LLC |
| SANDEEN, LAUREN | NJ - USDC for the District of New Jersey | 3:18-cv-10416 | MCSWEENEY/LANGEVIN, LLC |
| SCIFO, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-10607 | MCSWEENEY/LANGEVIN, LLC |
| SHEVENOCK, GEORGIANNA | NJ - USDC for the District of New Jersey | 3:18-cv-13689 | MCSWEENEY/LANGEVIN, LLC |
| SMITH, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-03595 | MCSWEENEY/LANGEVIN, LLC |
| SNEED, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-10303 | MCSWEENEY/LANGEVIN, LLC |
| TARRIO, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-03057 | MCSWEENEY/LANGEVIN, LLC |
| UDDIN, YASMIN | NJ - USDC for the District of New Jersey | 3:21-cv-04001 | MCSWEENEY/LANGEVIN, LLC |
| VAN NESS, MARCIA | NJ - USDC for the District of New Jersey | 3:20-cv-19772 | MCSWEENEY/LANGEVIN, LLC |
| VENTERS, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-18645 | MCSWEENEY/LANGEVIN, LLC |
| WILLIAMSON, VERNELL | NJ - USDC for the District of New Jersey | 3:20-cv-15913 | MCSWEENEY/LANGEVIN, LLC |
| LINDSAY, SHELLEY | NJ - USDC for the District of New Jersey | 3:21-cv-09969 | MEDLEY LAW GROUP |
| KEHRES, KATHRYN | NJ - USDC for the District of New Jersey | 3:16-cv-07657 | MEGARGEL & ESKRIDGE CO., LPA |
| BAUCHNER, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-11160 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| BURGS-JACKSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13378 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| BURKS, PATTIE | NJ - USDC for the District of New Jersey | 3:21-cv-11312 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| BURRIS, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-21540 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| CHEN, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-11303 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| CHERRIE, ALYCE | NJ - USDC for the District of New Jersey | 3:20-cv-01621 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| FINN, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-11166 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| GARMAN, GEORGIA | NJ - USDC for the District of New Jersey | 3:21-cv-11411 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| GRANT, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-20566 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| HAIR, KELLEY | NJ - USDC for the District of New Jersey | 3:21-cv-10846 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| HAMILTON, JO LETA | NJ - USDC for the District of New Jersey | 3:21-cv-10863 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| HARLAND, SHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-01608 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| JAZBINSEK, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-11924 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| JEPSON, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-01283 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| JOHNSON, LORNA | NJ - USDC for the District of New Jersey | 3:19-cv-20282 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| JORDAN, KIERRA | NJ - USDC for the District of New Jersey | 3:19-cv-15326 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| LAY, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-10747 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| LINDTNER, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-21432 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| LIU, TANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-20563 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| MARRERO, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-11093 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| MARRIMON, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-11168 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| MARS-PRINE, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-11327 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| MCGOWAN, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-11202 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| METTS, CATHY | NJ - USDC for the District of New Jersey | 3:21-cv-11504 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| MORGAN, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-11042 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| ONEY, BETH | NJ - USDC for the District of New Jersey | 3:21-cv-11087 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| OREL, INA | NJ - USDC for the District of New Jersey | 3:20-cv-01614 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| PATERNOSTER, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-11193 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| RABALAIS, ROBYN | NJ - USDC for the District of New Jersey | 3:21-cv-11371 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| RAYMER, MARSHA | NJ - USDC for the District of New Jersey | 321-11084 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| ROMANSKI, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-11317 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHLITTER, ELEANORE | NJ - USDC for the District of New Jersey | 3:21-cv-11105 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| SHEPHERD, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-11308 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| SMEDLEY, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-10909 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| SMELLIE, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-11055 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| STARUCH, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-11389 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| TENNEFELD, DANA | NJ - USDC for the District of New Jersey | 3:19-cv-18483 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| TOWNS, LUCILLE | NJ - USDC for the District of New Jersey | 3:19-cv-15594 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| TRAYLOR, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-11200 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| WILLIAMS, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-15328 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| WINSLOW, KARI | NJ - USDC for the District of New Jersey | 3:19-cv-15323 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| WRIGHT-BRANTLEY, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-03245 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| ZARKIN, PATTI | NJ - USDC for the District of New Jersey | 3:21-cv-11056 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| PEROUTKA, DIANE | IL - Circuit Court - Madison County | 17-L-1589 | MENGES LAW |
| GUERRA, MARIA | CANADA - Ontario Superior Court of Justice | 179011 | MERCHANT LAW GROUP LLP |
| JENKS, LEANN | CANADA - Ontario Superior Court of Justice | 179011 | MERCHANT LAW GROUP LLP |
| KRAMAR, ROSEMARY | CANADA - Superior Court, District of Montreal | 500-06-000787-164 | MERCHANT LAW GROUP LLP |
| WILLIAMSON, LINDA | CANADA - Ontario Superior Court of Justice | 179011 | MERCHANT LAW GROUP LLP |
| FINLEY, MELANIE | NJ - USDC for the District of New Jersey | 3:17-cv-02391 | MERSON LAW PLLC |
| ALLEN, ARNELLIA | NJ - USDC for the District of New Jersey | 3:19-cv-19022 | MESHBESHER & SPENCE, LTD. |
| ANDREWS, BETH | NJ - USDC for the District of New Jersey | 3:20-cv-15198 | MESHBESHER & SPENCE, LTD. |
| HAUGENE, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-14633 | MESHBESHER & SPENCE, LTD. |
| JANZEN, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-15191 | MESHBESHER & SPENCE, LTD. |
| MACMULLEN, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-13920 | MESHBESHER & SPENCE, LTD. |
| MALESKI, RENE | NJ - USDC for the District of New Jersey | 3:18-cv-01678 | MESHBESHER & SPENCE, LTD. |
| MOSCHOGIANIS, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-19240 | MESHBESHER & SPENCE, LTD. |
| ROBERTS, DEBBRA | NJ - USDC for the District of New Jersey | 3:19-cv-13925 | MESHBESHER & SPENCE, LTD. |
| RUTTEN, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-13933 | MESHBESHER & SPENCE, LTD. |
| VANNETT, JO | NJ - USDC for the District of New Jersey | 3:20-cv-08347 | MESHBESHER & SPENCE, LTD. |
| DRUEDING, KRISTEN | NJ - Superior Court - Atlantic County | ATL-L-000888-21 | MESSA & ASSOCIATES, P.C. |
| KRAMER, ROBERTA | NJ - Superior Court - Atlantic County | ATL-L-216-18 | MESSA & ASSOCIATES, P.C. |
| PELULLO, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-000972-21 | MESSA & ASSOCIATES, P.C. |
| SCHMITT, ALLISON | NJ - USDC for the District of New Jersey | 3:17-cv-12869 | MESSA & ASSOCIATES, P.C. |
| SOSTRE, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-15540 | MESSA & ASSOCIATES, P.C. |
| ABBEDUTO, MAUREEN | IL - Circuit Court - Cook County | 2017-L-003007 | MEYERS & FLOWERS, LLC |
| BENNETT, CAROLYN | IL - Circuit Court - Cook County | 2017-L-003006 | MEYERS & FLOWERS, LLC |
| BIRCH, KIERSTEN | IL - Circuit Court - Cook County | 2021L000547 | MEYERS & FLOWERS, LLC |
| BROWN, EDNA | IL - Circuit Court - Cook County | 2017-L-003010 | MEYERS & FLOWERS, LLC |
| HALL, PAULA | IL - Circuit Court - Cook County | 2020-L003319 | MEYERS & FLOWERS, LLC |
| KING, LATONIA | IL - Circuit Court - Cook County | 2021L000545 | MEYERS & FLOWERS, LLC |
| KNIGHT, KIMBERLY | IL - Circuit Court - Cook County | 2017-L-003009 | MEYERS & FLOWERS, LLC |
| MARIN, GRACIELA | IL - Circuit Court - Cook County | 2021L000544 | MEYERS & FLOWERS, LLC |
| RISLEY, HOPE | IL - Circuit Court - Cook County | 2020L006924 | MEYERS & FLOWERS, LLC |
| SUMMERS, CAROL | IL - Circuit Court - Cook County | 2020-L-1314 | MEYERS & FLOWERS, LLC |
| MARTINEZ, LILLIAN | NJ - USDC for the District of New Jersey | 3:19-cv-08750 | MICHAEL DAVID LAW |
| BELLANGER, CRYSTAL | NJ - USDC for the District of New Jersey | 3:16-cv-09500 | MICHAEL HINGLE & ASSOCIATES, LLC |
| BEZUE, MASHANDER | NJ - USDC for the District of New Jersey | 3:16-cv-09564 | MICHAEL HINGLE & ASSOCIATES, LLC |
| BROWN, BRENDA | NJ - USDC for the District of New Jersey | 3:16-cv-09508 | MICHAEL HINGLE & ASSOCIATES, LLC |
| BYRD, DARLENE | NJ - USDC for the District of New Jersey | 3:16-cv-09513 | MICHAEL HINGLE & ASSOCIATES, LLC |
| ELLIOTT, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:16-cv-09514 | MICHAEL HINGLE & ASSOCIATES, LLC |
| HARRIS, RUTH | NJ - USDC for the District of New Jersey | 3:16-cv-09522 | MICHAEL HINGLE & ASSOCIATES, LLC |
| JONES-WILDER, RITA | NJ - USDC for the District of New Jersey | 3:16-cv-09571 | MICHAEL HINGLE & ASSOCIATES, LLC |
| MONTZ, CAROL | NJ - USDC for the District of New Jersey | 3:16-cv-09523 | MICHAEL HINGLE & ASSOCIATES, LLC |
| SISSAC, VILMA | NJ - USDC for the District of New Jersey | 3:16-cv-09524 | MICHAEL HINGLE & ASSOCIATES, LLC |
| DIVJAK, ELSIE | NJ - USDC for the District of New Jersey | 3:18-cv-02706 | MICHAEL S. WERNER, PARKER WAICHMAN LLP |
| GOSS, NICOLE | NJ - USDC for the District of New Jersey | 3:17-cv-05824 | MICHAEL S. WERNER, PARKER WAICHMAN LLP |
| JOSEPH, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-05848 | MICHAEL S. WERNER, PARKER WAICHMAN LLP |
| KOEHLER, LENORE | NJ - USDC for the District of New Jersey | 3:17-cv-01666 | MICHAEL S. WERNER, PARKER WAICHMAN LLP |
| LUNA, EDITH | NJ - USDC for the District of New Jersey | 3:17-cv-05777 | MICHAEL S. WERNER, PARKER WAICHMAN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MATEYUNAS, LORETTA | NJ - USDC for the District of New Jersey | 3:17-cv-05689 | MICHAEL S. WERNER, PARKER WAICHMAN LLP |
| MONTOYA, AIDE | NJ - USDC for the District of New Jersey | 3:17-cv-05787 | MICHAEL S. WERNER, PARKER WAICHMAN LLP |
| NELSON, CHRISTY | NJ - USDC for the District of New Jersey | 3:19-cv-11266 | MICHAEL S. WERNER, PARKER WAICHMAN LLP |
| PETRIDES, ANDREA | NJ - USDC for the District of New Jersey | 3:17-cv-04870 | MICHAEL S. WERNER, PARKER WAICHMAN LLP |
| PUCILOSKI, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-07728 | MICHAEL S. WERNER, PARKER WAICHMAN LLP |
| RENNIE-SMITH, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-06920 | MICHAEL S. WERNER, PARKER WAICHMAN LLP |
| VENTRO, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-05788 | MICHAEL S. WERNER, PARKER WAICHMAN LLP |
| BOLAND, CHERYL | CA - Superior Court - Santa Clara County | 16-cv-296601 | MILBERG COLEMAN BRYSON PHILLIPS |
| COSTA, LINDELIA | CA - Superior Court - Santa Clara County | 16-cv-296601 | MILBERG COLEMAN BRYSON PHILLIPS |
| EPSTEIN, BEATRIZ | CA - Superior Court - Los Angeles County | BC624387 | MILBERG COLEMAN BRYSON PHILLIPS |
| HILDE, MARTHA | CA - Superior Court - Santa Clara County | 16-cv-296601 | MILBERG COLEMAN BRYSON PHILLIPS |
| HODGSON, MARIE | CA - Superior Court - Los Angeles County | BC624387 | MILBERG COLEMAN BRYSON PHILLIPS |
| KOOLS, KAREN | CA - Superior Court - Los Angeles County | BC624387 | MILBERG COLEMAN BRYSON PHILLIPS |
| LOVIN, JENNIFER | CA - Superior Court - Los Angeles County | BC624387 | MILBERG COLEMAN BRYSON PHILLIPS |
| WKEN-HALL, CAROLYN | CA - Superior Court - Santa Clara County | 16-cv-296601 | MILBERG COLEMAN BRYSON PHILLIPS |
| WOODSON, JESSICA | CA - Superior Court - Los Angeles County | BC624387 | MILBERG COLEMAN BRYSON PHILLIPS |
| WRAY, KATHERINE | CA - Superior Court - Santa Clara County | 16-cv-296601 | MILBERG COLEMAN BRYSON PHILLIPS |
| ALICEA, ANA | NJ - USDC for the District of New Jersey | 3:21-cv-17674 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| ABBOTT, PIPER | NJ - USDC for the District of New Jersey | 3:18-cv-13024 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| ALLEN, THERESA | NJ - USDC for the District of New Jersey | 3:17-cv-12473 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| AROCHO, LUZ | NJ - USDC for the District of New Jersey | 3:17-cv-12591 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| ATHERTON, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-12389 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| ATKINSON, ALYSSA | NJ - USDC for the District of New Jersey | 3:17-cv-12474 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| ATMAJIAN, ANGELA; OWEN, ALICIA | CA - Superior Court - Los Angeles County | BC655667 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BAKER, THERESA | NJ - USDC for the District of New Jersey | 3:17-cv-12477 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BAKUS, REBECCA | CA - Superior Court - Los Angeles County | BC699682 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BANKS-HARDING, EVA | NJ - Superior Court - Atlantic County | ATL-L-2542-17 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BARTLETT, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-12482 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BASTEDENBECK, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-12483 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BAYNE, HERMOINE | NJ - USDC for the District of New Jersey | 3:17-cv-12392 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BELTRAN, HILDA | NJ - USDC for the District of New Jersey | 3:17-cv-12484 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BELZ, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-16346 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BLACK, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-12486 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BLAKE, MARVA | CA - Superior Court - Los Angeles County | BC644063 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BORN, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-03011 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BOUYEA, JACKELINE | NJ - USDC for the District of New Jersey | 3:17-cv-12487 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BOWMAN, JANET | CA - Superior Court - Sonoma County | SCV259795 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BRAGG, SUSIE | NJ - USDC for the District of New Jersey | 3:17-cv-12393 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BROCK, CANDACE | NJ - USDC for the District of New Jersey | 3:17-cv-12394 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BROWN, ADA | NJ - USDC for the District of New Jersey | 3:17-cv-12491 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BROWN, JACQUELYN | CA - Superior Court - Los Angeles County | BC688134 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BUTLER, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-12395 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| CANTLEY, LINDA | CA - Superior Court - Los Angeles County | JCCP4872 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| CANTRELL, KRISTAL | NJ - USDC for the District of New Jersey | 3:17-cv-12492 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| CAPPELLO, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-12397 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARDWELL, MALIA | NJ - USDC for the District of New Jersey | 3:17-cv-12398 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| CARR, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-12400 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| CARROLL, CRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-12401 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| CARROLL, JULIA | NJ - USDC for the District of New Jersey | 3:17-cv-12494 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| CAVOLT, KATHERINE | NJ - USDC for the District of New Jersey | 3:16-cv-09400 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| CHAMBERS, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-12402 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| CHAMPION, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12405 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| CHRETIEN, AVRIL | NJ - USDC for the District of New Jersey | 3:17-cv-12498 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| CLINGAN, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-12504 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| COLE, PATRICIA WILBANKS | NJ - USDC for the District of New Jersey | 3:17-cv-12618 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| COLEMAN, LAVERNE | NJ - USDC for the District of New Jersey | 3:17-cv-12407 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| COLEY, EDNA | NJ - USDC for the District of New Jersey | 3:17-cv-12409 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| CONNERY, MORGAN | NJ - USDC for the District of New Jersey | 3:17-cv-12506 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| COTTO, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-12594 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| COTTO, SUSANA | NJ - USDC for the District of New Jersey | 3:17-cv-12541 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| COX, SHOCKEY | NJ - USDC for the District of New Jersey | 3:17-cv-12507 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| CUTRONE, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-12511 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| DAIGLE, KATHLEEN | CA - Superior Court - Los Angeles County | BC698281 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| DALY, MEGAN | NJ - USDC for the District of New Jersey | 3:18-cv-06744 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| DARIAN, NAHID | CA - Superior Court - Los Angeles County | BC647812 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| DAVENPORT, LOLA | NJ - USDC for the District of New Jersey | 3:17-cv-12514 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| DAVIS, VERNONA | NJ - USDC for the District of New Jersey | 3:17-cv-12516 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| DAVIS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-12411 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| DAWIEC, SYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-12530 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| DE LEON, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-12481 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| DEL HOYO, OMAYRA | NJ - USDC for the District of New Jersey | 3:17-cv-12592 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| DICKEY, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-12531 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| DIEFENDERFER, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12532 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| DOHNERT, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-12534 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| DUNN, MAGGIE | NJ - USDC for the District of New Jersey | 3:17-cv-12413 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| DVORSCEK, MEGAN | NJ - USDC for the District of New Jersey | 3:21-cv-11997 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| ENDICOTT, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-12535 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| ENOS, ELIZABETH | CA - Superior Court - Los Angeles County | BC661139 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| FARRINGTON, LORENE | NJ - USDC for the District of New Jersey | 3:17-cv-12414 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| FASSE, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-12415 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| FEFIE, RITA | NJ - USDC for the District of New Jersey | 3:18-cv-04552 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| FERNANDEZ, FATIMA | CA - Superior Court - Los Angeles County | BC703745 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| FIMPLE, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-12537 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| FLECHA, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:17-cv-12538 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| FOX, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-12510 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FUGLER, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-08928 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| GEARTY, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-12547 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| GODFREY, NATALIE | CA - Superior Court - Los Angeles County | 19STCV00599 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| GRIFFIN, SHEILA | CA - Superior Court - Alameda County | RG16820115 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| GUNTER, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-12548 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| HARRINGTON, DAWN | NJ - USDC for the District of New Jersey | 3:17-cv-12550 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| HARRIS, OZELLA | NJ - USDC for the District of New Jersey | 3:17-cv-12416 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| HARRIS, SHELIA | CA - Superior Court - Los Angeles County | BC697943 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| HARRIS-THOMAS, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-12551 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| HAWKINS, BEATRICE | NJ - USDC for the District of New Jersey | 3:17-cv-12552 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| HAWKINS, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-12417 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| HENSON, JEAN | NJ - USDC for the District of New Jersey | 3:17-cv-12418 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| HOLLINGSWORTH, TERRAH | NJ - USDC for the District of New Jersey | 3:17-cv-12554 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| HOPPER, JENNY | NJ - USDC for the District of New Jersey | 3:17-cv-12419 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| HUGHES, MAJORIE | NJ - USDC for the District of New Jersey | 3:17-cv-12556 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| IKNER, JULIE ; LOPEZ, ROSA; MARTINE, KATHERINE | CA - Superior Court - Los Angeles County | BC649256 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| INGRAM, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-12558 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| IRETON, KHRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-12420 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| JACKSON, CHENIKA | NJ - USDC for the District of New Jersey | 3:17-cv-12421 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| JERRICKS, DEBORAH | CA - Superior Court - Los Angeles County | BC639513 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| JONES, ANTOINETTE | CA - Superior Court - Los Angeles County | BC699912 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| JONES, THELMA | NJ - USDC for the District of New Jersey | 3:17-cv-12422 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| KARLIC, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-12559 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| KELLY, GRACIELA | NJ - USDC for the District of New Jersey | 3:18-cv-15298 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| KING, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-08901 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| KING, GERALDINE | CA - Superior Court - Los Angeles County | BC697721 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| LAIRD, SUSAN | CA - Superior Court - Los Angeles County | BC695059 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| LANCASTER, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-12423 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| LANHAM, BARBARA | CA - Superior Court - Los Angeles County | BC699913 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| LEBRON, INGRID | NJ - USDC for the District of New Jersey | 3:17-cv-12561 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| LESTER, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-12563 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| LOFQUIST, KELLY | CA - Superior Court - Los Angeles County | BC697959 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| LOSOYA, EDNA | NJ - USDC for the District of New Jersey | 3:17-cv-12565 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| LOUTHAN, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-12566 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| LOWERY, DONNA NUNLEY | NJ - USDC for the District of New Jersey | 3:17-cv-12578 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| LUCAS, CRESIA | NJ - USDC for the District of New Jersey | 3:17-cv-12424 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| LYNN, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-08405 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| MALAPERO, MARIANNE | NJ - Superior Court - Atlantic County | ATL-L-2540-17 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| MARRON, MARIA | CA - Superior Court - Los Angeles County | BC705965 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| MAURO, DEBORAH | CA - Superior Court - Los Angeles County | BC682106 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCCORMACK, ARLENE | NJ - Superior Court - Atlantic County | ATL-L-394-18 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| MCGEAR, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-12569 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| MCKINLEY, SHEREE | NJ - USDC for the District of New Jersey | 3:18-cv-03728 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| MCKINNEY, HARRIET | NJ - Superior Court - Atlantic County | ATL-L-373-18 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| MCMULLAN, CLAIRE | NJ - USDC for the District of New Jersey | 3:21-cv-13374 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| MEYER, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-12571 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| MILLIORN, MICHELE | CA - Superior Court - Alameda County | 16843729 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| MONROE, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-12425 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| MONTOSA, SYLVIA | CA - Superior Court - Los Angeles County | BC703746 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| MORAVINSKI, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-06753 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| MORENO, MARTA | NJ - USDC for the District of New Jersey | 3:17-cv-12572 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| MORGAN, SALLIE | NJ - USDC for the District of New Jersey | 3:17-cv-12573 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| NAVA, AMEY | NJ - USDC for the District of New Jersey | 3:17-cv-12427 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| NGUYEN, NGAN | CA - Superior Court - Los Angeles County | BC697829 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| NOWINSKI, BARBARA | CA - Superior Court - Los Angeles County | BC688228 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| OLIVERAS, NILDA | NJ - USDC for the District of New Jersey | 3:17-cv-12602 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| OXENDINE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-12579 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| PEASLEE, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-12430 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| PEREZ, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-03731 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| PERRY, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-12580 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| PHILLIPS, ROBYN | NJ - USDC for the District of New Jersey | 3:18-cv-01570 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| PICONE, MARIA | CA - Superior Court - Los Angeles County | BC699887 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| PONGRACZ-BARTHA, ERICKA | CA - Superior Court - Los Angeles County | BC704115 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| RA, C | NJ - USDC for the District of New Jersey | 3:17-cv-12627 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| RAMIREZ, CHRISTINA | CA - Superior Court - Los Angeles County | BC655673 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| RAMOS, CARMEN | NJ - USDC for the District of New Jersey | 3:17-cv-12568 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| RAMOS, LUISA | NJ - USDC for the District of New Jersey | 3:17-cv-12582 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| REECE, CAROLE | CA - Superior Court - Los Angeles County | BC704056 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| REECE, ROXIE | NJ - USDC for the District of New Jersey | 3:17-cv-12585 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| RESURECCION, BELEN | NJ - USDC for the District of New Jersey | 3:17-cv-12587 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| REYES, VENUS | NJ - Superior Court - Atlantic County | ATL-L-258-18 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| RIDGE, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-12588 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| RINWALSKE, IDA | NJ - USDC for the District of New Jersey | 3:17-cv-12589 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| RIVERA, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-04433 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| RIVERA, PRISCILA | NJ - USDC for the District of New Jersey | 3:17-cv-12581 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| RIVERS, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-12593 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| RODRIGUEZ, VERONICA | NJ - USDC for the District of New Jersey | 3:17-cv-12431 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| ROSARIO, RITA CAUSSADE | NJ - USDC for the District of New Jersey | 3:17-cv-12595 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| RUIZ, MARITZA | NJ - USDC for the District of New Jersey | 3:17-cv-12536 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| SANCHEZ, JUANITA | NJ - USDC for the District of New Jersey | 3:18-cv-08299 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SANDERS, TINA | NJ - USDC for the District of New Jersey | 3:18-cv-10651 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| SAUNDERS, SAUNDRA | NJ - USDC for the District of New Jersey | 3:17-cv-12603 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| SCHLOSSER, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-08479 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| SHAW, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-12141 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| SHERKANOWSKI, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-08466 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| SHIELDS, WILLIE | NJ - USDC for the District of New Jersey | 3:17-cv-12455 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| SMITH, WILMA | NJ - USDC for the District of New Jersey | 3:17-cv-12608 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| SOMERS, GLENDA | CA - Superior Court - Los Angeles County | 19STCV00090 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| SONNIER, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-12609 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| SQUIRES, DAWN | NJ - USDC for the District of New Jersey | 3:17-cv-12610 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| TABARINI, CHRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-12611 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| TAGUE, LENORA | NJ - USDC for the District of New Jersey | 3:17-cv-12622 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| TAUZIN, ANITA | NJ - USDC for the District of New Jersey | 3:17-cv-12612 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| TAYLOR, HOLLY | NJ - USDC for the District of New Jersey | 3:17-cv-12613 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| TRUPIA, LILLIAN | NJ - USDC for the District of New Jersey | 3:17-cv-12456 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| TYLER, LAURA | CA - Superior Court - Los Angeles County | BC654574 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| URBANCZYK, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-12461 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| VARNADO, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-12614 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| VASQUEZ, SORAIDA | NJ - USDC for the District of New Jersey | 3:17-cv-12570 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| VAZQUEZ, SONIA | NJ - USDC for the District of New Jersey | 3:18-cv-08968 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| WAKEN-HALL, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-12616 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| WALKER, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-12464 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| WELDON, KIMBERLY | NJ - Superior Court - Atlantic County | ATL-L-359-18 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| WHITE, JUANITA | NJ - USDC for the District of New Jersey | 3:17-cv-12466 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| WHITT, TRACEY | NJ - USDC for the District of New Jersey | 3:17-cv-12469 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| WHITTEN, TAMMY | NJ - USDC for the District of New Jersey | 3:17-cv-12617 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| WOLFE, CAROLEE | NJ - USDC for the District of New Jersey | 3:17-cv-12619 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| WOOD-DONATELLI, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-12620 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| WYBLE, CAROLYN | NJ - Superior Court - Atlantic County | ATL-L-398-18 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| YECCO, MARIA | NJ - Superior Court - Atlantic County | ATL-L-2537-17 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| ZIMBARDI, SHERRY | CA - Superior Court - Los Angeles County | BC697579 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| AMRINE, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-15373 | MILLER DELLAFERA PLC |
| AYERS, IRIS | NJ - USDC for the District of New Jersey | 3:17-cv-13709 | MILLER DELLAFERA PLC |
| BARANCZYK, ROBERTA | NJ - USDC for the District of New Jersey | 3:19-cv-07902 | MILLER DELLAFERA PLC |
| BUNN, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-15372 | MILLER DELLAFERA PLC |
| EPPS, TAMMIE | NJ - USDC for the District of New Jersey | 3:21-cv-11985 | MILLER DELLAFERA PLC |
| FARNER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-17257 | MILLER DELLAFERA PLC |
| JARBOE, GRACE | NJ - USDC for the District of New Jersey | 3:19-cv-09130 | MILLER DELLAFERA PLC |
| JEFFERY, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-14932 | MILLER DELLAFERA PLC |
| JIANNALONE-COMING, DELLA | NJ - USDC for the District of New Jersey | 3:18-cv-13429 | MILLER DELLAFERA PLC |
| JOHNSON, KRISTIN | NJ - USDC for the District of New Jersey | 3:20-cv-02174 | MILLER DELLAFERA PLC |
| MISARES-MOTRONEA, VALERIA | NJ - USDC for the District of New Jersey | 3:17-cv-13703 | MILLER DELLAFERA PLC |
| POLOMARENKO, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-00800 | MILLER DELLAFERA PLC |
| PROUDFOOT, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-03417 | MILLER DELLAFERA PLC |
| SMITH, TYRA | NJ - USDC for the District of New Jersey | 3:20-cv-01915 | MILLER DELLAFERA PLC |
| TIMA, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-18581 | MILLER DELLAFERA PLC |
| TUCKER, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-03681 | MILLER DELLAFERA PLC |
| TURNER, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-11986 | MILLER DELLAFERA PLC |
| WALKER, DANA | NJ - USDC for the District of New Jersey | 3:18-cv-13299 | MILLER DELLAFERA PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SALCIDO, MARY | AZ - Superior Court - Pima County | C20210431 | MILLER, PITT, FELDMAN & MCANALLY, P.C. |
| CAVOLT, KATHERINE | NJ - USDC for the District of New Jersey | 3:16-cv-09400 | MILSTEIN ADELMAN, LLP |
| BOTZENHARDT, CRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-13718 | MILSTEIN, JACKSON, FAIRCHILD & WADE, LLP |
| NICHOLS, TRISHA | NJ - USDC for the District of New Jersey | 3:17-cv-13826 | MILSTEIN, JACKSON, FAIRCHILD & WADE, LLP |
| PRICKETT, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-20353 | MILSTEIN, JACKSON, FAIRCHILD & WADE, LLP |
| SENTER, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-13827 | MILSTEIN, JACKSON, FAIRCHILD & WADE, LLP |
| SMITH, ROBERTA | NJ - USDC for the District of New Jersey | 3:19-cv-20329 | MILSTEIN, JACKSON, FAIRCHILD & WADE, LLP |
| BAFALON, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-11346 | MOLL LAW GROUP |
| KELLER, BENNIE | NJ - USDC for the District of New Jersey | 3:16-cv-09260 | MOLL LAW GROUP |
| NASATSKY, LOLA | NJ - USDC for the District of New Jersey | 3:17-cv-11341 | MOLL LAW GROUP |
| ROSS, BARBARA | NJ - USDC for the District of New Jersey | 3:16-cv-07529 | MOLL LAW GROUP |
| VERKUILEN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-12148 | MOLL LAW GROUP |
| VILLALOBOS, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-01130 | MOLL LAW GROUP |
| EMERSON, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-01795 | MONTROSE LAW LLP |
| OESTERLE, DOWAINE | NJ - USDC for the District of New Jersey | 3:17-cv-02455 | MONTROSE LAW LLP |
| THOMPSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-01564 | MONTROSE LAW LLP |
| ABELL, LINDA | NJ - USDC for the District of New Jersey | 3:16-cv-08901 | MOORE LAW GROUP PLLC |
| ADAMS, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-14994 | MOORE LAW GROUP PLLC |
| ANDERSON, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-16329 | MOORE LAW GROUP PLLC |
| CASEY, CAROL | NJ - USDC for the District of New Jersey | 3:16-cv-07477 | MOORE LAW GROUP PLLC |
| FOWLER, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-16347 | MOORE LAW GROUP PLLC |
| JACKSON, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-10738 | MOORE LAW GROUP PLLC |
| LEE, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-02484 | MOORE LAW GROUP PLLC |
| MILLER, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-03884 | MOORE LAW GROUP PLLC |
| ROYSTER, MARSHA | NJ - USDC for the District of New Jersey | 3:18-cv-01458 | MOORE LAW GROUP PLLC |
| SYSLO, BEVERLY | NJ - Superior Court - Atlantic County | ATL-L-1418-19 | MOORE LAW GROUP PLLC |
| ABALOS, PATSY | NJ - USDC for the District of New Jersey | 3:18-cv-02640 | MORELLI LAW FIRM, PLLC |
| ACEY, ANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-14837 | MORELLI LAW FIRM, PLLC |
| ADAMS, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-14510 | MORELLI LAW FIRM, PLLC |
| ADAMS, MELVERTA | NJ - USDC for the District of New Jersey | 3:19-cv-21166 | MORELLI LAW FIRM, PLLC |
| AHUMADA, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-14505 | MORELLI LAW FIRM, PLLC |
| ALLGOOD, MADONNA | NJ - USDC for the District of New Jersey | 3:20-cv-13946 | MORELLI LAW FIRM, PLLC |
| ALVARADO, LOURDES | NJ - USDC for the District of New Jersey | 3:18-cv-02642 | MORELLI LAW FIRM, PLLC |
| ANDERS, NAOMI | NJ - USDC for the District of New Jersey | 3:17-cv-12804 | MORELLI LAW FIRM, PLLC |
| ANTHONY, JOANN | NJ - USDC for the District of New Jersey | 3:19-cv-18158 | MORELLI LAW FIRM, PLLC |
| ANTOINE, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-12508 | MORELLI LAW FIRM, PLLC |
| ARCHER, CANDACE | NJ - USDC for the District of New Jersey | 3:19-cv-06851 | MORELLI LAW FIRM, PLLC |
| ARGUELLO, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-12135 | MORELLI LAW FIRM, PLLC |
| BARGE-CHAMBERS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12806 | MORELLI LAW FIRM, PLLC |
| BARRON, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-13510 | MORELLI LAW FIRM, PLLC |
| BASSFIELD, CATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-12807 | MORELLI LAW FIRM, PLLC |
| BECK, GRETCHEN | NJ - USDC for the District of New Jersey | 3:18-cv-08998 | MORELLI LAW FIRM, PLLC |
| BEDARD, MICHAELINE | NJ - USDC for the District of New Jersey | 3:20-cv-01448 | MORELLI LAW FIRM, PLLC |
| BEGAY, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-02505 | MORELLI LAW FIRM, PLLC |
| BENBOW, ANGELIA | NJ - USDC for the District of New Jersey | 3:20-cv-17616 | MORELLI LAW FIRM, PLLC |
| BICHELL, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-12145 | MORELLI LAW FIRM, PLLC |
| BIDDINGS, LAKISHA | NJ - USDC for the District of New Jersey | 3:17-cv-12131 | MORELLI LAW FIRM, PLLC |
| BISSESSAR, SHELIA | NJ - USDC for the District of New Jersey | 3:20-cv-01634 | MORELLI LAW FIRM, PLLC |
| BOND-RAST, RISA | NJ - USDC for the District of New Jersey | 3:17-cv-09670 | MORELLI LAW FIRM, PLLC |
| BOOTH, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-02423 | MORELLI LAW FIRM, PLLC |
| BOUCHARD, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-02661 | MORELLI LAW FIRM, PLLC |
| BOVE, JANE | NJ - USDC for the District of New Jersey | 3:19-cv-00654 | MORELLI LAW FIRM, PLLC |
| BOWDEN, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-12140 | MORELLI LAW FIRM, PLLC |
| BOWENS, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-12142 | MORELLI LAW FIRM, PLLC |
| BOWIE, ROSIE | LA - District Court - Orleans Parish | 2018-295 | MORELLI LAW FIRM, PLLC |
| BREDEMEIER, DIXIE | NJ - USDC for the District of New Jersey | 3:17-cv-12805 | MORELLI LAW FIRM, PLLC |
| BREUNIG, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-13519 | MORELLI LAW FIRM, PLLC |
| BRINSON, DEBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-12803 | MORELLI LAW FIRM, PLLC |
| BRITTAIN, BILLIE | NJ - USDC for the District of New Jersey | 3:17-cv-11935 | MORELLI LAW FIRM, PLLC |
| BROWN, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-13517 | MORELLI LAW FIRM, PLLC |
| BROWN, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-10115 | MORELLI LAW FIRM, PLLC |
| BUKSAR, MARILYN | NJ - Superior Court - Atlantic County | ATL-L-594-18 | MORELLI LAW FIRM, PLLC |
| BURD, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-03342 | MORELLI LAW FIRM, PLLC |
| BURNEY, THOMASIA | NJ - USDC for the District of New Jersey | 3:18-cv-14890 | MORELLI LAW FIRM, PLLC |
| BUSKIRK, TRACY | NJ - USDC for the District of New Jersey | 3:18-cv-17644 | MORELLI LAW FIRM, PLLC |
| BUTLER, RITA | NJ - USDC for the District of New Jersey | 3:17-cv-11930 | MORELLI LAW FIRM, PLLC |
| BUTLER, SADE | NJ - USDC for the District of New Jersey | 3:17-cv-13469 | MORELLI LAW FIRM, PLLC |
| CABADING, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-02666 | MORELLI LAW FIRM, PLLC |
| CALDWELL, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-16809 | MORELLI LAW FIRM, PLLC |
| CALHOUN, PAM | NJ - USDC for the District of New Jersey | 3:19-cv-21084 | MORELLI LAW FIRM, PLLC |
| CAMPBELL, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-09751 | MORELLI LAW FIRM, PLLC |
| CAMPBELL, VANESSA | NJ - Superior Court - Atlantic County | ATL-L-1286-18 | MORELLI LAW FIRM, PLLC |
| CAMPBELL, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-12100 | MORELLI LAW FIRM, PLLC |
| CARROLL, TAMARA | NJ - USDC for the District of New Jersey | 3:17-cv-12112 | MORELLI LAW FIRM, PLLC |
| CARY, TERRI | NJ - USDC for the District of New Jersey | 3:19-cv-22078 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CASCELLA, KELLY | NJ - USDC for the District of New Jersey | 3:18-cv-12691 | MORELLI LAW FIRM, PLLC |
| CASE, IVON | NJ - USDC for the District of New Jersey | 3:19-cv-22063 | MORELLI LAW FIRM, PLLC |
| CASSELMAN, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-21139 | MORELLI LAW FIRM, PLLC |
| CASTRO, MARSHA | NJ - USDC for the District of New Jersey | 3:17-cv-11388 | MORELLI LAW FIRM, PLLC |
| CHEELY-HALL, CINDY | NJ - USDC for the District of New Jersey | 3:18-cv-08248 | MORELLI LAW FIRM, PLLC |
| CHICK, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-12820 | MORELLI LAW FIRM, PLLC |
| CHOLEWA, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-12105 | MORELLI LAW FIRM, PLLC |
| CLARK, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-12109 | MORELLI LAW FIRM, PLLC |
| CLEVINGER, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-19604 | MORELLI LAW FIRM, PLLC |
| COHEN, PHYLLIS | NJ - USDC for the District of New Jersey | 3:17-cv-12111 | MORELLI LAW FIRM, PLLC |
| COLLEVECHIO, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-09642 | MORELLI LAW FIRM, PLLC |
| COLLINS, EDANA | NJ - USDC for the District of New Jersey | 3:18-cv-12694 | MORELLI LAW FIRM, PLLC |
| CONKLIN, CHARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-15398 | MORELLI LAW FIRM, PLLC |
| CONNOLLY, JOAN | NJ - Superior Court - Atlantic County | ATL-L-001049-19 | MORELLI LAW FIRM, PLLC |
| COOLEEN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-01632 | MORELLI LAW FIRM, PLLC |
| CORNS, REGINA | NJ - USDC for the District of New Jersey | 3:18-cv-01637 | MORELLI LAW FIRM, PLLC |
| COSBY, CASSANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-21268 | MORELLI LAW FIRM, PLLC |
| COTIC, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-09699 | MORELLI LAW FIRM, PLLC |
| COURT, DALE | NJ - USDC for the District of New Jersey | 3:17-cv-11369 | MORELLI LAW FIRM, PLLC |
| CRAIG, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-01634 | MORELLI LAW FIRM, PLLC |
| CRANE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-11374 | MORELLI LAW FIRM, PLLC |
| CROFT, WALISHIA | NJ - USDC for the District of New Jersey | 3:17-cv-03215 | MORELLI LAW FIRM, PLLC |
| CULLEN, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-13096 | MORELLI LAW FIRM, PLLC |
| CURRIE, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-09695 | MORELLI LAW FIRM, PLLC |
| DAGROSA, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-194-18 | MORELLI LAW FIRM, PLLC |
| DE GUZMAN, SALVACION | NJ - USDC for the District of New Jersey | 3:18-cv-15690 | MORELLI LAW FIRM, PLLC |
| DEBLIECK, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-00627 | MORELLI LAW FIRM, PLLC |
| DELASHMIT, MELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-09219 | MORELLI LAW FIRM, PLLC |
| DELSO, ELISA | NJ - USDC for the District of New Jersey | 3:18-cv-17476 | MORELLI LAW FIRM, PLLC |
| DEMPSEY, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-03247 | MORELLI LAW FIRM, PLLC |
| DIENER, ANNA | NJ - USDC for the District of New Jersey | 3:17-cv-12116 | MORELLI LAW FIRM, PLLC |
| DIETTERICH, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11375 | MORELLI LAW FIRM, PLLC |
| DIGGS, EVA | NJ - USDC for the District of New Jersey | 3:17-cv-12814 | MORELLI LAW FIRM, PLLC |
| DOHERTY, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-14692 | MORELLI LAW FIRM, PLLC |
| DOMANIECKI, LINDA | NJ - Superior Court - Atlantic County | ATL-L-003495-20 | MORELLI LAW FIRM, PLLC |
| DOSS, SALENA | NJ - USDC for the District of New Jersey | 3:18-cv-12689 | MORELLI LAW FIRM, PLLC |
| DRINKHOUSE, ALFREDA | NJ - USDC for the District of New Jersey | 3:18-cv-00665 | MORELLI LAW FIRM, PLLC |
| DUNN, MELVA | NJ - USDC for the District of New Jersey | 3:17-cv-09654 | MORELLI LAW FIRM, PLLC |
| EDWARDS, HAZEL | NJ - USDC for the District of New Jersey | 3:17-cv-11386 | MORELLI LAW FIRM, PLLC |
| ELLIOT, VERNEDA | NJ - USDC for the District of New Jersey | 3:20-cv-01467 | MORELLI LAW FIRM, PLLC |
| EMERY, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-17184 | MORELLI LAW FIRM, PLLC |
| ESPY, JOANN | NJ - USDC for the District of New Jersey | 3:18-cv-16374 | MORELLI LAW FIRM, PLLC |
| EVANS, VAKESHA | NJ - USDC for the District of New Jersey | 3:19-cv-16266 | MORELLI LAW FIRM, PLLC |
| EVANS, VICKIE | NJ - USDC for the District of New Jersey | 3:17-cv-03728 | MORELLI LAW FIRM, PLLC |
| EVEREST, NICOLE | NJ - USDC for the District of New Jersey | 3:17-cv-12118 | MORELLI LAW FIRM, PLLC |
| FALLS, LENA | NJ - USDC for the District of New Jersey | 3:17-cv-11384 | MORELLI LAW FIRM, PLLC |
| FARRELL, MARGARET | NJ - Superior Court - Atlantic County | ATL-L-001836-18 | MORELLI LAW FIRM, PLLC |
| FEBO, FANNY | NJ - USDC for the District of New Jersey | 3:18-cv-09692 | MORELLI LAW FIRM, PLLC |
| FEGETT, ROSA | NJ - USDC for the District of New Jersey | 3:18-cv-09693 | MORELLI LAW FIRM, PLLC |
| FELTS, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-03249 | MORELLI LAW FIRM, PLLC |
| FERNANDEZ, LYDIA | NJ - USDC for the District of New Jersey | 3:18-cv-08250 | MORELLI LAW FIRM, PLLC |
| FIGUEROA, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-01629 | MORELLI LAW FIRM, PLLC |
| FLOWERS, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-01636 | MORELLI LAW FIRM, PLLC |
| FOX, JEANETTE | NJ - USDC for the District of New Jersey | 3:17-cv-12115 | MORELLI LAW FIRM, PLLC |
| FRANK, JOANNE | NJ - Superior Court - Atlantic County | ATL-L-003340-20 | MORELLI LAW FIRM, PLLC |
| FRANS, ANITA | NJ - USDC for the District of New Jersey | 3:18-cv-09698 | MORELLI LAW FIRM, PLLC |
| FRASER, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-12692 | MORELLI LAW FIRM, PLLC |
| FREEMAN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-16735 | MORELLI LAW FIRM, PLLC |
| GAINES, BESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-00364 | MORELLI LAW FIRM, PLLC |
| GAMBLE, WILLA | NJ - USDC for the District of New Jersey | 3:19-cv-17186 | MORELLI LAW FIRM, PLLC |
| GARCIA, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-16267 | MORELLI LAW FIRM, PLLC |
| GARCIA, TERESITA | NJ - USDC for the District of New Jersey | 3:18-cv-16483 | MORELLI LAW FIRM, PLLC |
| GARCIA, VERONICA | NJ - USDC for the District of New Jersey | 3:18-cv-14042 | MORELLI LAW FIRM, PLLC |
| GARRETT, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-13762 | MORELLI LAW FIRM, PLLC |
| GENTILE, JOANNE | NJ - Superior Court - Atlantic County | ATL-L-2698-18 | MORELLI LAW FIRM, PLLC |
| GERBINO, MICHELE | NJ - Superior Court - Atlantic County | ATL-L-003341-20 | MORELLI LAW FIRM, PLLC |
| GEREZ, CARMEN | NJ - USDC for the District of New Jersey | 3:19-cv-07992 | MORELLI LAW FIRM, PLLC |
| GERMANO, TRAVEY | NJ - USDC for the District of New Jersey | 3:17-cv-13465 | MORELLI LAW FIRM, PLLC |
| GIRASUOLO, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-11888 | MORELLI LAW FIRM, PLLC |
| GIST-MCLAURIN, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-21149 | MORELLI LAW FIRM, PLLC |
| GONZALES, ANGIE | NJ - USDC for the District of New Jersey | 3:18-cv-12119 | MORELLI LAW FIRM, PLLC |
| GONZALES, JAMIE | NJ - USDC for the District of New Jersey | 3:18-cv-10708 | MORELLI LAW FIRM, PLLC |
| GOODMAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-00825 | MORELLI LAW FIRM, PLLC |
| GRACE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-11902 | MORELLI LAW FIRM, PLLC |
| GRAHAM, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-03908 | MORELLI LAW FIRM, PLLC |
| GRAHAM, GINA | NJ - USDC for the District of New Jersey | 3:18-cv-05544 | MORELLI LAW FIRM, PLLC |
| GRANT, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-11905 | MORELLI LAW FIRM, PLLC |
| GREELEY, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-16847 | MORELLI LAW FIRM, PLLC |
| GREEN, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-10882 | MORELLI LAW FIRM, PLLC |
| GREENE, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-18468 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GREHAN, LYNDA | NJ - USDC for the District of New Jersey | 3:20-cv-12436 | MORELLI LAW FIRM, PLLC |
| GUERRERO, KATHELINA | NJ - USDC for the District of New Jersey | 3:18-cv-15438 | MORELLI LAW FIRM, PLLC |
| GUIDI, MARILYNN | NJ - USDC for the District of New Jersey | 3:18-cv-14873 | MORELLI LAW FIRM, PLLC |
| GULICH, BROOK | NJ - USDC for the District of New Jersey | 3:17-cv-12801 | MORELLI LAW FIRM, PLLC |
| HAINEY, VICKIE | NJ - USDC for the District of New Jersey | 3:18-cv-01414 | MORELLI LAW FIRM, PLLC |
| HALL, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-04535 | MORELLI LAW FIRM, PLLC |
| HALL, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-00820 | MORELLI LAW FIRM, PLLC |
| HARTSHORNE, TERRI | NJ - USDC for the District of New Jersey | 3:20-cv-01796 | MORELLI LAW FIRM, PLLC |
| HASKELL, FLORENCE | NJ - USDC for the District of New Jersey | 3:18-cv-10362 | MORELLI LAW FIRM, PLLC |
| HAWK, CLAIRE | NJ - USDC for the District of New Jersey | 3:20-cv-06315 | MORELLI LAW FIRM, PLLC |
| HAYES-HOLLINGSWORTH, CHETIQUA | NJ - USDC for the District of New Jersey | 3:17-cv-11883 | MORELLI LAW FIRM, PLLC |
| HEDRICK, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-11890 | MORELLI LAW FIRM, PLLC |
| HENTHORNE, JARI | NJ - USDC for the District of New Jersey | 3:18-cv-12101 | MORELLI LAW FIRM, PLLC |
| HERBIN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-11897 | MORELLI LAW FIRM, PLLC |
| HIGGINS, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-01640 | MORELLI LAW FIRM, PLLC |
| HILL, KELLIE | NJ - USDC for the District of New Jersey | 3:17-cv-13466 | MORELLI LAW FIRM, PLLC |
| HILLIARD, JULIE | NJ - Superior Court - Atlantic County | ATL-L-000603-21 | MORELLI LAW FIRM, PLLC |
| HODGE, RAMONA | NJ - USDC for the District of New Jersey | 3:18-cv-15070 | MORELLI LAW FIRM, PLLC |
| HOEME, DANIELLE | NJ - USDC for the District of New Jersey | 3:18-cv-04100 | MORELLI LAW FIRM, PLLC |
| HORACE-THOMPSON, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-111-18 | MORELLI LAW FIRM, PLLC |
| HOUSE, JACQUELINE | NJ - USDC for the District of New Jersey | 3:18-cv-13402 | MORELLI LAW FIRM, PLLC |
| HOWERY, CATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-11885 | MORELLI LAW FIRM, PLLC |
| HUDGINS, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-03906 | MORELLI LAW FIRM, PLLC |
| HUDSON, CASSANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-00144 | MORELLI LAW FIRM, PLLC |
| HUDSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-11055 | MORELLI LAW FIRM, PLLC |
| HUDSON, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-04102 | MORELLI LAW FIRM, PLLC |
| HUETT, ODESSA | NJ - USDC for the District of New Jersey | 3:17-cv-11892 | MORELLI LAW FIRM, PLLC |
| HUNDLEY, SHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-11895 | MORELLI LAW FIRM, PLLC |
| HUTSON, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-12438 | MORELLI LAW FIRM, PLLC |
| IRBY, VEADA | NJ - USDC for the District of New Jersey | 3:18-cv-01639 | MORELLI LAW FIRM, PLLC |
| IRIZARRY, MARIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-08160 | MORELLI LAW FIRM, PLLC |
| IULIANO, DANIELA | NJ - USDC for the District of New Jersey | 3:17-cv-11893 | MORELLI LAW FIRM, PLLC |
| IZZO, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-11879 | MORELLI LAW FIRM, PLLC |
| JACKSON, DELORES | NJ - USDC for the District of New Jersey | 3:17-cv-11957 | MORELLI LAW FIRM, PLLC |
| JACKSON, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-08316 | MORELLI LAW FIRM, PLLC |
| JACKSON, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-02320 | MORELLI LAW FIRM, PLLC |
| JANIGA, MAUREEN | NJ - USDC for the District of New Jersey | 3:17-cv-11980 | MORELLI LAW FIRM, PLLC |
| JAVIS, CHARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-02387 | MORELLI LAW FIRM, PLLC |
| JEMISON, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:17-cv-11946 | MORELLI LAW FIRM, PLLC |
| JENSEN, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-02380 | MORELLI LAW FIRM, PLLC |
| JOHNSON, ALMA | NJ - USDC for the District of New Jersey | 3:20-cv-17619 | MORELLI LAW FIRM, PLLC |
| JOHNSON, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-12450 | MORELLI LAW FIRM, PLLC |
| JOINER, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-11954 | MORELLI LAW FIRM, PLLC |
| JONES, GROVERLYN | NJ - USDC for the District of New Jersey | 3:21-cv-12930 | MORELLI LAW FIRM, PLLC |
| JONES, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-11952 | MORELLI LAW FIRM, PLLC |
| JOSEY, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-03815 | MORELLI LAW FIRM, PLLC |
| JOWETT, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-07674 | MORELLI LAW FIRM, PLLC |
| KAMINSKI, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-155-18 | MORELLI LAW FIRM, PLLC |
| KEAWEAMAHI, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-08475 | MORELLI LAW FIRM, PLLC |
| KELLY, KATHLEEN | NJ - Superior Court - Atlantic County | ATL-L-000835-18 | MORELLI LAW FIRM, PLLC |
| KENNEMER, PATSY | NJ - USDC for the District of New Jersey | 3:19-cv-21269 | MORELLI LAW FIRM, PLLC |
| KEY, CECILIA | NJ - USDC for the District of New Jersey | 3:17-cv-11958 | MORELLI LAW FIRM, PLLC |
| KIELBASA, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-11942 | MORELLI LAW FIRM, PLLC |
| KING, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-11959 | MORELLI LAW FIRM, PLLC |
| KIRKLIN, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-09559 | MORELLI LAW FIRM, PLLC |
| KOEHLER, MAUREEN | NJ - Superior Court - Atlantic County | ATL-L-003339-20 | MORELLI LAW FIRM, PLLC |
| KOWALSKI, DOLORES | NJ - USDC for the District of New Jersey | 3:17-cv-11950 | MORELLI LAW FIRM, PLLC |
| KROEGER, TWILA | NJ - USDC for the District of New Jersey | 3:21-cv-02191 | MORELLI LAW FIRM, PLLC |
| KUPIS, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-01208 | MORELLI LAW FIRM, PLLC |
| LANE, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-16487 | MORELLI LAW FIRM, PLLC |
| LAUTERBACH, CATHERINE | NJ - Superior Court - Atlantic County | ATL-L-000975-18 | MORELLI LAW FIRM, PLLC |
| LECKY, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-003417-20 | MORELLI LAW FIRM, PLLC |
| LEE, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-11976 | MORELLI LAW FIRM, PLLC |
| LEVINS-COMER, AULANA | NJ - USDC for the District of New Jersey | 3:19-cv-09167 | MORELLI LAW FIRM, PLLC |
| LEWIS, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-09557 | MORELLI LAW FIRM, PLLC |
| LEWIS, GINA | NJ - USDC for the District of New Jersey | 3:17-cv-11947 | MORELLI LAW FIRM, PLLC |
| LIGNEY, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-09558 | MORELLI LAW FIRM, PLLC |
| LOGAN, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-08360 | MORELLI LAW FIRM, PLLC |
| LOSURE, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-12795 | MORELLI LAW FIRM, PLLC |
| LOWERY, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-13650 | MORELLI LAW FIRM, PLLC |
| LUCKETT, LORETTA | NJ - USDC for the District of New Jersey | 3:19-cv-19852 | MORELLI LAW FIRM, PLLC |
| LUERA, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-12396 | MORELLI LAW FIRM, PLLC |
| LUFT, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-04884 | MORELLI LAW FIRM, PLLC |
| LUGO, JULIENNE | NJ - USDC for the District of New Jersey | 3:17-cv-12396 | MORELLI LAW FIRM, PLLC |
| LUNA, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-11394 | MORELLI LAW FIRM, PLLC |
| LYLES, GERALDINE | NJ - USDC for the District of New Jersey | 3:18-cv-09556 | MORELLI LAW FIRM, PLLC |
| MACHIA, REGINA | NJ - USDC for the District of New Jersey | 3:18-cv-00360 | MORELLI LAW FIRM, PLLC |
| MANGES, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-11921 | MORELLI LAW FIRM, PLLC |
| MANTOVI, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-11392 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARCHESE, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-09678 | MORELLI LAW FIRM, PLLC |
| MARKS, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-12328 | MORELLI LAW FIRM, PLLC |
| MARTIN, CONSTANCE | NJ - Superior Court - Atlantic County | ATL-L-001141-20 | MORELLI LAW FIRM, PLLC |
| MARTIN, JOANNE | NJ - USDC for the District of New Jersey | 3:18-cv-17187 | MORELLI LAW FIRM, PLLC |
| MATTIE HOLLOWAY | NJ - USDC for the District of New Jersey | 3:21-cv-18116 | MORELLI LAW FIRM, PLLC |
| MCCANN, HILDRED | NJ - USDC for the District of New Jersey | 3:18-cv-17189 | MORELLI LAW FIRM, PLLC |
| MCCARTHY, ANNA | NJ - USDC for the District of New Jersey | 3:17-cv-11919 | MORELLI LAW FIRM, PLLC |
| MCCLINTON, MAMIE | NJ - USDC for the District of New Jersey | 3:17-cv-11911 | MORELLI LAW FIRM, PLLC |
| MCCUE, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-00361 | MORELLI LAW FIRM, PLLC |
| MCFATE, MADELINE | NJ - Superior Court - Atlantic County | ATL-L-002344-21 | MORELLI LAW FIRM, PLLC |
| MCGHEE, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-00369 | MORELLI LAW FIRM, PLLC |
| MCGHEE, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-17018 | MORELLI LAW FIRM, PLLC |
| MCGOWAN, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-00821 | MORELLI LAW FIRM, PLLC |
| MCINNIS, LESLIE | NJ - USDC for the District of New Jersey | 3:18-cv-08994 | MORELLI LAW FIRM, PLLC |
| MCMILLAN, CONSTANCE | NJ - USDC for the District of New Jersey | 3:17-cv-11909 | MORELLI LAW FIRM, PLLC |
| MCREYNOLDS, ELKE | NJ - USDC for the District of New Jersey | 3:20-cv-00824 | MORELLI LAW FIRM, PLLC |
| MENDOZA, ADELAIDA | NJ - USDC for the District of New Jersey | 3:18-cv-08992 | MORELLI LAW FIRM, PLLC |
| MEYER, MARIJO | NJ - USDC for the District of New Jersey | 3:19-cv-08951 | MORELLI LAW FIRM, PLLC |
| MEYER, PHYLLIS | NJ - USDC for the District of New Jersey | 3:17-cv-11908 | MORELLI LAW FIRM, PLLC |
| MILLISON, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-00363 | MORELLI LAW FIRM, PLLC |
| MONFET, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-12266 | MORELLI LAW FIRM, PLLC |
| MOORE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-12053 | MORELLI LAW FIRM, PLLC |
| MOREIRA, MARITZA | NJ - Superior Court - Atlantic County | ATL-L-002833-21 | MORELLI LAW FIRM, PLLC |
| MORGAN, ROSELEE | NJ - USDC for the District of New Jersey | 3:18-cv-13264 | MORELLI LAW FIRM, PLLC |
| MORRIS, TANYA | NJ - USDC for the District of New Jersey | 3:18-cv-08997 | MORELLI LAW FIRM, PLLC |
| MOSSA, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-00952 | MORELLI LAW FIRM, PLLC |
| MURRAY, EVA | NJ - USDC for the District of New Jersey | 3:18-cv-09640 | MORELLI LAW FIRM, PLLC |
| MUTTS, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-08996 | MORELLI LAW FIRM, PLLC |
| NASSOUR, DANA | NJ - USDC for the District of New Jersey | 3:18-cv-00951 | MORELLI LAW FIRM, PLLC |
| NEAL, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-17185 | MORELLI LAW FIRM, PLLC |
| NEICE, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-03398 | MORELLI LAW FIRM, PLLC |
| NELSON-EDWARDS, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-11906 | MORELLI LAW FIRM, PLLC |
| NESBITT, CORALITA | NJ - USDC for the District of New Jersey | 3:18-cv-12267 | MORELLI LAW FIRM, PLLC |
| NEWLIN, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-00954 | MORELLI LAW FIRM, PLLC |
| NEWMAN, IRINA | NJ - USDC for the District of New Jersey | 3:20-cv-01210 | MORELLI LAW FIRM, PLLC |
| NICHOLS, VERNA | NJ - USDC for the District of New Jersey | 3:18-cv-00956 | MORELLI LAW FIRM, PLLC |
| NOE, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-12265 | MORELLI LAW FIRM, PLLC |
| NOONAN, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-07634 | MORELLI LAW FIRM, PLLC |
| OBASI, NKEM | NJ - USDC for the District of New Jersey | 3:18-cv-10930 | MORELLI LAW FIRM, PLLC |
| ODONNELL, SALLY | NJ - USDC for the District of New Jersey | 3:17-cv-12897 | MORELLI LAW FIRM, PLLC |
| ONAN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-11372 | MORELLI LAW FIRM, PLLC |
| ORTA-VALDOVINOD, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-09637 | MORELLI LAW FIRM, PLLC |
| OTIS, DET | NJ - USDC for the District of New Jersey | 3:18-cv-14171 | MORELLI LAW FIRM, PLLC |
| OWENS, BERNIDA | NJ - Superior Court - Atlantic County | ATL-L-002453-18 | MORELLI LAW FIRM, PLLC |
| OWENS, CHARSSIE | NJ - USDC for the District of New Jersey | 3:19-cv-18809 | MORELLI LAW FIRM, PLLC |
| OWENS, PERMEISHA | NJ - USDC for the District of New Jersey | 3:17-cv-12070 | MORELLI LAW FIRM, PLLC |
| PACI, COLLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-17047 | MORELLI LAW FIRM, PLLC |
| PADIN, BETZALDA | NJ - USDC for the District of New Jersey | 3:19-cv-17331 | MORELLI LAW FIRM, PLLC |
| PALMER, NICOLE | NJ - USDC for the District of New Jersey | 3:17-cv-12042 | MORELLI LAW FIRM, PLLC |
| PALMER, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-16845 | MORELLI LAW FIRM, PLLC |
| PALUMBO, ROSEANN | NJ - Superior Court - Atlantic County | ATL-L-000197-19 | MORELLI LAW FIRM, PLLC |
| PARDO, KAMMIE | NJ - USDC for the District of New Jersey | 3:18-cv-03458 | MORELLI LAW FIRM, PLLC |
| PARKS, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-11774 | MORELLI LAW FIRM, PLLC |
| PAULSEN, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-12054 | MORELLI LAW FIRM, PLLC |
| PAVANO, KATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-08999 | MORELLI LAW FIRM, PLLC |
| PEARYER, SHEILA | NJ - Superior Court - Atlantic County | ATL-L-000091-19 | MORELLI LAW FIRM, PLLC |
| PENCE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-13273 | MORELLI LAW FIRM, PLLC |
| PENDER, JOAN | NJ - Superior Court - Atlantic County | ATL-L-000963-21 | MORELLI LAW FIRM, PLLC |
| PENNINGTON, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-13009 | MORELLI LAW FIRM, PLLC |
| PEREZ, MARGARITA | NJ - USDC for the District of New Jersey | 3:18-cv-10710 | MORELLI LAW FIRM, PLLC |
| PEREZ, RUBYANN | NJ - USDC for the District of New Jersey | 3:17-cv-12049 | MORELLI LAW FIRM, PLLC |
| PEREZ-VALDEZ, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-03457 | MORELLI LAW FIRM, PLLC |
| PHILLIPS, MAE | NJ - USDC for the District of New Jersey | 3:19-cv-17329 | MORELLI LAW FIRM, PLLC |
| PIASCIK, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-12056 | MORELLI LAW FIRM, PLLC |
| PIKE, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-12066 | MORELLI LAW FIRM, PLLC |
| PIRTLE, JANEEN | NJ - USDC for the District of New Jersey | 3:17-cv-12899 | MORELLI LAW FIRM, PLLC |
| PITTS, ROSIE | NJ - USDC for the District of New Jersey | 3:21-cv-16865 | MORELLI LAW FIRM, PLLC |
| POLAND, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-01565 | MORELLI LAW FIRM, PLLC |
| PONTARELLI, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-01554 | MORELLI LAW FIRM, PLLC |
| PORTER, ROSE | NJ - USDC for the District of New Jersey | 3:18-cv-01553 | MORELLI LAW FIRM, PLLC |
| PORTER, VANESSA | NJ - USDC for the District of New Jersey | 3:17-cv-12905 | MORELLI LAW FIRM, PLLC |
| POTEET, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-14782 | MORELLI LAW FIRM, PLLC |
| POWELL, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-01574 | MORELLI LAW FIRM, PLLC |
| POWERS, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-12997 | MORELLI LAW FIRM, PLLC |
| PROBERT, EILEEN | NJ - Superior Court - Atlantic County | ATL-L-002937-21 | MORELLI LAW FIRM, PLLC |
| PRYOR, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-13021 | MORELLI LAW FIRM, PLLC |
| PURVES, MARGE | NJ - USDC for the District of New Jersey | 3:18-cv-14168 | MORELLI LAW FIRM, PLLC |
| RADER, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-10409 | MORELLI LAW FIRM, PLLC |
| RAVELLETTE, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-13274 | MORELLI LAW FIRM, PLLC |
| REED, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-12262 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RESENDIS, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-03289 | MORELLI LAW FIRM, PLLC |
| RICHARDSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-12896 | MORELLI LAW FIRM, PLLC |
| RICHARDSON, ELEANOR | NJ - USDC for the District of New Jersey | 3:19-cv-12903 | MORELLI LAW FIRM, PLLC |
| RICHMOND, LATOSHA | NJ - USDC for the District of New Jersey | 3:17-cv-12037 | MORELLI LAW FIRM, PLLC |
| ROBBINS, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-05104 | MORELLI LAW FIRM, PLLC |
| ROBINSON, GLAYDS | NJ - USDC for the District of New Jersey | 3:17-cv-12702 | MORELLI LAW FIRM, PLLC |
| ROBINSON, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-01569 | MORELLI LAW FIRM, PLLC |
| RODRIGUEZ, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-01212 | MORELLI LAW FIRM, PLLC |
| ROEPENACK, DEWELLYN | NJ - USDC for the District of New Jersey | 3:18-cv-14169 | MORELLI LAW FIRM, PLLC |
| ROGERS, ANNIE | NJ - USDC for the District of New Jersey | 3:17-cv-13024 | MORELLI LAW FIRM, PLLC |
| ROMANCHOK, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-09624 | MORELLI LAW FIRM, PLLC |
| ROSE, ROSIE | NJ - USDC for the District of New Jersey | 3:18-cv-09634 | MORELLI LAW FIRM, PLLC |
| RUSH, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-14564 | MORELLI LAW FIRM, PLLC |
| RUSSELL, MELLONIE | NJ - USDC for the District of New Jersey | 3:17-cv-12047 | MORELLI LAW FIRM, PLLC |
| SADOWSKI, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-13013 | MORELLI LAW FIRM, PLLC |
| SALMON, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-15326 | MORELLI LAW FIRM, PLLC |
| SANDLIN, LORINE | NJ - USDC for the District of New Jersey | 3:18-cv-03823 | MORELLI LAW FIRM, PLLC |
| SCHAFFER, LYNDA | NJ - USDC for the District of New Jersey | 3:17-cv-12072 | MORELLI LAW FIRM, PLLC |
| SCHREIBER, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-05023 | MORELLI LAW FIRM, PLLC |
| SHAFFERY, MELISSA | NJ - Superior Court - Atlantic County | ATL-L-002626-18 | MORELLI LAW FIRM, PLLC |
| SHANNON, LOLA | NJ - USDC for the District of New Jersey | 3:19-cv-09220 | MORELLI LAW FIRM, PLLC |
| SHATTUCK, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-05017 | MORELLI LAW FIRM, PLLC |
| SHAW, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-05025 | MORELLI LAW FIRM, PLLC |
| SHEPARD, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-21154 | MORELLI LAW FIRM, PLLC |
| SHONING, JENNY | NJ - USDC for the District of New Jersey | 3:17-cv-12698 | MORELLI LAW FIRM, PLLC |
| SILLIN, HELEN | NJ - USDC for the District of New Jersey | 3:17-cv-13017 | MORELLI LAW FIRM, PLLC |
| SILVA, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-11602 | MORELLI LAW FIRM, PLLC |
| SIMMONS, BOBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-00194 | MORELLI LAW FIRM, PLLC |
| SIMMS, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-12076 | MORELLI LAW FIRM, PLLC |
| SINKEWITZ, MISTY | NJ - Superior Court - Atlantic County | ATL-L-001037-18 | MORELLI LAW FIRM, PLLC |
| SMITH, AMANDA | NJ - USDC for the District of New Jersey | 3:17-cv-03729 | MORELLI LAW FIRM, PLLC |
| SMITH, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-17160 | MORELLI LAW FIRM, PLLC |
| SMITH, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-12074 | MORELLI LAW FIRM, PLLC |
| SMITH, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-18847 | MORELLI LAW FIRM, PLLC |
| SMITH, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-13652 | MORELLI LAW FIRM, PLLC |
| SMITH, VALERIE | NJ - USDC for the District of New Jersey | 3:19-cv-13932 | MORELLI LAW FIRM, PLLC |
| SMOTHERS, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-05023 | MORELLI LAW FIRM, PLLC |
| SPITZ, SHEILA | NJ - USDC for the District of New Jersey | 3:17-cv-12794 | MORELLI LAW FIRM, PLLC |
| STAFFORD, LESLIE | NJ - USDC for the District of New Jersey | 3:18-cv-15328 | MORELLI LAW FIRM, PLLC |
| STALLARD, NANCEE | NJ - USDC for the District of New Jersey | 3:18-cv-17272 | MORELLI LAW FIRM, PLLC |
| STAMPS, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-00198 | MORELLI LAW FIRM, PLLC |
| STEVENS, KRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-18851 | MORELLI LAW FIRM, PLLC |
| STRONG, RENA | NJ - USDC for the District of New Jersey | 3:18-cv-13651 | MORELLI LAW FIRM, PLLC |
| SWAFFORD, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-01445 | MORELLI LAW FIRM, PLLC |
| SWOPE, DEBRA | NJ - Superior Court - Atlantic County | ATL-L-000219-21 | MORELLI LAW FIRM, PLLC |
| SYLVESTER, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-06797 | MORELLI LAW FIRM, PLLC |
| TEDDER, SARA | NJ - USDC for the District of New Jersey | 3:18-cv-11605 | MORELLI LAW FIRM, PLLC |
| TETREAULT, RUTH | NJ - USDC for the District of New Jersey | 3:18-cv-12261 | MORELLI LAW FIRM, PLLC |
| THOMAS, LUCINDA | NJ - USDC for the District of New Jersey | 3:18-cv-05025 | MORELLI LAW FIRM, PLLC |
| THOMPSON, BARBY | NJ - USDC for the District of New Jersey | 3:21-cv-00036 | MORELLI LAW FIRM, PLLC |
| THORNTON, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-12256 | MORELLI LAW FIRM, PLLC |
| TICHENOR, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-03292 | MORELLI LAW FIRM, PLLC |
| TIMMS, GINGER | NJ - USDC for the District of New Jersey | 3:18-cv-05019 | MORELLI LAW FIRM, PLLC |
| TOPPINS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-04349 | MORELLI LAW FIRM, PLLC |
| TRIBBLE, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-01310 | MORELLI LAW FIRM, PLLC |
| TSHAMALA, JEAN | NJ - USDC for the District of New Jersey | 3:18-cv-17572 | MORELLI LAW FIRM, PLLC |
| TUCK, SARETTA | NJ - USDC for the District of New Jersey | 3:20-cv-13821 | MORELLI LAW FIRM, PLLC |
| TUCKER, JUANITA | NJ - USDC for the District of New Jersey | 3:18-cv-05020 | MORELLI LAW FIRM, PLLC |
| TURNER, MARGARET | NJ - Superior Court - Atlantic County | ATL-L-000604-21 | MORELLI LAW FIRM, PLLC |
| TURNER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03397 | MORELLI LAW FIRM, PLLC |
| VARNER, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-12695 | MORELLI LAW FIRM, PLLC |
| VAZQUEZ, EVA | NJ - USDC for the District of New Jersey | 3:19-cv-18070 | MORELLI LAW FIRM, PLLC |
| VELA, BENITA | NJ - USDC for the District of New Jersey | 3:18-cv-16022 | MORELLI LAW FIRM, PLLC |
| VERSLUIS, CHARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-14335 | MORELLI LAW FIRM, PLLC |
| VESSELS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12412 | MORELLI LAW FIRM, PLLC |
| VIDRA, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-12625 | MORELLI LAW FIRM, PLLC |
| VITOLS, BRITT | NJ - USDC for the District of New Jersey | 3:17-cv-12354 | MORELLI LAW FIRM, PLLC |
| WAGGONER, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-02589 | MORELLI LAW FIRM, PLLC |
| WALAZEK, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-14334 | MORELLI LAW FIRM, PLLC |
| WALKER, TRACY | NJ - USDC for the District of New Jersey | 3:18-cv-17715 | MORELLI LAW FIRM, PLLC |
| WARDY, ANNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-13120 | MORELLI LAW FIRM, PLLC |
| WARNOCK, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-02435 | MORELLI LAW FIRM, PLLC |
| WARNOCK, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-02435 | MORELLI LAW FIRM, PLLC |
| WATERS, JOANNA | NJ - USDC for the District of New Jersey | 3:18-cv-11399 | MORELLI LAW FIRM, PLLC |
| WATSON, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-20549 | MORELLI LAW FIRM, PLLC |
| WEBB, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-01282 | MORELLI LAW FIRM, PLLC |
| WELLS, JAMIE | NJ - USDC for the District of New Jersey | 3:17-cv-13114 | MORELLI LAW FIRM, PLLC |
| WESLEY, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-12488 | MORELLI LAW FIRM, PLLC |
| WHISENHUNT, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-18071 | MORELLI LAW FIRM, PLLC |
| WHITE, BECKY | NJ - USDC for the District of New Jersey | 3:17-cv-13116 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHITE, JANIE | NJ - USDC for the District of New Jersey | 3:19-cv-14333 | MORELLI LAW FIRM, PLLC |
| WHITLEY, WILMA | NJ - USDC for the District of New Jersey | 3:17-cv-13117 | MORELLI LAW FIRM, PLLC |
| WHITMAN, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-02524 | MORELLI LAW FIRM, PLLC |
| WILLIAMS, ILONA | NJ - USDC for the District of New Jersey | 3:17-cv-13115 | MORELLI LAW FIRM, PLLC |
| WILLIAMS, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-05825 | MORELLI LAW FIRM, PLLC |
| WILLIAMS, LATONIA | NJ - USDC for the District of New Jersey | 3:18-cv-05376 | MORELLI LAW FIRM, PLLC |
| WILLIAMS-LOCKHART, DESIREE | NJ - USDC for the District of New Jersey | 3:18-cv-02616 | MORELLI LAW FIRM, PLLC |
| WILLIS, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-05716 | MORELLI LAW FIRM, PLLC |
| WINES, DORA | NJ - USDC for the District of New Jersey | 3:19-cv-14332 | MORELLI LAW FIRM, PLLC |
| WIREMAN, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-21156 | MORELLI LAW FIRM, PLLC |
| WITHERS, GAIL | NJ - USDC for the District of New Jersey | 3:20-cv-01458 | MORELLI LAW FIRM, PLLC |
| WOODS, ARIETA | NJ - USDC for the District of New Jersey | 3:17-cv-13118 | MORELLI LAW FIRM, PLLC |
| WRIGHT, CARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-04161 | MORELLI LAW FIRM, PLLC |
| WRIGHT, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-13119 | MORELLI LAW FIRM, PLLC |
| WRIGHT, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-18845 | MORELLI LAW FIRM, PLLC |
| YANKTON, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-18850 | MORELLI LAW FIRM, PLLC |
| YARMO, CAROLE | NJ - USDC for the District of New Jersey | 3:18-cv-09351 | MORELLI LAW FIRM, PLLC |
| YESUPRIYA, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-20551 | MORELLI LAW FIRM, PLLC |
| YOUNG-TUNE, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-12685 | MORELLI LAW FIRM, PLLC |
| ZAKS, NANCY | NJ - Superior Court - Atlantic County | ATL-L-001443-18 | MORELLI LAW FIRM, PLLC |
| ACANFRIO, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-16768 | MORGAN & MORGAN |
| ANDERSON, ADA | NJ - USDC for the District of New Jersey | 3:21-cv-10728 | MORGAN & MORGAN |
| BISHOP, PENNY | NJ - USDC for the District of New Jersey | 3:20-cv-08582 | MORGAN & MORGAN |
| BLAND, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-13109 | MORGAN & MORGAN |
| BONNETTE, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-07374 | MORGAN & MORGAN |
| BRACERO, MILAGROS | NJ - USDC for the District of New Jersey | 3:18-cv-03633 | MORGAN & MORGAN |
| BRYANT, VIACOUNTESS | NJ - USDC for the District of New Jersey | 3:18-cv-17017 | MORGAN & MORGAN |
| BURKE, CRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-12629 | MORGAN & MORGAN |
| CAIRNS, MELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-01978 | MORGAN & MORGAN |
| CAREW, TAMARA | NJ - USDC for the District of New Jersey | 3:21-cv-12327 | MORGAN & MORGAN |
| CARLETON, ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-20667 | MORGAN & MORGAN |
| COCHRAN, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-12467 | MORGAN & MORGAN |
| CORTRIGHT, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-10313 | MORGAN & MORGAN |
| COSTANZO, SARAH | NJ - USDC for the District of New Jersey | 3:18-cv-05244 | MORGAN & MORGAN |
| DALTON, LEE | NJ - USDC for the District of New Jersey | 3:19-cv-07910 | MORGAN & MORGAN |
| EDWARDS, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-14015 | MORGAN & MORGAN |
| EVANS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-03201 | MORGAN & MORGAN |
| FIELDS, DEBBIE | NJ - USDC for the District of New Jersey | 3:19-cv-16470 | MORGAN & MORGAN |
| FRANGOS, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-21305 | MORGAN & MORGAN |
| GARGES, JENNIE | NJ - USDC for the District of New Jersey | 3:18-cv-16850 | MORGAN & MORGAN |
| GOLDBERG, ELLEN | NJ - USDC for the District of New Jersey | 3:19-cv-20724 | MORGAN & MORGAN |
| HANLEY, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13540 | MORGAN & MORGAN |
| HANNA, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-13937 | MORGAN & MORGAN |
| HANSON, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-06085 | MORGAN & MORGAN |
| HART-HARRIS, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-15013 | MORGAN & MORGAN |
| HARTY, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-06327 | MORGAN & MORGAN |
| HEAD, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-00468 | MORGAN & MORGAN |
| HESTER, GERMAINE | NJ - USDC for the District of New Jersey | 3:18-cv-05365 | MORGAN & MORGAN |
| JOHNSTON, ADRIENNE | NJ - USDC for the District of New Jersey | 3:19-cv-15371 | MORGAN & MORGAN |
| KANE, ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-00446 | MORGAN & MORGAN |
| KHOURY, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-10701 | MORGAN & MORGAN |
| LAUB, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-11086 | MORGAN & MORGAN |
| LEVENBURG, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-12650 | MORGAN & MORGAN |
| LIPPOLT, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-16791 | MORGAN & MORGAN |
| MACKINNEY, HEIDI | NJ - USDC for the District of New Jersey | 3:18-cv-13976 | MORGAN & MORGAN |
| MADDUX, LORAIN | NJ - USDC for the District of New Jersey | 3:21-cv-15342 | MORGAN & MORGAN |
| MALAVES, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-06381 | MORGAN & MORGAN |
| MAXEY, TAMARA | NJ - USDC for the District of New Jersey | 3:18-cv-10157 | MORGAN & MORGAN |
| MCKENZIE, ABBY | NJ - USDC for the District of New Jersey | 3:21-cv-13394 | MORGAN & MORGAN |
| MERIWETHER, TONI | NJ - USDC for the District of New Jersey | 3:21-cv-18229 | MORGAN & MORGAN |
| MOLLER, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:19-cv-06109 | MORGAN & MORGAN |
| MORAN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-11675 | MORGAN & MORGAN |
| MORAST, FRANCES | NJ - USDC for the District of New Jersey | 3:18-cv-16854 | MORGAN & MORGAN |
| MULLER, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-04061 | MORGAN & MORGAN |
| RAULT, NICOLE | NJ - USDC for the District of New Jersey | 3:18-cv-08047 | MORGAN & MORGAN |
| REID, MILLICENT | NJ - USDC for the District of New Jersey | 3:19-cv-16863 | MORGAN & MORGAN |
| REINHART, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-16869 | MORGAN & MORGAN |
| SAXON, CINDY | NJ - USDC for the District of New Jersey | 3:18-cv-02969 | MORGAN & MORGAN |
| SEKMAN, KERRY | NJ - USDC for the District of New Jersey | 3:18-cv-16262 | MORGAN & MORGAN |
| SHOCKEY, FONDA | NJ - USDC for the District of New Jersey | 3:21-cv-12855 | MORGAN & MORGAN |
| SIMKOVIC, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-11573 | MORGAN & MORGAN |
| SINGH, SAVITRI | NJ - USDC for the District of New Jersey | 3:20-cv-05421 | MORGAN & MORGAN |
| SMITH, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-11531 | MORGAN & MORGAN |
| SMITH, SAMIERRAH | NJ - USDC for the District of New Jersey | 3:20-cv-01970 | MORGAN & MORGAN |
| STILLMAN, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-14004 | MORGAN & MORGAN |
| TRSTENSKY, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-14579 | MORGAN & MORGAN |
| TRULUCK, JAN | NJ - USDC for the District of New Jersey | 3:21-cv-11681 | MORGAN & MORGAN |
| UBALDINI, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-14323 | MORGAN & MORGAN |
| VITCH, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-12643 | MORGAN & MORGAN |
| WALLACE, ANA | NJ - USDC for the District of New Jersey | 3:19-cv-20676 | MORGAN & MORGAN |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WARREN, BERNICE | NJ - USDC for the District of New Jersey | 3:21-cv-18232 | MORGAN & MORGAN |
| WATTS, SHELIA DOYLE | NJ - USDC for the District of New Jersey | 3:18-cv-12627 | MORGAN & MORGAN |
| BARTH-ANDREWS, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-12307 | MORGAN & MORGAN, P.A. |
| GIDDENS, HARRIET | NJ - USDC for the District of New Jersey | 3:17-cv-12313 | MORGAN & MORGAN, P.A. |
| KLEIN, JILL | NJ - USDC for the District of New Jersey | 3:18-cv-00436 | MORGAN & MORGAN, P.A. |
| TRIMARCO, JENNIE | NJ - USDC for the District of New Jersey | 3:18-cv-02113 | MORGAN & MORGAN, P.A. |
| WELTER, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-08164 | MORGAN & MORGAN, P.A. |
| BRINKLEY, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-01004 | MORRELL LAW FIRM, PLLC |
| JONES, FELICIA | NJ - USDC for the District of New Jersey | 3:20-cv-16317 | MORRELL LAW FIRM, PLLC |
| RAMLOCHAN, CHANMATTIE | NJ - USDC for the District of New Jersey | 3:21-cv-00942 | MORRELL LAW FIRM, PLLC |
| ST. PIERRE, MARIELLE | NJ - USDC for the District of New Jersey | 3:20-cv-08662 | MORRELL LAW FIRM, PLLC |
| JOHNSON, CLEATHER | NJ - USDC for the District of New Jersey | 3:18-cv-11261 | MORRIS & PLAYER PLLC |
| ADAMS, JESSIE | NJ - USDC for the District of New Jersey | 3:18-cv-09818 | MORRIS BART & ASSOCIATES |
| ALFRED, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-01485 | MORRIS BART & ASSOCIATES |
| ALLEN, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-09947 | MORRIS BART & ASSOCIATES |
| ALLGOOD, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-15696 | MORRIS BART & ASSOCIATES |
| APREA, JEANNE | NJ - USDC for the District of New Jersey | 3:18-cv-13779 | MORRIS BART & ASSOCIATES |
| ARNOLD, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-14579 | MORRIS BART & ASSOCIATES |
| AUBERT, VERONICA | NJ - USDC for the District of New Jersey | 3:19-cv-06273 | MORRIS BART & ASSOCIATES |
| AUGUST, INGRID | NJ - USDC for the District of New Jersey | 3:18-cv-10010 | MORRIS BART & ASSOCIATES |
| BALTHAZAR, NORA | NJ - USDC for the District of New Jersey | 3:18-cv-11984 | MORRIS BART & ASSOCIATES |
| BARNES, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-11856 | MORRIS BART & ASSOCIATES |
| BARNES, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-08606 | MORRIS BART & ASSOCIATES |
| BARRIOS, CLARA | NJ - USDC for the District of New Jersey | 3:19-cv-18411 | MORRIS BART & ASSOCIATES |
| BELGARD, BILLIE | NJ - USDC for the District of New Jersey | 3:18-cv-11256 | MORRIS BART & ASSOCIATES |
| BERFECT-CULLER, NEOMI | NJ - USDC for the District of New Jersey | 3:18-cv-08640 | MORRIS BART & ASSOCIATES |
| BIER, BETTY | NJ - USDC for the District of New Jersey | 3:16-cv-08793 | MORRIS BART & ASSOCIATES |
| BLACK, LOUISE | NJ - USDC for the District of New Jersey | 3:18-cv-11434 | MORRIS BART & ASSOCIATES |
| BLANKENSHIP, PATSY | NJ - USDC for the District of New Jersey | 3:19-cv-13607 | MORRIS BART & ASSOCIATES |
| BORREL, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-09811 | MORRIS BART & ASSOCIATES |
| BOSWELL, VERLINDA | NJ - USDC for the District of New Jersey | 3:19-cv-00946 | MORRIS BART & ASSOCIATES |
| BRACKETT, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-13605 | MORRIS BART & ASSOCIATES |
| BROOKS, LATONYA | NJ - USDC for the District of New Jersey | 3:19-cv-07135 | MORRIS BART & ASSOCIATES |
| BROWN, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-13603 | MORRIS BART & ASSOCIATES |
| BROWN, YVONNE | NJ - USDC for the District of New Jersey | 3:18-cv-11991 | MORRIS BART & ASSOCIATES |
| BRUTTON, MARGIE | NJ - USDC for the District of New Jersey | 3:18-cv-14738 | MORRIS BART & ASSOCIATES |
| BUNYARD, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-00886 | MORRIS BART & ASSOCIATES |
| BURNETT, CORAL | NJ - USDC for the District of New Jersey | 3:18-cv-11921 | MORRIS BART & ASSOCIATES |
| BUSH, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-08660 | MORRIS BART & ASSOCIATES |
| BUSH, KIM | NJ - USDC for the District of New Jersey | 3:18-cv-08665 | MORRIS BART & ASSOCIATES |
| CAZALOT, VONCEIL | NJ - USDC for the District of New Jersey | 3:18-cv-09804 | MORRIS BART & ASSOCIATES |
| CHAISSON, GRACE | NJ - USDC for the District of New Jersey | 3:18-cv-09807 | MORRIS BART & ASSOCIATES |
| CHEDAKA, NIKITA | NJ - USDC for the District of New Jersey | 3:18-cv-08667 | MORRIS BART & ASSOCIATES |
| CLAUDY, NAOMI | NJ - USDC for the District of New Jersey | 3:19-cv-00924 | MORRIS BART & ASSOCIATES |
| COBB, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-08683 | MORRIS BART & ASSOCIATES |
| CONNER, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-07151 | MORRIS BART & ASSOCIATES |
| COOPER, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-08688 | MORRIS BART & ASSOCIATES |
| CUTRER, LORA | NJ - USDC for the District of New Jersey | 3:18-cv-11948 | MORRIS BART & ASSOCIATES |
| DANIELS, LISA | NJ - USDC for the District of New Jersey | 3:16-cv-08806 | MORRIS BART & ASSOCIATES |
| DAVID, GRACE | NJ - USDC for the District of New Jersey | 3:18-cv-09979 | MORRIS BART & ASSOCIATES |
| DELUCCA, RITA | NJ - USDC for the District of New Jersey | 3:18-cv-10694 | MORRIS BART & ASSOCIATES |
| DEPENZE, STEPHENY | NJ - USDC for the District of New Jersey | 3:19-cv-00942 | MORRIS BART & ASSOCIATES |
| DESALLE, ELISE | NJ - USDC for the District of New Jersey | 3:18-cv-12975 | MORRIS BART & ASSOCIATES |
| DIAMONDS, DENEE | NJ - USDC for the District of New Jersey | 3:17-cv-01503 | MORRIS BART & ASSOCIATES |
| DUFRENE, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-10996 | MORRIS BART & ASSOCIATES |
| DUKE, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-09828 | MORRIS BART & ASSOCIATES |
| ENGLE, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-01583 | MORRIS BART & ASSOCIATES |
| ESTES, TOYA | NJ - USDC for the District of New Jersey | 3:18-cv-14539 | MORRIS BART & ASSOCIATES |
| FILLERS, VALERIE | NJ - USDC for the District of New Jersey | 3:19-cv-13602 | MORRIS BART & ASSOCIATES |
| FINCH, ANNA | NJ - USDC for the District of New Jersey | 3:18-cv-10420 | MORRIS BART & ASSOCIATES |
| FLETCHER, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-09854 | MORRIS BART & ASSOCIATES |
| FLOW, ELVA | NJ - USDC for the District of New Jersey | 3:18-cv-11000 | MORRIS BART & ASSOCIATES |
| FONTENOT, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-08692 | MORRIS BART & ASSOCIATES |
| FORD-KNIGHT, JULIETTA | NJ - USDC for the District of New Jersey | 3:18-cv-09964 | MORRIS BART & ASSOCIATES |
| FRANCES-JONES, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-09812 | MORRIS BART & ASSOCIATES |
| FRUGE, ASHLEY | NJ - USDC for the District of New Jersey | 3:18-cv-11003 | MORRIS BART & ASSOCIATES |
| FULLER, DIANNA | NJ - USDC for the District of New Jersey | 3:18-cv-09868 | MORRIS BART & ASSOCIATES |
| GAFFORD, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-01504 | MORRIS BART & ASSOCIATES |
| GALLOT, CASSANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-00087 | MORRIS BART & ASSOCIATES |
| GARNETT, DORTHEY | NJ - USDC for the District of New Jersey | 3:18-cv-05290 | MORRIS BART & ASSOCIATES |
| GASTON, ORA | NJ - USDC for the District of New Jersey | 3:18-cv-09883 | MORRIS BART & ASSOCIATES |
| GLOVER, LESLIE | NJ - USDC for the District of New Jersey | 3:19-cv-06282 | MORRIS BART & ASSOCIATES |
| GOODSON, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-13606 | MORRIS BART & ASSOCIATES |
| GRAY, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-08752 | MORRIS BART & ASSOCIATES |
| GRAY, LEGGERD | NJ - USDC for the District of New Jersey | 3:16-cv-08966 | MORRIS BART & ASSOCIATES |
| GREEN, DARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-11209 | MORRIS BART & ASSOCIATES |
| GRIDER, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-11914 | MORRIS BART & ASSOCIATES |
| GUILLOT, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-08755 | MORRIS BART & ASSOCIATES |
| HAMMOND, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-14524 | MORRIS BART & ASSOCIATES |
| HARDY, SHAPHONIA | NJ - USDC for the District of New Jersey | 3:18-cv-08852 | MORRIS BART & ASSOCIATES |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARRIS, DEANNA | NJ - USDC for the District of New Jersey | 3:18-cv-08864 | MORRIS BART & ASSOCIATES |
| HARTWELL, ELLA | NJ - USDC for the District of New Jersey | 3:18-cv-11918 | MORRIS BART & ASSOCIATES |
| HAYWARD, EUNICE | NJ - USDC for the District of New Jersey | 3:17-cv-01487 | MORRIS BART & ASSOCIATES |
| HEBERT, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-09888 | MORRIS BART & ASSOCIATES |
| HERRINGTON, RAE | NJ - USDC for the District of New Jersey | 3:18-cv-14469 | MORRIS BART & ASSOCIATES |
| HEYWARD, EUNICE | NJ - USDC for the District of New Jersey | 3:18-cv-14538 | MORRIS BART & ASSOCIATES |
| HIDALGO, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-08921 | MORRIS BART & ASSOCIATES |
| HIGHTOWER, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-08963 | MORRIS BART & ASSOCIATES |
| HILL, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-00770 | MORRIS BART & ASSOCIATES |
| HILLARD, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-08970 | MORRIS BART & ASSOCIATES |
| HOLLMAN, ARZETTA | NJ - USDC for the District of New Jersey | 3:18-cv-15653 | MORRIS BART & ASSOCIATES |
| HOLLON, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-09889 | MORRIS BART & ASSOCIATES |
| HUDSPETH, LORRAINE | NJ - USDC for the District of New Jersey | 3:18-cv-10007 | MORRIS BART & ASSOCIATES |
| HUGHES, CLAUDIA | NJ - USDC for the District of New Jersey | 3:18-cv-09974 | MORRIS BART & ASSOCIATES |
| HUNTER, ROSE | NJ - USDC for the District of New Jersey | 3:18-cv-10415 | MORRIS BART & ASSOCIATES |
| JACKSON, JOEVA | NJ - USDC for the District of New Jersey | 3:18-cv-10991 | MORRIS BART & ASSOCIATES |
| JAMES, ELSIE | NJ - USDC for the District of New Jersey | 3:18-cv-14488 | MORRIS BART & ASSOCIATES |
| JAMES, WILHEMINA | NJ - USDC for the District of New Jersey | 3:18-cv-08990 | MORRIS BART & ASSOCIATES |
| JEFFERS, JULIA | NJ - USDC for the District of New Jersey | 3:18-cv-11906 | MORRIS BART & ASSOCIATES |
| JEFFERSON, JOANN | NJ - USDC for the District of New Jersey | 3:18-cv-09820 | MORRIS BART & ASSOCIATES |
| JOHNSON, ANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-11421 | MORRIS BART & ASSOCIATES |
| JOHNSON, BEATRICE | NJ - USDC for the District of New Jersey | 3:18-cv-13784 | MORRIS BART & ASSOCIATES |
| JOHNSON, LOUISE | NJ - USDC for the District of New Jersey | 3:19-cv-18946 | MORRIS BART & ASSOCIATES |
| JOHNSON, OTTIS | NJ - USDC for the District of New Jersey | 3:18-cv-14530 | MORRIS BART & ASSOCIATES |
| JOLLA, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:16-cv-08774 | MORRIS BART & ASSOCIATES |
| JONES, GAY | NJ - USDC for the District of New Jersey | 3:18-cv-11440 | MORRIS BART & ASSOCIATES |
| JONES, MABLE | NJ - USDC for the District of New Jersey | 3:18-cv-09188 | MORRIS BART & ASSOCIATES |
| KITCHENS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-01072 | MORRIS BART & ASSOCIATES |
| LADNER, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-11988 | MORRIS BART & ASSOCIATES |
| LADNIER, JILL | NJ - USDC for the District of New Jersey | 3:18-cv-14467 | MORRIS BART & ASSOCIATES |
| LAFLEUR, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-11250 | MORRIS BART & ASSOCIATES |
| LAFRANCE, JULIA | NJ - USDC for the District of New Jersey | 3:18-cv-11433 | MORRIS BART & ASSOCIATES |
| LANDRY, DELIA | NJ - USDC for the District of New Jersey | 3:18-cv-14543 | MORRIS BART & ASSOCIATES |
| LANGFORD, GERTRUDE | NJ - USDC for the District of New Jersey | 3:18-cv-10015 | MORRIS BART & ASSOCIATES |
| LATIN, LORETTA | NJ - USDC for the District of New Jersey | 3:18-cv-11001 | MORRIS BART & ASSOCIATES |
| LAURENT, RONNICA | NJ - USDC for the District of New Jersey | 3:18-cv-09221 | MORRIS BART & ASSOCIATES |
| LAWRENCE, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-05571 | MORRIS BART & ASSOCIATES |
| LEE, CALLISTA | NJ - USDC for the District of New Jersey | 3:16-cv-08805 | MORRIS BART & ASSOCIATES |
| LESHINE, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-13022 | MORRIS BART & ASSOCIATES |
| LESLIE, ETHER | NJ - USDC for the District of New Jersey | 3:19-cv-00954 | MORRIS BART & ASSOCIATES |
| LEWIS, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-09225 | MORRIS BART & ASSOCIATES |
| LEWIS, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-09260 | MORRIS BART & ASSOCIATES |
| LOUPE, ELSIE | NJ - USDC for the District of New Jersey | 3:18-cv-14546 | MORRIS BART & ASSOCIATES |
| LOWREY, BONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-10999 | MORRIS BART & ASSOCIATES |
| LUCAS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-09960 | MORRIS BART & ASSOCIATES |
| MABILE, KATHY | NJ - USDC for the District of New Jersey | 3:18-cv-09270 | MORRIS BART & ASSOCIATES |
| MACK, JACQUELINE | NJ - USDC for the District of New Jersey | 3:18-cv-14577 | MORRIS BART & ASSOCIATES |
| MACKEY-JONES, BERTHA | NJ - USDC for the District of New Jersey | 3:18-cv-09830 | MORRIS BART & ASSOCIATES |
| MADDOX, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-10728 | MORRIS BART & ASSOCIATES |
| MADISON, SHELIA | NJ - USDC for the District of New Jersey | 3:19-cv-00090 | MORRIS BART & ASSOCIATES |
| MAESTRI, BONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-15095 | MORRIS BART & ASSOCIATES |
| MAGEE, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-00943 | MORRIS BART & ASSOCIATES |
| MARIE, MERYL | NJ - USDC for the District of New Jersey | 3:18-cv-13771 | MORRIS BART & ASSOCIATES |
| MARTIN, ETHEL | NJ - USDC for the District of New Jersey | 3:18-cv-15096 | MORRIS BART & ASSOCIATES |
| MATHERNE, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-14495 | MORRIS BART & ASSOCIATES |
| MCDOWELL, MARGUERITE | NJ - USDC for the District of New Jersey | 3:18-cv-11907 | MORRIS BART & ASSOCIATES |
| MCGINNIS, PATTY | NJ - USDC for the District of New Jersey | 3:18-cv-15200 | MORRIS BART & ASSOCIATES |
| MCGRATH, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:18-cv-17053 | MORRIS BART & ASSOCIATES |
| MEANS, LANDRIA | NJ - USDC for the District of New Jersey | 3:18-cv-15586 | MORRIS BART & ASSOCIATES |
| MELANCON, KATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-09272 | MORRIS BART & ASSOCIATES |
| MEYER, ANDREA | NJ - USDC for the District of New Jersey | 3:16-cv-08964 | MORRIS BART & ASSOCIATES |
| MILEY, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-06852 | MORRIS BART & ASSOCIATES |
| MILLET, RUBY | NJ - USDC for the District of New Jersey | 3:18-cv-11438 | MORRIS BART & ASSOCIATES |
| MILSTEAD, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-09300 | MORRIS BART & ASSOCIATES |
| MINNIEFIELD, RUBY | NJ - USDC for the District of New Jersey | 3:18-cv-16160 | MORRIS BART & ASSOCIATES |
| MITCHELL, JEANETTE | NJ - USDC for the District of New Jersey | 3:19-cv-00947 | MORRIS BART & ASSOCIATES |
| MOORE, EPHYANIA | NJ - USDC for the District of New Jersey | 3:19-cv-00926 | MORRIS BART & ASSOCIATES |
| MORRIS, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-09236 | MORRIS BART & ASSOCIATES |
| MOSLEY, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-17098 | MORRIS BART & ASSOCIATES |
| NEWMAN, YNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-12675 | MORRIS BART & ASSOCIATES |
| NICHOLSON, HAZEL | NJ - USDC for the District of New Jersey | 3:18-cv-09824 | MORRIS BART & ASSOCIATES |
| NORTON, SARA | NJ - USDC for the District of New Jersey | 3:18-cv-09304 | MORRIS BART & ASSOCIATES |
| NUNN, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-09309 | MORRIS BART & ASSOCIATES |
| ORCINO, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-15098 | MORRIS BART & ASSOCIATES |
| PANICHELLA, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-12674 | MORRIS BART & ASSOCIATES |
| PATTON, WILLIE | NJ - USDC for the District of New Jersey | 3:18-cv-09421 | MORRIS BART & ASSOCIATES |
| PHILLIPPELLO, ELISE | NJ - USDC for the District of New Jersey | 3:18-cv-10548 | MORRIS BART & ASSOCIATES |
| PIAZZA, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-09423 | MORRIS BART & ASSOCIATES |
| PICOU, GLENDA | NJ - USDC for the District of New Jersey | 3:19-cv-00925 | MORRIS BART & ASSOCIATES |
| PITTS, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-11945 | MORRIS BART & ASSOCIATES |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PORTERA, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-09452 | MORRIS BART & ASSOCIATES |
| RADFORD, LELIA | NJ - USDC for the District of New Jersey | 3:18-cv-11247 | MORRIS BART & ASSOCIATES |
| RAINEY, MARILYN | NJ - USDC for the District of New Jersey | 3:18-cv-15588 | MORRIS BART & ASSOCIATES |
| RANATZA, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-09566 | MORRIS BART & ASSOCIATES |
| RICHARD, DALE | NJ - USDC for the District of New Jersey | 3:18-cv-10712 | MORRIS BART & ASSOCIATES |
| RICHARD, UNA | NJ - USDC for the District of New Jersey | 3:18-cv-09968 | MORRIS BART & ASSOCIATES |
| RICHARDSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-13794 | MORRIS BART & ASSOCIATES |
| ROBINS, NEDRA | NJ - USDC for the District of New Jersey | 3:19-cv-00768 | MORRIS BART & ASSOCIATES |
| ROMERO, CHASITY | NJ - USDC for the District of New Jersey | 3:18-cv-09686 | MORRIS BART & ASSOCIATES |
| ROY, FRANCES | NJ - USDC for the District of New Jersey | 3:18-cv-15650 | MORRIS BART & ASSOCIATES |
| SAMUEL, HILDA | NJ - USDC for the District of New Jersey | 3:18-cv-09697 | MORRIS BART & ASSOCIATES |
| SCHEFFER, TINA | NJ - USDC for the District of New Jersey | 3:18-cv-12676 | MORRIS BART & ASSOCIATES |
| SCOTT, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-09700 | MORRIS BART & ASSOCIATES |
| SCOTT, YVONNE | NJ - USDC for the District of New Jersey | 3:18-cv-09728 | MORRIS BART & ASSOCIATES |
| SCROGGINS, PATTY | NJ - USDC for the District of New Jersey | 3:18-cv-10939 | MORRIS BART & ASSOCIATES |
| SHEASBY, RUBY | NJ - USDC for the District of New Jersey | 3:18-cv-14470 | MORRIS BART & ASSOCIATES |
| SMITH-ERVING, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-10533 | MORRIS BART & ASSOCIATES |
| SONNIER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-15972 | MORRIS BART & ASSOCIATES |
| SPIKES-BICKHAM, KELA | NJ - USDC for the District of New Jersey | 3:19-cv-00951 | MORRIS BART & ASSOCIATES |
| STANLEY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-14528 | MORRIS BART & ASSOCIATES |
| STOCK, DORIS | NJ - USDC for the District of New Jersey | 3:18-cv-15097 | MORRIS BART & ASSOCIATES |
| STONE, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-12566 | MORRIS BART & ASSOCIATES |
| SULLIVAN, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-16103 | MORRIS BART & ASSOCIATES |
| SWETMAN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-09013 | MORRIS BART & ASSOCIATES |
| TAMOR, LENA | NJ - USDC for the District of New Jersey | 3:18-cv-12393 | MORRIS BART & ASSOCIATES |
| TATUM, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-14578 | MORRIS BART & ASSOCIATES |
| TAUZIER, LORETTA | NJ - USDC for the District of New Jersey | 3:18-cv-10987 | MORRIS BART & ASSOCIATES |
| TAYLOR, DALE | NJ - USDC for the District of New Jersey | 3:18-cv-10011 | MORRIS BART & ASSOCIATES |
| TAYLOR, IRENE | NJ - USDC for the District of New Jersey | 3:18-cv-09976 | MORRIS BART & ASSOCIATES |
| TETLOW, LAURIE | NJ - USDC for the District of New Jersey | 3:16-cv-07893 | MORRIS BART & ASSOCIATES |
| THOMPSON, AUDREY | NJ - USDC for the District of New Jersey | 3:18-cv-11019 | MORRIS BART & ASSOCIATES |
| THOMPSON, IRETTA | NJ - USDC for the District of New Jersey | 3:18-cv-11679 | MORRIS BART & ASSOCIATES |
| THROWER, PATSY | NJ - USDC for the District of New Jersey | 3:18-cv-09738 | MORRIS BART & ASSOCIATES |
| TOWNSEND, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-17097 | MORRIS BART & ASSOCIATES |
| TRUMPS, JOYCELYN | NJ - USDC for the District of New Jersey | 3:18-cv-13792 | MORRIS BART & ASSOCIATES |
| TURNER, CARMEL | NJ - USDC for the District of New Jersey | 3:18-cv-09741 | MORRIS BART & ASSOCIATES |
| VERGES, DELORES | NJ - USDC for the District of New Jersey | 3:18-cv-15978 | MORRIS BART & ASSOCIATES |
| VICTORIAN, LILLIAN | NJ - USDC for the District of New Jersey | 3:18-cv-09859 | MORRIS BART & ASSOCIATES |
| VITALE, CARRIE | NJ - USDC for the District of New Jersey | 3:18-cv-11021 | MORRIS BART & ASSOCIATES |
| WADE, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-09886 | MORRIS BART & ASSOCIATES |
| WADLEY, WILLIE | NJ - USDC for the District of New Jersey | 3:18-cv-10922 | MORRIS BART & ASSOCIATES |
| WALKER, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-15154 | MORRIS BART & ASSOCIATES |
| WALLACE, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-14536 | MORRIS BART & ASSOCIATES |
| WARD, EMMA | NJ - USDC for the District of New Jersey | 3:18-cv-10703 | MORRIS BART & ASSOCIATES |
| WASHINGTON, OLA | NJ - USDC for the District of New Jersey | 3:18-cv-15155 | MORRIS BART & ASSOCIATES |
| WEST, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-01486 | MORRIS BART & ASSOCIATES |
| WHITSON, SYLVIA | NJ - USDC for the District of New Jersey | 3:18-cv-11977 | MORRIS BART & ASSOCIATES |
| WILLIAMS, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-09955 | MORRIS BART & ASSOCIATES |
| WILLIAMS, WILLOR | NJ - USDC for the District of New Jersey | 3:18-cv-09762 | MORRIS BART & ASSOCIATES |
| WINTERS, YVONNE | NJ - USDC for the District of New Jersey | 3:18-cv-09763 | MORRIS BART & ASSOCIATES |
| ADAMS, CORDA | NJ - USDC for the District of New Jersey | 3:17-cv-10126 | MORRIS LAW FIRM |
| CARTOLANO, VICTORIA | CA - Superior Court - Los Angeles County | BC690885 | MORRIS LAW FIRM |
| COOK, SHARON | CA - Superior Court - Los Angeles County | BC690498 | MORRIS LAW FIRM |
| CROFT, GLENDA | NJ - USDC for the District of New Jersey | 3:17-cv-10642 | MORRIS LAW FIRM |
| DANIELS, DEANA | NJ - USDC for the District of New Jersey | 3:17-cv-10753 | MORRIS LAW FIRM |
| DAUGHERTY, DEANN | NJ - USDC for the District of New Jersey | 3:17-cv-10646 | MORRIS LAW FIRM |
| DICKENS, CYNTHIA | CA - Superior Court - Santa Clara County | 16-cv-297634 | MORRIS LAW FIRM |
| JENSEN, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-10316 | MORRIS LAW FIRM |
| JUSTICE, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-00333 | MORRIS LAW FIRM |
| KLEIN, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-12376 | MORRIS LAW FIRM |
| MCCLANAHAN, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-10124 | MORRIS LAW FIRM |
| MCCLANAHAN, REBECCA; SHEELEY, ALVINA | CA - Superior Court - Los Angeles County | BC630912 | MORRIS LAW FIRM |
| METZ, SUSAN | CA - Superior Court - Los Angeles County | BC689870 | MORRIS LAW FIRM |
| MILLER, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-10206 | MORRIS LAW FIRM |
| NOORDA, GABRIELA | CA - Superior Court - Los Angeles County | BC690361 | MORRIS LAW FIRM |
| RAM, JEANNE | NJ - USDC for the District of New Jersey | 3:17-cv-09829 | MORRIS LAW FIRM |
| SCHMITZ, MICHAELINE | NJ - USDC for the District of New Jersey | 3:17-cv-10633 | MORRIS LAW FIRM |
| STEPHANSEN, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-10136 | MORRIS LAW FIRM |
| STEVENS, MINERVA | NJ - USDC for the District of New Jersey | 3:18-cv-00844 | MORRIS LAW FIRM |
| WALLER, JANIE | NJ - USDC for the District of New Jersey | 3:18-cv-00465 | MORRIS LAW FIRM |
| WILDSTEIN, CLAIRE | CA - Superior Court - Los Angeles County | BC639264 | MORRIS LAW FIRM |
| WILLIAMS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-10742 | MORRIS LAW FIRM |
| WINTNER, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-02819 | MORRIS LAW FIRM |
| WISE, CLAUDETTE | NJ - USDC for the District of New Jersey | 3:17-cv-10192 | MORRIS LAW FIRM |
| GRIMES, CAMILLE | NJ - USDC for the District of New Jersey | 3:21-cv-01550 | MORRIS, CARY, ANDREWS, TALMADGE & |
| BELENO, BRENDA | NJ - Superior Court - Middlesex County | MID-L-004687-21 | MOTLEY RICE C/O DANIEL LAPINSKI |
| DOZIER, DONNA | NJ - Superior Court - Middlesex County | MID-L-005948-21 | MOTLEY RICE C/O DANIEL LAPINSKI |
| MITCHELL, REBECCA | NJ - Superior Court - Middlesex County | MID-L-007360-20 | MOTLEY RICE C/O DANIEL LAPINSKI |
| MOBERS, ELZA | NJ - Superior Court - Middlesex County | MID-L-005066-21 | MOTLEY RICE C/O DANIEL LAPINSKI |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANDERSON, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-01037 | MOTLEY RICE NEW JERSEY LLC |
| BUCKIE, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-12718 | MOTLEY RICE NEW JERSEY LLC |
| BUENTING, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-01024 | MOTLEY RICE NEW JERSEY LLC |
| CARRINO, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-001855-20 | MOTLEY RICE NEW JERSEY LLC |
| CARTHEN, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-00123 | MOTLEY RICE NEW JERSEY LLC |
| CHAPMAN, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-00120 | MOTLEY RICE NEW JERSEY LLC |
| CRAWFORD, SANDRA | NJ - Superior Court - Atlantic County | ATL-L-003103-20 | MOTLEY RICE NEW JERSEY LLC |
| DELAUNE, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-13186 | MOTLEY RICE NEW JERSEY LLC |
| DONAWAY, LUANN | NJ - Superior Court - Atlantic County | ATL-L-001616-21 | MOTLEY RICE NEW JERSEY LLC |
| DUNN, JOANNE | NJ - Superior Court - Atlantic County | ATL-L-002857-21 | MOTLEY RICE NEW JERSEY LLC |
| ELLISON, SHIRLEETA | NJ - Superior Court - Atlantic County | ATL-L-002107-20 | MOTLEY RICE NEW JERSEY LLC |
| EMMANUEL, SVETLANA | NJ - Superior Court - Atlantic County | ATL-L-001971-20 | MOTLEY RICE NEW JERSEY LLC |
| JAGGI, LAEL | NJ - USDC for the District of New Jersey | 3:20-cv-14121 | MOTLEY RICE NEW JERSEY LLC |
| KIRK, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-14696 | MOTLEY RICE NEW JERSEY LLC |
| MARTORELLI, CHERYL | NJ - Superior Court - Atlantic County | ATL-L-000326-21 | MOTLEY RICE NEW JERSEY LLC |
| MEHOCHKO, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-13057 | MOTLEY RICE NEW JERSEY LLC |
| NUNEZ, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-13324 | MOTLEY RICE NEW JERSEY LLC |
| OWENS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-14136 | MOTLEY RICE NEW JERSEY LLC |
| OYEBAMIJI, SHALONDA | NJ - USDC for the District of New Jersey | 3:20-cv-13199 | MOTLEY RICE NEW JERSEY LLC |
| RING, DEBBIE | NJ - Superior Court - Atlantic County | ATL-L-001974-20 | MOTLEY RICE NEW JERSEY LLC |
| ROFFMAN, LORRAINE | NJ - Superior Court - Atlantic County | ATL-L-001538-21 | MOTLEY RICE NEW JERSEY LLC |
| WELCH, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-15461 | MOTLEY RICE NEW JERSEY LLC |
| WILES, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-11896 | MOTLEY RICE NEW JERSEY LLC |
| ACKLEY, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-08115 | MOTLEY RICE, LLC |
| ADAMS, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-10753 | MOTLEY RICE, LLC |
| ADKINS, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-02159 | MOTLEY RICE, LLC |
| AGRESTA, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-11798 | MOTLEY RICE, LLC |
| AGUDELO, MARISOL | NJ - USDC for the District of New Jersey | 3:19-cv-18999 | MOTLEY RICE, LLC |
| ALBERTINE, ANNE | NJ - USDC for the District of New Jersey | 3:17-cv-02389 | MOTLEY RICE, LLC |
| ALBRIGHT, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-18254 | MOTLEY RICE, LLC |
| ALTMAN, FLORA | NJ - USDC for the District of New Jersey | 3:19-cv-18988 | MOTLEY RICE, LLC |
| ALVERSON, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-01299 | MOTLEY RICE, LLC |
| ALVILLAR, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-04339 | MOTLEY RICE, LLC |
| ANDERSEN, MARSHA | NJ - USDC for the District of New Jersey | 3:17-cv-08957 | MOTLEY RICE, LLC |
| ANDERSON, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-06168 | MOTLEY RICE, LLC |
| ANDRADE, VIVIAN | NJ - USDC for the District of New Jersey | 3:20-cv-07401 | MOTLEY RICE, LLC |
| ANDRUS, KATHERINE ANN | NJ - USDC for the District of New Jersey | 3:17-cv-11831 | MOTLEY RICE, LLC |
| ANGILLETTA, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-08853 | MOTLEY RICE, LLC |
| ANNALORO, LUCILLE | NJ - USDC for the District of New Jersey | 3:17-cv-11860 | MOTLEY RICE, LLC |
| APPLEN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-14140 | MOTLEY RICE, LLC |
| ARDEN, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-11351 | MOTLEY RICE, LLC |
| ARENZ, DANA | NJ - USDC for the District of New Jersey | 3:17-cv-06074 | MOTLEY RICE, LLC |
| ARGUETA, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-14733 | MOTLEY RICE, LLC |
| ARNESEN, ERNA | NJ - USDC for the District of New Jersey | 3:19-cv-16358 | MOTLEY RICE, LLC |
| ARNOLD, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-01870 | MOTLEY RICE, LLC |
| AUSTIN, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-14584 | MOTLEY RICE, LLC |
| AUSTIN, SHERONDA | NJ - USDC for the District of New Jersey | 3:17-cv-10615 | MOTLEY RICE, LLC |
| AVERY, MILDRED | NJ - USDC for the District of New Jersey | 3:21-cv-09963 | MOTLEY RICE, LLC |
| AXELOD, PENNY | NJ - USDC for the District of New Jersey | 3:17-cv-08959 | MOTLEY RICE, LLC |
| BARAFF, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-10619 | MOTLEY RICE, LLC |
| BARBER, SONIA | NJ - USDC for the District of New Jersey | 3:17-cv-08594 | MOTLEY RICE, LLC |
| BASS, TAMBERLYN | NJ - USDC for the District of New Jersey | 3:17-cv-12332 | MOTLEY RICE, LLC |
| BEAUCHAMP, DIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-01180 | MOTLEY RICE, LLC |
| BECKER, CARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-13395 | MOTLEY RICE, LLC |
| BECKER, MOLLY | NJ - USDC for the District of New Jersey | 3:17-cv-06494 | MOTLEY RICE, LLC |
| BEGAY, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-00530 | MOTLEY RICE, LLC |
| BENNETT, GRACE | NJ - USDC for the District of New Jersey | 3:17-cv-10618 | MOTLEY RICE, LLC |
| BENSON, ELIN | NJ - USDC for the District of New Jersey | 3:17-cv-03153 | MOTLEY RICE, LLC |
| BERKEY, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-17639 | MOTLEY RICE, LLC |
| BERNAL-GARCIA, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-16438 | MOTLEY RICE, LLC |
| BERNDT, ALICE | NJ - USDC for the District of New Jersey | 3:17-cv-10623 | MOTLEY RICE, LLC |
| BERUBE, CLAUDIA | NJ - USDC for the District of New Jersey | 3:18-cv-00004 | MOTLEY RICE, LLC |
| BEYS, THALIA | NJ - USDC for the District of New Jersey | 3:20-cv-01382 | MOTLEY RICE, LLC |
| BLACK, GENIE | NJ - USDC for the District of New Jersey | 3:17-cv-08962 | MOTLEY RICE, LLC |
| BLACK, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-08205 | MOTLEY RICE, LLC |
| BLANCHARD, DAWN | NJ - USDC for the District of New Jersey | 3:17-cv-10622 | MOTLEY RICE, LLC |
| BOND, MARION | NJ - USDC for the District of New Jersey | 3:18-cv-02160 | MOTLEY RICE, LLC |
| BONTA, MAUREEN | NJ - USDC for the District of New Jersey | 3:20-cv-00779 | MOTLEY RICE, LLC |
| BORIS, JUDI | NJ - USDC for the District of New Jersey | 3:20-cv-14606 | MOTLEY RICE, LLC |
| BOURQUE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-14654 | MOTLEY RICE, LLC |
| BRASELL, LILA | NJ - USDC for the District of New Jersey | 3:17-cv-08964 | MOTLEY RICE, LLC |
| BRODSKY, MAXINE | NJ - USDC for the District of New Jersey | 3:18-cv-15727 | MOTLEY RICE, LLC |
| BROWN, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-06529 | MOTLEY RICE, LLC |
| BROWN, HELENA | NJ - USDC for the District of New Jersey | 3:18-cv-02145 | MOTLEY RICE, LLC |
| BROWN, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-16837 | MOTLEY RICE, LLC |
| BRUESHABER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-08966 | MOTLEY RICE, LLC |
| BRYANT, MATTIA (MATTIE) | NJ - USDC for the District of New Jersey | 3:20-cv-03237 | MOTLEY RICE, LLC |
| BURGE, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-08967 | MOTLEY RICE, LLC |
| BURGESS, FRANCES | NJ - USDC for the District of New Jersey | 3:18-cv-01739 | MOTLEY RICE, LLC |
| BUZA, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-08969 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAHOON, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-18990 | MOTLEY RICE, LLC |
| CALASARA, ELMA | NJ - USDC for the District of New Jersey | 3:19-cv-16232 | MOTLEY RICE, LLC |
| CANNON, ELDORA | NJ - USDC for the District of New Jersey | 3:20-cv-03720 | MOTLEY RICE, LLC |
| CARTER, FLORA | NJ - USDC for the District of New Jersey | 3:17-cv-01850 | MOTLEY RICE, LLC |
| CARTER, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-09152 | MOTLEY RICE, LLC |
| CASTELLO, MAUREEN | NJ - USDC for the District of New Jersey | 3:20-cv-14168 | MOTLEY RICE, LLC |
| CAVICCHIO, JACQUELINE | NJ - USDC for the District of New Jersey | 3:18-cv-16165 | MOTLEY RICE, LLC |
| CELAURO, LUIGIA | NJ - USDC for the District of New Jersey | 3:20-cv-02299 | MOTLEY RICE, LLC |
| CHAKALOS, JANICE | NJ - USDC for the District of New Jersey | 3:14-cv-07079 | MOTLEY RICE, LLC |
| CHANTHAPANYA, DAVAHN | NJ - USDC for the District of New Jersey | 3:17-cv-05853 | MOTLEY RICE, LLC |
| CHAPPELL, REBBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-03936 | MOTLEY RICE, LLC |
| CHAVEZ, SONIA | NJ - USDC for the District of New Jersey | 3:20-cv-05773 | MOTLEY RICE, LLC |
| CHERRY, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-09862 | MOTLEY RICE, LLC |
| CLARK, ROBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-08971 | MOTLEY RICE, LLC |
| COBBS-GREEN, ANDREA | NJ - USDC for the District of New Jersey | 3:19-cv-20216 | MOTLEY RICE, LLC |
| COLE, MASHEILA | NJ - USDC for the District of New Jersey | 3:19-cv-19393 | MOTLEY RICE, LLC |
| COLLINS, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-12298 | MOTLEY RICE, LLC |
| COMBS, CINDY | NJ - USDC for the District of New Jersey | 3:18-cv-01595 | MOTLEY RICE, LLC |
| CORLEY, TERESAS | NJ - USDC for the District of New Jersey | 3:18-cv-01972 | MOTLEY RICE, LLC |
| COTE, TABATHA | NJ - USDC for the District of New Jersey | 3:18-cv-01982 | MOTLEY RICE, LLC |
| COX, ROBERTA | NJ - USDC for the District of New Jersey | 3:18-cv-15293 | MOTLEY RICE, LLC |
| CRAWFORD, BEVERLY | NJ - USDC for the District of New Jersey | 3:19-cv-20263 | MOTLEY RICE, LLC |
| CUKOVIC, ALEKSANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-03374 | MOTLEY RICE, LLC |
| CUNNINGHAM, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-03410 | MOTLEY RICE, LLC |
| CURRY, RANDI | NJ - USDC for the District of New Jersey | 3:19-cv-19321 | MOTLEY RICE, LLC |
| CZAPANSKY, BETTIE | NJ - USDC for the District of New Jersey | 3:21-cv-00086 | MOTLEY RICE, LLC |
| DAUGHTRY, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-15270 | MOTLEY RICE, LLC |
| DAVIDSON, ELAINE | NJ - USDC for the District of New Jersey | 3:20-cv-02322 | MOTLEY RICE, LLC |
| DAVIS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-04424 | MOTLEY RICE, LLC |
| DEFFLER, SARA | NJ - USDC for the District of New Jersey | 3:18-cv-01156 | MOTLEY RICE, LLC |
| DEROSE, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-07981 | MOTLEY RICE, LLC |
| DICARLO, RITA | NJ - USDC for the District of New Jersey | 3:17-cv-05855 | MOTLEY RICE, LLC |
| DILLARD, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-04400 | MOTLEY RICE, LLC |
| DIXON, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-02268 | MOTLEY RICE, LLC |
| DIXON, ZELINDA | NJ - USDC for the District of New Jersey | 3:18-cv-01105 | MOTLEY RICE, LLC |
| DORAN, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-03380 | MOTLEY RICE, LLC |
| DOUGHERTY, ROBERTA | NJ - USDC for the District of New Jersey | 3:19-cv-18587 | MOTLEY RICE, LLC |
| DOUGLAS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-19416 | MOTLEY RICE, LLC |
| DOUGLAS, MAUREEN | NJ - USDC for the District of New Jersey | 3:17-cv-12296 | MOTLEY RICE, LLC |
| DUCKSWORTH, SHERRON | NJ - USDC for the District of New Jersey | 3:18-cv-10757 | MOTLEY RICE, LLC |
| DUNBAR, PEGGY | NJ - USDC for the District of New Jersey | 3:17-cv-05710 | MOTLEY RICE, LLC |
| DURRANCE, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-16183 | MOTLEY RICE, LLC |
| DYE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-12226 | MOTLEY RICE, LLC |
| EASON, ONNETA | NJ - USDC for the District of New Jersey | 3:20-cv-03111 | MOTLEY RICE, LLC |
| EASTMAN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-13830 | MOTLEY RICE, LLC |
| ELDRIDGE, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-20127 | MOTLEY RICE, LLC |
| ELLIS, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-07400 | MOTLEY RICE, LLC |
| ENGEL, JAMIE | NJ - USDC for the District of New Jersey | 3:17-cv-02998 | MOTLEY RICE, LLC |
| ERICKSON, GERALYN | NJ - USDC for the District of New Jersey | 3:17-cv-09955 | MOTLEY RICE, LLC |
| ERSKINE, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-20145 | MOTLEY RICE, LLC |
| FARLEY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-20499 | MOTLEY RICE, LLC |
| FARMER, TIA | NJ - USDC for the District of New Jersey | 3:20-cv-06830 | MOTLEY RICE, LLC |
| FARR, HEIDI | NJ - USDC for the District of New Jersey | 3:19-cv-19255 | MOTLEY RICE, LLC |
| FEMMINELLA, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-05860 | MOTLEY RICE, LLC |
| FERNANDEZ, JACKELINE | NJ - USDC for the District of New Jersey | 3:18-cv-10755 | MOTLEY RICE, LLC |
| FERRELL, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-00992 | MOTLEY RICE, LLC |
| FIELDS, TRACEY | NJ - USDC for the District of New Jersey | 3:19-cv-18895 | MOTLEY RICE, LLC |
| FINN, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-00082 | MOTLEY RICE, LLC |
| FISHER, MITZIE | NJ - USDC for the District of New Jersey | 3:17-cv-12382 | MOTLEY RICE, LLC |
| FITZGERALD, RANAE | NJ - USDC for the District of New Jersey | 3:17-cv-08973 | MOTLEY RICE, LLC |
| FLASHMAN, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-02607 | MOTLEY RICE, LLC |
| FLOOD, ANITA | NJ - USDC for the District of New Jersey | 3:17-cv-04855 | MOTLEY RICE, LLC |
| FLORES, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-06295 | MOTLEY RICE, LLC |
| FOLDS, BEVERLY | NJ - USDC for the District of New Jersey | 3:18-cv-01993 | MOTLEY RICE, LLC |
| FRANKLIN, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-05861 | MOTLEY RICE, LLC |
| FREEMAN, DONNARAE | NJ - USDC for the District of New Jersey | 3:19-cv-16405 | MOTLEY RICE, LLC |
| FULLER, ROBIN | NJ - USDC for the District of New Jersey | 3:18-cv-02606 | MOTLEY RICE, LLC |
| GAGLIARDI, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08551 | MOTLEY RICE, LLC |
| GALLEGOS, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-19532 | MOTLEY RICE, LLC |
| GHAFARY, MARYAM | NJ - USDC for the District of New Jersey | 3:19-cv-17651 | MOTLEY RICE, LLC |
| GILES, VALERIE | NJ - USDC for the District of New Jersey | 3:18-cv-10327 | MOTLEY RICE, LLC |
| GLEISSNER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-01627 | MOTLEY RICE, LLC |
| GLOVER, MALINDA | NJ - USDC for the District of New Jersey | 3:18-cv-16866 | MOTLEY RICE, LLC |
| GOLOSEWSKI, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-02152 | MOTLEY RICE, LLC |
| GONZALEZ, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-01413 | MOTLEY RICE, LLC |
| GOODS, LOLITA | NJ - USDC for the District of New Jersey | 3:20-cv-01376 | MOTLEY RICE, LLC |
| GRADY, JACQUELYN | NJ - USDC for the District of New Jersey | 3:17-cv-03425 | MOTLEY RICE, LLC |
| GRAHAM, BILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-03465 | MOTLEY RICE, LLC |
| GRANA, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-11719 | MOTLEY RICE, LLC |
| GRAVES, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-12227 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GREEN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-03868 | MOTLEY RICE, LLC |
| GRIFFITH, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-03416 | MOTLEY RICE, LLC |
| GROFF, ELMAS | NJ - USDC for the District of New Jersey | 3:18-cv-02271 | MOTLEY RICE, LLC |
| GROOVER, PENNY | NJ - USDC for the District of New Jersey | 3:19-cv-20411 | MOTLEY RICE, LLC |
| GUIDRY, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-07260 | MOTLEY RICE, LLC |
| GUNTER, TANYA | NJ - USDC for the District of New Jersey | 3:19-cv-17649 | MOTLEY RICE, LLC |
| GUPTILL, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-05869 | MOTLEY RICE, LLC |
| HAINS, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-02127 | MOTLEY RICE, LLC |
| HALEY, BETHANY | NJ - USDC for the District of New Jersey | 3:21-cv-11196 | MOTLEY RICE, LLC |
| HAMBY, SHAWNA | NJ - USDC for the District of New Jersey | 3:20-cv-01375 | MOTLEY RICE, LLC |
| HANDER, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-11522 | MOTLEY RICE, LLC |
| HARDEE, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11824 | MOTLEY RICE, LLC |
| HARTMAN, MARCELLA | NJ - USDC for the District of New Jersey | 3:18-cv-01351 | MOTLEY RICE, LLC |
| HARVEY, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-00305 | MOTLEY RICE, LLC |
| HAYDEN, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-07932 | MOTLEY RICE, LLC |
| HENDON, ALICE | NJ - USDC for the District of New Jersey | 3:17-cv-11928 | MOTLEY RICE, LLC |
| HENSON, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-09131 | MOTLEY RICE, LLC |
| HERNANDEZ, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-02277 | MOTLEY RICE, LLC |
| HICKS, VICKIE | NJ - USDC for the District of New Jersey | 3:19-cv-20580 | MOTLEY RICE, LLC |
| HILL, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-04857 | MOTLEY RICE, LLC |
| HIRSCH, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-02298 | MOTLEY RICE, LLC |
| HOLLOWAY, TERRI | NJ - USDC for the District of New Jersey | 3:17-cv-07519 | MOTLEY RICE, LLC |
| HONG, SEUNG | NJ - USDC for the District of New Jersey | 3:17-cv-10627 | MOTLEY RICE, LLC |
| HUBBARD, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-08861 | MOTLEY RICE, LLC |
| HUNSAKER, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-12059 | MOTLEY RICE, LLC |
| ITALIANO, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-14490 | MOTLEY RICE, LLC |
| IVERS, EILEEN | NJ - USDC for the District of New Jersey | 3:21-cv-08555 | MOTLEY RICE, LLC |
| JACKSON, BETTIE | NJ - USDC for the District of New Jersey | 3:19-cv-20506 | MOTLEY RICE, LLC |
| JACKSON, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-09265 | MOTLEY RICE, LLC |
| JACKSON, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-11832 | MOTLEY RICE, LLC |
| JACKSON, TAMEKA | NJ - USDC for the District of New Jersey | 3:20-cv-06826 | MOTLEY RICE, LLC |
| JACOBSON, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-00082 | MOTLEY RICE, LLC |
| JEFFERS, ANTONIA | NJ - USDC for the District of New Jersey | 3:20-cv-05226 | MOTLEY RICE, LLC |
| JENNETTE, CARMEN | NJ - USDC for the District of New Jersey | 3:17-cv-12051 | MOTLEY RICE, LLC |
| JOHNSON, MELISSA | NJ - USDC for the District of New Jersey | 3:18-cv-09900 | MOTLEY RICE, LLC |
| JUNES, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-14064 | MOTLEY RICE, LLC |
| KACHELHOFFER, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-06484 | MOTLEY RICE, LLC |
| KAUFMAN, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-02864 | MOTLEY RICE, LLC |
| KELLEY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-02302 | MOTLEY RICE, LLC |
| KELLY, MARY ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-06591 | MOTLEY RICE, LLC |
| KINDLEY, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-05871 | MOTLEY RICE, LLC |
| KIRBY, LAUREN | NJ - USDC for the District of New Jersey | 3:19-cv-04775 | MOTLEY RICE, LLC |
| KIRKWOOD, LESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-14734 | MOTLEY RICE, LLC |
| KLEIN, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-08977 | MOTLEY RICE, LLC |
| KLUG, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-11201 | MOTLEY RICE, LLC |
| KOONS, JACKLYN | NJ - USDC for the District of New Jersey | 3:20-cv-06386 | MOTLEY RICE, LLC |
| KUDEK, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-06788 | MOTLEY RICE, LLC |
| KUROWSKI, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-09934 | MOTLEY RICE, LLC |
| LAND, BARABA | NJ - USDC for the District of New Jersey | 3:18-cv-02184 | MOTLEY RICE, LLC |
| LANDRETH, BOBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-11788 | MOTLEY RICE, LLC |
| LANEAR, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-11348 | MOTLEY RICE, LLC |
| LARGE, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-00071 | MOTLEY RICE, LLC |
| LARSEN, RANDI | NJ - USDC for the District of New Jersey | 3:17-cv-06206 | MOTLEY RICE, LLC |
| LASTER, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-12724 | MOTLEY RICE, LLC |
| LEE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-09996 | MOTLEY RICE, LLC |
| LEPPIG, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-02516 | MOTLEY RICE, LLC |
| LEWANDOWSKI, LOUISE | NJ - USDC for the District of New Jersey | 3:19-cv-18342 | MOTLEY RICE, LLC |
| LICON, DORA | NJ - USDC for the District of New Jersey | 3:18-cv-02263 | MOTLEY RICE, LLC |
| LINDGREN, KELLY | NJ - USDC for the District of New Jersey | 3:18-cv-01170 | MOTLEY RICE, LLC |
| LOGOZZO, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-01873 | MOTLEY RICE, LLC |
| LONG, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-13783 | MOTLEY RICE, LLC |
| LOPEZ, MARGEAUX | NJ - USDC for the District of New Jersey | 3:18-cv-03386 | MOTLEY RICE, LLC |
| LUNA, JESSICA | NJ - USDC for the District of New Jersey | 3:17-cv-12324 | MOTLEY RICE, LLC |
| LUND, JANE | NJ - USDC for the District of New Jersey | 3:18-cv-00950 | MOTLEY RICE, LLC |
| MAGID, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-14351 | MOTLEY RICE, LLC |
| MARINACCIO, BONITA | NJ - USDC for the District of New Jersey | 3:17-cv-05873 | MOTLEY RICE, LLC |
| MARTIN, DIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-05561 | MOTLEY RICE, LLC |
| MARTIN, MARJORY | NJ - USDC for the District of New Jersey | 3:17-cv-08177 | MOTLEY RICE, LLC |
| MARTINEZ, LINDALEE | NJ - USDC for the District of New Jersey | 3:21-cv-09997 | MOTLEY RICE, LLC |
| MARZKA, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13985 | MOTLEY RICE, LLC |
| MASTRIPPOLITO, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-02013 | MOTLEY RICE, LLC |
| MATTHEY, PATRICIA | FL - Circuit Court - Sarasota County | 2018CA004809 | MOTLEY RICE, LLC |
| MATTHEY, PATRICIA | FL - Circuit Court - Sarasota County | 2018CA004809 | MOTLEY RICE, LLC |
| MAXSON, JILL | NJ - USDC for the District of New Jersey | 3:19-cv-04777 | MOTLEY RICE, LLC |
| MCCANN, BRITTANY | NJ - USDC for the District of New Jersey | 3:20-cv-09398 | MOTLEY RICE, LLC |
| MCCOY, TRACY | NJ - USDC for the District of New Jersey | 3:19-cv-19614 | MOTLEY RICE, LLC |
| MCENDREE, CONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-19616 | MOTLEY RICE, LLC |
| MCKNIGHT, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-02399 | MOTLEY RICE, LLC |
| MCLAUGHLIN, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-07706 | MOTLEY RICE, LLC |
| MCLAURIN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-02266 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCNAMARA, BONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-10625 | MOTLEY RICE, LLC |
| MCWATTY, LORNA | NJ - USDC for the District of New Jersey | 3:17-cv-05906 | MOTLEY RICE, LLC |
| MENDEZ, NILDA | NJ - USDC for the District of New Jersey | 3:18-cv-02161 | MOTLEY RICE, LLC |
| MENDICINO, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-06025 | MOTLEY RICE, LLC |
| MEYERS, DESIREE | NJ - USDC for the District of New Jersey | 3:21-cv-08520 | MOTLEY RICE, LLC |
| MIGHELLS, CHARMAINE | NJ - USDC for the District of New Jersey | 3:17-cv-11779 | MOTLEY RICE, LLC |
| MIKULA, WENDY | NJ - USDC for the District of New Jersey | 3:20-cv-02500 | MOTLEY RICE, LLC |
| MILWOOD, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-04819 | MOTLEY RICE, LLC |
| MISURA, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-07612 | MOTLEY RICE, LLC |
| MOELLENDORF, MARALEE | NJ - USDC for the District of New Jersey | 3:20-cv-14160 | MOTLEY RICE, LLC |
| MOLLERE, BEATRIZ | NJ - USDC for the District of New Jersey | 3:18-cv-02285 | MOTLEY RICE, LLC |
| MOLLOY, VICKI | NJ - USDC for the District of New Jersey | 3:17-cv-08514 | MOTLEY RICE, LLC |
| MOODY, ANN | NJ - USDC for the District of New Jersey | 3:18-cv-02605 | MOTLEY RICE, LLC |
| MOORE, PHYLLIS | NJ - USDC for the District of New Jersey | 3:18-cv-01655 | MOTLEY RICE, LLC |
| MOORE, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-09133 | MOTLEY RICE, LLC |
| MORGAN, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-05680 | MOTLEY RICE, LLC |
| MURPHY, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-11785 | MOTLEY RICE, LLC |
| MYERS, PHYLLIS | NJ - USDC for the District of New Jersey | 3:17-cv-06786 | MOTLEY RICE, LLC |
| NIELSON, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11783 | MOTLEY RICE, LLC |
| NOLAN, VERONICA | NJ - USDC for the District of New Jersey | 3:19-cv-15350 | MOTLEY RICE, LLC |
| NOULLET, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-02150 | MOTLEY RICE, LLC |
| OGLETREE, RITA | NJ - USDC for the District of New Jersey | 3:17-cv-05874 | MOTLEY RICE, LLC |
| ONEAL, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-02258 | MOTLEY RICE, LLC |
| ONEILL, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-05714 | MOTLEY RICE, LLC |
| ORTIZ, GLADYS | NJ - USDC for the District of New Jersey | 3:18-cv-17636 | MOTLEY RICE, LLC |
| ORTIZ, SHERLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-13179 | MOTLEY RICE, LLC |
| OVIEDO, MARIA | CA - Superior Court - Los Angeles County | CVPO1871861 | MOTLEY RICE, LLC |
| PAGE, TINA | NJ - USDC for the District of New Jersey | 3:19-cv-20482 | MOTLEY RICE, LLC |
| PARK, ROSA | NJ - USDC for the District of New Jersey | 3:18-cv-01808 | MOTLEY RICE, LLC |
| PARSONS, DORIS | NJ - USDC for the District of New Jersey | 3:18-cv-10190 | MOTLEY RICE, LLC |
| PATRICK, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-19376 | MOTLEY RICE, LLC |
| PATTON, PENNY | NJ - USDC for the District of New Jersey | 3:18-cv-01163 | MOTLEY RICE, LLC |
| PERKS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11755 | MOTLEY RICE, LLC |
| PESICEK, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09910 | MOTLEY RICE, LLC |
| PETERSEN, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-00892 | MOTLEY RICE, LLC |
| PETERSON, MARILEE | NJ - USDC for the District of New Jersey | 3:18-cv-09028 | MOTLEY RICE, LLC |
| PIZINGER, CARYL | NJ - USDC for the District of New Jersey | 3:20-cv-09547 | MOTLEY RICE, LLC |
| PROVITT, TIFFANY | NJ - USDC for the District of New Jersey | 3:17-cv-08980 | MOTLEY RICE, LLC |
| PULIDO, BERTHA | NJ - USDC for the District of New Jersey | 3:20-cv-02560 | MOTLEY RICE, LLC |
| QUILES, NINA | NJ - USDC for the District of New Jersey | 3:18-cv-01108 | MOTLEY RICE, LLC |
| RALEY, JOHNNYE | NJ - USDC for the District of New Jersey | 3:18-cv-17488 | MOTLEY RICE, LLC |
| RASHBA, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-04282 | MOTLEY RICE, LLC |
| RENN, JERRY | NJ - USDC for the District of New Jersey | 3:17-cv-02856 | MOTLEY RICE, LLC |
| RICE, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-01849 | MOTLEY RICE, LLC |
| RICE, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-16446 | MOTLEY RICE, LLC |
| ROBERTS, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-03950 | MOTLEY RICE, LLC |
| RODRIGUEZ-GARCIA, LAYNYS | NJ - USDC for the District of New Jersey | 3:20-cv-02300 | MOTLEY RICE, LLC |
| ROGERS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-06675 | MOTLEY RICE, LLC |
| ROSPOND, GABRIELA | NJ - USDC for the District of New Jersey | 3:18-cv-02600 | MOTLEY RICE, LLC |
| ROSS, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-08236 | MOTLEY RICE, LLC |
| ROWLAND, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-05852 | MOTLEY RICE, LLC |
| RUSSELL, KATHRYN | NJ - USDC for the District of New Jersey | 3:18-cv-00979 | MOTLEY RICE, LLC |
| RUSSO, SHAWNA | NJ - USDC for the District of New Jersey | 3:20-cv-06797 | MOTLEY RICE, LLC |
| SAMUELS, DEBORA | NJ - USDC for the District of New Jersey | 3:20-cv-01378 | MOTLEY RICE, LLC |
| SANTIAGO, MAYRA | NJ - USDC for the District of New Jersey | 3:21-cv-10135 | MOTLEY RICE, LLC |
| SAUCER, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-02002 | MOTLEY RICE, LLC |
| SAVAGE, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-12595 | MOTLEY RICE, LLC |
| SAWYERS, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-00378 | MOTLEY RICE, LLC |
| SCAFURI, LORETTA | NJ - USDC for the District of New Jersey | 3:18-cv-12240 | MOTLEY RICE, LLC |
| SCHAPIRO, LIQUN | NJ - USDC for the District of New Jersey | 3:17-cv-12726 | MOTLEY RICE, LLC |
| SCHIEFER, PAULINE | NJ - USDC for the District of New Jersey | 3:18-cv-10175 | MOTLEY RICE, LLC |
| SCHNECK, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-02609 | MOTLEY RICE, LLC |
| SEMITKA, NINA | NJ - USDC for the District of New Jersey | 3:17-cv-08984 | MOTLEY RICE, LLC |
| SEMMER, KATRINA | NJ - USDC for the District of New Jersey | 3:19-cv-11762 | MOTLEY RICE, LLC |
| SESKIN, MARILYN | FL - Circuit Court - Miami Dade County | 19-17627CA01 | MOTLEY RICE, LLC |
| SESKIN, MARILYN | FL - Circuit Court - Miami Dade County | 19-17627CA01 | MOTLEY RICE, LLC |
| SHIVELY, HOLLY | NJ - USDC for the District of New Jersey | 3:20-cv-12326 | MOTLEY RICE, LLC |
| SHUMAN, TRACEY | NJ - USDC for the District of New Jersey | 3:20-cv-02270 | MOTLEY RICE, LLC |
| SIEMEN, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-09603 | MOTLEY RICE, LLC |
| SILVERMAN, WENDY | NJ - USDC for the District of New Jersey | 3:18-cv-12251 | MOTLEY RICE, LLC |
| SIMMONS, WYNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-08901 | MOTLEY RICE, LLC |
| SIMON, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-02727 | MOTLEY RICE, LLC |
| SIMON, HEIDI | NJ - USDC for the District of New Jersey | 3:17-cv-12228 | MOTLEY RICE, LLC |
| SIMPKINS, SUZANNE | NJ - USDC for the District of New Jersey | 3:19-cv-20548 | MOTLEY RICE, LLC |
| SIZEMORE, MARCELLA | NJ - USDC for the District of New Jersey | 3:20-cv-06287 | MOTLEY RICE, LLC |
| SLAVIN, ELYSE | NJ - USDC for the District of New Jersey | 3:20-cv-14228 | MOTLEY RICE, LLC |
| SMITH, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-14066 | MOTLEY RICE, LLC |
| SMITH, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-01298 | MOTLEY RICE, LLC |
| SMITH, JACQUALYN JOHNSON | NJ - USDC for the District of New Jersey | 3:20-cv-05621 | MOTLEY RICE, LLC |
| SMITH, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-00104 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SNIDER, TONIA | NJ - USDC for the District of New Jersey | 3:18-cv-02149 | MOTLEY RICE, LLC |
| SOMMER-KRESSE, SUE | NJ - USDC for the District of New Jersey | 3:18-cv-02603 | MOTLEY RICE, LLC |
| SOSA, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-00521 | MOTLEY RICE, LLC |
| SOTELLO, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-04340 | MOTLEY RICE, LLC |
| STACKMAN, GAIL | NJ - USDC for the District of New Jersey | 3:20-cv-05709 | MOTLEY RICE, LLC |
| STARR, VICKIE | NJ - USDC for the District of New Jersey | 3:20-cv-06500 | MOTLEY RICE, LLC |
| STEVENSON, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-21679 | MOTLEY RICE, LLC |
| STEWARD, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-02274 | MOTLEY RICE, LLC |
| STIDHAM, BOBBI | NJ - USDC for the District of New Jersey | 3:21-cv-11246 | MOTLEY RICE, LLC |
| STRONG, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-08991 | MOTLEY RICE, LLC |
| SUMMERSET, PRISCILLA | NJ - USDC for the District of New Jersey | 3:19-cv-18659 | MOTLEY RICE, LLC |
| TERREBONNE, JOYCELYN | NJ - USDC for the District of New Jersey | 3:19-cv-19262 | MOTLEY RICE, LLC |
| THERIOT, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-01862 | MOTLEY RICE, LLC |
| THOMAS, TANYA | NJ - USDC for the District of New Jersey | 3:20-cv-06766 | MOTLEY RICE, LLC |
| THOMPSON, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-13840 | MOTLEY RICE, LLC |
| THORN, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-00318 | MOTLEY RICE, LLC |
| THURMOND, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-01935 | MOTLEY RICE, LLC |
| TODD, FRANCES | NJ - USDC for the District of New Jersey | 3:19-cv-21461 | MOTLEY RICE, LLC |
| TOLBERT, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-01401 | MOTLEY RICE, LLC |
| TOMESCH, EDWINA | NJ - USDC for the District of New Jersey | 3:19-cv-22235 | MOTLEY RICE, LLC |
| TONEY, HELENE | NJ - USDC for the District of New Jersey | 3:19-cv-16357 | MOTLEY RICE, LLC |
| TRACY, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-07705 | MOTLEY RICE, LLC |
| TULEO, GERALDINE | NJ - USDC for the District of New Jersey | 3:18-cv-01304 | MOTLEY RICE, LLC |
| ULMER, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-10756 | MOTLEY RICE, LLC |
| UNDERWOOD, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-00096 | MOTLEY RICE, LLC |
| UPSHUR, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-02119 | MOTLEY RICE, LLC |
| VANNA, DAWN | NJ - USDC for the District of New Jersey | 3:17-cv-08993 | MOTLEY RICE, LLC |
| VANTELL, ALBERTA | NJ - USDC for the District of New Jersey | 3:19-cv-21078 | MOTLEY RICE, LLC |
| VIENT, JACKY | NJ - USDC for the District of New Jersey | 3:17-cv-05847 | MOTLEY RICE, LLC |
| VORELL, LOUISE | NJ - USDC for the District of New Jersey | 3:20-cv-03060 | MOTLEY RICE, LLC |
| WALLACE, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-01391 | MOTLEY RICE, LLC |
| WALTERS, SHELLI | NJ - USDC for the District of New Jersey | 3:18-cv-17651 | MOTLEY RICE, LLC |
| WALTON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-00707 | MOTLEY RICE, LLC |
| WATERS, CORIENA | NJ - USDC for the District of New Jersey | 3:17-cv-12297 | MOTLEY RICE, LLC |
| WATTERS, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-14166 | MOTLEY RICE, LLC |
| WHITE, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-08994 | MOTLEY RICE, LLC |
| WHOBREY, SARAH | NJ - USDC for the District of New Jersey | 3:17-cv-08996 | MOTLEY RICE, LLC |
| WILLIAMS, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-08406 | MOTLEY RICE, LLC |
| WILLIAMS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-06603 | MOTLEY RICE, LLC |
| WILLIAMS, NADINE | NJ - USDC for the District of New Jersey | 3:18-cv-00995 | MOTLEY RICE, LLC |
| WILLIAMS, PERRY | NJ - USDC for the District of New Jersey | 3:18-cv-00984 | MOTLEY RICE, LLC |
| WILLIAMS, SAMMI | NJ - USDC for the District of New Jersey | 3:19-cv-18335 | MOTLEY RICE, LLC |
| WILSON, BEVERLY | NJ - USDC for the District of New Jersey | 3:18-cv-17652 | MOTLEY RICE, LLC |
| WIMMER, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-03749 | MOTLEY RICE, LLC |
| WINDHAM, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-10212 | MOTLEY RICE, LLC |
| WOLFRAM, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-03751 | MOTLEY RICE, LLC |
| YARDLEY, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-00475 | MOTLEY RICE, LLC |
| YOUNGBLOOD, DORIS | NJ - USDC for the District of New Jersey | 3:19-cv-18275 | MOTLEY RICE, LLC |
| BAKSH, KAREEMA | NJ - USDC for the District of New Jersey | 3:19-cv-06518 | MUELLER LAW PLLC |
| BEEKS, CRYSTAL | NJ - USDC for the District of New Jersey | 3:19-cv-05024 | MUELLER LAW PLLC |
| BEHLER, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-03355 | MUELLER LAW PLLC |
| BERRY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18405 | MUELLER LAW PLLC |
| CAMARILLO, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-09415 | MUELLER LAW PLLC |
| CANO, MELISSA | NJ - USDC for the District of New Jersey | 3:18-cv-17747 | MUELLER LAW PLLC |
| CARDELLA, SHELLY | NJ - USDC for the District of New Jersey | 3:19-cv-20025 | MUELLER LAW PLLC |
| CARTER, LYNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-18325 | MUELLER LAW PLLC |
| CORDER-JONES, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-20024 | MUELLER LAW PLLC |
| DEMOTTE, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-21454 | MUELLER LAW PLLC |
| DIXON, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-00141 | MUELLER LAW PLLC |
| DRISCOLL, COLLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-09181 | MUELLER LAW PLLC |
| FOSTER, ROBIN | NJ - USDC for the District of New Jersey | 3:18-cv-09975 | MUELLER LAW PLLC |
| FUTERMAN, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-14825 | MUELLER LAW PLLC |
| GRAY, YOLANDA | NJ - USDC for the District of New Jersey | 3:19-cv-20029 | MUELLER LAW PLLC |
| GREENWOOD, BUNNIA | NJ - USDC for the District of New Jersey | 3:19-cv-06506 | MUELLER LAW PLLC |
| GRUBB, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-20006 | MUELLER LAW PLLC |
| GRUSH, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-15862 | MUELLER LAW PLLC |
| GUTHRIE, BETTY | PA - Philadelphia County Court of Common Pleas | 181100269 | MUELLER LAW PLLC |
| HANSON, MELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-12417 | MUELLER LAW PLLC |
| HARTUNG, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-20027 | MUELLER LAW PLLC |
| HERRELL, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-05739 | MUELLER LAW PLLC |
| HICKS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01868 | MUELLER LAW PLLC |
| HIGGINS, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-12796 | MUELLER LAW PLLC |
| HOGELAND, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-20028 | MUELLER LAW PLLC |
| JOHNSTON, MARGUERITA | NJ - USDC for the District of New Jersey | 3:19-cv-18021 | MUELLER LAW PLLC |
| JONES, SONJA-RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-13527 | MUELLER LAW PLLC |
| KITTRELL, BETTY | PA - Philadelphia County Court of Common Pleas | 200602117 | MUELLER LAW PLLC |
| KUYKENDALL, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-06516 | MUELLER LAW PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAURENT, STEFANIE | PA - Philadelphia County Court of Common Pleas | 200500389 | MUELLER LAW PLLC |
| LEE, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-00473 | MUELLER LAW PLLC |
| LEE, LOU | NJ - USDC for the District of New Jersey | 3:19-cv-16179 | MUELLER LAW PLLC |
| LYONS, ALTHEA | NJ - USDC for the District of New Jersey | 3:19-cv-09500 | MUELLER LAW PLLC |
| LYTLE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-03405 | MUELLER LAW PLLC |
| MARTIN, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-12247 | MUELLER LAW PLLC |
| MARTINEZ, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-20030 | MUELLER LAW PLLC |
| MARTINEZ, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-20291 | MUELLER LAW PLLC |
| MCLANE, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-19943 | MUELLER LAW PLLC |
| MCNULTY, GAIL | NJ - USDC for the District of New Jersey | 3:19-cv-05031 | MUELLER LAW PLLC |
| MELTON, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-17037 | MUELLER LAW PLLC |
| NELSON, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-09584 | MUELLER LAW PLLC |
| NIXON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-13493 | MUELLER LAW PLLC |
| NOLAN, MILDRED | NJ - USDC for the District of New Jersey | 3:19-cv-05035 | MUELLER LAW PLLC |
| PARRY, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-18402 | MUELLER LAW PLLC |
| PEARSON, CONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-21018 | MUELLER LAW PLLC |
| PIUROWSKI, AMY | NJ - USDC for the District of New Jersey | 3:19-cv-05011 | MUELLER LAW PLLC |
| POLAND, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-11208 | MUELLER LAW PLLC |
| RAYNER, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-03039 | MUELLER LAW PLLC |
| REINUS, JINNI | NJ - USDC for the District of New Jersey | 3:18-cv-10804 | MUELLER LAW PLLC |
| RENCH, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-20292 | MUELLER LAW PLLC |
| REYNOLDS, BESSIE | NJ - USDC for the District of New Jersey | 3:19-cv-20031 | MUELLER LAW PLLC |
| RICHARDSON, WILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-14293 | MUELLER LAW PLLC |
| RITCHIE, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-18407 | MUELLER LAW PLLC |
| ROSS, SHARLINDA | NJ - USDC for the District of New Jersey | 3:20-cv-02141 | MUELLER LAW PLLC |
| SALAZAR, ALYSSA | NJ - USDC for the District of New Jersey | 3:18-cv-14375 | MUELLER LAW PLLC |
| SATCHELL, VIVIAN | PA - Philadelphia County Court of Common Pleas | 180700195 | MUELLER LAW PLLC |
| SHIOSEE, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-18360 | MUELLER LAW PLLC |
| SPRINGER, LESLIE | NJ - USDC for the District of New Jersey | 3:18-cv-17752 | MUELLER LAW PLLC |
| THOMAS, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-13830 | MUELLER LAW PLLC |
| TOMLINSON, LINN | NJ - USDC for the District of New Jersey | 3:21-cv-04459 | MUELLER LAW PLLC |
| TROCCOLI, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-20925 | MUELLER LAW PLLC |
| TUCKER, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-03041 | MUELLER LAW PLLC |
| WALSH, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-11887 | MUELLER LAW PLLC |
| WARE, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-20032 | MUELLER LAW PLLC |
| WASHINGTON, VERONICA | NJ - USDC for the District of New Jersey | 3:19-cv-00763 | MUELLER LAW PLLC |
| WEBB, KATRINA | NJ - USDC for the District of New Jersey | 3:20-cv-09007 | MUELLER LAW PLLC |
| WEBB, KELLY | NJ - USDC for the District of New Jersey | 3:18-cv-11207 | MUELLER LAW PLLC |
| WILCOX, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-00468 | MUELLER LAW PLLC |
| WILLIAMS, VERA | NJ - USDC for the District of New Jersey | 3:18-cv-09971 | MUELLER LAW PLLC |
| WINTERS, ELLA | NJ - USDC for the District of New Jersey | 3:19-cv-12058 | MUELLER LAW PLLC |
| ZIMMERMAN, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-09693 | MUELLER LAW PLLC |
| ACHENBACH, DORIS | NJ - USDC for the District of New Jersey | 3:18-cv-11789 | MURPHY, FALCON & MURPHY, P.A. |
| CONLEY, ALEXIS | NJ - USDC for the District of New Jersey | 3:18-cv-11677 | MURPHY, FALCON & MURPHY, P.A. |
| MARRUFO, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:18-cv-08747 | MURPHY, FALCON & MURPHY, P.A. |
| BENNETT, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-04794 | MURRAY LAW FIRM |
| BERG, ROSALIND | NJ - USDC for the District of New Jersey | 3:17-cv-01291 | MURRAY LAW FIRM |
| BERGERON, KELLY | NJ - USDC for the District of New Jersey | 3:19-cv-04410 | MURRAY LAW FIRM |
| BROWN, JOANNA | NJ - USDC for the District of New Jersey | 3:18-cv-09278 | MURRAY LAW FIRM |
| BUNDOCK, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-08973 | MURRAY LAW FIRM |
| COLEMAN, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-05952 | MURRAY LAW FIRM |
| COLSTON, OCA | NJ - USDC for the District of New Jersey | 3:20-cv-05918 | MURRAY LAW FIRM |
| EDE, TRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-01570 | MURRAY LAW FIRM |
| ELROD, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-10076 | MURRAY LAW FIRM |
| FAY, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-04455 | MURRAY LAW FIRM |
| GHERE, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-08791 | MURRAY LAW FIRM |
| GOODEN, NAOMI | NJ - USDC for the District of New Jersey | 3:18-cv-03001 | MURRAY LAW FIRM |
| HARNEY, KIMBERLI | NJ - USDC for the District of New Jersey | 3:18-cv-01461 | MURRAY LAW FIRM |
| HAYES, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-01660 | MURRAY LAW FIRM |
| HERBERT, DOREEN | NJ - USDC for the District of New Jersey | 3:19-cv-04888 | MURRAY LAW FIRM |
| HIEYE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-15539 | MURRAY LAW FIRM |
| HOFFMAN, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-01137 | MURRAY LAW FIRM |
| HUDSON, SALLY | NJ - USDC for the District of New Jersey | 3:17-cv-03632 | MURRAY LAW FIRM |
| HUNT, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-09158 | MURRAY LAW FIRM |
| KEHRES, KATHRYN | NJ - USDC for the District of New Jersey | 3:16-cv-07657 | MURRAY LAW FIRM |
| KOLCZYNSKI, LEANNE | NJ - USDC for the District of New Jersey | 3:18-cv-12926 | MURRAY LAW FIRM |
| KOO, JENNIE | NJ - USDC for the District of New Jersey | 3:18-cv-03933 | MURRAY LAW FIRM |
| LEWIS, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-04831 | MURRAY LAW FIRM |
| LUMAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-04440 | MURRAY LAW FIRM |
| MAIER, JOANNA | NJ - USDC for the District of New Jersey | 3:18-cv-16296 | MURRAY LAW FIRM |
| MALCHRIST, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-03281 | MURRAY LAW FIRM |
| MANKINS, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-09461 | MURRAY LAW FIRM |
| MCCLENDON, SHANDA | NJ - USDC for the District of New Jersey | 3:17-cv-00943 | MURRAY LAW FIRM |
| MCINNIS, MAJORIE | NJ - USDC for the District of New Jersey | 3:19-cv-05961 | MURRAY LAW FIRM |
| MILLER, LYNNE | NJ - USDC for the District of New Jersey | 3:17-cv-09240 | MURRAY LAW FIRM |
| MOORE, BERTHA | NJ - USDC for the District of New Jersey | 3:17-cv-01506 | MURRAY LAW FIRM |
| MORRIS, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-15084 | MURRAY LAW FIRM |
| MUSSELMAN, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-05944 | MURRAY LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MYERS, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-00014 | MURRAY LAW FIRM |
| NICHOLS, RUTH | NJ - USDC for the District of New Jersey | 3:18-cv-08601 | MURRAY LAW FIRM |
| ODOM, PEARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-13320 | MURRAY LAW FIRM |
| OLICHNEY, MARIE | NJ - USDC for the District of New Jersey | 3:16-cv-07537 | MURRAY LAW FIRM |
| PATE, ANNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-11217 | MURRAY LAW FIRM |
| RHODES, TAMARA | NJ - USDC for the District of New Jersey | 3:18-cv-11678 | MURRAY LAW FIRM |
| RONEY, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-07925 | MURRAY LAW FIRM |
| SANJORJO, PERPETUA | NJ - USDC for the District of New Jersey | 3:18-cv-06741 | MURRAY LAW FIRM |
| SHEARLOCK, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-05617 | MURRAY LAW FIRM |
| SHIELA, PAYNE | NJ - USDC for the District of New Jersey | 3:17-cv-01654 | MURRAY LAW FIRM |
| SPENCER, SHERIE | NJ - USDC for the District of New Jersey | 3:18-cv-03641 | MURRAY LAW FIRM |
| STEWART, LUCY | NJ - USDC for the District of New Jersey | 3:18-cv-02569 | MURRAY LAW FIRM |
| THELEN, PHILOMENA | NJ - USDC for the District of New Jersey | 3:17-cv-01650 | MURRAY LAW FIRM |
| THOMAS, SUZANNE | NJ - USDC for the District of New Jersey | 3:18-cv-03018 | MURRAY LAW FIRM |
| TURNER, MARGIE | NJ - USDC for the District of New Jersey | 3:17-cv-01035 | MURRAY LAW FIRM |
| WEBB, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-07513 | MURRAY LAW FIRM |
| WILSON, MARJORIE | NJ - USDC for the District of New Jersey | 3:18-cv-05599 | MURRAY LAW FIRM |
| WILSON, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-03348 | MURRAY LAW FIRM |
| WOMACK, MARILYN | NJ - USDC for the District of New Jersey | 3:18-cv-03346 | MURRAY LAW FIRM |
| CHIARAVALLOTI, JOSEPHINE | NJ - Superior Court - Atlantic County | ATL-L-002539-17 | NAPOLI BERN RIPKA SKHOLNIK & ASSOCIATES |
| SALFI, KATHLEEN | NJ - Superior Court - Atlantic County | ATL-L-003148-21 | NAPOLI BERN RIPKA SKHOLNIK & ASSOCIATES |
| SIDECO, TERESITA | NJ - Superior Court - Atlantic County | ATL-L-003149-21 | NAPOLI BERN RIPKA SKHOLNIK & ASSOCIATES |
| STITH, TIA | NJ - Superior Court - Atlantic County | ATL-L-003147-21 | NAPOLI BERN RIPKA SKHOLNIK & ASSOCIATES |
| ABBOTT, POLLY | NJ - USDC for the District of New Jersey | 3:18-cv-14531 | NAPOLI BERN RIPKA SKHOLNIK & ASSOCIATES, LLP |
| ABBOTT, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-11529 | NAPOLI BERN RIPKA SKHOLNIK & ASSOCIATES, LLP |
| ADRIANO, ELSA | NJ - USDC for the District of New Jersey | 3:20-cv-07136 | NAPOLI BERN RIPKA SKHOLNIK & ASSOCIATES, LLP |
| AUSTIN, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-14384 | NAPOLI BERN RIPKA SKHOLNIK & ASSOCIATES, LLP |
| BACHELDER, MONIQUE | NJ - USDC for the District of New Jersey | 3:18-cv-14516 | NAPOLI BERN RIPKA SKHOLNIK & ASSOCIATES, LLP |
| BAEHMAN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-15838 | NAPOLI BERN RIPKA SKHOLNIK & ASSOCIATES, LLP |
| BARETELA, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-06317 | NAPOLI BERN RIPKA SKHOLNIK & ASSOCIATES, LLP |
| BATTLE, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-13003 | NAPOLI BERN RIPKA SKHOLNIK & ASSOCIATES, LLP |
| BEKAS, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-14475 | NAPOLI BERN RIPKA SKHOLNIK & ASSOCIATES, LLP |
| BLAYLOCK, GAYLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-13508 | NAPOLI BERN RIPKA SKHOLNIK & ASSOCIATES, LLP |
| BOCK, MARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-14555 | NAPOLI BERN RIPKA SKHOLNIK & ASSOCIATES, LLP |
| BOEHRNS, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-15160 | NAPOLI BERN RIPKA SKHOLNIK & ASSOCIATES, LLP |
| BRADLEY, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-14435 | NAPOLI BERN RIPKA SKHOLNIK & ASSOCIATES, LLP |
| BURKE, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-12338 | NAPOLI BERN RIPKA SKHOLNIK & ASSOCIATES, LLP |
| CALDWELL, IRENE MURRAY | NJ - USDC for the District of New Jersey | 3:19-cv-04760 | NAPOLI BERN RIPKA SKHOLNIK & ASSOCIATES, LLP |
| CHRISMAN, LEONA | NJ - USDC for the District of New Jersey | 3:21-cv-13574 | NAPOLI BERN RIPKA SKHOLNIK & ASSOCIATES, LLP |
| CLARK, QUEEN | NJ - USDC for the District of New Jersey | 3:20-cv-10164 | NAPOLI BERN RIPKA SKHOLNIK & ASSOCIATES, LLP |
| COOPER, ANGIE | NJ - USDC for the District of New Jersey | 3:20-cv-10137 | NAPOLI BERN RIPKA SKHOLNIK & ASSOCIATES, LLP |
| COOPER, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-14537 | NAPOLI BERN RIPKA SKHOLNIK & ASSOCIATES, LLP |
| DIGIOSIO, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-19381 | NAPOLI BERN RIPKA SKHOLNIK & ASSOCIATES, LLP |
| FITCH, MARIAN | NJ - Superior Court - Atlantic County | ATL-L-1944-16 | NAPOLI BERN RIPKA SKHOLNIK & ASSOCIATES, LLP |
| FLESHIN, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-14011 | NAPOLI BERN RIPKA SKHOLNIK & ASSOCIATES, LLP |
| GAZARD, DAISY | NJ - USDC for the District of New Jersey | 3:20-cv-14600 | NAPOLI BERN RIPKA SKHOLNIK & ASSOCIATES, LLP |
| GORMAN, JEAN | NJ - USDC for the District of New Jersey | 3:18-cv-12099 | NAPOLI BERN RIPKA SKHOLNIK & ASSOCIATES, LLP |
| GRAYS, ELLA | NJ - USDC for the District of New Jersey | 3:18-cv-12094 | NAPOLI BERN RIPKA SKHOLNIK & ASSOCIATES, LLP |
| GREENBERG, MARISSA | NJ - USDC for the District of New Jersey | 3:18-cv-11415 | NAPOLI BERN RIPKA SKHOLNIK & ASSOCIATES, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOWE, INEESHA | NJ - USDC for the District of New Jersey | 3:19-cv-08918 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| JACOBSON, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-11416 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| JESZENKA, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-11620 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| JOHNSON, SHERRI | NJ - USDC for the District of New Jersey | 3:21-cv-13752 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| JORDON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-10233 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| LAWRENCE, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-14071 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| NATIONAL COUNCIL NEGRO WOMEN | NJ - USDC for the District of New Jersey | 3:21-cv-14270 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| NUNLEY, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-08948 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| ORITI, ELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-12648 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| PETERS, ARLYS | NJ - USDC for the District of New Jersey | 3:20-cv-13601 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| PETERSON, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-05740 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| POPYNIA, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-03352 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| PRETE, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-00322 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| RAMIREZ, RITA | CA - Superior Court - Los Angeles County | BC664311 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| RAMSBURG, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-02547 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| RAWLINS, CAROL | NJ - Superior Court - Atlantic County | ATL-L-1441-16 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| REILLY, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-04072 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| RICHTER, MARY | NJ - USDC for the District of New Jersey | ATL-L-002019-21 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| SADLER, SUZAN | NJ - USDC for the District of New Jersey | 3:20-cv-12729 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| SHOCKEY, NITA | NJ - USDC for the District of New Jersey | 3:20-cv-13472 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| SIMPSON, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-18520 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| TOMPKINS, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-14973 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| WAGNER, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-13507 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| WALTERSDORF, REGINA | NJ - USDC for the District of New Jersey | 3:18-cv-12955 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| WATSON, MERILYN | NJ - USDC for the District of New Jersey | 3:20-cv-10827 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| ZURBOLA, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-04842 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| BATES, CARLEY | NJ - Superior Court - Atlantic County | ATL-L-1938-16 | NAPOLI SHKOLNIK & ASSOCIATES, LLI |
| HILLIS, ROSE | NJ - Superior Court - Atlantic County | ATL-L-1692-16 | NAPOLI SHKOLNIK & ASSOCIATES, LLI |
| MORALES, LILLIAN | NJ - Superior Court - Atlantic County | ATL-L-1937-16 | NAPOLI SHKOLNIK & ASSOCIATES, LLI |
| TENDER, IDA | NJ - Superior Court - Atlantic County | ATL-L-1836-16 | NAPOLI SHKOLNIK & ASSOCIATES, LLI |
| WAGNER, SUSAN | NJ - Superior Court - Atlantic County | ATL-L1935-16 | NAPOLI SHKOLNIK & ASSOCIATES, LLI |
| BROWN, PHYLLIS | NJ - USDC for the District of New Jersey | 3:16-cv-07418 | NAPOLI SHKOLNIK LLC |
| FREDERICK, JENNIFER | DE - Superior Court - New Castle County | N18C-06-056 | NAPOLI SHKOLNIK LLC |
| MCGONIGLE, JOYCE | DE - Superior Court - New Castle County | N17C-11-033 TAL | NAPOLI SHKOLNIK LLC |
| MICHINI, MARGARET | DE - Superior Court - New Castle County | N18C-05-100 TAL | NAPOLI SHKOLNIK LLC |
| ROSS, FRANCES | NJ - USDC for the District of New Jersey | 3:18-cv-14257 | NAPOLI SHKOLNIK LLC |
| SAMUEL, BETTIE | NJ - USDC for the District of New Jersey | 3:18-cv-06018 | NAPOLI SHKOLNIK LLC |
| SIPPLE, ALICE | DE - Superior Court - New Castle County | N17C-07-136 | NAPOLI SHKOLNIK LLC |
| WOOD, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-05569 | NAPOLI SHKOLNIK LLC |
| YONKERS, RUTH | NJ - USDC for the District of New Jersey | 3:18-cv-10024 | NAPOLI SHKOLNIK LLC |
| ADAMS, GEORGIA | NJ - USDC for the District of New Jersey | 3:21-cv-11119 | NAPOLI SHKOLNIK, PLLC |
| ADDISON, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-05427 | NAPOLI SHKOLNIK, PLLC |
| AHMED, BABLY | NJ - USDC for the District of New Jersey | 3:17-cv-11302 | NAPOLI SHKOLNIK, PLLC |
| ALLEN, ANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-14200 | NAPOLI SHKOLNIK, PLLC |
| ALLEN, DARA | NJ - USDC for the District of New Jersey | 3:21-cv-14230 | NAPOLI SHKOLNIK, PLLC |
| AMIN, JALPABEN | NJ - USDC for the District of New Jersey | 3:19-cv-06902 | NAPOLI SHKOLNIK, PLLC |
| ANDERSON, VERNA | NJ - USDC for the District of New Jersey | 3:19-cv-05512 | NAPOLI SHKOLNIK, PLLC |
| ARANA, HAZEL | NJ - USDC for the District of New Jersey | 3:18-cv-10601 | NAPOLI SHKOLNIK, PLLC |
| ARMSTEAD, LUCRETIA | NJ - USDC for the District of New Jersey | 3:18-cv-08514 | NAPOLI SHKOLNIK, PLLC |
| ASHBY, MATTIE | NJ - USDC for the District of New Jersey | 3:19-cv-05516 | NAPOLI SHKOLNIK, PLLC |
| ASIF, AMBER | NJ - USDC for the District of New Jersey | 3:19-cv-05514 | NAPOLI SHKOLNIK, PLLC |
| AVERHEART, CAROLYN | NJ - Superior Court - Atlantic County | ATL-L-002263-21 | NAPOLI SHKOLNIK, PLLC |
| BABAUTA, SHELLEY | NJ - USDC for the District of New Jersey | 3:21-cv-09903 | NAPOLI SHKOLNIK, PLLC |
| BAGBY, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-05518 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BAILEY, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-06919 | NAPOLI SHKOLNIK, PLLC |
| BAKSA, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-07410 | NAPOLI SHKOLNIK, PLLC |
| BARNARD, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-05522 | NAPOLI SHKOLNIK, PLLC |
| BARRANGER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-01166 | NAPOLI SHKOLNIK, PLLC |
| BARTON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13991 | NAPOLI SHKOLNIK, PLLC |
| BEALE, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-17390 | NAPOLI SHKOLNIK, PLLC |
| BEAUCHAMP, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-07964 | NAPOLI SHKOLNIK, PLLC |
| BELOUSOVA, NINA | NJ - USDC for the District of New Jersey | 3:19-cv-05526 | NAPOLI SHKOLNIK, PLLC |
| BEMIS, TRIPINA | NJ - USDC for the District of New Jersey | 3:19-cv-08375 | NAPOLI SHKOLNIK, PLLC |
| BERGER, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-20423 | NAPOLI SHKOLNIK, PLLC |
| BERMAN, TAMARA | NJ - USDC for the District of New Jersey | 3:21-cv-09888 | NAPOLI SHKOLNIK, PLLC |
| BERNARD, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-21103 | NAPOLI SHKOLNIK, PLLC |
| BERNING-SZCZESNY, AMANDA | NJ - USDC for the District of New Jersey | 3:17-cv-12676 | NAPOLI SHKOLNIK, PLLC |
| BERRY, AMY | NJ - USDC for the District of New Jersey | 3:19-cv-15712 | NAPOLI SHKOLNIK, PLLC |
| BESSLER, LAURIE | NJ - USDC for the District of New Jersey | 3:19-cv-17791 | NAPOLI SHKOLNIK, PLLC |
| BETANCES, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-04493 | NAPOLI SHKOLNIK, PLLC |
| BISBEE, ELEANOR | NJ - USDC for the District of New Jersey | 3:21-cv-13760 | NAPOLI SHKOLNIK, PLLC |
| BLACK, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-10836 | NAPOLI SHKOLNIK, PLLC |
| BOGENRIEF, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-09870 | NAPOLI SHKOLNIK, PLLC |
| BOGER, ELLEN | NJ - Superior Court - Atlantic County | ATL-L-000807-19 | NAPOLI SHKOLNIK, PLLC |
| BOLT, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-05549 | NAPOLI SHKOLNIK, PLLC |
| BOLTUCH, LEONA | NJ - USDC for the District of New Jersey | 3:19-cv-05554 | NAPOLI SHKOLNIK, PLLC |
| BOMAR, TRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-14759 | NAPOLI SHKOLNIK, PLLC |
| BOUTIN-GOULD, ORALINE | NJ - USDC for the District of New Jersey | 3:18-cv-03738 | NAPOLI SHKOLNIK, PLLC |
| BOWIE, MARDELL | NJ - USDC for the District of New Jersey | 3:18-cv-10046 | NAPOLI SHKOLNIK, PLLC |
| BRAZELL, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-00413 | NAPOLI SHKOLNIK, PLLC |
| BRIXIE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-14705 | NAPOLI SHKOLNIK, PLLC |
| BROOKS, EVE | NJ - USDC for the District of New Jersey | 3:21-cv-14192 | NAPOLI SHKOLNIK, PLLC |
| BROOKS, REGINA | NJ - USDC for the District of New Jersey | 3:19-cv-05559 | NAPOLI SHKOLNIK, PLLC |
| BROWN, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-05562 | NAPOLI SHKOLNIK, PLLC |
| BROWN, LAURIE | NJ - USDC for the District of New Jersey | 3:18-cv-17132 | NAPOLI SHKOLNIK, PLLC |
| BROWN, PHYLLIS | NJ - USDC for the District of New Jersey | 3:16-cv-07418 | NAPOLI SHKOLNIK, PLLC |
| BROWN, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-14763 | NAPOLI SHKOLNIK, PLLC |
| BROWNE, CAMILLE | NJ - USDC for the District of New Jersey | 3:19-cv-05565 | NAPOLI SHKOLNIK, PLLC |
| BRYANT-FRANCE, ROSE | NJ - USDC for the District of New Jersey | 3:18-cv-00507 | NAPOLI SHKOLNIK, PLLC |
| B-SZCZESNY, AMANDA; ORWOLL, F.; PONCE, A. | CA - Superior Court - Los Angeles County | BC634145 | NAPOLI SHKOLNIK, PLLC |
| BURKETT, ELLEN | NJ - USDC for the District of New Jersey | 3:19-cv-05676 | NAPOLI SHKOLNIK, PLLC |
| BURNHAM, EARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-14805 | NAPOLI SHKOLNIK, PLLC |
| BURRIS, AMBER | NJ - USDC for the District of New Jersey | 3:18-cv-11204 | NAPOLI SHKOLNIK, PLLC |
| BUSH, CHRISTA | NJ - USDC for the District of New Jersey | 3:18-cv-10971 | NAPOLI SHKOLNIK, PLLC |
| BUTTERFIELD, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-12680 | NAPOLI SHKOLNIK, PLLC |
| C., K | NJ - USDC for the District of New Jersey | 3:18-cv-01043 | NAPOLI SHKOLNIK, PLLC |
| CALDWELL, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-13903 | NAPOLI SHKOLNIK, PLLC |
| CALDWELL, LE-TORIA | NJ - USDC for the District of New Jersey | 3:18-cv-12098 | NAPOLI SHKOLNIK, PLLC |
| CALLAHAN, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-05677 | NAPOLI SHKOLNIK, PLLC |
| CAMPBELL, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-05679 | NAPOLI SHKOLNIK, PLLC |
| CAMPUS, ELEANOR | NJ - USDC for the District of New Jersey | 3:19-cv-05680 | NAPOLI SHKOLNIK, PLLC |
| CASEY, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-12699 | NAPOLI SHKOLNIK, PLLC |
| CAVIN, EURYDICE | NJ - USDC for the District of New Jersey | 3:18-cv-14695 | NAPOLI SHKOLNIK, PLLC |
| CHAMPION, GENEVIEVE | NJ - USDC for the District of New Jersey | 3:19-cv-09284 | NAPOLI SHKOLNIK, PLLC |
| CHAPPELL, ROXANNE | NJ - USDC for the District of New Jersey | 3:19-cv-05683 | NAPOLI SHKOLNIK, PLLC |
| CHIPPS-HILVERDING, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-05688 | NAPOLI SHKOLNIK, PLLC |
| CHOI, FRANCINE | NJ - USDC for the District of New Jersey | 3:18-cv-10895 | NAPOLI SHKOLNIK, PLLC |
| CHRISTEN, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-15162 | NAPOLI SHKOLNIK, PLLC |
| CHUBB, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-05692 | NAPOLI SHKOLNIK, PLLC |
| CLARK, TARA | NJ - USDC for the District of New Jersey | 3:18-cv-15164 | NAPOLI SHKOLNIK, PLLC |
| CLICK, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-01016 | NAPOLI SHKOLNIK, PLLC |
| COHEN, MINNIE | NJ - USDC for the District of New Jersey | 3:18-cv-08183 | NAPOLI SHKOLNIK, PLLC |
| COLE, EUGENA | NJ - USDC for the District of New Jersey | 3:18-cv-00423 | NAPOLI SHKOLNIK, PLLC |
| COLTER, SYLVIA | NJ - USDC for the District of New Jersey | 3:18-cv-16843 | NAPOLI SHKOLNIK, PLLC |
| COOK, DORIS | NJ - USDC for the District of New Jersey | 3:17-cv-12703 | NAPOLI SHKOLNIK, PLLC |
| COOK-WILDER, ANITA | NJ - USDC for the District of New Jersey | 3:17-cv-12705 | NAPOLI SHKOLNIK, PLLC |
| CORNELIEN-CADET, ANNE | NJ - USDC for the District of New Jersey | 3:18-cv-16515 | NAPOLI SHKOLNIK, PLLC |
| CORTEZ, SHELLY | NJ - USDC for the District of New Jersey | 3:18-cv-14921 | NAPOLI SHKOLNIK, PLLC |
| CRAIN, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-09282 | NAPOLI SHKOLNIK, PLLC |
| CUNNINGHAM, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-10630 | NAPOLI SHKOLNIK, PLLC |
| CUTTER, JANIS | NJ - USDC for the District of New Jersey | 3:17-cv-12654 | NAPOLI SHKOLNIK, PLLC |
| DAGOSTINO, GERALDINE | NJ - USDC for the District of New Jersey | 3:18-cv-14087 | NAPOLI SHKOLNIK, PLLC |
| DALLATOR, ELVIRA | NJ - USDC for the District of New Jersey | 3:21-cv-07242 | NAPOLI SHKOLNIK, PLLC |
| DAMICO, HEATHER | NJ - USDC for the District of New Jersey | 3:19-cv-05855 | NAPOLI SHKOLNIK, PLLC |
| DAQUIENO, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-10705 | NAPOLI SHKOLNIK, PLLC |
| DARCEY, ELEANOR | NJ - USDC for the District of New Jersey | 3:18-cv-15034 | NAPOLI SHKOLNIK, PLLC |
| DAVIS, SHENIQUA | NJ - USDC for the District of New Jersey | 3:18-cv-13466 | NAPOLI SHKOLNIK, PLLC |
| DEEM, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-05863 | NAPOLI SHKOLNIK, PLLC |
| DEIMLER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-05875 | NAPOLI SHKOLNIK, PLLC |
| DIAZ, LESLIE | NJ - USDC for the District of New Jersey | 3:17-cv-12712 | NAPOLI SHKOLNIK, PLLC |
| DOWNS, VIVIAN | NJ - USDC for the District of New Jersey | 3:18-cv-13978 | NAPOLI SHKOLNIK, PLLC |
| DOYLE, HELLEN | NJ - USDC for the District of New Jersey | 3:19-cv-05827 | NAPOLI SHKOLNIK, PLLC |
| DOYLE, RENEE | NJ - USDC for the District of New Jersey | 3:17-cv-12715 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DUGAN, KATHY | NJ - USDC for the District of New Jersey | 3:18-cv-09726 | NAPOLI SHKOLNIK, PLLC |
| DURANTE, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-05839 | NAPOLI SHKOLNIK, PLLC |
| DURIVAGE, JILL | NJ - Superior Court - Middlesex County | MID-L-006033-21 | NAPOLI SHKOLNIK, PLLC |
| DYE, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-13778 | NAPOLI SHKOLNIK, PLLC |
| DYKEMAN, AMBER | NJ - USDC for the District of New Jersey | 3:18-cv-00411 | NAPOLI SHKOLNIK, PLLC |
| EDMONDSON, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-11463 | NAPOLI SHKOLNIK, PLLC |
| ENRIQUEZ, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-14028 | NAPOLI SHKOLNIK, PLLC |
| ERVIN, TAMIKA | NJ - USDC for the District of New Jersey | 3:18-cv-06101 | NAPOLI SHKOLNIK, PLLC |
| EVERHART, KRISTY | NJ - USDC for the District of New Jersey | 3:18-cv-12415 | NAPOLI SHKOLNIK, PLLC |
| FARDIG, CORAL | NJ - USDC for the District of New Jersey | 3:18-cv-13990 | NAPOLI SHKOLNIK, PLLC |
| FARRINGTON, KIM | NJ - USDC for the District of New Jersey | 3:18-cv-00426 | NAPOLI SHKOLNIK, PLLC |
| FARRINGTON, PENELOPE | NJ - USDC for the District of New Jersey | 3:18-cv-09117 | NAPOLI SHKOLNIK, PLLC |
| FENSTEMAKER, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-11247 | NAPOLI SHKOLNIK, PLLC |
| FERGUSON, PRINCESS | NJ - USDC for the District of New Jersey | 3:19-cv-05880 | NAPOLI SHKOLNIK, PLLC |
| FIERRO, JANIE | NJ - USDC for the District of New Jersey | 3:17-cv-12716 | NAPOLI SHKOLNIK, PLLC |
| FINDLAY, SHEILA | NJ - USDC for the District of New Jersey | 3:18-cv-13470 | NAPOLI SHKOLNIK, PLLC |
| FISHMAN, ARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-01039 | NAPOLI SHKOLNIK, PLLC |
| FLANAGAN, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-14537 | NAPOLI SHKOLNIK, PLLC |
| FLECK, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-16674 | NAPOLI SHKOLNIK, PLLC |
| FLEWELLEN, REGINA | NJ - USDC for the District of New Jersey | 3:19-cv-05888 | NAPOLI SHKOLNIK, PLLC |
| FORSYTHE, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-16482 | NAPOLI SHKOLNIK, PLLC |
| FRANKLIN, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-11260 | NAPOLI SHKOLNIK, PLLC |
| FREDERICK, JENNIFER | DE - Superior Court - New Castle County | N18C-06-056 | NAPOLI SHKOLNIK, PLLC |
| FREDRICK, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-11864 | NAPOLI SHKOLNIK, PLLC |
| FREE, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-07346 | NAPOLI SHKOLNIK, PLLC |
| FREEMAN, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-05898 | NAPOLI SHKOLNIK, PLLC |
| FUNDERBURK, DORA | NJ - USDC for the District of New Jersey | 3:17-cv-12719 | NAPOLI SHKOLNIK, PLLC |
| GABBERT, ROBIN | NJ - USDC for the District of New Jersey | 3:18-cv-01038 | NAPOLI SHKOLNIK, PLLC |
| GABLE, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-05075 | NAPOLI SHKOLNIK, PLLC |
| GADFIELD, MERRY | NJ - USDC for the District of New Jersey | 3:17-cv-12704 | NAPOLI SHKOLNIK, PLLC |
| GARCIA, LUPE | NJ - USDC for the District of New Jersey | 3:19-cv-18341 | NAPOLI SHKOLNIK, PLLC |
| GARCIA, VENISE | CA - Superior Court - Los Angeles County | BC677961 | NAPOLI SHKOLNIK, PLLC |
| GAUTIER, MONA | NJ - USDC for the District of New Jersey | 3:19-cv-09568 | NAPOLI SHKOLNIK, PLLC |
| GENTRY, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-04499 | NAPOLI SHKOLNIK, PLLC |
| GERE, ANA | NJ - USDC for the District of New Jersey | 3:19-cv-10014 | NAPOLI SHKOLNIK, PLLC |
| GERE, ANNA | NJ - Superior Court - Atlantic County | ATL-L-000806-19 | NAPOLI SHKOLNIK, PLLC |
| GERMANN, HELANIE | NJ - USDC for the District of New Jersey | 3:18-cv-11595 | NAPOLI SHKOLNIK, PLLC |
| GIBBONS, ELEANOR | NJ - USDC for the District of New Jersey | 3:18-cv-09118 | NAPOLI SHKOLNIK, PLLC |
| GIULIANO, ROSETTA | NJ - USDC for the District of New Jersey | 3:19-cv-05900 | NAPOLI SHKOLNIK, PLLC |
| GIVENS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-05903 | NAPOLI SHKOLNIK, PLLC |
| GLENDA, ELY | NJ - USDC for the District of New Jersey | 3:18-cv-00414 | NAPOLI SHKOLNIK, PLLC |
| GLYNN, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-06100 | NAPOLI SHKOLNIK, PLLC |
| GNACINSKI, LEOLA | NJ - USDC for the District of New Jersey | 3:19-cv-06113 | NAPOLI SHKOLNIK, PLLC |
| GOLDFARB, STANLEY | NJ - USDC for the District of New Jersey | 3:18-cv-02731 | NAPOLI SHKOLNIK, PLLC |
| GORDON, BETSY | NJ - USDC for the District of New Jersey | 3:19-cv-06203 | NAPOLI SHKOLNIK, PLLC |
| GREER, LSTISIA | NJ - USDC for the District of New Jersey | 3:18-cv-17148 | NAPOLI SHKOLNIK, PLLC |
| GREGGS-LETT, CARRIE | NJ - USDC for the District of New Jersey | 3:19-cv-06210 | NAPOLI SHKOLNIK, PLLC |
| GRIFFIN, HELENE | NJ - USDC for the District of New Jersey | 3:18-cv-17145 | NAPOLI SHKOLNIK, PLLC |
| GRIFFIN, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-12697 | NAPOLI SHKOLNIK, PLLC |
| GRIFFIN, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-16892 | NAPOLI SHKOLNIK, PLLC |
| GROVES, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-06257 | NAPOLI SHKOLNIK, PLLC |
| GUMM, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-20199 | NAPOLI SHKOLNIK, PLLC |
| GURGANIOUS-STANLEY, WENDY | NJ - USDC for the District of New Jersey | 3:19-cv-06263 | NAPOLI SHKOLNIK, PLLC |
| GUYER, EVA | NJ - USDC for the District of New Jersey | 3:19-cv-06265 | NAPOLI SHKOLNIK, PLLC |
| HADNOT, JANA | NJ - USDC for the District of New Jersey | 3:18-cv-16880 | NAPOLI SHKOLNIK, PLLC |
| HAINES, SHAWN | NJ - USDC for the District of New Jersey | 3:18-cv-17151 | NAPOLI SHKOLNIK, PLLC |
| HALL-PAYTON, SARAH | NJ - USDC for the District of New Jersey | 3:19-cv-06270 | NAPOLI SHKOLNIK, PLLC |
| HAMILTON, ELEANOR | NJ - USDC for the District of New Jersey | 3:18-cv-16890 | NAPOLI SHKOLNIK, PLLC |
| HAMPTON, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-06272 | NAPOLI SHKOLNIK, PLLC |
| HANDFORD, LATASHA | NJ - USDC for the District of New Jersey | 3:19-cv-06276 | NAPOLI SHKOLNIK, PLLC |
| HARPER, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-06383 | NAPOLI SHKOLNIK, PLLC |
| HARRIS, DELORES | NJ - USDC for the District of New Jersey | 3:18-cv-16523 | NAPOLI SHKOLNIK, PLLC |
| HARRIS, ERIKA | NJ - USDC for the District of New Jersey | 3:18-cv-08182 | NAPOLI SHKOLNIK, PLLC |
| HARRIS, SHEVONE | NJ - USDC for the District of New Jersey | 3:18-cv-10314 | NAPOLI SHKOLNIK, PLLC |
| HAYDEN, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-06390 | NAPOLI SHKOLNIK, PLLC |
| HEARD, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-00430 | NAPOLI SHKOLNIK, PLLC |
| HEARN, LYNETTE | NJ - USDC for the District of New Jersey | 3:19-cv-06398 | NAPOLI SHKOLNIK, PLLC |
| HERBERT, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-11480 | NAPOLI SHKOLNIK, PLLC |
| HERNANDEZ, GABRIELLE | NJ - USDC for the District of New Jersey | 3:18-cv-16735 | NAPOLI SHKOLNIK, PLLC |
| HERRERA, DIANA | NJ - USDC for the District of New Jersey | 3:18-cv-10315 | NAPOLI SHKOLNIK, PLLC |
| HESTER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-06368 | NAPOLI SHKOLNIK, PLLC |
| HEWLETT, SYLVIA | NJ - USDC for the District of New Jersey | 3:18-cv-14050 | NAPOLI SHKOLNIK, PLLC |
| HICKS, SHARKEA | NJ - USDC for the District of New Jersey | 3:18-cv-12062 | NAPOLI SHKOLNIK, PLLC |
| HINES, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-02867 | NAPOLI SHKOLNIK, PLLC |
| HITCHCOCK, EILEEN | NJ - USDC for the District of New Jersey | 3:18-cv-16864 | NAPOLI SHKOLNIK, PLLC |
| HOLLINS, CASSANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-10851 | NAPOLI SHKOLNIK, PLLC |
| HOLMES, MAMIE | NJ - USDC for the District of New Jersey | 3:17-cv-12700 | NAPOLI SHKOLNIK, PLLC |
| HOLMES, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-10074 | NAPOLI SHKOLNIK, PLLC |
| HORBUND, KATHRYNE | NJ - Superior Court - Atlantic County | ATL-L-000373-21 | NAPOLI SHKOLNIK, PLLC |
| HORNBACHER, SHERRY | NJ - USDC for the District of New Jersey | 3:19-cv-06371 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUMPHREY, QUEEN | NJ - USDC for the District of New Jersey | 3:18-cv-16544 | NAPOLI SHKOLNIK, PLLC |
| HUNTER-STEVENSON, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-06415 | NAPOLI SHKOLNIK, PLLC |
| ISAAC-MERCER, MIA | NJ - USDC for the District of New Jersey | 3:19-cv-06898 | NAPOLI SHKOLNIK, PLLC |
| IVORY, MARIE | NJ - USDC for the District of New Jersey | 3:18-cv-14498 | NAPOLI SHKOLNIK, PLLC |
| JACKSON, JULIA | NJ - USDC for the District of New Jersey | 3:19-cv-06417 | NAPOLI SHKOLNIK, PLLC |
| JACKSON, NIKISHA | NJ - USDC for the District of New Jersey | 3:19-cv-08705 | NAPOLI SHKOLNIK, PLLC |
| JACKSON, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-08513 | NAPOLI SHKOLNIK, PLLC |
| JOBE, JOANN | NJ - USDC for the District of New Jersey | 3:18-cv-08233 | NAPOLI SHKOLNIK, PLLC |
| JOHNSON, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-14453 | NAPOLI SHKOLNIK, PLLC |
| JOHNSON, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-06607 | NAPOLI SHKOLNIK, PLLC |
| JOHNSON, TATIA | NJ - USDC for the District of New Jersey | 3:21-cv-14485 | NAPOLI SHKOLNIK, PLLC |
| JONES, LULA | NJ - USDC for the District of New Jersey | 3:19-cv-08910 | NAPOLI SHKOLNIK, PLLC |
| JONES, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01082 | NAPOLI SHKOLNIK, PLLC |
| JONES, PHYLLIS | NJ - USDC for the District of New Jersey | 3:19-cv-12510 | NAPOLI SHKOLNIK, PLLC |
| JORDAN, KELLY | NJ - USDC for the District of New Jersey | 3:19-cv-06423 | NAPOLI SHKOLNIK, PLLC |
| KASZTL, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-16748 | NAPOLI SHKOLNIK, PLLC |
| KATALINAS, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-21028 | NAPOLI SHKOLNIK, PLLC |
| KEENER, ROSEMARY | NJ - USDC for the District of New Jersey | 3:21-cv-12345 | NAPOLI SHKOLNIK, PLLC |
| KEETON, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-06427 | NAPOLI SHKOLNIK, PLLC |
| KEIL, VICTORIA | NJ - USDC for the District of New Jersey | 3:19-cv-06717 | NAPOLI SHKOLNIK, PLLC |
| KELLUM, LANETOR | NJ - USDC for the District of New Jersey | 3:19-cv-06722 | NAPOLI SHKOLNIK, PLLC |
| KERBE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-06729 | NAPOLI SHKOLNIK, PLLC |
| KERIK, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-03231 | NAPOLI SHKOLNIK, PLLC |
| KIRKSEY, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-05093 | NAPOLI SHKOLNIK, PLLC |
| KLINGBERG, ELEANOR | NJ - USDC for the District of New Jersey | 3:19-cv-06735 | NAPOLI SHKOLNIK, PLLC |
| KNEZOVICH, MELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-06743 | NAPOLI SHKOLNIK, PLLC |
| KOHUT, SARAH | NJ - USDC for the District of New Jersey | 3:18-cv-14557 | NAPOLI SHKOLNIK, PLLC |
| KONDRLA, CHARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-12689 | NAPOLI SHKOLNIK, PLLC |
| KOSTICK, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-00428 | NAPOLI SHKOLNIK, PLLC |
| KRACHE, TIFFANY | NJ - USDC for the District of New Jersey | 3:19-cv-06788 | NAPOLI SHKOLNIK, PLLC |
| KRENZ, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-01044 | NAPOLI SHKOLNIK, PLLC |
| KRICHBAUM, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-12688 | NAPOLI SHKOLNIK, PLLC |
| KYLES, BREANA | NJ - USDC for the District of New Jersey | 3:20-cv-04066 | NAPOLI SHKOLNIK, PLLC |
| LAFRANCE, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-16664 | NAPOLI SHKOLNIK, PLLC |
| LAKE, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-14476 | NAPOLI SHKOLNIK, PLLC |
| LAMBERT, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-06791 | NAPOLI SHKOLNIK, PLLC |
| LAMBERT, SARAH | NJ - USDC for the District of New Jersey | 3:18-cv-02967 | NAPOLI SHKOLNIK, PLLC |
| LANSDOWNE, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-06795 | NAPOLI SHKOLNIK, PLLC |
| LARSEN, PAULI | NJ - USDC for the District of New Jersey | 3:21-cv-11463 | NAPOLI SHKOLNIK, PLLC |
| LASH, ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-06798 | NAPOLI SHKOLNIK, PLLC |
| LAVIOLETTE, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-00797 | NAPOLI SHKOLNIK, PLLC |
| LAY, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-12420 | NAPOLI SHKOLNIK, PLLC |
| LEIGH, NELLY | NJ - USDC for the District of New Jersey | 3:19-cv-06799 | NAPOLI SHKOLNIK, PLLC |
| LESAGE, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-13093 | NAPOLI SHKOLNIK, PLLC |
| LEVY, INA | NJ - USDC for the District of New Jersey | 3:19-cv-18244 | NAPOLI SHKOLNIK, PLLC |
| LEWIS, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-06804 | NAPOLI SHKOLNIK, PLLC |
| LEWIS-HORN, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-14642 | NAPOLI SHKOLNIK, PLLC |
| LIEBERMAN, ASTRID | NJ - USDC for the District of New Jersey | 3:19-cv-06809 | NAPOLI SHKOLNIK, PLLC |
| LINHORST, CAROL | NJ - USDC for the District of New Jersey | 3:21-14207 | NAPOLI SHKOLNIK, PLLC |
| LINHORST, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-14207 | NAPOLI SHKOLNIK, PLLC |
| LITTLETON, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-01073 | NAPOLI SHKOLNIK, PLLC |
| LOCKHART, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-06430 | NAPOLI SHKOLNIK, PLLC |
| LOGAN, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-12684 | NAPOLI SHKOLNIK, PLLC |
| LOHR, LAUREN | NJ - USDC for the District of New Jersey | 3:18-cv-06110 | NAPOLI SHKOLNIK, PLLC |
| LONDON, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-06442 | NAPOLI SHKOLNIK, PLLC |
| LONG, NOBUKO | NJ - USDC for the District of New Jersey | 3:19-cv-06435 | NAPOLI SHKOLNIK, PLLC |
| LONGO, BERNICE | NJ - USDC for the District of New Jersey | 3:18-cv-02130 | NAPOLI SHKOLNIK, PLLC |
| LUNN, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-00596 | NAPOLI SHKOLNIK, PLLC |
| MABRY, MELISSA | NJ - USDC for the District of New Jersey | 3:18-cv-10035 | NAPOLI SHKOLNIK, PLLC |
| MACK-GIBSON, AIMEE | NJ - USDC for the District of New Jersey | 3:19-cv-06763 | NAPOLI SHKOLNIK, PLLC |
| MADDEN, LAURIE | NJ - USDC for the District of New Jersey | 3:18-cv-13062 | NAPOLI SHKOLNIK, PLLC |
| MAGGARD, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-12656 | NAPOLI SHKOLNIK, PLLC |
| MALLETT, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-14646 | NAPOLI SHKOLNIK, PLLC |
| MALONEY, RITA | NJ - Superior Court - Middlesex County | MID-L-006031-21 | NAPOLI SHKOLNIK, PLLC |
| MANCINI, ELEANOR | NJ - USDC for the District of New Jersey | 3:17-cv-12662 | NAPOLI SHKOLNIK, PLLC |
| MARTINEZ, SYBIL | NJ - USDC for the District of New Jersey | 3:18-cv-12453 | NAPOLI SHKOLNIK, PLLC |
| MASSARO, ELISABETTA | NJ - USDC for the District of New Jersey | 3:19-cv-08226 | NAPOLI SHKOLNIK, PLLC |
| MAXA, MAXINE | NJ - USDC for the District of New Jersey | 3:19-cv-06759 | NAPOLI SHKOLNIK, PLLC |
| MAYO, REBA | NJ - USDC for the District of New Jersey | 3:19-cv-06331 | NAPOLI SHKOLNIK, PLLC |
| MCCARLEY, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-06329 | NAPOLI SHKOLNIK, PLLC |
| MCCLAIN, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-06328 | NAPOLI SHKOLNIK, PLLC |
| MCCLUER, SHERILL | NJ - USDC for the District of New Jersey | 3:19-cv-06420 | NAPOLI SHKOLNIK, PLLC |
| MCCLURE, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-03425 | NAPOLI SHKOLNIK, PLLC |
| MCCORMICK, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-14755 | NAPOLI SHKOLNIK, PLLC |
| MCCOY, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-14456 | NAPOLI SHKOLNIK, PLLC |
| MCDONALD, TAMMY | NJ - USDC for the District of New Jersey | 3:18-cv-04959 | NAPOLI SHKOLNIK, PLLC |
| MCGONIGLE, JOYCE | DE - Superior Court - New Castle County | N17C-11-033 TAL | NAPOLI SHKOLNIK, PLLC |
| MCKINLEY, RAMONA | NJ - USDC for the District of New Jersey | 3:20-cv-03346 | NAPOLI SHKOLNIK, PLLC |
| MCLENDON, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-06322 | NAPOLI SHKOLNIK, PLLC |
| MCTIGUE, CAROLE | NJ - USDC for the District of New Jersey | 3:18-cv-01033 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MEDLEY, JODY | NJ - USDC for the District of New Jersey | 3:19-cv-06319 | NAPOLI SHKOLNIK, PLLC |
| MEDRANO, DORA | CA - Superior Court - Los Angeles County | BC658888 | NAPOLI SHKOLNIK, PLLC |
| MELE, ELEANOR | NJ - USDC for the District of New Jersey | 3:18-cv-12946 | NAPOLI SHKOLNIK, PLLC |
| METZ, TIFFANY | NJ - USDC for the District of New Jersey | 3:19-cv-06316 | NAPOLI SHKOLNIK, PLLC |
| MEYHOFER, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-01625 | NAPOLI SHKOLNIK, PLLC |
| MICHINI, MARGARET | DE - Superior Court - New Castle County | N18C-05-100 TAL | NAPOLI SHKOLNIK, PLLC |
| MILES, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-06314 | NAPOLI SHKOLNIK, PLLC |
| MILLER, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:18-cv-01015 | NAPOLI SHKOLNIK, PLLC |
| MILLER, LINDSAY | NJ - USDC for the District of New Jersey | 3:18-cv-13060 | NAPOLI SHKOLNIK, PLLC |
| MILLER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-14700 | NAPOLI SHKOLNIK, PLLC |
| MILLS, HAZELENE | NJ - USDC for the District of New Jersey | 3:19-cv-06311 | NAPOLI SHKOLNIK, PLLC |
| MILLS, VALERIE | NJ - USDC for the District of New Jersey | 3:18-cv-15572 | NAPOLI SHKOLNIK, PLLC |
| MITCHELL, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-14503 | NAPOLI SHKOLNIK, PLLC |
| MITCHELL, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-19061 | NAPOLI SHKOLNIK, PLLC |
| MOODY, JOY | NJ - USDC for the District of New Jersey | 3:18-cv-05818 | NAPOLI SHKOLNIK, PLLC |
| MORENO, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-08252 | NAPOLI SHKOLNIK, PLLC |
| MORRIS, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-12664 | NAPOLI SHKOLNIK, PLLC |
| MORRIS, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-01030 | NAPOLI SHKOLNIK, PLLC |
| MORTON-MAULTSBY, ROSIE | NJ - USDC for the District of New Jersey | 3:19-cv-06309 | NAPOLI SHKOLNIK, PLLC |
| MOYNIHAN, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-06325 | NAPOLI SHKOLNIK, PLLC |
| MULLEN, MIMI | NJ - USDC for the District of New Jersey | 3:21-cv-00788 | NAPOLI SHKOLNIK, PLLC |
| MULLER, CECILA | NJ - USDC for the District of New Jersey | 3:18-cv-01388 | NAPOLI SHKOLNIK, PLLC |
| MURRAY, JAMIE | NJ - USDC for the District of New Jersey | 3:18-cv-13059 | NAPOLI SHKOLNIK, PLLC |
| MYCHAYLIW, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-14963 | NAPOLI SHKOLNIK, PLLC |
| NICHOLS, HENRIETTE | NJ - USDC for the District of New Jersey | 3:18-cv-09460 | NAPOLI SHKOLNIK, PLLC |
| NINI, LETICIA | NJ - USDC for the District of New Jersey | 3:18-cv-01014 | NAPOLI SHKOLNIK, PLLC |
| NUSS, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-13058 | NAPOLI SHKOLNIK, PLLC |
| OBANION, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-02738 | NAPOLI SHKOLNIK, PLLC |
| OTAVAKA-DUREW, MONICA | NJ - USDC for the District of New Jersey | 3:19-cv-06306 | NAPOLI SHKOLNIK, PLLC |
| PAGE, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:18-cv-08475 | NAPOLI SHKOLNIK, PLLC |
| PALUMBO, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-02141 | NAPOLI SHKOLNIK, PLLC |
| PARHAM, ESSILENE | NJ - USDC for the District of New Jersey | 3:19-cv-06307 | NAPOLI SHKOLNIK, PLLC |
| PARKER, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-16517 | NAPOLI SHKOLNIK, PLLC |
| PARSLEY, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-16530 | NAPOLI SHKOLNIK, PLLC |
| PATRICK, STARLIN | NJ - USDC for the District of New Jersey | 3:18-cv-05586 | NAPOLI SHKOLNIK, PLLC |
| PENLEY, BRITTANY | NJ - USDC for the District of New Jersey | 3:19-cv-08914 | NAPOLI SHKOLNIK, PLLC |
| PERRY, JULIA | NJ - USDC for the District of New Jersey | 3:19-cv-00325 | NAPOLI SHKOLNIK, PLLC |
| PERRY, MARCIA | NJ - USDC for the District of New Jersey | 3:19-cv-06303 | NAPOLI SHKOLNIK, PLLC |
| PESICKA, ALMA | NJ - USDC for the District of New Jersey | 3:19-cv-05956 | NAPOLI SHKOLNIK, PLLC |
| PETERSON, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-01395 | NAPOLI SHKOLNIK, PLLC |
| POAG, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-12340 | NAPOLI SHKOLNIK, PLLC |
| POE, ANNA | NJ - USDC for the District of New Jersey | 3:18-cv-16528 | NAPOLI SHKOLNIK, PLLC |
| PORTER, DOLORES | NJ - USDC for the District of New Jersey | 3:18-cv-13057 | NAPOLI SHKOLNIK, PLLC |
| POTTER, BETH | NJ - USDC for the District of New Jersey | 3:18-cv-08210 | NAPOLI SHKOLNIK, PLLC |
| POWELL, MARSHA | NJ - USDC for the District of New Jersey | 3:19-cv-16466 | NAPOLI SHKOLNIK, PLLC |
| PRINCE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-05940 | NAPOLI SHKOLNIK, PLLC |
| PROSA, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-10340 | NAPOLI SHKOLNIK, PLLC |
| PSOLKA, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-14545 | NAPOLI SHKOLNIK, PLLC |
| PUCO, CHRISTIE | NJ - USDC for the District of New Jersey | 3:19-cv-08211 | NAPOLI SHKOLNIK, PLLC |
| QUEVEDO, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-03364 | NAPOLI SHKOLNIK, PLLC |
| RAFUSE, STEPHANIE | CA - USDC for the District of New Jersey | 3:18-cv-14587 | NAPOLI SHKOLNIK, PLLC |
| REED, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-16736 | NAPOLI SHKOLNIK, PLLC |
| RENNICK, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-12828 | NAPOLI SHKOLNIK, PLLC |
| RILEY, AMISSA | NJ - Superior Court - Middlesex County | MID-L-006029-21 | NAPOLI SHKOLNIK, PLLC |
| RITZEN, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-16481 | NAPOLI SHKOLNIK, PLLC |
| RIVER, WILHELMINA | NJ - USDC for the District of New Jersey | 3:19-cv-05938 | NAPOLI SHKOLNIK, PLLC |
| ROBBINS, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:18-cv-12829 | NAPOLI SHKOLNIK, PLLC |
| ROBERTSON, DREMA | NJ - USDC for the District of New Jersey | 3:18-cv-11304 | NAPOLI SHKOLNIK, PLLC |
| RONGERO, ESTER | NJ - USDC for the District of New Jersey | 3:18-cv-12842 | NAPOLI SHKOLNIK, PLLC |
| RUFUS, NITA | NJ - USDC for the District of New Jersey | 3:18-cv-06309 | NAPOLI SHKOLNIK, PLLC |
| RUSSOTTI, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-06933 | NAPOLI SHKOLNIK, PLLC |
| RUTLEDGE, JANELL | NJ - USDC for the District of New Jersey | 3:18-cv-12878 | NAPOLI SHKOLNIK, PLLC |
| RYANN-MANN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-16527 | NAPOLI SHKOLNIK, PLLC |
| SABATINO, RANDY | NJ - USDC for the District of New Jersey | 3:19-cv-05937 | NAPOLI SHKOLNIK, PLLC |
| SANDERS, ANNA | NJ - USDC for the District of New Jersey | 3:18-cv-10042 | NAPOLI SHKOLNIK, PLLC |
| SANDOVAL, DENICE | NJ - USDC for the District of New Jersey | 3:19-cv-05934 | NAPOLI SHKOLNIK, PLLC |
| SANTOS, AMELIA | NJ - USDC for the District of New Jersey | 3:19-cv-05748 | NAPOLI SHKOLNIK, PLLC |
| SATHER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-16571 | NAPOLI SHKOLNIK, PLLC |
| SAWEZ, SORAYA | NJ - USDC for the District of New Jersey | 3:19-cv-05932 | NAPOLI SHKOLNIK, PLLC |
| SCHMUCKER, MALI | NJ - USDC for the District of New Jersey | 3:17-cv-12667 | NAPOLI SHKOLNIK, PLLC |
| SCHREIBER, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-12846 | NAPOLI SHKOLNIK, PLLC |
| SCHUBERT, LYDIA | NJ - USDC for the District of New Jersey | 3:19-cv-11440 | NAPOLI SHKOLNIK, PLLC |
| SCOTT, PAULINE | NJ - USDC for the District of New Jersey | 3:18-cv-08922 | NAPOLI SHKOLNIK, PLLC |
| SEGUIN-CLARK, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-13080 | NAPOLI SHKOLNIK, PLLC |
| SEIFFERT, SIEGRID | NJ - USDC for the District of New Jersey | 3:18-cv-12885 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SENTZ, TRACY | NJ - USDC for the District of New Jersey | 3:18-cv-00484 | NAPOLI SHKOLNIK, PLLC |
| SHAH, MALTI | NJ - USDC for the District of New Jersey | 3:20-cv-01130 | NAPOLI SHKOLNIK, PLLC |
| SHAW, HAZEL | NJ - USDC for the District of New Jersey | 3:19-cv-05929 | NAPOLI SHKOLNIK, PLLC |
| SHORT, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-12686 | NAPOLI SHKOLNIK, PLLC |
| SHUMAKE, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-08151 | NAPOLI SHKOLNIK, PLLC |
| SIMMONS, ANNIE | NJ - USDC for the District of New Jersey | 3:19-cv-05925 | NAPOLI SHKOLNIK, PLLC |
| SIMMONS, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-05923 | NAPOLI SHKOLNIK, PLLC |
| SIMMONS, SHELA | NJ - USDC for the District of New Jersey | 3:17-cv-12671 | NAPOLI SHKOLNIK, PLLC |
| SKELLY, ROBERTA | NJ - USDC for the District of New Jersey | 3:19-cv-17708 | NAPOLI SHKOLNIK, PLLC |
| SKOGMAN, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-03366 | NAPOLI SHKOLNIK, PLLC |
| SKURSKY, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-12451 | NAPOLI SHKOLNIK, PLLC |
| SMART, ELSIE | NJ - USDC for the District of New Jersey | 3:19-cv-05760 | NAPOLI SHKOLNIK, PLLC |
| SMITH, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-08161 | NAPOLI SHKOLNIK, PLLC |
| SMITH, GERALDINE | NJ - USDC for the District of New Jersey | 3:19-cv-05757 | NAPOLI SHKOLNIK, PLLC |
| SMITH, JAMIE | NJ - USDC for the District of New Jersey | 3:19-cv-05752 | NAPOLI SHKOLNIK, PLLC |
| SMITH, KIM | NJ - USDC for the District of New Jersey | 3:18-cv-10534 | NAPOLI SHKOLNIK, PLLC |
| SMITH, LEEANN | NJ - USDC for the District of New Jersey | 3:18-cv-12886 | NAPOLI SHKOLNIK, PLLC |
| SMITH, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-08496 | NAPOLI SHKOLNIK, PLLC |
| SMITH, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-12888 | NAPOLI SHKOLNIK, PLLC |
| SMITH, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-00975 | NAPOLI SHKOLNIK, PLLC |
| SNARR-COALE, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-10522 | NAPOLI SHKOLNIK, PLLC |
| SOTO, BERNADETTE | NJ - USDC for the District of New Jersey | 3:18-cv-02138 | NAPOLI SHKOLNIK, PLLC |
| SPEIR, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-05642 | NAPOLI SHKOLNIK, PLLC |
| STALKER, CARON | NJ - USDC for the District of New Jersey | 3:19-cv-05637 | NAPOLI SHKOLNIK, PLLC |
| STARKS, ERNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-12889 | NAPOLI SHKOLNIK, PLLC |
| STATHAM, JEANNE | NJ - USDC for the District of New Jersey | 3:19-cv-05631 | NAPOLI SHKOLNIK, PLLC |
| STEHLY, JEANELLE | NJ - USDC for the District of New Jersey | 3:18-cv-00970 | NAPOLI SHKOLNIK, PLLC |
| STROBL, PAULETTA | NJ - USDC for the District of New Jersey | 3:18-cv-15848 | NAPOLI SHKOLNIK, PLLC |
| STROJEK, KATHLEE | NJ - USDC for the District of New Jersey | 3:19-cv-05627 | NAPOLI SHKOLNIK, PLLC |
| STUCKER, MARILYN | NJ - USDC for the District of New Jersey | 3:18-cv-12844 | NAPOLI SHKOLNIK, PLLC |
| SULLIVAN-MYERS, CHANTEL | NJ - USDC for the District of New Jersey | 3:18-cv-12950 | NAPOLI SHKOLNIK, PLLC |
| SYNDOR, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-05624 | NAPOLI SHKOLNIK, PLLC |
| SZE-DONGHIA, MICHELE | NJ - USDC for the District of New Jersey | 3:21-cv-01870 | NAPOLI SHKOLNIK, PLLC |
| TADDEI, KATHRYN | NJ - USDC for the District of New Jersey | 3:18-cv-01062 | NAPOLI SHKOLNIK, PLLC |
| TARLOW, ERIKA | NJ - USDC for the District of New Jersey | 3:18-cv-00971 | NAPOLI SHKOLNIK, PLLC |
| TEAGUE, TONJUA | NJ - USDC for the District of New Jersey | 3:18-cv-12326 | NAPOLI SHKOLNIK, PLLC |
| TERHUNE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-11302 | NAPOLI SHKOLNIK, PLLC |
| TETREAULT, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-05618 | NAPOLI SHKOLNIK, PLLC |
| THRASH, SYRENTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-05614 | NAPOLI SHKOLNIK, PLLC |
| TIDLINE, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-12951 | NAPOLI SHKOLNIK, PLLC |
| TINER, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-08138 | NAPOLI SHKOLNIK, PLLC |
| TOLLEY, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-05611 | NAPOLI SHKOLNIK, PLLC |
| TSOSIE, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-12954 | NAPOLI SHKOLNIK, PLLC |
| TYREE, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-05584 | NAPOLI SHKOLNIK, PLLC |
| UKEN, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-05581 | NAPOLI SHKOLNIK, PLLC |
| URBANO, REGINA | NJ - USDC for the District of New Jersey | 3:18-cv-09587 | NAPOLI SHKOLNIK, PLLC |
| VERA, TONYA | NJ - USDC for the District of New Jersey | 3:18-cv-00976 | NAPOLI SHKOLNIK, PLLC |
| VETRINI, VANESSA | NJ - USDC for the District of New Jersey | 3:19-cv-05580 | NAPOLI SHKOLNIK, PLLC |
| VICTOR, ELIZA | NJ - USDC for the District of New Jersey | 3:19-cv-05579 | NAPOLI SHKOLNIK, PLLC |
| WALKER, GERTRUDE | NJ - USDC for the District of New Jersey | 3:19-cv-05461 | NAPOLI SHKOLNIK, PLLC |
| WALKER, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-06305 | NAPOLI SHKOLNIK, PLLC |
| WALL, SHARLYN | NJ - USDC for the District of New Jersey | 3:19-cv-05455 | NAPOLI SHKOLNIK, PLLC |
| WAMACK, DAWN | NJ - USDC for the District of New Jersey | 3:17-cv-12683 | NAPOLI SHKOLNIK, PLLC |
| WASHINGTON-HUDSPETH, CHERYL | CA - Superior Court - Los Angeles County | BC658578 | NAPOLI SHKOLNIK, PLLC |
| WELDON, WENDY | NJ - USDC for the District of New Jersey | 3:19-cv-05576 | NAPOLI SHKOLNIK, PLLC |
| WHITE, ROBIN | NJ - USDC for the District of New Jersey | 3:18-cv-12452 | NAPOLI SHKOLNIK, PLLC |
| WHITE, SYLVIA | NJ - USDC for the District of New Jersey | 3:18-cv-12957 | NAPOLI SHKOLNIK, PLLC |
| WHITE, ZIPPORAH | NJ - USDC for the District of New Jersey | 3:19-cv-09781 | NAPOLI SHKOLNIK, PLLC |
| WILDE, DEBBIE | NJ - USDC for the District of New Jersey | 3:18-cv-14386 | NAPOLI SHKOLNIK, PLLC |
| WILKES, OLA | NJ - USDC for the District of New Jersey | 3:19-cv-18982 | NAPOLI SHKOLNIK, PLLC |
| WILLIAMS, DIANA | NJ - USDC for the District of New Jersey | 3:18-cv-12958 | NAPOLI SHKOLNIK, PLLC |
| WILLIAMS, HELEN | NJ - USDC for the District of New Jersey | 3:17-cv-12696 | NAPOLI SHKOLNIK, PLLC |
| WILLIAMS, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-08633 | NAPOLI SHKOLNIK, PLLC |
| WINTERS, SHAVON | NJ - USDC for the District of New Jersey | 3:18-cv-12447 | NAPOLI SHKOLNIK, PLLC |
| WITTMER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-05575 | NAPOLI SHKOLNIK, PLLC |
| WORTH, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-05572 | NAPOLI SHKOLNIK, PLLC |
| WREN, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-15244 | NAPOLI SHKOLNIK, PLLC |
| WRIGHT, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-05466 | NAPOLI SHKOLNIK, PLLC |
| WRIGHT-LAURENT, KATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-16531 | NAPOLI SHKOLNIK, PLLC |
| WYNKOOP, JEAN | NJ - USDC for the District of New Jersey | 3:18-cv-10909 | NAPOLI SHKOLNIK, PLLC |
| YANNO, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-14750 | NAPOLI SHKOLNIK, PLLC |
| YOUNG, CARROL | NJ - USDC for the District of New Jersey | 3:20-cv-19472 | NAPOLI SHKOLNIK, PLLC |
| ZILIO, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-12960 | NAPOLI SHKOLNIK, PLLC |
| VOELKER, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-13604 | NASH & FRANCISKATO LAW FIRM |
| BASILO, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-11793 | NASS CANCELLIERE BRENNER |
| BROWN-HARRISON, RODELLA | NJ - USDC for the District of New Jersey | 3:17-cv-00080 | NASS CANCELLIERE BRENNER |
| FRANKENBERRY, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-08821 | NASS CANCELLIERE BRENNER |
| HURLEY, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-08585 | NASS CANCELLIERE BRENNER |
| JOURNEY, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-11784 | NASS CANCELLIERE BRENNER |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PRINCE, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-00714 | NASS CANCELLIERE BRENNER |
| TABOR, TAMMY | NJ - USDC for the District of New Jersey | 3:18-cv-09161 | NASS CANCELLIERE BRENNER |
| TOLLARI, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-01292 | NASS CANCELLIERE BRENNER |
| ZANNI, CAMILLE | NJ - USDC for the District of New Jersey | 3:18-cv-02233 | NASS CANCELLIERE BRENNER |
| KUHN, PATRICIA | NJ - USDC for the District of New Jersey | 3:16-cv-07312 | NEAL & HARWELL, PLC |
| JACKSON, CATHY | LA - District Court - Orleans Parish | 2018-2673 | NEBLETT, BEARD & ARSENAULT |
| LANE, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-12094 | NICOLE M VARISCO, ESQ |
| AMBROSE, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11726 | NIX PATTERSON & ROACH |
| ARNOLD, RAMONA | NJ - USDC for the District of New Jersey | 3:17-cv-11649 | NIX PATTERSON & ROACH |
| BLACKWOOD, DIANA | NJ - USDC for the District of New Jersey | 3:18-cv-01142 | NIX PATTERSON & ROACH |
| BLOW, PRISCILLA | NJ - USDC for the District of New Jersey | 3:18-cv-00974 | NIX PATTERSON & ROACH |
| BURNETT, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-01083 | NIX PATTERSON & ROACH |
| CHAMBERS, SYLVIA | NJ - USDC for the District of New Jersey | 3:18-cv-15805 | NIX PATTERSON & ROACH |
| DANIEL, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-11730 | NIX PATTERSON & ROACH |
| EPLIN, SHERRI | NJ - USDC for the District of New Jersey | 3:17-cv-05541 | NIX PATTERSON & ROACH |
| FOSTER, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11757 | NIX PATTERSON & ROACH |
| GOODEN, ANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-08589 | NIX PATTERSON & ROACH |
| GOUCHER, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-11761 | NIX PATTERSON & ROACH |
| GRUBER, MARJORIE | NJ - USDC for the District of New Jersey | 3:18-cv-00884 | NIX PATTERSON & ROACH |
| HENSON, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-05415 | NIX PATTERSON & ROACH |
| MEYER, JOLENE | NJ - USDC for the District of New Jersey | 3:18-cv-08578 | NIX PATTERSON & ROACH |
| MITCHELL, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-02005 | NIX PATTERSON & ROACH |
| MONTIHO, MARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-11770 | NIX PATTERSON & ROACH |
| MOSS, PENNY | NJ - USDC for the District of New Jersey | 3:17-cv-00033 | NIX PATTERSON & ROACH |
| PATTERSON, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-00773 | NIX PATTERSON & ROACH |
| RICCIUTI, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-08579 | NIX PATTERSON & ROACH |
| ROBERTSON, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-00795 | NIX PATTERSON & ROACH |
| WILLS, SHAWN | NJ - USDC for the District of New Jersey | 3:17-cv-03426 | NIX PATTERSON & ROACH |
| ANDERSON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08151 | OCONNOR, MCGUINNESS, CONTE, DOYLE |
| DANIEL, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-12351 | OCONNOR, MCGUINNESS, CONTE, DOYLE |
| KOERNER, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-08743 | OCONNOR, MCGUINNESS, CONTE, DOYLE |
| GARRIE, ANGELLA | NJ - USDC for the District of New Jersey | 3:20-cv-10476 | ODOM LAW FIRM, PA |
| KORTZ, LYNN | NJ - USDC for the District of New Jersey | 3:21-cv-17548 | ODOM LAW FIRM, PA |
| CASEY, CAROL | NJ - USDC for the District of New Jersey | 3:16-cv-07477 | OLDFATHER LAW FIRM |
| MAHONE, HARRIET | NJ - USDC for the District of New Jersey | 3:21-cv-12944 | OLEARY, SHELTON, CORRIGAN, PETERSON |
| ABBATE, DIANE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| ABBOTT, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-03777 | ONDERLAW, LLC |
| ABBOTT, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-06675 | ONDERLAW, LLC |
| ABEAR, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-10008 | ONDERLAW, LLC |
| ABELL, ASHLEY | NJ - USDC for the District of New Jersey | 3:17-cv-09569 | ONDERLAW, LLC |
| ABELL, TAMMY | NJ - USDC for the District of New Jersey | 3:17-cv-08789 | ONDERLAW, LLC |
| ABERCROMBIE, REGINA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| ABERNATHY, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-04358 | ONDERLAW, LLC |
| ABINANTE, MELODY | NJ - USDC for the District of New Jersey | 3:20-cv-19602 | ONDERLAW, LLC |
| ABNEY, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-09572 | ONDERLAW, LLC |
| ABNEY, NILA | NJ - USDC for the District of New Jersey | 3:21-cv-05847 | ONDERLAW, LLC |
| ABNEY, OLA | NJ - USDC for the District of New Jersey | 3:21-cv-04224 | ONDERLAW, LLC |
| ABRAHAM, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-04770 | ONDERLAW, LLC |
| ABRAM, EDWINA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| ABRAMS, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-08783 | ONDERLAW, LLC |
| ABREU, MELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-20349 | ONDERLAW, LLC |
| ABRON, GRACIE | NJ - USDC for the District of New Jersey | 3:21-cv-18393 | ONDERLAW, LLC |
| ABSHIRE, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-01151 | ONDERLAW, LLC |
| ACERBI, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-04741 | ONDERLAW, LLC |
| ACETI, LEIGH | NJ - USDC for the District of New Jersey | 3:19-cv-21786 | ONDERLAW, LLC |
| ACEVEDO, ESMERALDA | NJ - USDC for the District of New Jersey | 3:21-cv-05888 | ONDERLAW, LLC |
| ACHENBACH, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-11569 | ONDERLAW, LLC |
| ACKERMAN-CASTELLANOS, BEA | NJ - USDC for the District of New Jersey | 3:21-cv-09097 | ONDERLAW, LLC |
| ACKERSON, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-03856 | ONDERLAW, LLC |
| ACKMAN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17055 | ONDERLAW, LLC |
| ACLA, BILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-03251 | ONDERLAW, LLC |
| ACOSTA, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-16795 | ONDERLAW, LLC |
| ACOSTA, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-16806 | ONDERLAW, LLC |
| ADAMS, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-06686 | ONDERLAW, LLC |
| ADAMS, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-00188 | ONDERLAW, LLC |
| ADAMS, DEBORAH | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| ADAMS, DELETTE | NJ - USDC for the District of New Jersey | 3:20-cv-14650 | ONDERLAW, LLC |
| ADAMS, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-04576 | ONDERLAW, LLC |
| ADAMS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-06818 | ONDERLAW, LLC |
| ADAMS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-06536 | ONDERLAW, LLC |
| ADAMS, MADJUIANNA | NJ - USDC for the District of New Jersey | 3:21-cv-06107 | ONDERLAW, LLC |
| ADAMS, MICKI | NJ - USDC for the District of New Jersey | 3:21-cv-02598 | ONDERLAW, LLC |
| ADAMS, NIKITA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| ADAMS, ROBERTA | NJ - USDC for the District of New Jersey | 3:18-cv-12709 | ONDERLAW, LLC |
| ADAMS, STACY | NJ - USDC for the District of New Jersey | 3:18-cv-12811 | ONDERLAW, LLC |
| ADAMS, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| ADAMS, TERRY | NJ - USDC for the District of New Jersey | 3:21-cv-07644 | ONDERLAW, LLC |
| ADAMS, TONI | NJ - USDC for the District of New Jersey | 3:17-cv-09726 | ONDERLAW, LLC |
| ADAMS, TONI | NJ - USDC for the District of New Jersey | 3:17-cv-09726 | ONDERLAW, LLC |
| ADAMS, TONI | NJ - USDC for the District of New Jersey | 3:17-cv-09726 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ADCOCK, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-05123 | ONDERLAW, LLC |
| ADCOCK, MARKIE | NJ - USDC for the District of New Jersey | 3:20-cv-20351 | ONDERLAW, LLC |
| ADCOCK, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-17942 | ONDERLAW, LLC |
| ADDINGTON, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-09142 | ONDERLAW, LLC |
| ADDIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-06546 | ONDERLAW, LLC |
| ADDISON, DIANNE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| ADDISON, TARA | NJ - USDC for the District of New Jersey | 3:21-cv-02638 | ONDERLAW, LLC |
| ADELMAN, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-04320 | ONDERLAW, LLC |
| ADGER, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-17772 | ONDERLAW, LLC |
| ADKINS, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-07939 | ONDERLAW, LLC |
| ADKINS, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-02981 | ONDERLAW, LLC |
| ADKINS, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-02912 | ONDERLAW, LLC |
| ADKINS, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-07113 | ONDERLAW, LLC |
| ADKISON, IDA | NJ - USDC for the District of New Jersey | 3:19-cv-21787 | ONDERLAW, LLC |
| ADLER, MYRNA | NJ - USDC for the District of New Jersey | 3:21-cv-05868 | ONDERLAW, LLC |
| ADRAGNA, SHAWNA | NJ - USDC for the District of New Jersey | 3:21-cv-18048 | ONDERLAW, LLC |
| ADSHER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-10290 | ONDERLAW, LLC |
| ADWAY, EARLEAN | NJ - USDC for the District of New Jersey | 3:19-cv-21789 | ONDERLAW, LLC |
| AFFOLTER, EVA | NJ - USDC for the District of New Jersey | 3:17-cv-08785 | ONDERLAW, LLC |
| AGBESI, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-09012 | ONDERLAW, LLC |
| AGE, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-10011 | ONDERLAW, LLC |
| AGEE, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-07288 | ONDERLAW, LLC |
| AGER, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-06580 | ONDERLAW, LLC |
| AGNEW, ANN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| AGUIRRE, HILDA | NJ - USDC for the District of New Jersey | 3:20-cv-20300 | ONDERLAW, LLC |
| AGUIRRE, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-02402 | ONDERLAW, LLC |
| AHEARN, CHRISTINA | MO - Circuit Court - City of St. Louis | 1822-CC11533 | ONDERLAW, LLC |
| AHEARN, STASIA | NJ - USDC for the District of New Jersey | 3:17-cv-11572 | ONDERLAW, LLC |
| AHLBIN, DIANA | CA - Superior Court - Sacramento County | 34-2017-00221540 | ONDERLAW, LLC |
| AHLBIN, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | ONDERLAW, LLC |
| AHLVIN, TRACY | MO - Circuit Court - City of St. Louis | 1822-CC11533 | ONDERLAW, LLC |
| AHMED, NUZHAT | NJ - USDC for the District of New Jersey | 3:20-cv-01348 | ONDERLAW, LLC |
| AIKENS, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-07711 | ONDERLAW, LLC |
| AIMES, MARVA | NJ - USDC for the District of New Jersey | 3:17-cv-08790 | ONDERLAW, LLC |
| AJAMY, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-21169 | ONDERLAW, LLC |
| AKERS, BELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-06549 | ONDERLAW, LLC |
| AKINS, DIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| AKINS, OLGA | NJ - USDC for the District of New Jersey | 3:21-cv-06770 | ONDERLAW, LLC |
| ALAMILLO, ERICA | NJ - USDC for the District of New Jersey | 3:20-cv-00055 | ONDERLAW, LLC |
| ALAMILLO, JOAQUINA | NJ - USDC for the District of New Jersey | 3:18-cv-15411 | ONDERLAW, LLC |
| ALANIS, GAUDALUPE | NJ - USDC for the District of New Jersey | 3:20-cv-07463 | ONDERLAW, LLC |
| ALANIZ, ODELIA | NJ - USDC for the District of New Jersey | 3:18-cv-11956 | ONDERLAW, LLC |
| ALBERDING, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-12711 | ONDERLAW, LLC |
| ALBERS, BILLIE | NJ - USDC for the District of New Jersey | 3:17-cv-09195 | ONDERLAW, LLC |
| ALBERT, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-09141 | ONDERLAW, LLC |
| ALBERT, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-02844 | ONDERLAW, LLC |
| ALBERTIN, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-09708 | ONDERLAW, LLC |
| ALBIN, CARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-17469 | ONDERLAW, LLC |
| ALBRECHT, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-06722 | ONDERLAW, LLC |
| ALBRIGHT, ELAINE | NJ - USDC for the District of New Jersey | 3:20-cv-07232 | ONDERLAW, LLC |
| ALCOTT, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-04212 | ONDERLAW, LLC |
| ALDAPA, PEARL | NJ - USDC for the District of New Jersey | 3:21-cv-03377 | ONDERLAW, LLC |
| ALDRICH-JACOBS, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-21489 | ONDERLAW, LLC |
| ALDRIDGE, KATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-14764 | ONDERLAW, LLC |
| ALEGRIA, BERNICE | NJ - USDC for the District of New Jersey | 3:21-cv-07492 | ONDERLAW, LLC |
| ALEJANDRE, ERIKA | NJ - USDC for the District of New Jersey | 3:17-cv-09551 | ONDERLAW, LLC |
| ALEJANDRE, ERIKA | NJ - USDC for the District of New Jersey | 3:17-cv-09551 | ONDERLAW, LLC |
| ALEJANDRE, ERIKA | NJ - USDC for the District of New Jersey | 3:17-cv-09551 | ONDERLAW, LLC |
| ALEJANDRO, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-05158 | ONDERLAW, LLC |
| ALEJO, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09716 | ONDERLAW, LLC |
| ALEJO, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09716 | ONDERLAW, LLC |
| ALEJO, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09716 | ONDERLAW, LLC |
| ALEXANDER, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-02750 | ONDERLAW, LLC |
| ALEXANDER, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-05956 | ONDERLAW, LLC |
| ALEXANDER, CHARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-05210 | ONDERLAW, LLC |
| ALEXANDER, HARRIET | NJ - USDC for the District of New Jersey | 3:21-cv-06788 | ONDERLAW, LLC |
| ALEXANDER, JOETTA | NJ - USDC for the District of New Jersey | 3:17-cv-08787 | ONDERLAW, LLC |
| ALEXANDER, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-09908 | ONDERLAW, LLC |
| ALEXANDER, PAT | NJ - USDC for the District of New Jersey | 3:21-cv-05487 | ONDERLAW, LLC |
| ALEXANDER, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-09189 | ONDERLAW, LLC |
| ALEXANDER, PRENELLA | NJ - USDC for the District of New Jersey | 3:21-cv-14983 | ONDERLAW, LLC |
| ALEXANDER, SHANICE | NJ - USDC for the District of New Jersey | 3:20-cv-09868 | ONDERLAW, LLC |
| ALEXIS WINCHESTER | NJ - USDC for the District of New Jersey | 3:21-cv-18202 | ONDERLAW, LLC |
| ALFINITO-RENTA, QUINTETTE | NJ - USDC for the District of New Jersey | 3:18-cv-09311 | ONDERLAW, LLC |
| ALFORD, JENNY | NJ - USDC for the District of New Jersey | 3:21-cv-04866 | ONDERLAW, LLC |
| ALFRED, NATALIE | NJ - USDC for the District of New Jersey | 3:20-cv-07763 | ONDERLAW, LLC |
| ALFRED, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-03473 | ONDERLAW, LLC |
| ALHART, THERESA | NJ - USDC for the District of New Jersey | 3:17-cv-13495 | ONDERLAW, LLC |
| ALI, NEELAM | NJ - USDC for the District of New Jersey | 3:21-cv-17472 | ONDERLAW, LLC |
| ALKINS, MARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-09801 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALKIRE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-08114 | ONDERLAW, LLC |
| ALLEN, BEULAH | NJ - USDC for the District of New Jersey | 3:21-cv-05749 | ONDERLAW, LLC |
| ALLEN, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-05794 | ONDERLAW, LLC |
| ALLEN, CONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-14481 | ONDERLAW, LLC |
| ALLEN, EBONY | NJ - USDC for the District of New Jersey | 3:21-cv-01066 | ONDERLAW, LLC |
| ALLEN, GLENA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| ALLEN, HOPE | NJ - USDC for the District of New Jersey | 3:18-cv-11964 | ONDERLAW, LLC |
| ALLEN, HOUSTINE | NJ - USDC for the District of New Jersey | 3:18-cv-03561 | ONDERLAW, LLC |
| ALLEN, IISHA | NJ - USDC for the District of New Jersey | 3:21-cv-05598 | ONDERLAW, LLC |
| ALLEN, JUNE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| ALLEN, KELLY | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| ALLEN, KERRIE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| ALLEN, KRISTI | NJ - USDC for the District of New Jersey | 3:21-cv-04045 | ONDERLAW, LLC |
| ALLEN, KRISTI | NJ - USDC for the District of New Jersey | 3:20-cv-19581 | ONDERLAW, LLC |
| ALLEN, MARIAN | NJ - USDC for the District of New Jersey | 3:19-cv-21792 | ONDERLAW, LLC |
| ALLEN, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-17698 | ONDERLAW, LLC |
| ALLEN, ROSA | NJ - USDC for the District of New Jersey | 3:17-cv-11147 | ONDERLAW, LLC |
| ALLEN, ROSA | NJ - USDC for the District of New Jersey | 3:17-cv-11147 | ONDERLAW, LLC |
| ALLEN, ROSA | NJ - USDC for the District of New Jersey | 3:17-cv-11147 | ONDERLAW, LLC |
| ALLEN, SHERYL | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| ALLEN, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-13894 | ONDERLAW, LLC |
| ALLGAIER, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-17612 | ONDERLAW, LLC |
| ALLGEIER, HARRIET | NJ - USDC for the District of New Jersey | 3:21-cv-06751 | ONDERLAW, LLC |
| ALLISON, BETTY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| ALLISON, SHARON | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| ALLMAN, KATIE | NJ - USDC for the District of New Jersey | 3:21-cv-10013 | ONDERLAW, LLC |
| ALLMYER, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-09457 | ONDERLAW, LLC |
| ALLOUCHE, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:21-cv-17269 | ONDERLAW, LLC |
| ALLRED, BOBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-05387 | ONDERLAW, LLC |
| ALLSHOUSE, MARGARET | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| ALMOND, KITTY | NJ - USDC for the District of New Jersey | 3:21-cv-09353 | ONDERLAW, LLC |
| ALMOND, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-07606 | ONDERLAW, LLC |
| ALONSO, TAMMY | NJ - USDC for the District of New Jersey | 3:18-cv-12016 | ONDERLAW, LLC |
| ALSTON-SIMMONS, LAVONA | NJ - USDC for the District of New Jersey | 3:21-cv-05195 | ONDERLAW, LLC |
| ALT, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-09653 | ONDERLAW, LLC |
| ALTER, EILEEN | NJ - USDC for the District of New Jersey | 3:17-cv-13087 | ONDERLAW, LLC |
| ALTERA, KAY | NJ - USDC for the District of New Jersey | 3:21-cv-05842 | ONDERLAW, LLC |
| ALTHANS-BURNS, STACEY | NJ - USDC for the District of New Jersey | 3:21-cv-16807 | ONDERLAW, LLC |
| ALTRINGER, REBECCA | CA - Superior Court - Los Angeles County | BC681837 | ONDERLAW, LLC |
| ALTRINGER, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | ONDERLAW, LLC |
| ALVARADO, ELENA | NJ - USDC for the District of New Jersey | 3:21-cv-01153 | ONDERLAW, LLC |
| ALVARADO, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-06389 | ONDERLAW, LLC |
| ALVAREZ, ANGELINA | NJ - USDC for the District of New Jersey | 3:18-cv-15148 | ONDERLAW, LLC |
| ALVAREZ, GRACIELA | NJ - USDC for the District of New Jersey | 3:21-cv-00832 | ONDERLAW, LLC |
| ALVAREZ, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-04290 | ONDERLAW, LLC |
| ALVAREZ, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-02452 | ONDERLAW, LLC |
| ALVAREZ, YANIRA | NJ - USDC for the District of New Jersey | 3:18-cv-12197 | ONDERLAW, LLC |
| ALVAREZ-PEREZ, YVETTE | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | ONDERLAW, LLC |
| ALVES, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-04239 | ONDERLAW, LLC |
| ALYINOVICH, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-03381 | ONDERLAW, LLC |
| AMANA, LANA | NJ - USDC for the District of New Jersey | 3:21-cv-04300 | ONDERLAW, LLC |
| AMANULLAH, FARKHANDA | NJ - USDC for the District of New Jersey | 3:21-cv-04330 | ONDERLAW, LLC |
| AMARO, HILARY | NJ - USDC for the District of New Jersey | 3:20-cv-20354 | ONDERLAW, LLC |
| AMBADJES, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-07627 | ONDERLAW, LLC |
| AMERSON, DEANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-08805 | ONDERLAW, LLC |
| AMHOLT, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-09905 | ONDERLAW, LLC |
| AMHOLT, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-09905 | ONDERLAW, LLC |
| AMHOLT, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-09905 | ONDERLAW, LLC |
| AMIRGHAHARI, NILOOFAR | NJ - USDC for the District of New Jersey | 3:21-cv-17461 | ONDERLAW, LLC |
| AMIRGHOLI, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-09267 | ONDERLAW, LLC |
| AMIRO, HEIDI | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| AMMAR, JACQUELINE | IL - Circuit Court - Cook County | 2020L013347 | ONDERLAW, LLC |
| AMMESMAKI, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-20356 | ONDERLAW, LLC |
| AMMONS, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-09730 | ONDERLAW, LLC |
| AMOGRETTI, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | ONDERLAW, LLC |
| AMOS, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-02347 | ONDERLAW, LLC |
| AMSBRY, KARINA | NJ - USDC for the District of New Jersey | 3:21-cv-07200 | ONDERLAW, LLC |
| ANABLE, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-02489 | ONDERLAW, LLC |
| ANDERSEN, TRACEY | NJ - USDC for the District of New Jersey | 3:17-cv-08791 | ONDERLAW, LLC |
| ANDERSON, BARBARA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| ANDERSON, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-16102 | ONDERLAW, LLC |
| ANDERSON, BEATRICE | NJ - USDC for the District of New Jersey | 3:21-cv-12266 | ONDERLAW, LLC |
| ANDERSON, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-10257 | ONDERLAW, LLC |
| ANDERSON, CHARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-06880 | ONDERLAW, LLC |
| ANDERSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-07007 | ONDERLAW, LLC |
| ANDERSON, DEMERITA | NJ - USDC for the District of New Jersey | 3:18-cv-04771 | ONDERLAW, LLC |
| ANDERSON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-12282 | ONDERLAW, LLC |
| ANDERSON, DRONDA | NJ - USDC for the District of New Jersey | 3:20-cv-03442 | ONDERLAW, LLC |
| ANDERSON, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-09871 | ONDERLAW, LLC |
| ANDERSON, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:21-cv-05184 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANDERSON, JEANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-08402 | ONDERLAW, LLC |
| ANDERSON, JEWELL | NJ - USDC for the District of New Jersey | 3:20-cv-00537 | ONDERLAW, LLC |
| ANDERSON, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-09420 | ONDERLAW, LLC |
| ANDERSON, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-09685 | ONDERLAW, LLC |
| ANDERSON, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-06984 | ONDERLAW, LLC |
| ANDERSON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-04191 | ONDERLAW, LLC |
| ANDERSON, MICHELLE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| ANDERSON, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-21794 | ONDERLAW, LLC |
| ANDERSON, PLEASANT | NJ - USDC for the District of New Jersey | 3:21-cv-05822 | ONDERLAW, LLC |
| ANDERSON, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-02334 | ONDERLAW, LLC |
| ANDERSON, ROBYN | NJ - USDC for the District of New Jersey | 3:17-cv-08792 | ONDERLAW, LLC |
| ANDERSON, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-03985 | ONDERLAW, LLC |
| ANDERSON, SHANETTA | NJ - USDC for the District of New Jersey | 3:21-cv-03469 | ONDERLAW, LLC |
| ANDERSON, SHARLENE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| ANDERSON, STACEY | NJ - USDC for the District of New Jersey | 3:21-cv-04910 | ONDERLAW, LLC |
| ANDERSON, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-06663 | ONDERLAW, LLC |
| ANDERSON, VIRGNIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| ANDERSON, WILMA | NJ - USDC for the District of New Jersey | 3:21-cv-02871 | ONDERLAW, LLC |
| ANDONIADIS, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-04878 | ONDERLAW, LLC |
| ANDREASON, LORAE | NJ - USDC for the District of New Jersey | 3:20-cv-02115 | ONDERLAW, LLC |
| ANDREOZZI, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-08180 | ONDERLAW, LLC |
| ANDREWS (MO), BRENDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| ANDREWS, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-10070 | ONDERLAW, LLC |
| ANDREWS, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-02041 | ONDERLAW, LLC |
| ANDREWS, DIANE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| ANDREWS, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-04211 | ONDERLAW, LLC |
| ANDREWS, MARGARETTA | NJ - USDC for the District of New Jersey | 3:18-cv-06762 | ONDERLAW, LLC |
| ANDREWS, OLLIE | NJ - USDC for the District of New Jersey | 3:21-cv-07661 | ONDERLAW, LLC |
| ANDREWS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-05596 | ONDERLAW, LLC |
| ANDREWS, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-18059 | ONDERLAW, LLC |
| ANDROJNA, HEIDI | NJ - USDC for the District of New Jersey | 3:21-cv-07475 | ONDERLAW, LLC |
| ANGELICA GARCIA-ADAMU | NJ - USDC for the District of New Jersey | 3:21-CV-18392 | ONDERLAW, LLC |
| ANGELO, GAYLE-JEAN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| ANGLIN, JOANN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| ANNA YUHAS | NJ - USDC for the District of New Jersey | 3:21-cv-18217 | ONDERLAW, LLC |
| ANNAN, KIMYETTA | NJ - USDC for the District of New Jersey | 3:21-cv-10018 | ONDERLAW, LLC |
| ANNUNZIATA, AMORELLI | NJ - USDC for the District of New Jersey | 3:20-cv-20360 | ONDERLAW, LLC |
| ANTHONY, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-05272 | ONDERLAW, LLC |
| ANTHONY-MORTON, SHAWN | NJ - USDC for the District of New Jersey | 3:21-cv-08851 | ONDERLAW, LLC |
| ANTOINE, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-10503 | ONDERLAW, LLC |
| ANTONINI, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-02189 | ONDERLAW, LLC |
| ANTOS, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-06434 | ONDERLAW, LLC |
| APPINO, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-04692 | ONDERLAW, LLC |
| APT, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-07440 | ONDERLAW, LLC |
| AQUINO, LIZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-06664 | ONDERLAW, LLC |
| ARAIZA, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-17052 | ONDERLAW, LLC |
| ARANGO, ADRIANA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| ARAUJO, YOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-12188 | ONDERLAW, LLC |
| ARBOUR, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-02958 | ONDERLAW, LLC |
| ARCENEAUX, TANYA | NJ - USDC for the District of New Jersey | 3:20-cv-09873 | ONDERLAW, LLC |
| ARCHIBALD, BRANDI | NJ - USDC for the District of New Jersey | 3:21-cv-08271 | ONDERLAW, LLC |
| ARCHIE, THERESA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| ARCHULETA, JORDAN | NJ - USDC for the District of New Jersey | 3:21-cv-05975 | ONDERLAW, LLC |
| ARD, ANITA | NJ - USDC for the District of New Jersey | 3:20-cv-09875 | ONDERLAW, LLC |
| AREVALO, RACHEL | NJ - USDC for the District of New Jersey | 3:17-cv-10510 | ONDERLAW, LLC |
| ARGETSINGER, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-03861 | ONDERLAW, LLC |
| ARGINSKY, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-09795 | ONDERLAW, LLC |
| ARGIRO, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-12405 | ONDERLAW, LLC |
| ARGUELLO, DALIA | NJ - USDC for the District of New Jersey | 3:20-cv-17608 | ONDERLAW, LLC |
| ARISPE, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-04377 | ONDERLAW, LLC |
| ARMENDARIZ, DELIA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| ARMSTEAD, ETHEL | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | ONDERLAW, LLC |
| ARMSTEAD, ROCSHELL | NJ - USDC for the District of New Jersey | 3:19-cv-13541 | ONDERLAW, LLC |
| ARMSTRONG, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-03825 | ONDERLAW, LLC |
| ARMSTRONG, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-08777 | ONDERLAW, LLC |
| ARMSTRONG, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-13922 | ONDERLAW, LLC |
| ARMSTRONG, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-10019 | ONDERLAW, LLC |
| ARMSTRONG, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-14200 | ONDERLAW, LLC |
| ARMSTRONG, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| ARNETT, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| ARNOLD, JANA | NJ - USDC for the District of New Jersey | 3:21-cv-10022 | ONDERLAW, LLC |
| ARNOLD, JANELL | NJ - USDC for the District of New Jersey | 3:21-cv-02902 | ONDERLAW, LLC |
| ARNOLD, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | ONDERLAW, LLC |
| ARNOLD, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-04775 | ONDERLAW, LLC |
| ARNSTEIN, LOIS | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| ARP, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-16813 | ONDERLAW, LLC |
| ARRAO, DIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-08170 | ONDERLAW, LLC |
| ARREAGA, ELAINE | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| ARRINGTON, VERNA | NJ - USDC for the District of New Jersey | 3:21-cv-05840 | ONDERLAW, LLC |
| ARROYO, ANNA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ARROYO, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| ARROYO, THEA | NJ - USDC for the District of New Jersey | 3:20-cv-13899 | ONDERLAW, LLC |
| ARSENEAULT, CAREN | NJ - USDC for the District of New Jersey | 3:18-cv-13421 | ONDERLAW, LLC |
| ARTAC, CHRISTINE | MO - Circuit Court - City of St. Louis | 1722-CC10919 | ONDERLAW, LLC |
| ARTHUR, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-13799 | ONDERLAW, LLC |
| ARVIE, EMILY | NJ - USDC for the District of New Jersey | 3:21-cv-04840 | ONDERLAW, LLC |
| ARYEL, FELICIA | NJ - USDC for the District of New Jersey | 3:21-cv-05119 | ONDERLAW, LLC |
| ASBELL, TEANA | NJ - USDC for the District of New Jersey | 3:21-cv-01520 | ONDERLAW, LLC |
| ASBY, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-02953 | ONDERLAW, LLC |
| ASCHOFF, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-02379 | ONDERLAW, LLC |
| ASH, JUNE | NJ - USDC for the District of New Jersey | 3:21-cv-09307 | ONDERLAW, LLC |
| ASH, ROSEANNA | NJ - USDC for the District of New Jersey | 3:21-cv-02018 | ONDERLAW, LLC |
| ASHBORN, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-04906 | ONDERLAW, LLC |
| ASHBURN, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| ASHBY, AUDREY | NJ - USDC for the District of New Jersey | 3:21-cv-16934 | ONDERLAW, LLC |
| ASHBY, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-07428 | ONDERLAW, LLC |
| ASHCRAFT, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-16629 | ONDERLAW, LLC |
| ASHER, MAXINE | NJ - USDC for the District of New Jersey | 3:21-cv-02208 | ONDERLAW, LLC |
| ASHFORD, RUBY | NJ - USDC for the District of New Jersey | 3:20-cv-20325 | ONDERLAW, LLC |
| ASHLEY, CARLA | NJ - USDC for the District of New Jersey | 3:20-cv-17492 | ONDERLAW, LLC |
| ASHLOCK, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-14730 | ONDERLAW, LLC |
| ASHRATI, GHYZAL | NJ - USDC for the District of New Jersey | 3:21-cv-02426 | ONDERLAW, LLC |
| ASHWORTH, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-08482 | ONDERLAW, LLC |
| ASKEW, NANCY | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| ASKINS, PAMELA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| ASLESON, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-00291 | ONDERLAW, LLC |
| ASPIRAS, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-17700 | ONDERLAW, LLC |
| ASSAF, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-11748 | ONDERLAW, LLC |
| ASSENTI, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-03857 | ONDERLAW, LLC |
| ASTON, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-07964 | ONDERLAW, LLC |
| ATCHISON, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-07194 | ONDERLAW, LLC |
| ATHERTON, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-17362 | ONDERLAW, LLC |
| ATHERTON, PHYLLIS | NJ - USDC for the District of New Jersey | 3:19-cv-04412 | ONDERLAW, LLC |
| ATHERTON, YVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-09285 | ONDERLAW, LLC |
| ATHERTON, YVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-09285 | ONDERLAW, LLC |
| ATHERTON, YVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-09285 | ONDERLAW, LLC |
| ATKINS, CANDY | NJ - USDC for the District of New Jersey | 3:18-cv-08590 | ONDERLAW, LLC |
| ATKINS, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-17478 | ONDERLAW, LLC |
| ATKINS, EDWINA | NJ - USDC for the District of New Jersey | 3:21-cv-05835 | ONDERLAW, LLC |
| ATKINS, RENA | NJ - USDC for the District of New Jersey | 3:21-cv-17172 | ONDERLAW, LLC |
| ATKINS, STARLIC | NJ - USDC for the District of New Jersey | 3:21-cv-03167 | ONDERLAW, LLC |
| ATKINS, YVETTE | NJ - USDC for the District of New Jersey | 3:21-cv-05663 | ONDERLAW, LLC |
| ATKINSON, ANITA | NJ - USDC for the District of New Jersey | 3:18-cv-08324 | ONDERLAW, LLC |
| ATKINSON, MARGORIE | NJ - USDC for the District of New Jersey | 3:21-cv-05309 | ONDERLAW, LLC |
| AUDDINO, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-08894 | ONDERLAW, LLC |
| AUDETTE, FAITH | NJ - USDC for the District of New Jersey | 3:20-cv-02895 | ONDERLAW, LLC |
| AUGEN, MARJORIE | NJ - USDC for the District of New Jersey | 3:21-cv-05106 | ONDERLAW, LLC |
| AUGUSTUS, DENICE | NJ - USDC for the District of New Jersey | 3:21-cv-03333 | ONDERLAW, LLC |
| AUMUA, VAOITA | NJ - USDC for the District of New Jersey | 3:21-cv-07196 | ONDERLAW, LLC |
| AUSTIN, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-02415 | ONDERLAW, LLC |
| AUSTIN, EVELYN | NJ - USDC for the District of New Jersey | 3:18-cv-10899 | ONDERLAW, LLC |
| AUSTIN, JEWELL | NJ - USDC for the District of New Jersey | 3:21-cv-05872 | ONDERLAW, LLC |
| AUSTIN, TRACIE | NJ - USDC for the District of New Jersey | 3:17-cv-08485 | ONDERLAW, LLC |
| AUSTINSON, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-13172 | ONDERLAW, LLC |
| AUSTIN-WYATT, MAUDE | NJ - USDC for the District of New Jersey | 3:21-cv-08808 | ONDERLAW, LLC |
| AUTEN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-03834 | ONDERLAW, LLC |
| AUTHEMENT, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-02986 | ONDERLAW, LLC |
| AVEAI, FILIFILI | NJ - USDC for the District of New Jersey | 3:21-cv-07963 | ONDERLAW, LLC |
| AVENETTI, EVANGELINA | NJ - USDC for the District of New Jersey | 3:21-cv-03870 | ONDERLAW, LLC |
| AVERSA, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-12198 | ONDERLAW, LLC |
| AVERY, JODY | NJ - USDC for the District of New Jersey | 3:21-cv-09082 | ONDERLAW, LLC |
| AVETISYAN, MAGDA | MO - Circuit Court - City of St. Louis | 1722-CC10919 | ONDERLAW, LLC |
| AVILA, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-07267 | ONDERLAW, LLC |
| AVITIA, MYRNA | NJ - USDC for the District of New Jersey | 3:21-cv-10023 | ONDERLAW, LLC |
| AYALA, JUANITA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| AYALA, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-20783 | ONDERLAW, LLC |
| AYALA, LITHIA | NJ - USDC for the District of New Jersey | 3:21-cv-09521 | ONDERLAW, LLC |
| AYOUB, NADIA | NJ - USDC for the District of New Jersey | 3:20-cv-06304 | ONDERLAW, LLC |
| AYTES, STACY | NJ - USDC for the District of New Jersey | 3:21-cv-04379 | ONDERLAW, LLC |
| BAASCH, TANYA | NJ - USDC for the District of New Jersey | 3:18-cv-15432 | ONDERLAW, LLC |
| BABB, MARJORIE | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | ONDERLAW, LLC |
| BABB, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-09397 | ONDERLAW, LLC |
| BABIN, KARLA | NJ - USDC for the District of New Jersey | 3:21-cv-05322 | ONDERLAW, LLC |
| BACA, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-06875 | ONDERLAW, LLC |
| BACHIE, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-13261 | ONDERLAW, LLC |
| BACHMAN, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-07985 | ONDERLAW, LLC |
| BACKER, BETSY | NJ - USDC for the District of New Jersey | 3:21-cv-08960 | ONDERLAW, LLC |
| BACKER, KARA | NJ - USDC for the District of New Jersey | 3:19-cv-10284 | ONDERLAW, LLC |
| BACKUS, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-15814 | ONDERLAW, LLC |
| BACLIG, EMILIANA | NJ - USDC for the District of New Jersey | 3:21-cv-01542 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BACON, TRINA | NJ - USDC for the District of New Jersey | 3:21-cv-08239 | ONDERLAW, LLC |
| BADGER, ADA | NJ - USDC for the District of New Jersey | 3:21-cv-06715 | ONDERLAW, LLC |
| BAGLEY, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-09356 | ONDERLAW, LLC |
| BAGSBY, JUAWANA | NJ - USDC for the District of New Jersey | 3:21-cv-05592 | ONDERLAW, LLC |
| BAHMLER, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-10767 | ONDERLAW, LLC |
| BAHREY, MARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-04254 | ONDERLAW, LLC |
| BAILER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-09287 | ONDERLAW, LLC |
| BAILEY, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-02256 | ONDERLAW, LLC |
| BAILEY, BEATRICE | NJ - USDC for the District of New Jersey | 3:21-cv-02727 | ONDERLAW, LLC |
| BAILEY, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-20357 | ONDERLAW, LLC |
| BAILEY, DENICE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| BAILEY, GEVINCIA | NJ - USDC for the District of New Jersey | 3:21-cv-05083 | ONDERLAW, LLC |
| BAILEY, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-01975 | ONDERLAW, LLC |
| BAILEY, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-11800 | ONDERLAW, LLC |
| BAILEY, LATOYA | NJ - USDC for the District of New Jersey | 3:20-cv-20359 | ONDERLAW, LLC |
| BAILEY, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-16748 | ONDERLAW, LLC |
| BAILEY, LYNN | NJ - USDC for the District of New Jersey | 3:21-cv-09805 | ONDERLAW, LLC |
| BAILEY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06992 | ONDERLAW, LLC |
| BAILEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06293 | ONDERLAW, LLC |
| BAILEY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-04940 | ONDERLAW, LLC |
| BAILEY-PARKER, SARAH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| BAILOR, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-09255 | ONDERLAW, LLC |
| BAIRD, NETTIE | NJ - USDC for the District of New Jersey | 3:19-cv-19779 | ONDERLAW, LLC |
| BAKER, BETHANY | NJ - USDC for the District of New Jersey | 3:21-cv-06927 | ONDERLAW, LLC |
| BAKER, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-05159 | ONDERLAW, LLC |
| BAKER, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-12353 | ONDERLAW, LLC |
| BAKER, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-20639 | ONDERLAW, LLC |
| BAKER, COREENA | NJ - USDC for the District of New Jersey | 3:18-cv-17703 | ONDERLAW, LLC |
| BAKER, DEANA | NJ - USDC for the District of New Jersey | 3:21-cv-10025 | ONDERLAW, LLC |
| BAKER, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| BAKER, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-00961 | ONDERLAW, LLC |
| BAKER, GRACE | NJ - USDC for the District of New Jersey | 3:21-cv-03828 | ONDERLAW, LLC |
| BAKER, JEANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-02317 | ONDERLAW, LLC |
| BAKER, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-02102 | ONDERLAW, LLC |
| BAKER, LYNDA | NJ - USDC for the District of New Jersey | 3:21-cv-02257 | ONDERLAW, LLC |
| BAKER, MABLE | NJ - USDC for the District of New Jersey | 3:21-cv-02016 | ONDERLAW, LLC |
| BAKER, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-04909 | ONDERLAW, LLC |
| BAKER, NANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-01038 | ONDERLAW, LLC |
| BAKER, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-17701 | ONDERLAW, LLC |
| BAKER, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-05202 | ONDERLAW, LLC |
| BAKER, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-02168 | ONDERLAW, LLC |
| BAKER-DUHO, RAMONA | NJ - USDC for the District of New Jersey | 3:21-cv-04870 | ONDERLAW, LLC |
| BAKMAN, DEBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | ONDERLAW, LLC |
| BAKSH, NAZIMA | NJ - USDC for the District of New Jersey | 3:21-cv-02481 | ONDERLAW, LLC |
| BALA, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-08861 | ONDERLAW, LLC |
| BALDON, ELMIRA | NJ - USDC for the District of New Jersey | 3:17-cv-09769 | ONDERLAW, LLC |
| BALDRIDGE, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-00767 | ONDERLAW, LLC |
| BALDWIN, ALEXANDRIA | NJ - USDC for the District of New Jersey | 3:21-cv-06660 | ONDERLAW, LLC |
| BALDWIN, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-07071 | ONDERLAW, LLC |
| BALENTINE, VICKEY | NJ - USDC for the District of New Jersey | 3:18-cv-08379 | ONDERLAW, LLC |
| BALKE, SHASHONNA | NJ - USDC for the District of New Jersey | 3:21-cv-05951 | ONDERLAW, LLC |
| BALL, BELINDA | NJ - USDC for the District of New Jersey | 3:18-cv-08412 | ONDERLAW, LLC |
| BALL, GEORGETTA | NJ - USDC for the District of New Jersey | 3:21-cv-02210 | ONDERLAW, LLC |
| BALL, LOUISE | NJ - USDC for the District of New Jersey | 3:21-cv-06531 | ONDERLAW, LLC |
| BALL, LUGUSTA | NJ - USDC for the District of New Jersey | 3:21-cv-03798 | ONDERLAW, LLC |
| BALL, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-10690 | ONDERLAW, LLC |
| BALL, YUVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-03743 | ONDERLAW, LLC |
| BALLANTYNE, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-04628 | ONDERLAW, LLC |
| BALLARD, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-09873 | ONDERLAW, LLC |
| BALLARD, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-17292 | ONDERLAW, LLC |
| BALLOU, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-07763 | ONDERLAW, LLC |
| BALMER, BEATRICE | NJ - USDC for the District of New Jersey | 3:21-cv-01543 | ONDERLAW, LLC |
| BALMER, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-03025 | ONDERLAW, LLC |
| BALVIN, JANA | NJ - USDC for the District of New Jersey | 3:18-cv-14559 | ONDERLAW, LLC |
| BANAHAN, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-11377 | ONDERLAW, LLC |
| BANDIN, DANA | NJ - USDC for the District of New Jersey | 3:21-cv-08016 | ONDERLAW, LLC |
| BANGHART-GIORDANO, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-11382 | ONDERLAW, LLC |
| BANKS, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-09123 | ONDERLAW, LLC |
| BANKS, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-06931 | ONDERLAW, LLC |
| BANKS, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-09876 | ONDERLAW, LLC |
| BANKS, VANESSA | NJ - USDC for the District of New Jersey | 3:17-cv-08488 | ONDERLAW, LLC |
| BANNA, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-09458 | ONDERLAW, LLC |
| BANNERMAN, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-17072 | ONDERLAW, LLC |
| BANNISTER, ANDREA | NJ - USDC for the District of New Jersey | 3:21-cv-08919 | ONDERLAW, LLC |
| BANOVIC, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| BANYAI, ILONA | NJ - USDC for the District of New Jersey | 3:20-cv-00768 | ONDERLAW, LLC |
| BAPPLE, MARIE | NJ - USDC for the District of New Jersey | 3:18-cv-09313 | ONDERLAW, LLC |
| BAPTISTE, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-17482 | ONDERLAW, LLC |
| BAQUERO, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-01531 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARAN, JUDITH | MO - Circuit Court - City of St. Louis | 1722-CC10919 | ONDERLAW, LLC |
| BARAN, NORA | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | ONDERLAW, LLC |
| BARBER, ETHEL | NJ - USDC for the District of New Jersey | 3:20-cv-11014 | ONDERLAW, LLC |
| BARBER, GLADYS | NJ - USDC for the District of New Jersey | 3:21-cv-03168 | ONDERLAW, LLC |
| BARBIN, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-03087 | ONDERLAW, LLC |
| BARBOUR, JESSIE | NJ - USDC for the District of New Jersey | 3:21-cv-07479 | ONDERLAW, LLC |
| BAREFOOT, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-15333 | ONDERLAW, LLC |
| BARENTINE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-09684 | ONDERLAW, LLC |
| BARILE, JANE | NJ - USDC for the District of New Jersey | 3:17-cv-09874 | ONDERLAW, LLC |
| BARILE, JANE | NJ - USDC for the District of New Jersey | 3:17-cv-09874 | ONDERLAW, LLC |
| BARKER, JEANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-04849 | ONDERLAW, LLC |
| BARKER, JESSICA | NJ - USDC for the District of New Jersey | 3:19-cv-20644 | ONDERLAW, LLC |
| BARKER, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-05871 | ONDERLAW, LLC |
| BARKSDALE, JACQUEOLYN | NJ - USDC for the District of New Jersey | 3:21-cv-08912 | ONDERLAW, LLC |
| BARLOW, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| BARLOW, ZOE | NJ - USDC for the District of New Jersey | 3:21-cv-05702 | ONDERLAW, LLC |
| BARNER, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-01467 | ONDERLAW, LLC |
| BARNES, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-20004 | ONDERLAW, LLC |
| BARNES, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-07163 | ONDERLAW, LLC |
| BARNES, JOANNA | NJ - USDC for the District of New Jersey | 3:21-cv-06704 | ONDERLAW, LLC |
| BARNES, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-05160 | ONDERLAW, LLC |
| BARNES, LUCIA | NJ - USDC for the District of New Jersey | 3:19-cv-13055 | ONDERLAW, LLC |
| BARNES, MARY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| BARNES, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-04351 | ONDERLAW, LLC |
| BARNES, OK | NJ - USDC for the District of New Jersey | 3:21-cv-06063 | ONDERLAW, LLC |
| BARNES, SHENNA | NJ - USDC for the District of New Jersey | 3:21-cv-08056 | ONDERLAW, LLC |
| BARNETT, ARIANA | NJ - USDC for the District of New Jersey | 3:21-cv-03749 | ONDERLAW, LLC |
| BARNETT, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-17689 | ONDERLAW, LLC |
| BARNETT, NANCY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| BARNETT, SHERI | NJ - USDC for the District of New Jersey | 3:20-cv-20369 | ONDERLAW, LLC |
| BARNETTE, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-04723 | ONDERLAW, LLC |
| BARNHART, JONI | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | ONDERLAW, LLC |
| BARNHART, SHARAN | NJ - USDC for the District of New Jersey | 3:17-cv-09550 | ONDERLAW, LLC |
| BARNUM, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-16924 | ONDERLAW, LLC |
| BARNUM, IRENE | NJ - USDC for the District of New Jersey | 3:19-cv-17342 | ONDERLAW, LLC |
| BARON, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-09021 | ONDERLAW, LLC |
| BARR, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-07701 | ONDERLAW, LLC |
| BARR, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-02040 | ONDERLAW, LLC |
| BARR, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-04904 | ONDERLAW, LLC |
| BARRAN-JAMES, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-17346 | ONDERLAW, LLC |
| BARRELL, MARCY | NJ - USDC for the District of New Jersey | 3:20-cv-12354 | ONDERLAW, LLC |
| BARRETT, KARIN | NJ - USDC for the District of New Jersey | 3:17-cv-13802 | ONDERLAW, LLC |
| BARRETT, MICHELL | NJ - USDC for the District of New Jersey | 3:21-cv-03245 | ONDERLAW, LLC |
| BARRETT, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-09815 | ONDERLAW, LLC |
| BARRETTE, DIANE | CA - Superior Court - Orange County | 30-2017-00950561-CU-PL-CXC | ONDERLAW, LLC |
| BARRISH, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-10115 | ONDERLAW, LLC |
| BARRON, IRMGARD | NJ - USDC for the District of New Jersey | 3:21-cv-08792 | ONDERLAW, LLC |
| BARROWS, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-09286 | ONDERLAW, LLC |
| BARRS, RUBY | NJ - USDC for the District of New Jersey | 3:18-cv-12460 | ONDERLAW, LLC |
| BARRY, CAROL | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| BARRY, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-20039 | ONDERLAW, LLC |
| BARTELL, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-06339 | ONDERLAW, LLC |
| BARTH, ANNETTE | NJ - USDC for the District of New Jersey | 3:19-cv-21796 | ONDERLAW, LLC |
| BARYLAK, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-06520 | ONDERLAW, LLC |
| BASH, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-09796 | ONDERLAW, LLC |
| BASHAM, BOBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-17973 | ONDERLAW, LLC |
| BASKERVILLE, VALERIE | NJ - USDC for the District of New Jersey | 3:18-cv-12386 | ONDERLAW, LLC |
| BASNAW, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-04147 | ONDERLAW, LLC |
| BASPED, JESSIE | NJ - USDC for the District of New Jersey | 3:21-cv-04964 | ONDERLAW, LLC |
| BASS, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-20862 | ONDERLAW, LLC |
| BASSAK, MABEL | NJ - USDC for the District of New Jersey | 3:17-cv-11105 | ONDERLAW, LLC |
| BASSEY, ANNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | ONDERLAW, LLC |
| BASTEGUIAN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08759 | ONDERLAW, LLC |
| BASTIS-CHIRAS, BERNICE | NJ - USDC for the District of New Jersey | 3:19-cv-09079 | ONDERLAW, LLC |
| BATEMAN, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-04380 | ONDERLAW, LLC |
| BATES, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-08179 | ONDERLAW, LLC |
| BATES, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-02637 | ONDERLAW, LLC |
| BATES, EDNA | NJ - USDC for the District of New Jersey | 3:20-cv-19606 | ONDERLAW, LLC |
| BATES, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-03073 | ONDERLAW, LLC |
| BATES, TESHINA | NJ - USDC for the District of New Jersey | 3:21-cv-03844 | ONDERLAW, LLC |
| BATES-RAY, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-07178 | ONDERLAW, LLC |
| BATEY, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-02849 | ONDERLAW, LLC |
| BATISTA, DOREEN | NJ - USDC for the District of New Jersey | 3:21-cv-09128 | ONDERLAW, LLC |
| BATISTE, ELMIRA | NJ - USDC for the District of New Jersey | 3:18-cv-11503 | ONDERLAW, LLC |
| BATTAGLIA, LOIS | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| BATTLE, MARTA | NJ - USDC for the District of New Jersey | 3:21-cv-01820 | ONDERLAW, LLC |
| BAUBY, DELIA | NJ - USDC for the District of New Jersey | 3:20-cv-09494 | ONDERLAW, LLC |
| BAUGH, KENDALL | NJ - USDC for the District of New Jersey | 3:17-cv-08489 | ONDERLAW, LLC |
| BAUGHMAN, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-07896 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BAUGHMAN, JULIA | NJ - USDC for the District of New Jersey | 3:19-cv-07164 | ONDERLAW, LLC |
| BAUGHMAN, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-12652 | ONDERLAW, LLC |
| BAULT, MITZI | NJ - USDC for the District of New Jersey | 3:18-cv-00186 | ONDERLAW, LLC |
| BAXTER, ELIZABETH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| BAXTER, MELBA | NJ - USDC for the District of New Jersey | 3:20-cv-17498 | ONDERLAW, LLC |
| BAYLOR, HELMA | NJ - USDC for the District of New Jersey | 3:21-cv-02291 | ONDERLAW, LLC |
| BAZICK, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-20566 | ONDERLAW, LLC |
| BEACH, LESIA | NJ - USDC for the District of New Jersey | 3:17-cv-09598 | ONDERLAW, LLC |
| BEADLE, MARCIA | NJ - USDC for the District of New Jersey | 3:17-cv-07912 | ONDERLAW, LLC |
| BEAGLES, CALEETA | NJ - USDC for the District of New Jersey | 3:20-cv-12687 | ONDERLAW, LLC |
| BEAL, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-03832 | ONDERLAW, LLC |
| BEAMON, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-05161 | ONDERLAW, LLC |
| BEAN, ELLA | NJ - USDC for the District of New Jersey | 3:21-cv-04760 | ONDERLAW, LLC |
| BEAR, VICKI | NJ - USDC for the District of New Jersey | 3:20-cv-01400 | ONDERLAW, LLC |
| BEARCHILD, GAIL | NJ - USDC for the District of New Jersey | 3:19-cv-09077 | ONDERLAW, LLC |
| BEARD, DIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-05344 | ONDERLAW, LLC |
| BEARD, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-02961 | ONDERLAW, LLC |
| BEARDEN, CLASSIE | NJ - USDC for the District of New Jersey | 3:21-cv-07006 | ONDERLAW, LLC |
| BEARDEN, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-12712 | ONDERLAW, LLC |
| BEARFIELD, ROSEMARY | NJ - USDC for the District of New Jersey | 3:18-cv-08892 | ONDERLAW, LLC |
| BEASLEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-06665 | ONDERLAW, LLC |
| BEATY, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-05587 | ONDERLAW, LLC |
| BEAUDOIN, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-08227 | ONDERLAW, LLC |
| BEAUDOIN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-10026 | ONDERLAW, LLC |
| BEAVER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-06684 | ONDERLAW, LLC |
| BEAVERS, DWANA | NJ - USDC for the District of New Jersey | 3:21-cv-04382 | ONDERLAW, LLC |
| BEBERMEIER, JILL | NJ - USDC for the District of New Jersey | 3:21-cv-17258 | ONDERLAW, LLC |
| BECERRA, MARGARITA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| BECK, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-11091 | ONDERLAW, LLC |
| BECK, GRACE | NJ - USDC for the District of New Jersey | 3:21-cv-08201 | ONDERLAW, LLC |
| BECKER, BEVERLY | NJ - USDC for the District of New Jersey | 3:19-cv-13124 | ONDERLAW, LLC |
| BECKER, LYNDELL | NJ - USDC for the District of New Jersey | 3:21-cv-06991 | ONDERLAW, LLC |
| BECKER, MONIQUE | NJ - USDC for the District of New Jersey | 3:21-cv-02248 | ONDERLAW, LLC |
| BECKFORD, TRACEY | NJ - USDC for the District of New Jersey | 3:19-cv-18813 | ONDERLAW, LLC |
| BECKMANN, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-09732 | ONDERLAW, LLC |
| BECKUM, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-07322 | ONDERLAW, LLC |
| BEDFORD, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | ONDERLAW, LLC |
| BEDICHEK, DAREN | NJ - USDC for the District of New Jersey | 3:21-cv-04677 | ONDERLAW, LLC |
| BEEBE, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-20370 | ONDERLAW, LLC |
| BEEBE, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06465 | ONDERLAW, LLC |
| BEEBIE, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-09767 | ONDERLAW, LLC |
| BEECHER, DOREEN | NJ - USDC for the District of New Jersey | 3:21-cv-06064 | ONDERLAW, LLC |
| BEELER, SHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-02324 | ONDERLAW, LLC |
| BEERBOWER, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-12957 | ONDERLAW, LLC |
| BEGUM, SHAHIDA | NJ - USDC for the District of New Jersey | 3:21-cv-05016 | ONDERLAW, LLC |
| BEHLERT, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-09337 | ONDERLAW, LLC |
| BEHRENS, ADELE | NJ - USDC for the District of New Jersey | 3:19-cv-09119 | ONDERLAW, LLC |
| BEITNER, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-03622 | ONDERLAW, LLC |
| BEKET, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-12656 | ONDERLAW, LLC |
| BELCHER, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-09923 | ONDERLAW, LLC |
| BELIZEARD, VALLERIE | NJ - USDC for the District of New Jersey | 3:17-cv-08490 | ONDERLAW, LLC |
| BELL, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-07167 | ONDERLAW, LLC |
| BELL, CATHY | NJ - USDC for the District of New Jersey | 3:19-cv-21675 | ONDERLAW, LLC |
| BELL, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-05563 | ONDERLAW, LLC |
| BELL, DJ | NJ - USDC for the District of New Jersey | 3:21-cv-06640 | ONDERLAW, LLC |
| BELL, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-03811 | ONDERLAW, LLC |
| BELL, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-10034 | ONDERLAW, LLC |
| BELL, LAWONDA | NJ - USDC for the District of New Jersey | 3:21-cv-03249 | ONDERLAW, LLC |
| BELL, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-20371 | ONDERLAW, LLC |
| BELL, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-07091 | ONDERLAW, LLC |
| BELL, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-07816 | ONDERLAW, LLC |
| BELLAK, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-04707 | ONDERLAW, LLC |
| BELLI, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-06932 | ONDERLAW, LLC |
| BELLIGIERE, MEGAN | NJ - USDC for the District of New Jersey | 3:21-cv-01527 | ONDERLAW, LLC |
| BELLOMA, SHELLY | NJ - USDC for the District of New Jersey | 3:21-cv-10036 | ONDERLAW, LLC |
| BELLON, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-14202 | ONDERLAW, LLC |
| BELOTE, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-02659 | ONDERLAW, LLC |
| BELTRAN, MAYRA | NJ - USDC for the District of New Jersey | 3:21-cv-04383 | ONDERLAW, LLC |
| BENCIVENGA, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-14406 | ONDERLAW, LLC |
| BENDER, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-02864 | ONDERLAW, LLC |
| BENGE, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-09717 | ONDERLAW, LLC |
| BENIGNO, SHERRY | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| BENIQUEZ, FRANCESCA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| BENNETT, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-05384 | ONDERLAW, LLC |
| BENNETT, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-12201 | ONDERLAW, LLC |
| BENNETT, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-07162 | ONDERLAW, LLC |
| BENNETT, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-09279 | ONDERLAW, LLC |
| BENNETT, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-05707 | ONDERLAW, LLC |
| BENNETT, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-13804 | ONDERLAW, LLC |
| BENNETT, PATSY | NJ - USDC for the District of New Jersey | 3:21-cv-05706 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BENNETT, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-10413 | ONDERLAW, LLC |
| BENNETT, SANDRA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| BENNETT, SUELLEN | NJ - USDC for the District of New Jersey | 3:19-cv-08468 | ONDERLAW, LLC |
| BENNETT, TANYA | NJ - USDC for the District of New Jersey | 3:19-cv-13254 | ONDERLAW, LLC |
| BENNETT, VICKIE | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| BENNINGTON, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-07301 | ONDERLAW, LLC |
| BENSON, HSIOUMEI | NJ - USDC for the District of New Jersey | 3:21-cv-02602 | ONDERLAW, LLC |
| BENSON, LOLA | NJ - USDC for the District of New Jersey | 3:17-cv-11015 | ONDERLAW, LLC |
| BENTLE, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-09432 | ONDERLAW, LLC |
| BENTLEY, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-09898 | ONDERLAW, LLC |
| BENTLEY, GAIL | NJ - USDC for the District of New Jersey | 3:21-CV-04943 | ONDERLAW, LLC |
| BENTLEY, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-20373 | ONDERLAW, LLC |
| BENTLEY, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-09253 | ONDERLAW, LLC |
| BENZ, KIMBERLY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| BERDE, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-12589 | ONDERLAW, LLC |
| BERDECIA, GUADALUPE | NJ - USDC for the District of New Jersey | 3:21-cv-01950 | ONDERLAW, LLC |
| BERDUE, DARLENE | CA - Superior Court - Solano County | FCS049856 | ONDERLAW, LLC |
| BERDUE, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | ONDERLAW, LLC |
| BERG, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-09925 | ONDERLAW, LLC |
| BERGER, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC-00792 | ONDERLAW, LLC |
| BERGER, VIRGINA | NJ - USDC for the District of New Jersey | 3:21-cv-07948 | ONDERLAW, LLC |
| BERGERON, SHELBY | NJ - USDC for the District of New Jersey | 3:21-cv-02306 | ONDERLAW, LLC |
| BERGEVIN-HAYES, MIRIAM | NJ - USDC for the District of New Jersey | 3:19-cv-04816 | ONDERLAW, LLC |
| BERGKAMP, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-03169 | ONDERLAW, LLC |
| BERKES, MADELINE | NJ - USDC for the District of New Jersey | 3:21-cv-06349 | ONDERLAW, LLC |
| BERNARD, AIDA | NJ - USDC for the District of New Jersey | 3:19-cv-14054 | ONDERLAW, LLC |
| BERNARD, ELLEN | NJ - USDC for the District of New Jersey | 3:19-cv-19636 | ONDERLAW, LLC |
| BERNARD, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-05549 | ONDERLAW, LLC |
| BERNARD-MCCALLUSTER, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-04406 | ONDERLAW, LLC |
| BERNHARDT, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-16889 | ONDERLAW, LLC |
| BERNICHIO, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-05425 | ONDERLAW, LLC |
| BERNTHOLD, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-08673 | ONDERLAW, LLC |
| BERRIOS, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-14924 | ONDERLAW, LLC |
| BERRY, DANA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| BERRY, DIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-03735 | ONDERLAW, LLC |
| BERRY, JERI | NJ - USDC for the District of New Jersey | 3:17-cv-09096 | ONDERLAW, LLC |
| BERRY, MARCELLA | NJ - USDC for the District of New Jersey | 3:21-cv-01643 | ONDERLAW, LLC |
| BERRY, VINNIE | NJ - USDC for the District of New Jersey | 3:19-cv-12936 | ONDERLAW, LLC |
| BERST, MARCY | NJ - USDC for the District of New Jersey | 3:17-cv-11190 | ONDERLAW, LLC |
| BERTRAM, EILEEN | NJ - USDC for the District of New Jersey | 3:21-cv-06103 | ONDERLAW, LLC |
| BERTRAND, MARY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| BERTRAND, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06948 | ONDERLAW, LLC |
| BERWIND, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:19-cv-08464 | ONDERLAW, LLC |
| BERZLEY, JANELLE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| BESECKER, GLADYS | NJ - USDC for the District of New Jersey | 3:20-cv-02417 | ONDERLAW, LLC |
| BESHEARS, PEGGY | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| BEST, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-06330 | ONDERLAW, LLC |
| BETHELL, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | ONDERLAW, LLC |
| BETHUNE, ANTONIA | NJ - USDC for the District of New Jersey | 3:21-cv-08341 | ONDERLAW, LLC |
| BETTENCOURT, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-04213 | ONDERLAW, LLC |
| BETTERIDGE, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-16865 | ONDERLAW, LLC |
| BETTIS, VANESSA | NJ - USDC for the District of New Jersey | 3:21-cv-04189 | ONDERLAW, LLC |
| BETTS, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-07118 | ONDERLAW, LLC |
| BEVELLE, MAXINE | NJ - USDC for the District of New Jersey | 3:18-cv-13422 | ONDERLAW, LLC |
| BEVENS, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-02351 | ONDERLAW, LLC |
| BEVERLY WALTER | NJ - USDC for the District of New Jersey | 3:21-cv-18289 | ONDERLAW, LLC |
| BHAGAUTI, MEERA | NJ - USDC for the District of New Jersey | 3:21-cv-04366 | ONDERLAW, LLC |
| BHOATWRIGHT, KHEYNEHYAH | NJ - USDC for the District of New Jersey | 3:21-cv-06036 | ONDERLAW, LLC |
| BIALUSKI, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-08116 | ONDERLAW, LLC |
| BIAN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | ONDERLAW, LLC |
| BIANCO, DONNA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| BIASI, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-07197 | ONDERLAW, LLC |
| BIBBY, LACHRISHA | NJ - USDC for the District of New Jersey | 3:20-cv-04029 | ONDERLAW, LLC |
| BIBEAU, ANNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-09288 | ONDERLAW, LLC |
| BICKETT, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-06224 | ONDERLAW, LLC |
| BICKHAM, LEIJUANA | NJ - USDC for the District of New Jersey | 3:21-cv-04373 | ONDERLAW, LLC |
| BICKNELL, BONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-10955 | ONDERLAW, LLC |
| BIEHL, IVETTA | NJ - USDC for the District of New Jersey | 3:21-cv-04384 | ONDERLAW, LLC |
| BIERMANN, ELSIE | NJ - USDC for the District of New Jersey | 3:21-cv-11873 | ONDERLAW, LLC |
| BIERMANN, TAMARA | NJ - USDC for the District of New Jersey | 3:20-cv-20567 | ONDERLAW, LLC |
| BIGBEE, BRIDGETTE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| BIGDAY, MARLENA | NJ - USDC for the District of New Jersey | 3:19-cv-19097 | ONDERLAW, LLC |
| BIGGS, BARBIE | NJ - USDC for the District of New Jersey | 3:19-cv-08455 | ONDERLAW, LLC |
| BIGGS, DANA | NJ - USDC for the District of New Jersey | 3:19-cv-21798 | ONDERLAW, LLC |
| BIGGS, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-10587 | ONDERLAW, LLC |
| BIGSBY, VIVIKA | NJ - USDC for the District of New Jersey | 3:21-cv-17727 | ONDERLAW, LLC |
| BIHUN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-03376 | ONDERLAW, LLC |
| BILLUPS, CARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-16817 | ONDERLAW, LLC |
| BINION, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-07796 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BINION, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19901 | ONDERLAW, LLC |
| BINKLEY, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-08465 | ONDERLAW, LLC |
| BIRCH, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-04385 | ONDERLAW, LLC |
| BIRCHARD, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-05191 | ONDERLAW, LLC |
| BIRCHFIELD, CHERYLYN | NJ - USDC for the District of New Jersey | 3:20-cv-15662 | ONDERLAW, LLC |
| BIRDWELL, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-07608 | ONDERLAW, LLC |
| BIRDYSHAW, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-07241 | ONDERLAW, LLC |
| BIRGE, KELSI | NJ - USDC for the District of New Jersey | 3:21-cv-08911 | ONDERLAW, LLC |
| BISARO, LYNN | NJ - USDC for the District of New Jersey | 3:19-cv-08122 | ONDERLAW, LLC |
| BISHOP, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-02913 | ONDERLAW, LLC |
| BISHOP, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-08491 | ONDERLAW, LLC |
| BISHOP, SHAWNA | NJ - USDC for the District of New Jersey | 3:21-cv-00845 | ONDERLAW, LLC |
| BISHOP, TRACEY | NJ - USDC for the District of New Jersey | 3:18-cv-12253 | ONDERLAW, LLC |
| BISHOP, YOLANDA | NJ - USDC for the District of New Jersey | 3:21-cv-04386 | ONDERLAW, LLC |
| BISMARCK, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-09872 | ONDERLAW, LLC |
| BIZETTE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-01182 | ONDERLAW, LLC |
| BLACK, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-05137 | ONDERLAW, LLC |
| BLACK, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-10038 | ONDERLAW, LLC |
| BLACK, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-01922 | ONDERLAW, LLC |
| BLACK, DIANNA | NJ - USDC for the District of New Jersey | 3:21-cv-08999 | ONDERLAW, LLC |
| BLACK, HEIDI | NJ - USDC for the District of New Jersey | 3:21-cv-03170 | ONDERLAW, LLC |
| BLACK, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-10040 | ONDERLAW, LLC |
| BLACK, LEWANDA | NJ - USDC for the District of New Jersey | 3:21-cv-08255 | ONDERLAW, LLC |
| BLACKBURN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-20382 | ONDERLAW, LLC |
| BLACKETT, VILMA | NJ - USDC for the District of New Jersey | 3:21-cv-06781 | ONDERLAW, LLC |
| BLACKFORD, CARRIE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| BLACKSTONE, CHADSIDY | NJ - USDC for the District of New Jersey | 3:21-cv-07262 | ONDERLAW, LLC |
| BLACKWELL, DENICE | NJ - USDC for the District of New Jersey | 3:20-cv-20401 | ONDERLAW, LLC |
| BLADE, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-09057 | ONDERLAW, LLC |
| BLAES, SHAWN | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| BLAKE, DIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-13423 | ONDERLAW, LLC |
| BLAKE, IMOJEAN | NJ - USDC for the District of New Jersey | 3:21-cv-08966 | ONDERLAW, LLC |
| BLAKE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-07657 | ONDERLAW, LLC |
| BLAKE, MERLIN | NJ - USDC for the District of New Jersey | 3:19-cv-21663 | ONDERLAW, LLC |
| BLAKE, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-09149 | ONDERLAW, LLC |
| BLAKES, LATRICE | NJ - USDC for the District of New Jersey | 3:21-cv-17899 | ONDERLAW, LLC |
| BLALOCK, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-05422 | ONDERLAW, LLC |
| BLANCHARD, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-15539 | ONDERLAW, LLC |
| BLANCHETT, SHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-09479 | ONDERLAW, LLC |
| BLANCHETTE, NICOLE | NJ - USDC for the District of New Jersey | 3:19-cv-21803 | ONDERLAW, LLC |
| BLAND, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-11102 | ONDERLAW, LLC |
| BLANKEN, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-09143 | ONDERLAW, LLC |
| BLANKENCHIP, DAWN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| BLANSETT, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-04645 | ONDERLAW, LLC |
| BLASE, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-16103 | ONDERLAW, LLC |
| BLAYDE, SEBRENA | NJ - USDC for the District of New Jersey | 3:21-cv-05552 | ONDERLAW, LLC |
| BLEDSOE, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-20386 | ONDERLAW, LLC |
| BLEMKER, SANDRA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| BLEVINS, FLORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-06917 | ONDERLAW, LLC |
| BLINDERMAN, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-14066 | ONDERLAW, LLC |
| BLISH, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-03469 | ONDERLAW, LLC |
| BLOIS, MELANIE | NJ - USDC for the District of New Jersey | 3:18-cv-03384 | ONDERLAW, LLC |
| BLOOMFIELD, KAY | NJ - USDC for the District of New Jersey | 3:21-cv-07761 | ONDERLAW, LLC |
| BLOSSOM, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-02505 | ONDERLAW, LLC |
| BLOUNT, AUDREY | NJ - USDC for the District of New Jersey | 3:17-cv-10065 | ONDERLAW, LLC |
| BLUE, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-14638 | ONDERLAW, LLC |
| BLUM, PHYLLIS | NJ - USDC for the District of New Jersey | 3:19-cv-12201 | ONDERLAW, LLC |
| BLUMENFELD, SHANNON | NJ - USDC for the District of New Jersey | 3:19-cv-18650 | ONDERLAW, LLC |
| BLUMENTHAL, CHERI | NJ - USDC for the District of New Jersey | 3:21-cv-01530 | ONDERLAW, LLC |
| BOADA, LUISA | NJ - USDC for the District of New Jersey | 3:19-cv-10289 | ONDERLAW, LLC |
| BOARD, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-01007 | ONDERLAW, LLC |
| BOARDMAN, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-02319 | ONDERLAW, LLC |
| BOATWRIGHT, DINAH | NJ - USDC for the District of New Jersey | 3:21-cv-09500 | ONDERLAW, LLC |
| BOCK, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-08493 | ONDERLAW, LLC |
| BOCK, MARGIE | NJ - USDC for the District of New Jersey | 3:18-cv-10045 | ONDERLAW, LLC |
| BOEHM, VANESSA | NJ - USDC for the District of New Jersey | 3:20-cv-20389 | ONDERLAW, LLC |
| BOENING, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-20390 | ONDERLAW, LLC |
| BOERGERS, DONNA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | ONDERLAW, LLC |
| BOGAN, VICKIE | NJ - USDC for the District of New Jersey | 3:18-cv-14067 | ONDERLAW, LLC |
| BOGART, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-15433 | ONDERLAW, LLC |
| BOGGAN, FANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-06290 | ONDERLAW, LLC |
| BOIS, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| BOJAKOWSKI, KATHLEEN | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| BOLAND, MILDRED | NJ - USDC for the District of New Jersey | 3:21-cv-05260 | ONDERLAW, LLC |
| BOLEN-PARENTEAU, COLLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-04886 | ONDERLAW, LLC |
| BOLINGER, JEANNE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| BOLIN-SANTIAGO, JOAQUINA | NJ - USDC for the District of New Jersey | 3:21-cv-17777 | ONDERLAW, LLC |
| BOLIVER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-03387 | ONDERLAW, LLC |
| BOLTON, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-04350 | ONDERLAW, LLC |
| BOMAR, GEORGETTE | NJ - USDC for the District of New Jersey | 3:21-cv-03309 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOMZER, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-13547 | ONDERLAW, LLC |
| BONA, MARIA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | ONDERLAW, LLC |
| BOND, CATHY | NJ - USDC for the District of New Jersey | 3:17-cv-11008 | ONDERLAW, LLC |
| BOND, JAMI | NJ - USDC for the District of New Jersey | 3:21-cv-04630 | ONDERLAW, LLC |
| BOND, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-07426 | ONDERLAW, LLC |
| BOND, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-01900 | ONDERLAW, LLC |
| BOND, RUTH | NJ - USDC for the District of New Jersey | 3:18-cv-08947 | ONDERLAW, LLC |
| BONJO, LAURIE | NJ - USDC for the District of New Jersey | 3:18-cv-08664 | ONDERLAW, LLC |
| BONNEVILLE, LAURIE | NJ - USDC for the District of New Jersey | 3:19-cv-16105 | ONDERLAW, LLC |
| BONTRAGER, SHEILA | NJ - USDC for the District of New Jersey | 3:19-cv-19887 | ONDERLAW, LLC |
| BOODRO, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-09381 | ONDERLAW, LLC |
| BOOKER, DELORES | NJ - USDC for the District of New Jersey | 3:19-cv-09249 | ONDERLAW, LLC |
| BOOKER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-20917 | ONDERLAW, LLC |
| BOOKER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-05046 | ONDERLAW, LLC |
| BOOKER, KANTIA | NJ - USDC for the District of New Jersey | 3:21-cv-07115 | ONDERLAW, LLC |
| BOOKER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-08876 | ONDERLAW, LLC |
| BOOKER, LIANE | NJ - USDC for the District of New Jersey | 3:21-cv-05129 | ONDERLAW, LLC |
| BOOKER, SHEILA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| BOOKER, TAMMY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| BOOKHOP, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-09618 | ONDERLAW, LLC |
| BOORMAN, MARIAN | NJ - USDC for the District of New Jersey | 3:21-cv-09367 | ONDERLAW, LLC |
| BOOS, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-16127 | ONDERLAW, LLC |
| BOOTH, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-03372 | ONDERLAW, LLC |
| BOOTHE, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-04661 | ONDERLAW, LLC |
| BORDAK, LORA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| BORDEAUX, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-12355 | ONDERLAW, LLC |
| BORDELON, LYNDA | NJ - USDC for the District of New Jersey | 3:21-cv-05358 | ONDERLAW, LLC |
| BORGS, HAMILTN, HORNR, JOHNSN, SCHULMN, VARR | NJ - USDC for the District of New Jersey | 3:17-cv-00794 | ONDERLAW, LLC |
| BORING, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-03325 | ONDERLAW, LLC |
| BOROWICZ, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-04905 | ONDERLAW, LLC |
| BORRERO, CARMEN | NJ - USDC for the District of New Jersey | 3:18-cv-15434 | ONDERLAW, LLC |
| BORSETT, CAROLE | NJ - USDC for the District of New Jersey | 3:21-cv-09086 | ONDERLAW, LLC |
| BORSKEY, GWENDA | NJ - USDC for the District of New Jersey | 3:21-cv-01398 | ONDERLAW, LLC |
| BOSAK, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-04806 | ONDERLAW, LLC |
| BOSE, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-05163 | ONDERLAW, LLC |
| BOSER, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-10942 | ONDERLAW, LLC |
| BOSKO, ALESIA | NJ - USDC for the District of New Jersey | 3:21-cv-10042 | ONDERLAW, LLC |
| BOSS, KERRY | NJ - USDC for the District of New Jersey | 3:20-cv-03585 | ONDERLAW, LLC |
| BOSTICK, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-07412 | ONDERLAW, LLC |
| BOUCHER, GOYENA | NJ - USDC for the District of New Jersey | 3:20-cv-15374 | ONDERLAW, LLC |
| BOUDREAUX, MANDY | NJ - USDC for the District of New Jersey | 3:20-cv-04934 | ONDERLAW, LLC |
| BOUDREAUX, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-05447 | ONDERLAW, LLC |
| BOUDREAUX, RENE | NJ - USDC for the District of New Jersey | 3:21-cv-05927 | ONDERLAW, LLC |
| BOUGHTON, JODIE | NJ - USDC for the District of New Jersey | 3:21-cv-07246 | ONDERLAW, LLC |
| BOULDIN, JEANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-07273 | ONDERLAW, LLC |
| BOURQUE, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-02909 | ONDERLAW, LLC |
| BOUTERIE, TRACI | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| BOUTWELL, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-05204 | ONDERLAW, LLC |
| BOVIDGE, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-09059 | ONDERLAW, LLC |
| BOWDEN, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-17802 | ONDERLAW, LLC |
| BOWDEN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-20046 | ONDERLAW, LLC |
| BOWDEN, TAMMIE | NJ - USDC for the District of New Jersey | 3:21-cv-05849 | ONDERLAW, LLC |
| BOWDEN-MINNIX, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-16683 | ONDERLAW, LLC |
| BOWEN, DARLA | NJ - USDC for the District of New Jersey | 3:17-cv-10582 | ONDERLAW, LLC |
| BOWEN, DEANNA | NJ - USDC for the District of New Jersey | 3:18-cv-04773 | ONDERLAW, LLC |
| BOWEN, LISA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | ONDERLAW, LLC |
| BOWENS, KHADIJA | NJ - USDC for the District of New Jersey | 3:21-cv-17484 | ONDERLAW, LLC |
| BOWERMAN, BRITTANY | NJ - USDC for the District of New Jersey | 3:21-cv-02094 | ONDERLAW, LLC |
| BOWERS, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-07348 | ONDERLAW, LLC |
| BOWERS, ELIZABETH | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| BOWLING, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-05694 | ONDERLAW, LLC |
| BOWMAN, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-08705 | ONDERLAW, LLC |
| BOWMAN, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-07950 | ONDERLAW, LLC |
| BOWMAN, MELANIE | NJ - USDC for the District of New Jersey | 3:21-cv-04669 | ONDERLAW, LLC |
| BOWMAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-05037 | ONDERLAW, LLC |
| BOWMAN, TERRI | NJ - USDC for the District of New Jersey | 3:17-cv-10482 | ONDERLAW, LLC |
| BOWMAN, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-05122 | ONDERLAW, LLC |
| BOWYER, HELENE | NJ - USDC for the District of New Jersey | 3:20-cv-05902 | ONDERLAW, LLC |
| BOXER, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11008 | ONDERLAW, LLC |
| BOYD, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-17488 | ONDERLAW, LLC |
| BOYD, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-05426 | ONDERLAW, LLC |
| BOYD, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09461 | ONDERLAW, LLC |
| BOYD, PAULA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| BOYD, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-06167 | ONDERLAW, LLC |
| BOYD, TERESA | NJ - USDC for the District of New Jersey | 3:21- cv-08920 | ONDERLAW, LLC |
| BOYD, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-08920 | ONDERLAW, LLC |
| BOYER, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-02568 | ONDERLAW, LLC |
| BOYER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-10067 | ONDERLAW, LLC |
| BOYLES, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-09724 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRACEY, SHANA | NJ - USDC for the District of New Jersey | 3:21-cv-07993 | ONDERLAW, LLC |
| BRACKE, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-09878 | ONDERLAW, LLC |
| BRADEN, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-04387 | ONDERLAW, LLC |
| BRADEN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-05978 | ONDERLAW, LLC |
| BRADEN-BERDEJA, GARI | NJ - USDC for the District of New Jersey | 3:20-cv-17479 | ONDERLAW, LLC |
| BRADFORD, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-09930 | ONDERLAW, LLC |
| BRADFORD, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-08666 | ONDERLAW, LLC |
| BRADFORD, DIONNE | NJ - USDC for the District of New Jersey | 3:21-cv-06544 | ONDERLAW, LLC |
| BRADFORD, JAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-09880 | ONDERLAW, LLC |
| BRADFORD, JANA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| BRADFORD, JYONE | NJ - USDC for the District of New Jersey | 3:20-cv-18562 | ONDERLAW, LLC |
| BRADLEY, ALOMA | NJ - USDC for the District of New Jersey | 3:21-cv-16762 | ONDERLAW, LLC |
| BRADLEY, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-08024 | ONDERLAW, LLC |
| BRADLEY, BIRDIE | NJ - USDC for the District of New Jersey | 3:21-cv-05878 | ONDERLAW, LLC |
| BRADLEY, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-08889 | ONDERLAW, LLC |
| BRADLEY, DANITRIA | NJ - USDC for the District of New Jersey | 3:20-cv-06666 | ONDERLAW, LLC |
| BRADLEY, GEORGIA | NJ - USDC for the District of New Jersey | 3:21-cv-10077 | ONDERLAW, LLC |
| BRADLEY, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-02711 | ONDERLAW, LLC |
| BRADLEY, MARCIA | NJ - USDC for the District of New Jersey | 3:20-cv-01936 | ONDERLAW, LLC |
| BRADLEY, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-04042 | ONDERLAW, LLC |
| BRADSHAW, SHAUNA | NJ - USDC for the District of New Jersey | 3:19-cv-16175 | ONDERLAW, LLC |
| BRADT, JEAANN | NJ - USDC for the District of New Jersey | 3:20-cv-03218 | ONDERLAW, LLC |
| BRADT, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-04309 | ONDERLAW, LLC |
| BRADY, ANDREA | NJ - USDC for the District of New Jersey | 3:21-cv-07409 | ONDERLAW, LLC |
| BRAGG, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-03370 | ONDERLAW, LLC |
| BRAGG, MELODY | NJ - USDC for the District of New Jersey | 3:21-cv-07272 | ONDERLAW, LLC |
| BRAINARD, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-12034 | ONDERLAW, LLC |
| BRAITHWAITE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-00799 | ONDERLAW, LLC |
| BRAKE, DEBORAH | MO - Circuit Court - City of St. Louis | 1822-CC11165 | ONDERLAW, LLC |
| BRAMAN, BILLIE | NJ - USDC for the District of New Jersey | 3:17-cv-08356 | ONDERLAW, LLC |
| BRANCH, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-01532 | ONDERLAW, LLC |
| BRAND, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-06066 | ONDERLAW, LLC |
| BRANDAU, ALEXIS | NJ - USDC for the District of New Jersey | 3:21-cv-01556 | ONDERLAW, LLC |
| BRANDENBURG, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-05213 | ONDERLAW, LLC |
| BRANDEWIE, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-06583 | ONDERLAW, LLC |
| BRANNAN, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-07655 | ONDERLAW, LLC |
| BRANNON, ALICE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| BRANNON, PATRICE | NJ - USDC for the District of New Jersey | 3:21-cv-03950 | ONDERLAW, LLC |
| BRANSDORFER, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-08169 | ONDERLAW, LLC |
| BRANSON, MARIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-14635 | ONDERLAW, LLC |
| BRANT, TAMMRA | NJ - USDC for the District of New Jersey | 3:21-cv-08156 | ONDERLAW, LLC |
| BRANTLEY, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-09776 | ONDERLAW, LLC |
| BRANTLEY, JOHNEAN | NJ - USDC for the District of New Jersey | 3:21-cv-08165 | ONDERLAW, LLC |
| BRASHER, BELISH | NJ - USDC for the District of New Jersey | 3:18-cv-10409 | ONDERLAW, LLC |
| BRASSELL, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-13424 | ONDERLAW, LLC |
| BRATINA, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-08468 | ONDERLAW, LLC |
| BRAUDY, LILLIAN | NJ - USDC for the District of New Jersey | 3:21-cv-07122 | ONDERLAW, LLC |
| BRAUN, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-06616 | ONDERLAW, LLC |
| BRAUN, NANCI | NJ - USDC for the District of New Jersey | 3:21-cv-07312 | ONDERLAW, LLC |
| BRAY, FLOSSIE | NJ - USDC for the District of New Jersey | 3:21-cv-01853 | ONDERLAW, LLC |
| BRAY, KAY | NJ - USDC for the District of New Jersey | 3:21-cv-03813 | ONDERLAW, LLC |
| BRAYBOY, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-02520 | ONDERLAW, LLC |
| BRAZEY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09580 | ONDERLAW, LLC |
| BREITNER, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-02249 | ONDERLAW, LLC |
| BRENDEL, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-09861 | ONDERLAW, LLC |
| BRENDEN, MYRNA | NJ - USDC for the District of New Jersey | 3:21-cv-08963 | ONDERLAW, LLC |
| BREWER, DEBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-10043 | ONDERLAW, LLC |
| BREWER, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-03172 | ONDERLAW, LLC |
| BRICKER, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-03174 | ONDERLAW, LLC |
| BRIDGEMAN, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-06109 | ONDERLAW, LLC |
| BRIDGES, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| BRIDGES, DIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-05977 | ONDERLAW, LLC |
| BRIDGES, JEANETTE | NJ - USDC for the District of New Jersey | 3:19-cv-14514 | ONDERLAW, LLC |
| BRIENO, MERLINDA | NJ - USDC for the District of New Jersey | 3:21-cv-05652 | ONDERLAW, LLC |
| BRIGGS, MAURA | NJ - USDC for the District of New Jersey | 3:19-cv-06937 | ONDERLAW, LLC |
| BRIGHT, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-07616 | ONDERLAW, LLC |
| BRIGHT, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| BRIMBERRY, KATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| BRIMMER, SYLVIA | NJ - USDC for the District of New Jersey | 3:21-cv-05156 | ONDERLAW, LLC |
| BRINKER, REOLIA | NJ - USDC for the District of New Jersey | 3:18-cv-11959 | ONDERLAW, LLC |
| BRINKLEY, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-19137 | ONDERLAW, LLC |
| BRINKMAN, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-02338 | ONDERLAW, LLC |
| BRISCO, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-03761 | ONDERLAW, LLC |
| BRISTOW, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-10795 | ONDERLAW, LLC |
| BRITT, BIRDIA | NJ - USDC for the District of New Jersey | 3:21-cv-03085 | ONDERLAW, LLC |
| BRITT, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-09513 | ONDERLAW, LLC |
| BRITTON, BELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-06528 | ONDERLAW, LLC |
| BROADHEAD, DELORIS | NJ - USDC for the District of New Jersey | 3:20-cv-12191 | ONDERLAW, LLC |
| BROCK, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-20392 | ONDERLAW, LLC |
| BROCK, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-08989 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROCK, YEDOBATY | NJ - USDC for the District of New Jersey | 3:18-cv-11826 | ONDERLAW, LLC |
| BRODER, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-04156 | ONDERLAW, LLC |
| BRODERICK, SUSAN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| BRODIE, CELINE | NJ - USDC for the District of New Jersey | 3:21-cv-03202 | ONDERLAW, LLC |
| BROGAN, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-17707 | ONDERLAW, LLC |
| BROGAN, TERRI | NJ - USDC for the District of New Jersey | 3:17-cv-08495 | ONDERLAW, LLC |
| BROMILEY, LAN | NJ - USDC for the District of New Jersey | 3:21-cv-00880 | ONDERLAW, LLC |
| BRONSON, JOCELINE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| BRONZO, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-09439 | ONDERLAW, LLC |
| BROOKE, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-07880 | ONDERLAW, LLC |
| BROOKINS, BESSIE | NJ - USDC for the District of New Jersey | 3:21-cv-08012 | ONDERLAW, LLC |
| BROOKMAN, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-02252 | ONDERLAW, LLC |
| BROOKS, CHARLETA | NJ - USDC for the District of New Jersey | 3:21-cv-00556 | ONDERLAW, LLC |
| BROOKS, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:19-cv-07168 | ONDERLAW, LLC |
| BROOKS, DIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-04341 | ONDERLAW, LLC |
| BROOKS, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-04773 | ONDERLAW, LLC |
| BROOKS, JEANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-01232 | ONDERLAW, LLC |
| BROOKS, JOETTA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| BROOKS, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10911 | ONDERLAW, LLC |
| BROOKS, LORENE | NJ - USDC for the District of New Jersey | 3:20-cv-12349 | ONDERLAW, LLC |
| BROOKS, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-04963 | ONDERLAW, LLC |
| BROOKS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-04362 | ONDERLAW, LLC |
| BROOKS, MELVA | NJ - USDC for the District of New Jersey | 3:21-cv-07055 | ONDERLAW, LLC |
| BROOKS, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-10306 | ONDERLAW, LLC |
| BROOKS, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-08737 | ONDERLAW, LLC |
| BROOKS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-02660 | ONDERLAW, LLC |
| BROOKS, SHADEZ | NJ - USDC for the District of New Jersey | 3:21-cv-04242 | ONDERLAW, LLC |
| BROOKSHIRE, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-07556 | ONDERLAW, LLC |
| BROSNAN, JONELL | NJ - USDC for the District of New Jersey | 3:20-cv-20277 | ONDERLAW, LLC |
| BROTHERS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-02689 | ONDERLAW, LLC |
| BROTHERS, SHELLY | NJ - USDC for the District of New Jersey | 3:21-cv-09359 | ONDERLAW, LLC |
| BROUGHTON, ANITA | NJ - USDC for the District of New Jersey | 3:20-cv-09490 | ONDERLAW, LLC |
| BROUSE, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-19559 | ONDERLAW, LLC |
| BROUSSARD, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-01069 | ONDERLAW, LLC |
| BROUSSARD, DEBRA | NJ - USDC for the District of New Jersey | 3:21-CV-17161 | ONDERLAW, LLC |
| BROUWER, STEPHANIE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| BROWER, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-12713 | ONDERLAW, LLC |
| BROWN, ADRIANNA | NJ - USDC for the District of New Jersey | 3:21-cv-05207 | ONDERLAW, LLC |
| BROWN, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-20319 | ONDERLAW, LLC |
| BROWN, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-05376 | ONDERLAW, LLC |
| BROWN, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-17049 | ONDERLAW, LLC |
| BROWN, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-03254 | ONDERLAW, LLC |
| BROWN, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-07013 | ONDERLAW, LLC |
| BROWN, ANTONIO | NJ - USDC for the District of New Jersey | 3:21-cv-07025 | ONDERLAW, LLC |
| BROWN, AVIES | NJ - USDC for the District of New Jersey | 3:21-cv-16938 | ONDERLAW, LLC |
| BROWN, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-04954 | ONDERLAW, LLC |
| BROWN, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-09907 | ONDERLAW, LLC |
| BROWN, BILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-03896 | ONDERLAW, LLC |
| BROWN, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-04368 | ONDERLAW, LLC |
| BROWN, CAROLE | NJ - USDC for the District of New Jersey | 3:21-cv-09383 | ONDERLAW, LLC |
| BROWN, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-05817 | ONDERLAW, LLC |
| BROWN, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-14211 | ONDERLAW, LLC |
| BROWN, CRYSTALYN | NJ - USDC for the District of New Jersey | 3:21-cv-03993 | ONDERLAW, LLC |
| BROWN, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-07788 | ONDERLAW, LLC |
| BROWN, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-13247 | ONDERLAW, LLC |
| BROWN, DENICE | NJ - USDC for the District of New Jersey | 3:17-cv-09791 | ONDERLAW, LLC |
| BROWN, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-15375 | ONDERLAW, LLC |
| BROWN, FELICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06942 | ONDERLAW, LLC |
| BROWN, GEORGIA | NJ - USDC for the District of New Jersey | 3:17-cv-09191 | ONDERLAW, LLC |
| BROWN, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-08414 | ONDERLAW, LLC |
| BROWN, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-05957 | ONDERLAW, LLC |
| BROWN, JAYNE | NJ - USDC for the District of New Jersey | 3:19-cv-06293 | ONDERLAW, LLC |
| BROWN, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-09721 | ONDERLAW, LLC |
| BROWN, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-11697 | ONDERLAW, LLC |
| BROWN, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-06739 | ONDERLAW, LLC |
| BROWN, KETSHA | NJ - USDC for the District of New Jersey | 3:19-cv-10027 | ONDERLAW, LLC |
| BROWN, KRISTY | NJ - USDC for the District of New Jersey | 3:21-cv-07153 | ONDERLAW, LLC |
| BROWN, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-02952 | ONDERLAW, LLC |
| BROWN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-05015 | ONDERLAW, LLC |
| BROWN, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-10046 | ONDERLAW, LLC |
| BROWN, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-17289 | ONDERLAW, LLC |
| BROWN, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-16129 | ONDERLAW, LLC |
| BROWN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-03360 | ONDERLAW, LLC |
| BROWN, MARYANN | NJ - USDC for the District of New Jersey | 3:21-cv-07914 | ONDERLAW, LLC |
| BROWN, MYRA | NJ - USDC for the District of New Jersey | 3:21-cv-03890 | ONDERLAW, LLC |
| BROWN, NATALIE | NJ - USDC for the District of New Jersey | 3:21-cv-17262 | ONDERLAW, LLC |
| BROWN, NELLIE | NJ - USDC for the District of New Jersey | 3:21-cv-05160 | ONDERLAW, LLC |
| BROWN, PATRICIA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| BROWN, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-17315 | ONDERLAW, LLC |
| BROWN, PATSY | NJ - USDC for the District of New Jersey | 3:20-cv-03573 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROWN, RACHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-08675 | ONDERLAW, LLC |
| BROWN, ROBERTA | NJ - USDC for the District of New Jersey | 3:21-cv-07618 | ONDERLAW, LLC |
| BROWN, ROSALIND | NJ - USDC for the District of New Jersey | 3:20-cv-13255 | ONDERLAW, LLC |
| BROWN, ROSIE | NJ - USDC for the District of New Jersey | 3:21-cv-07596 | ONDERLAW, LLC |
| BROWN, SALLY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| BROWN, SALLY | NJ - USDC for the District of New Jersey | 3:21-cv-07980 | ONDERLAW, LLC |
| BROWN, SARINA | NJ - USDC for the District of New Jersey | 3:21-cv-18044 | ONDERLAW, LLC |
| BROWN, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-09325 | ONDERLAW, LLC |
| BROWN, SHELIA | NJ - USDC for the District of New Jersey | 3:17-cv-06139 | ONDERLAW, LLC |
| BROWN, SHERI | NJ - USDC for the District of New Jersey | 3:21-cv-03491 | ONDERLAW, LLC |
| BROWN, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| BROWN, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-13408 | ONDERLAW, LLC |
| BROWN, ULESSA | NJ - USDC for the District of New Jersey | 3:21-cv-05269 | ONDERLAW, LLC |
| BROWN, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-08590 | ONDERLAW, LLC |
| BROWN, VALERIE | NJ - USDC for the District of New Jersey | 3:17-cv-09601 | ONDERLAW, LLC |
| BROWN, WYVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-07124 | ONDERLAW, LLC |
| BROWN-ALLEN, IDA | NJ - USDC for the District of New Jersey | 3:21-cv-16819 | ONDERLAW, LLC |
| BROWNER, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-03477 | ONDERLAW, LLC |
| BROWN-WARREN, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-06347 | ONDERLAW, LLC |
| BROWN-WILSON, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-09656 | ONDERLAW, LLC |
| BROYLES, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-06933 | ONDERLAW, LLC |
| BRUCE, DEVOTA | NJ - USDC for the District of New Jersey | 3:21-cv-04612 | ONDERLAW, LLC |
| BRUEMMER, CATHERINE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| BRUINSMA, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-04319 | ONDERLAW, LLC |
| BRUMFIELD, YAVONDA | NJ - USDC for the District of New Jersey | 3:21-cv-06673 | ONDERLAW, LLC |
| BRUMLEY, JUNE | NJ - USDC for the District of New Jersey | 3:21-cv-18405 | ONDERLAW, LLC |
| BRUMMETT, KUEN | NJ - USDC for the District of New Jersey | 3:21-cv-06444 | ONDERLAW, LLC |
| BRUMMETT, VANESSA | NJ - USDC for the District of New Jersey | 3:21-cv-04100 | ONDERLAW, LLC |
| BRUMMOND, HOLLY | NJ - USDC for the District of New Jersey | 3:18-cv-08421 | ONDERLAW, LLC |
| BRUNELL, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-03114 | ONDERLAW, LLC |
| BRUNELLE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-04993 | ONDERLAW, LLC |
| BRUNER, JAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-05771 | ONDERLAW, LLC |
| BRUNNER, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-16579 | ONDERLAW, LLC |
| BRUNO, LILIA | NJ - USDC for the District of New Jersey | 3:20-cv-20393 | ONDERLAW, LLC |
| BRUNSON, LAKIEMA | NJ - USDC for the District of New Jersey | 3:21-cv-02735 | ONDERLAW, LLC |
| BRYAN, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-17659 | ONDERLAW, LLC |
| BRYANT, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-03841 | ONDERLAW, LLC |
| BRYANT, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-03930 | ONDERLAW, LLC |
| BRYANT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-08750 | ONDERLAW, LLC |
| BRYANT, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | ONDERLAW, LLC |
| BRYANT, IDA | NJ - USDC for the District of New Jersey | 3:21-cv-07605 | ONDERLAW, LLC |
| BRYANT, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-02486 | ONDERLAW, LLC |
| BRYANT, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-06034 | ONDERLAW, LLC |
| BRYANT, MARGIE | NJ - USDC for the District of New Jersey | 3:21-cv-00842 | ONDERLAW, LLC |
| BRYANT, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-10064 | ONDERLAW, LLC |
| BRYANT-KIDWELL, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-06361 | ONDERLAW, LLC |
| BRYMER, DAWN (SPIRIT) | NJ - USDC for the District of New Jersey | 3:21-cv-04391 | ONDERLAW, LLC |
| BUCHANAN, BAMBI | NJ - USDC for the District of New Jersey | 3:17-cv-09723 | ONDERLAW, LLC |
| BUCHANAN, CORNELL | NJ - USDC for the District of New Jersey | 3:21-cv-06348 | ONDERLAW, LLC |
| BUCHANAN, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-09591 | ONDERLAW, LLC |
| BUCHANAN, EVA | MO - Circuit Court - City of St. Louis | 1722-CC10919 | ONDERLAW, LLC |
| BUCHANAN, PANSY | NJ - USDC for the District of New Jersey | 3:21-cv-02182 | ONDERLAW, LLC |
| BUCHECK, CURTIS | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| BUCHITE, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-08330 | ONDERLAW, LLC |
| BUCIORELLI, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-10888 | ONDERLAW, LLC |
| BUCKLES, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-14603 | ONDERLAW, LLC |
| BUCKNER, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-02313 | ONDERLAW, LLC |
| BUCKWALD, SONIA | NJ - USDC for the District of New Jersey | 3:21-cv-08258 | ONDERLAW, LLC |
| BUCZEK, ROYCE | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | ONDERLAW, LLC |
| BUELNA, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-04323 | ONDERLAW, LLC |
| BUENO, IDALYS | NJ - USDC for the District of New Jersey | 3:21-cv-06622 | ONDERLAW, LLC |
| BUJERIO, ELISABEL | FL - Circuit Court - Miami Dade County | 13-2020CA026841-0000-01 | ONDERLAW, LLC |
| BUJERIO, ELISABEL | NJ - USDC for the District of New Jersey | 3:20-cv-16871 | ONDERLAW, LLC |
| BULGER, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-12325 | ONDERLAW, LLC |
| BULLARD, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-19347 | ONDERLAW, LLC |
| BULLARD, JACKIE | NJ - USDC for the District of New Jersey | 3:17-cv-08411 | ONDERLAW, LLC |
| BULLARD, NATASHA | NJ - USDC for the District of New Jersey | 3:21-cv-04995 | ONDERLAW, LLC |
| BULLOCK, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-09671 | ONDERLAW, LLC |
| BULLOCK, SABRINA | NJ - USDC for the District of New Jersey | 3:21-cv-17443 | ONDERLAW, LLC |
| BUMGARDNER, CHARISE | NJ - USDC for the District of New Jersey | 3:19-cv-08871 | ONDERLAW, LLC |
| BUMGARNER, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-02455 | ONDERLAW, LLC |
| BUNCH, JACLYN | NJ - USDC for the District of New Jersey | 3:20-cv-12330 | ONDERLAW, LLC |
| BUNCH, KATIE | NJ - USDC for the District of New Jersey | 3:19-cv-21216 | ONDERLAW, LLC |
| BUNDRIDGE, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-02015 | ONDERLAW, LLC |
| BUNEA, KARON | NJ - USDC for the District of New Jersey | 3:21-cv-04651 | ONDERLAW, LLC |
| BUNIAK, VERA | NJ - USDC for the District of New Jersey | 3:21-cv-06222 | ONDERLAW, LLC |
| BUNKER, KATI | NJ - USDC for the District of New Jersey | 3:21-cv-03268 | ONDERLAW, LLC |
| BUNKLEY, ERWINNA | NJ - USDC for the District of New Jersey | 3:19-cv-04414 | ONDERLAW, LLC |
| BUNNER, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-10346 | ONDERLAW, LLC |
| BUNT, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-02355 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BUNTING, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-02091 | ONDERLAW, LLC |
| BUONO, CORNELIA | NJ - USDC for the District of New Jersey | 3:21-cv-08363 | ONDERLAW, LLC |
| BUPP, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-06493 | ONDERLAW, LLC |
| BURDEN, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-03327 | ONDERLAW, LLC |
| BURDICK, LANI | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | ONDERLAW, LLC |
| BURGAN, YOLANDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| BURGERT, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-03584 | ONDERLAW, LLC |
| BURGESS, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-08855 | ONDERLAW, LLC |
| BURGESS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09394 | ONDERLAW, LLC |
| BURGESS, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-03247 | ONDERLAW, LLC |
| BURGIN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12715 | ONDERLAW, LLC |
| BURGO, CAROLE | NJ - USDC for the District of New Jersey | 3:21-cv-10100 | ONDERLAW, LLC |
| BURGSTALLER, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-05162 | ONDERLAW, LLC |
| BURK, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-09569 | ONDERLAW, LLC |
| BURKE, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-08874 | ONDERLAW, LLC |
| BURKE, CONSTANCE | NJ - USDC for the District of New Jersey | 3:20-cv-18591 | ONDERLAW, LLC |
| BURKE, EDNA | NJ - USDC for the District of New Jersey | 3:21-cv-06076 | ONDERLAW, LLC |
| BURKE, KRISTIE | NJ - USDC for the District of New Jersey | 3:21-cv-04182 | ONDERLAW, LLC |
| BURKE, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-09219 | ONDERLAW, LLC |
| BURKE, SHILOH | NJ - USDC for the District of New Jersey | 3:19-cv-06295 | ONDERLAW, LLC |
| BURKHART, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-05971 | ONDERLAW, LLC |
| BURKS, KIMBERLY | MO - Circuit Court - City of St. Louis | 1822-CC11165 | ONDERLAW, LLC |
| BURKS, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-08972 | ONDERLAW, LLC |
| BURKS-SMITH, CLARA | NJ - USDC for the District of New Jersey | 3:21-cv-05145 | ONDERLAW, LLC |
| BURLESON, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-06787 | ONDERLAW, LLC |
| BURLEY, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-19634 | ONDERLAW, LLC |
| BURLINGHAM, MARIAN | NJ - USDC for the District of New Jersey | 3:21-cv-12338 | ONDERLAW, LLC |
| BURMASTER, TIA | NJ - USDC for the District of New Jersey | 3:21-cv-03310 | ONDERLAW, LLC |
| BURMEISTER, JOLAINE | NJ - USDC for the District of New Jersey | 3:20-cv-05780 | ONDERLAW, LLC |
| BURNETT, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-03580 | ONDERLAW, LLC |
| BURNETT, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-07003 | ONDERLAW, LLC |
| BURNETT, JERRYE | NJ - USDC for the District of New Jersey | 3:20-cv-15376 | ONDERLAW, LLC |
| BURNETT, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-12194 | ONDERLAW, LLC |
| BURNETT, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| BURNETT, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05897 | ONDERLAW, LLC |
| BURNETTE, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-09427 | ONDERLAW, LLC |
| BURNEY, ELVIRA | NJ - USDC for the District of New Jersey | 3:21-cv-08556 | ONDERLAW, LLC |
| BURNHAM, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-20395 | ONDERLAW, LLC |
| BURNS, JOANEVA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| BURNS, MELANIE | NJ - USDC for the District of New Jersey | 3:21-cv-04393 | ONDERLAW, LLC |
| BURNS, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-13131 | ONDERLAW, LLC |
| BURNS, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-11002 | ONDERLAW, LLC |
| BURNS-GARCIA, LILLIAN | NJ - USDC for the District of New Jersey | 3:17-cv-09481 | ONDERLAW, LLC |
| BURRELL, BEVERLY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| BURRELL, JANEL | NJ - USDC for the District of New Jersey | 3:17-cv-09825 | ONDERLAW, LLC |
| BURRELL, JUNE | NJ - USDC for the District of New Jersey | 3:19-cv-09596 | ONDERLAW, LLC |
| BURRESS, ANNETTE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| BURRESS, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-09242 | ONDERLAW, LLC |
| BURROUGHS, ELAINE | NJ - USDC for the District of New Jersey | 3:20-cv-10129 | ONDERLAW, LLC |
| BURROUGHS, JESSIE | NJ - USDC for the District of New Jersey | 3:21-cv-09642 | ONDERLAW, LLC |
| BURROUGHS, MELANIE | NJ - USDC for the District of New Jersey | 3:18-cv-10047 | ONDERLAW, LLC |
| BURROWBRIDGE, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-10102 | ONDERLAW, LLC |
| BURSE, LELIA | NJ - USDC for the District of New Jersey | 3:21-cv-03374 | ONDERLAW, LLC |
| BURT, KEONYA | NJ - USDC for the District of New Jersey | 3:21-cv-16821 | ONDERLAW, LLC |
| BURTON, GLADYS | NJ - USDC for the District of New Jersey | 3:21-cv-02866 | ONDERLAW, LLC |
| BURTON, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-04394 | ONDERLAW, LLC |
| BURTON, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-07961 | ONDERLAW, LLC |
| BURTS, SIRENA | NJ - USDC for the District of New Jersey | 3:20-cv-01404 | ONDERLAW, LLC |
| BUSBY, CAROLE | NJ - USDC for the District of New Jersey | 3:20-cv-11015 | ONDERLAW, LLC |
| BUSH, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-02293 | ONDERLAW, LLC |
| BUSH, LAVONDA | NJ - USDC for the District of New Jersey | 3:21-cv-01748 | ONDERLAW, LLC |
| BUSH, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-07547 | ONDERLAW, LLC |
| BUTE, GENEVA | NJ - USDC for the District of New Jersey | 3:19-cv-19770 | ONDERLAW, LLC |
| BUTE, ROXANNE | NJ - USDC for the District of New Jersey | 3:20-cv-20317 | ONDERLAW, LLC |
| BUTLER, COURTNEY | NJ - USDC for the District of New Jersey | 3:18-cv-08679 | ONDERLAW, LLC |
| BUTLER, EMILY | NJ - USDC for the District of New Jersey | 3:21-cv-05125 | ONDERLAW, LLC |
| BUTLER, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-20396 | ONDERLAW, LLC |
| BUTLER, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-07297 | ONDERLAW, LLC |
| BUTLER, KEMUEL | NJ - USDC for the District of New Jersey | 3:21-cv-07304 | ONDERLAW, LLC |
| BUTLER, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-10048 | ONDERLAW, LLC |
| BUTLER, SHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-11100 | ONDERLAW, LLC |
| BUTLER, VIVIAN | NJ - USDC for the District of New Jersey | 3:19-cv-09326 | ONDERLAW, LLC |
| BUTLER-HAGY, ANN | NJ - USDC for the District of New Jersey | 3:18-cv-13449 | ONDERLAW, LLC |
| BUTTERWORTH, CINDY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| BUTTERWORTH, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08188 | ONDERLAW, LLC |
| BUZZANGA, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-12000 | ONDERLAW, LLC |
| BYERLY, VALERIE | NJ - USDC for the District of New Jersey | 3:18-cv-17588 | ONDERLAW, LLC |
| BYERS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-07646 | ONDERLAW, LLC |
| BYERS, VALENCIA | NJ - USDC for the District of New Jersey | 3:21-cv-06310 | ONDERLAW, LLC |
| BYNUM, ROYLENE | NJ - USDC for the District of New Jersey | 3:21-cv-04346 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BYRD, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-08466 | ONDERLAW, LLC |
| BYRD, ERVINE | NJ - USDC for the District of New Jersey | 3:21-cv-05198 | ONDERLAW, LLC |
| BYRD, ESTELIA | NJ - USDC for the District of New Jersey | 3:21-cv-06267 | ONDERLAW, LLC |
| BYRD, KARLA | NJ - USDC for the District of New Jersey | 3:21-cv-06548 | ONDERLAW, LLC |
| BYRNES, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-05380 | ONDERLAW, LLC |
| CABALLERO, TAMI | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| CADIZ, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-10691 | ONDERLAW, LLC |
| CADOR, MIGOLE | NJ - USDC for the District of New Jersey | 3:19-cv-19561 | ONDERLAW, LLC |
| CAHALL, MARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-03606 | ONDERLAW, LLC |
| CAIL, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-12714 | ONDERLAW, LLC |
| CAIMPON, CARMELITA | NJ - USDC for the District of New Jersey | 3:21-cv-07244 | ONDERLAW, LLC |
| CAIN, ADINA | NJ - USDC for the District of New Jersey | 3:19-cv-21809 | ONDERLAW, LLC |
| CAIN, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-08178 | ONDERLAW, LLC |
| CAIN, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-06382 | ONDERLAW, LLC |
| CAIN, MELBA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| CAINE, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-09778 | ONDERLAW, LLC |
| CAIRNS, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-07335 | ONDERLAW, LLC |
| CAJIGAS, VIRGENMINA | NJ - USDC for the District of New Jersey | 3:21-cv-08926 | ONDERLAW, LLC |
| CALANDRA, JOY | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| CALDABAUGH, TAMA | NJ - USDC for the District of New Jersey | 3:17-cv-09290 | ONDERLAW, LLC |
| CALDWELL, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-12336 | ONDERLAW, LLC |
| CALDWELL, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-14023 | ONDERLAW, LLC |
| CALDWELL, GERALDINE | NJ - USDC for the District of New Jersey | 3:20-cv-08783 | ONDERLAW, LLC |
| CALDWELL, SHARONDA | NJ - USDC for the District of New Jersey | 3:21-cv-03931 | ONDERLAW, LLC |
| CALHOON, SANDRA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| CALHOUN, BECKY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| CALIGUIRE, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-09355 | ONDERLAW, LLC |
| CALIPSO, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:19-cv-10263 | ONDERLAW, LLC |
| CALKIN, GINA | NJ - USDC for the District of New Jersey | 3:21-cv-01511 | ONDERLAW, LLC |
| CALK-ROACH, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-07526 | ONDERLAW, LLC |
| CALLAHAN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-17804 | ONDERLAW, LLC |
| CALLIHAN, AUTUMN | NJ - USDC for the District of New Jersey | 3:21-cv-08662 | ONDERLAW, LLC |
| CALLISON, MARIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| CALLWOOD, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-02537 | ONDERLAW, LLC |
| CALONI, JEANNINE | NJ - USDC for the District of New Jersey | 3:18-cv-12714 | ONDERLAW, LLC |
| CALVERT, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-02738 | ONDERLAW, LLC |
| CALVERT, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-01512 | ONDERLAW, LLC |
| CAMACHO, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-05599 | ONDERLAW, LLC |
| CAMBRIA, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-11175 | ONDERLAW, LLC |
| CAMEL, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-04395 | ONDERLAW, LLC |
| CAMERILLO, DELPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-05398 | ONDERLAW, LLC |
| CAMERON, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-03774 | ONDERLAW, LLC |
| CAMP, CARLA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| CAMP, METOKA | NJ - USDC for the District of New Jersey | 3:21-cv-04369 | ONDERLAW, LLC |
| CAMP, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-08047 | ONDERLAW, LLC |
| CAMP, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-06680 | ONDERLAW, LLC |
| CAMPA, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-08334 | ONDERLAW, LLC |
| CAMPBELL, BELINDA | NJ - USDC for the District of New Jersey | 3:17-cv-09859 | ONDERLAW, LLC |
| CAMPBELL, CHERLYN | NJ - USDC for the District of New Jersey | 3:20-cv-09094 | ONDERLAW, LLC |
| CAMPBELL, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-17643 | ONDERLAW, LLC |
| CAMPBELL, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-03003 | ONDERLAW, LLC |
| CAMPBELL, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-10993 | ONDERLAW, LLC |
| CAMPBELL, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-06712 | ONDERLAW, LLC |
| CAMPBELL, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-06750 | ONDERLAW, LLC |
| CAMPBELL, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-02674 | ONDERLAW, LLC |
| CAMPBELL, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-12459 | ONDERLAW, LLC |
| CAMPBELL, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-13452 | ONDERLAW, LLC |
| CAMPBELL, MARY | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| CAMPBELL, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-12340 | ONDERLAW, LLC |
| CAMPBELL, VEDA | NJ - USDC for the District of New Jersey | 3:20-cv-10306 | ONDERLAW, LLC |
| CAMPBELL, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-02714 | ONDERLAW, LLC |
| CAMPOS, NICOLE | NJ - USDC for the District of New Jersey | 3:18-cv-10352 | ONDERLAW, LLC |
| CAMPOS, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| CANADY, CHRISTINE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| CANANT, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-02260 | ONDERLAW, LLC |
| CANDELLARIO, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-07383 | ONDERLAW, LLC |
| CANEJO, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-09717 | ONDERLAW, LLC |
| CANGE, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10949 | ONDERLAW, LLC |
| CANNING, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-06349 | ONDERLAW, LLC |
| CANNON, BERNICE | NJ - USDC for the District of New Jersey | 3:21-cv-03279 | ONDERLAW, LLC |
| CANNON, CANDY | NJ - USDC for the District of New Jersey | 3:21-cv-02329 | ONDERLAW, LLC |
| CANNON, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-05463 | ONDERLAW, LLC |
| CANNON, JENNY | NJ - USDC for the District of New Jersey | 3:21-cv-04936 | ONDERLAW, LLC |
| CANNOVO, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-01967 | ONDERLAW, LLC |
| CANO, ISABEL | NJ - USDC for the District of New Jersey | 3:21-cv-01141 | ONDERLAW, LLC |
| CANOSA, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-13123 | ONDERLAW, LLC |
| CANTRELL, KATRINA | NJ - USDC for the District of New Jersey | 3:21-cv-08121 | ONDERLAW, LLC |
| CANTU, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-14482 | ONDERLAW, LLC |
| CAPIZZI, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-09595 | ONDERLAW, LLC |
| CAPLES, TANYA | NJ - USDC for the District of New Jersey | 3:21-cv-06299 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAPLIN, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-09600 | ONDERLAW, LLC |
| CAPP, FLORENCE | NJ - USDC for the District of New Jersey | 3:21-cv-07073 | ONDERLAW, LLC |
| CAPPS, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-09217 | ONDERLAW, LLC |
| CAPRIO, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09916 | ONDERLAW, LLC |
| CARACAPPA, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-03855 | ONDERLAW, LLC |
| CARANNANTE, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-09215 | ONDERLAW, LLC |
| CARASSALE, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-07912 | ONDERLAW, LLC |
| CARAWAY, PAULETTE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| CARBAJAL, LIDIA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | ONDERLAW, LLC |
| CARBONE, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-06719 | ONDERLAW, LLC |
| CARDEN, MINERVA | NJ - USDC for the District of New Jersey | 3:21-cv-05753 | ONDERLAW, LLC |
| CARDENAS, MARISELA | NJ - USDC for the District of New Jersey | 3:21-cv-09720 | ONDERLAW, LLC |
| CARDER, CRYSTAL | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| CARDER, KATIE | NJ - USDC for the District of New Jersey | 3:21-cv-01810 | ONDERLAW, LLC |
| CARDER, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-20410 | ONDERLAW, LLC |
| CARDINALE, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-03286 | ONDERLAW, LLC |
| CARDINALLI, CAY | NJ - USDC for the District of New Jersey | 3:21-cv-02251 | ONDERLAW, LLC |
| CARDWELL, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-09498 | ONDERLAW, LLC |
| CAREY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-17734 | ONDERLAW, LLC |
| CAREY, JOANNE | NJ - USDC for the District of New Jersey | 3:18-cv-08893 | ONDERLAW, LLC |
| CARINCI, FRANCESCA | NJ - USDC for the District of New Jersey | 3:21-cv-10103 | ONDERLAW, LLC |
| CARLE, LOUISE | NJ - USDC for the District of New Jersey | 3:17-cv-09890 | ONDERLAW, LLC |
| CARLILE, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-03306 | ONDERLAW, LLC |
| CARLIN, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-09091 | ONDERLAW, LLC |
| CARLINE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-04418 | ONDERLAW, LLC |
| CARLISLE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-07726 | ONDERLAW, LLC |
| CARLISLE, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-08892 | ONDERLAW, LLC |
| CARLO, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-01735 | ONDERLAW, LLC |
| CARLOS, CANDELARIA | NJ - USDC for the District of New Jersey | 3:21-cv-03899 | ONDERLAW, LLC |
| CARLOTTA, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-04232 | ONDERLAW, LLC |
| CARLSON, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-05041 | ONDERLAW, LLC |
| CARLTON, ROCKLIN | NJ - USDC for the District of New Jersey | 3:20-cv-19902 | ONDERLAW, LLC |
| CARMICHAEL, YVETTE | NJ - USDC for the District of New Jersey | 3:20-cv-17362 | ONDERLAW, LLC |
| CARMON, TRACY | NJ - USDC for the District of New Jersey | 3:17-cv-10500 | ONDERLAW, LLC |
| CARNEY, ALETHA | NJ - USDC for the District of New Jersey | 3:21-cv-01421 | ONDERLAW, LLC |
| CARNEY, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-10764 | ONDERLAW, LLC |
| CARO, EDUVIGES | NJ - USDC for the District of New Jersey | 3:17-cv-09292 | ONDERLAW, LLC |
| CARON, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-08223 | ONDERLAW, LLC |
| CARPENTER, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-16102 | ONDERLAW, LLC |
| CARPENTER, EUNICE | NJ - USDC for the District of New Jersey | 3:20-cv-06182 | ONDERLAW, LLC |
| CARPENTER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-09099 | ONDERLAW, LLC |
| CARR, CAROLE | NJ - USDC for the District of New Jersey | 3:21-cv-07375 | ONDERLAW, LLC |
| CARR, SHELLY | NJ - USDC for the District of New Jersey | 3:21-cv-04784 | ONDERLAW, LLC |
| CARRARO, JEANNE | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| CARRELL, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-03938 | ONDERLAW, LLC |
| CARREON, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-09924 | ONDERLAW, LLC |
| CARRETO, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-00559 | ONDERLAW, LLC |
| CARRICO, RASHEL | NJ - USDC for the District of New Jersey | 3:21-cv-04862 | ONDERLAW, LLC |
| CARRIER, KAREN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| CARRIERE, TONYA | NJ - USDC for the District of New Jersey | 3:17-cv-09724 | ONDERLAW, LLC |
| CARRILLO, HILDA | NJ - USDC for the District of New Jersey | 3:21-cv-04956 | ONDERLAW, LLC |
| CARRINGTON, LENAE | NJ - USDC for the District of New Jersey | 3:21-cv-08817 | ONDERLAW, LLC |
| CARRINGTON, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-12623 | ONDERLAW, LLC |
| CARROLL, EMILY | NJ - USDC for the District of New Jersey | 3:20-cv-05789 | ONDERLAW, LLC |
| CARROLL, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-09500 | ONDERLAW, LLC |
| CARROLL, ROXANE | NJ - USDC for the District of New Jersey | 3:19-cv-14483 | ONDERLAW, LLC |
| CARROLL, SHARON | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| CARROLL, SHARON | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| CARROLL, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-08107 | ONDERLAW, LLC |
| CARSON, ALMA | NJ - USDC for the District of New Jersey | 3:21-cv-16822 | ONDERLAW, LLC |
| CARTER, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-17400 | ONDERLAW, LLC |
| CARTER, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-01813 | ONDERLAW, LLC |
| CARTER, CARMIE | NJ - USDC for the District of New Jersey | 3:21-cv-03637 | ONDERLAW, LLC |
| CARTER, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-01513 | ONDERLAW, LLC |
| CARTER, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-02283 | ONDERLAW, LLC |
| CARTER, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-00353 | ONDERLAW, LLC |
| CARTER, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-21812 | ONDERLAW, LLC |
| CARTER, FELICIA | NJ - USDC for the District of New Jersey | 3:21-cv-01076 | ONDERLAW, LLC |
| CARTER, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-05930 | ONDERLAW, LLC |
| CARTER, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-05250 | ONDERLAW, LLC |
| CARTER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-05267 | ONDERLAW, LLC |
| CARTER, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-09947 | ONDERLAW, LLC |
| CARTER, LYNETTE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| CARTER, LYNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-05342 | ONDERLAW, LLC |
| CARTER, MARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-02843 | ONDERLAW, LLC |
| CARTER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-08923 | ONDERLAW, LLC |
| CARTER, PAULINE | NJ - USDC for the District of New Jersey | 3:21-cv-07125 | ONDERLAW, LLC |
| CARTER, RHONDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| CARTLEDGE, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-07799 | ONDERLAW, LLC |
| CARTWRIGHT, PATRICIA | MO - Circuit Court - City of St. Louis | 1722-CC11681 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARTY, JACQUELINE | NJ - USDC for the District of New Jersey | 3:18-cv-12621 | ONDERLAW, LLC |
| CARUTHERS, TERRY | NJ - USDC for the District of New Jersey | 3:21-cv-05668 | ONDERLAW, LLC |
| CARY, LYNN | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| CARYL, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-09313 | ONDERLAW, LLC |
| CASAS, SOLANGEL | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| CASCI, KATHLEEN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| CASEMAN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-05676 | ONDERLAW, LLC |
| CASERO, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-09386 | ONDERLAW, LLC |
| CASEY, DONNA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| CASEY, GRAZYNA | NJ - USDC for the District of New Jersey | 3:20-cv-18849 | ONDERLAW, LLC |
| CASEY, KATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| CASEY, KENNY | NJ - USDC for the District of New Jersey | 3:21-cv-02677 | ONDERLAW, LLC |
| CASEY, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-08174 | ONDERLAW, LLC |
| CASEY, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| CASEY, SHERRI | NJ - USDC for the District of New Jersey | 3:21-cv08350 | ONDERLAW, LLC |
| CASIAS, ANGELITA | NJ - USDC for the District of New Jersey | 3:21-cv-04772 | ONDERLAW, LLC |
| CASPER, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-04348 | ONDERLAW, LLC |
| CASSELLO-MALONE, LILA | NJ - USDC for the District of New Jersey | 3:17-cv-12520 | ONDERLAW, LLC |
| CASSIO, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-06430 | ONDERLAW, LLC |
| CASTEEL, PRISCILLA | NJ - USDC for the District of New Jersey | 3:21-cv-09796 | ONDERLAW, LLC |
| CASTERLIN, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-08680 | ONDERLAW, LLC |
| CASTIGLIONI, STACEY | NJ - USDC for the District of New Jersey | 3:21-cv-08196 | ONDERLAW, LLC |
| CASTILLO, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-12625 | ONDERLAW, LLC |
| CASTILLO, PAULA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| CASTRICONE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-10295 | ONDERLAW, LLC |
| CASTRO, ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-14486 | ONDERLAW, LLC |
| CASTRO, CINDA | NJ - USDC for the District of New Jersey | 3:21-cv-02776 | ONDERLAW, LLC |
| CASTRO, KERIJANE | CA - Superior Court - Orange County | 30-2017-00952945-CU-PL-CXC | ONDERLAW, LLC |
| CASTRO, KERIJANE | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | ONDERLAW, LLC |
| CASTRO, LOURDES | NJ - USDC for the District of New Jersey | 3:21-cv-06099 | ONDERLAW, LLC |
| CASTRO, VANESSA | NJ - USDC for the District of New Jersey | 3:18-cv-10404 | ONDERLAW, LLC |
| CATALDO, JOANNA | NJ - USDC for the District of New Jersey | 3:21-cv-10104 | ONDERLAW, LLC |
| CATANIA, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-12581 | ONDERLAW, LLC |
| CATAPANO, ROSEANNE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| CATCHINGS, KRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-17167 | ONDERLAW, LLC |
| CATHERS, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-20434 | ONDERLAW, LLC |
| CAUBBLE, DELORES | NJ - USDC for the District of New Jersey | 3:19-cv-10159 | ONDERLAW, LLC |
| CAUDILL, KIMBERY | NJ - USDC for the District of New Jersey | 3:21-cv-04978 | ONDERLAW, LLC |
| CAUDILLO, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-05936 | ONDERLAW, LLC |
| CAUSEY, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-08424 | ONDERLAW, LLC |
| CAZARES, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-03699 | ONDERLAW, LLC |
| CEBALLOS, RITA | NJ - USDC for the District of New Jersey | 3:17-cv-09503 | ONDERLAW, LLC |
| CEBALLOS, THERESSA | NJ - USDC for the District of New Jersey | 3:19-cv-17146 | ONDERLAW, LLC |
| CECERE, JENNIFER | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| CECHURA, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| CECILIA HERNANDEZ | NJ - USDC for the District of New Jersey | 3:21-cv-18270 | ONDERLAW, LLC |
| CENTENO, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-14921 | ONDERLAW, LLC |
| CENTENO, ELSA | NJ - USDC for the District of New Jersey | 3:20-cv-17050 | ONDERLAW, LLC |
| CENTENO, JADIRA | NJ - USDC for the District of New Jersey | 3:18-cv-17726 | ONDERLAW, LLC |
| CEPHAS, LYNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-09097 | ONDERLAW, LLC |
| CERCEO, ALINE | NJ - USDC for the District of New Jersey | 3:21-cv-07130 | ONDERLAW, LLC |
| CERRITOS, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-02489 | ONDERLAW, LLC |
| CERRONE, CLAIRE | NJ - USDC for the District of New Jersey | 3:20-cv-10138 | ONDERLAW, LLC |
| CERVANTES, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-05695 | ONDERLAW, LLC |
| CESMAT, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-02778 | ONDERLAW, LLC |
| CESPEDES, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-07032 | ONDERLAW, LLC |
| CHABINEC, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-20772 | ONDERLAW, LLC |
| CHAFFEY, DEBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-07498 | ONDERLAW, LLC |
| CHAIN, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-17961 | ONDERLAW, LLC |
| CHALK, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-02117 | ONDERLAW, LLC |
| CHAMBERLAIN, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-06555 | ONDERLAW, LLC |
| CHAMBERLAIN, CAMILLE | NJ - USDC for the District of New Jersey | 3:21-cv-16825 | ONDERLAW, LLC |
| CHAMBERLAIN, LYDIA | NJ - USDC for the District of New Jersey | 3:21-cv-02543 | ONDERLAW, LLC |
| CHAMBERS, BONNIE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| CHAMBERS, MARJORIE | NJ - USDC for the District of New Jersey | 3:21-cv-07253 | ONDERLAW, LLC |
| CHAMBERS, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-10049 | ONDERLAW, LLC |
| CHAMBERS, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-15377 | ONDERLAW, LLC |
| CHAMPION, HOLLIE | NJ - USDC for the District of New Jersey | 3:21-cv-03467 | ONDERLAW, LLC |
| CHANDLER, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-02845 | ONDERLAW, LLC |
| CHANDLER, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-18383 | ONDERLAW, LLC |
| CHANDLER, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-05515 | ONDERLAW, LLC |
| CHANDLER, LYNANNE | NJ - USDC for the District of New Jersey | 3:21-cv-03256 | ONDERLAW, LLC |
| CHANDLER, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-02671 | ONDERLAW, LLC |
| CHANEY, JEANNINE | NJ - USDC for the District of New Jersey | 3:18-cv-13777 | ONDERLAW, LLC |
| CHANGUS, MYRA | NJ - USDC for the District of New Jersey | 3:18-cv-12202 | ONDERLAW, LLC |
| CHANTHAXOTH, SAMANTHA | NJ - USDC for the District of New Jersey | 3:21-cv-06150 | ONDERLAW, LLC |
| CHAPMAN, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-02515 | ONDERLAW, LLC |
| CHAPMAN, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-01084 | ONDERLAW, LLC |
| CHAPPELL, KELLY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHAPPELL, LILLIE | NJ - USDC for the District of New Jersey | 3:19-cv-21813 | ONDERLAW, LLC |
| CHAPUT, KIMBERLEY | NJ - USDC for the District of New Jersey | 3:21-cv-03687 | ONDERLAW, LLC |
| CHARLES, ELERIA | NJ - USDC for the District of New Jersey | 3:21-cv-05134 | ONDERLAW, LLC |
| CHARLES, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-02596 | ONDERLAW, LLC |
| CHARLES-ADAMS, CELIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| CHARTER, MELINDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| CHASE, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-09286 | ONDERLAW, LLC |
| CHASE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| CHASE, MELAGRETO | NJ - USDC for the District of New Jersey | 3:21-cv-04401 | ONDERLAW, LLC |
| CHASTAIN, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-04785 | ONDERLAW, LLC |
| CHASTAIN, MARIBEL | NJ - USDC for the District of New Jersey | 3:21-cv-03205 | ONDERLAW, LLC |
| CHAVEZ, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-05733 | ONDERLAW, LLC |
| CHAVEZ, EVANGELINE | NJ - USDC for the District of New Jersey | 3:21-cv-02910 | ONDERLAW, LLC |
| CHAVEZ, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07909 | ONDERLAW, LLC |
| CHAVEZ, SANJUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-01774 | ONDERLAW, LLC |
| CHAYTOR, LAURIE | NJ - USDC for the District of New Jersey | 3:18-cv-17748 | ONDERLAW, LLC |
| CHEATHAM, DANESSA | NJ - USDC for the District of New Jersey | 3:21-cv-01960 | ONDERLAW, LLC |
| CHEEK, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-08365 | ONDERLAW, LLC |
| CHEGAR, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-04277 | ONDERLAW, LLC |
| CHEN, MARIA | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| CHENOFF, MARSHA | NJ - USDC for the District of New Jersey | 3:20-cv-15378 | ONDERLAW, LLC |
| CHERRA, NARINDER | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| CHERRY, SHAVON | NJ - USDC for the District of New Jersey | 3:21-cv-09823 | ONDERLAW, LLC |
| CHESNUTT, MACKIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| CHESSON, EMMA | NJ - USDC for the District of New Jersey | 3:20-cv-12329 | ONDERLAW, LLC |
| CHEW, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-00192 | ONDERLAW, LLC |
| CHEWNING, TANYA | NJ - USDC for the District of New Jersey | 3:20-cv-03576 | ONDERLAW, LLC |
| CHILD, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-10912 | ONDERLAW, LLC |
| CHILDERS, TAHNEE | NJ - USDC for the District of New Jersey | 3:21-cv-12348 | ONDERLAW, LLC |
| CHILDERS, TINA | NJ - USDC for the District of New Jersey | 3:17-cv-09192 | ONDERLAW, LLC |
| CHILDRESS, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-05874 | ONDERLAW, LLC |
| CHILDS, CHERRIE | NJ - USDC for the District of New Jersey | 3:21-cv-15553 | ONDERLAW, LLC |
| CHILTON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05980 | ONDERLAW, LLC |
| CHIMENTO, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | ONDERLAW, LLC |
| CHINAPANA, SUNITA | NJ - USDC for the District of New Jersey | 3:17-cv-09485 | ONDERLAW, LLC |
| CHIOCCA, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-03991 | ONDERLAW, LLC |
| CHIPMAN, HEIDI | NJ - USDC for the District of New Jersey | 3:21-cv-08824 | ONDERLAW, LLC |
| CHOATE, MARY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| CHOATE, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-20636 | ONDERLAW, LLC |
| CHOI, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-00958 | ONDERLAW, LLC |
| CHOLEWA, JANET | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| CHOUINARD, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-14759 | ONDERLAW, LLC |
| CHRISTENSEN, MARINDA | NJ - USDC for the District of New Jersey | 3:21-cv-03635 | ONDERLAW, LLC |
| CHRISTIAN, RUGINER | NJ - USDC for the District of New Jersey | 3:21-cv-02712 | ONDERLAW, LLC |
| CHRISTIANSEN, COLLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-05675 | ONDERLAW, LLC |
| CHRISTIANSEN, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-09769 | ONDERLAW, LLC |
| CHRISTIE, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-05839 | ONDERLAW, LLC |
| CHRISTINA POLITES | NJ - USDC for the District of New Jersey | 3:21-cv-18222 | ONDERLAW, LLC |
| CHRISTOPHER, CATHY | NJ - USDC for the District of New Jersey | 3:21-cv-02664 | ONDERLAW, LLC |
| CHRISTOPHER, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-01976 | ONDERLAW, LLC |
| CHROSTOFFERSEN, MERINA | NJ - USDC for the District of New Jersey | 3:20-cv-20072 | ONDERLAW, LLC |
| CICALESE, CHIARA | NJ - USDC for the District of New Jersey | 3:21-cv-02684 | ONDERLAW, LLC |
| CIDILA, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05699 | ONDERLAW, LLC |
| CIERS, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-16112 | ONDERLAW, LLC |
| CILIBERTO, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-07345 | ONDERLAW, LLC |
| CILLI, SANTINA | NJ - USDC for the District of New Jersey | 3:21-cv-05690 | ONDERLAW, LLC |
| CINTRON, REGINA | NJ - USDC for the District of New Jersey | 3:18-cv-17763 | ONDERLAW, LLC |
| CIPRIANI, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-06504 | ONDERLAW, LLC |
| CISCO, CAROLYN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| CISNEROS, MARI | NJ - USDC for the District of New Jersey | 3:21-cv-02784 | ONDERLAW, LLC |
| CIULLA, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-04698 | ONDERLAW, LLC |
| CIZEWSKI, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-05812 | ONDERLAW, LLC |
| CLARK, ANNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-09054 | ONDERLAW, LLC |
| CLARK, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-00963 | ONDERLAW, LLC |
| CLARK, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-11875 | ONDERLAW, LLC |
| CLARK, CHRISTIE | NJ - USDC for the District of New Jersey | 3:21-cv-03412 | ONDERLAW, LLC |
| CLARK, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-02548 | ONDERLAW, LLC |
| CLARK, CONSTANCE | NJ - USDC for the District of New Jersey | 3:21-cv-17294 | ONDERLAW, LLC |
| CLARK, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-01126 | ONDERLAW, LLC |
| CLARK, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-07189 | ONDERLAW, LLC |
| CLARK, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-09975 | ONDERLAW, LLC |
| CLARK, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-02327 | ONDERLAW, LLC |
| CLARK, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-07010 | ONDERLAW, LLC |
| CLARK, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-07114 | ONDERLAW, LLC |
| CLARK, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-16113 | ONDERLAW, LLC |
| CLARK, KATHIE | NJ - USDC for the District of New Jersey | 3:21-cv-06345 | ONDERLAW, LLC |
| CLARK, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-06560 | ONDERLAW, LLC |
| CLARK, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-05660 | ONDERLAW, LLC |
| CLARK, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-16925 | ONDERLAW, LLC |
| CLARK, MYRA | NJ - USDC for the District of New Jersey | 3:19-cv-21176 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLARK, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-09560 | ONDERLAW, LLC |
| CLARK, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-12621 | ONDERLAW, LLC |
| CLARK, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| CLARK, RENEE | NJ - USDC for the District of New Jersey | 3:21-cv-03273 | ONDERLAW, LLC |
| CLARK, ROSALYN | NJ - USDC for the District of New Jersey | 3:21-cv-17708 | ONDERLAW, LLC |
| CLARK, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:21-cv-08108 | ONDERLAW, LLC |
| CLARK, TABITHA | NJ - USDC for the District of New Jersey | 3:21-cv-04646 | ONDERLAW, LLC |
| CLARK, TEAUNNA | NJ - USDC for the District of New Jersey | 3:21-cv-05711 | ONDERLAW, LLC |
| CLARK, ZELMA | NJ - USDC for the District of New Jersey | 3:21-cv-02436 | ONDERLAW, LLC |
| CLARKE, KRISTEN | NJ - USDC for the District of New Jersey | 3:21-cv-08204 | ONDERLAW, LLC |
| CLARKE, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-07761 | ONDERLAW, LLC |
| CLARK-HANSEN, LAURA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| CLARK-HESTER, TAMMY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| CLARKSON, DENITA | NJ - USDC for the District of New Jersey | 3:20-cv-01480 | ONDERLAW, LLC |
| CLARY, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-08883 | ONDERLAW, LLC |
| CLARY-JONES, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-06551 | ONDERLAW, LLC |
| CLAUSELL, CATOYA | NJ - USDC for the District of New Jersey | 3:21-cv-17210 | ONDERLAW, LLC |
| CLAVARIO, MARIA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| CLAVON, ROSA | NJ - USDC for the District of New Jersey | 3:21-cv-08276 | ONDERLAW, LLC |
| CLAXTON, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-02647 | ONDERLAW, LLC |
| CLAY, JOCELYNE | NJ - USDC for the District of New Jersey | 3:21-cv-01514 | ONDERLAW, LLC |
| CLAY, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11205 | ONDERLAW, LLC |
| CLAY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-00756 | ONDERLAW, LLC |
| CLAY, SHAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-04831 | ONDERLAW, LLC |
| CLAYBORN, VERA | NJ - USDC for the District of New Jersey | 3:19-cv-07169 | ONDERLAW, LLC |
| CLAYTON, CRISTI | NJ - USDC for the District of New Jersey | 3:21-cv-01897 | ONDERLAW, LLC |
| CLEM, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-04206 | ONDERLAW, LLC |
| CLEMENS, PAULIE | NJ - USDC for the District of New Jersey | 3:21-cv-06682 | ONDERLAW, LLC |
| CLEMENTE, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-12195 | ONDERLAW, LLC |
| CLEMENTS, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| CLEMENTS, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-04160 | ONDERLAW, LLC |
| CLEMON, FRANKIE | NJ - USDC for the District of New Jersey | 3:20-cv-03923 | ONDERLAW, LLC |
| CLEMONS, MANDY | NJ - USDC for the District of New Jersey | 3:21-cv-08758 | ONDERLAW, LLC |
| CLEMONS, TESA | NJ - USDC for the District of New Jersey | 3:21-cv-04744 | ONDERLAW, LLC |
| CLESTER, LOIS | NJ - USDC for the District of New Jersey | 3:18-cv-02914 | ONDERLAW, LLC |
| CLEVELAND, DELOIS | NJ - USDC for the District of New Jersey | 3:21-cv-06341 | ONDERLAW, LLC |
| CLIFF, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07637 | ONDERLAW, LLC |
| CLIFFORD, VERA | NJ - USDC for the District of New Jersey | 3:21-cv-01526 | ONDERLAW, LLC |
| CLINARD, GRACE | NJ - USDC for the District of New Jersey | 3:21-cv-05138 | ONDERLAW, LLC |
| CLINE, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-02895 | ONDERLAW, LLC |
| CLINE, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-00158 | ONDERLAW, LLC |
| CLINE, PEARL | NJ - USDC for the District of New Jersey | 3:21-cv-06088 | ONDERLAW, LLC |
| CLINE, TONI | NJ - USDC for the District of New Jersey | 3:19-cv-16355 | ONDERLAW, LLC |
| CLINKENBEARD, ABIGALE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| CLORISA MARTINEZ | NJ - USDC for the District of New Jersey | 3:21-cv-18388 | ONDERLAW, LLC |
| CLOSE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-09586 | ONDERLAW, LLC |
| CLOUD, ANJILLA | NJ - USDC for the District of New Jersey | 3:17-cv-09906 | ONDERLAW, LLC |
| CLOUGH, LYNNE | NJ - USDC for the District of New Jersey | 3:20-cv-03071 | ONDERLAW, LLC |
| CLOYD, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-01935 | ONDERLAW, LLC |
| CLUBB, MARZELL | NJ - USDC for the District of New Jersey | 3:19-cv-19136 | ONDERLAW, LLC |
| CLYMA, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-08370 | ONDERLAW, LLC |
| COATES, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-18051 | ONDERLAW, LLC |
| COATS, CAEOL | NJ - USDC for the District of New Jersey | 3:21-cv-09199 | ONDERLAW, LLC |
| COBB, VANDRA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| COBBS, ALEXANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-10891 | ONDERLAW, LLC |
| COBBS, NICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-01760 | ONDERLAW, LLC |
| COBERN, BILLIEMAE | NJ - USDC for the District of New Jersey | 3:21-cv-05484 | ONDERLAW, LLC |
| COBLE, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-05417 | ONDERLAW, LLC |
| COBURN, YVONNE | NJ - USDC for the District of New Jersey | 3:19-cv-21817 | ONDERLAW, LLC |
| COCHELL, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-06205 | ONDERLAW, LLC |
| COCKRELL, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-03423 | ONDERLAW, LLC |
| COCKRELL, SELMA | NJ - USDC for the District of New Jersey | 3:21-cv-03450 | ONDERLAW, LLC |
| COCKROFT, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-06155 | ONDERLAW, LLC |
| COCKRUM, LAURICE | NJ - USDC for the District of New Jersey | 3:19-cv-20877 | ONDERLAW, LLC |
| CODDINGTON, SHAREN | NJ - USDC for the District of New Jersey | 3:21-cv-08735 | ONDERLAW, LLC |
| CODI, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-10992 | ONDERLAW, LLC |
| CODRINGTON, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-07133 | ONDERLAW, LLC |
| COE, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-05851 | ONDERLAW, LLC |
| COE, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-09390 | ONDERLAW, LLC |
| COE, SHERI | NJ - USDC for the District of New Jersey | 3:21-cv-09673 | ONDERLAW, LLC |
| COEN, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-09919 | ONDERLAW, LLC |
| COFFMAN, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-17168 | ONDERLAW, LLC |
| COGAN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-08331 | ONDERLAW, LLC |
| COGHILL, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-02140 | ONDERLAW, LLC |
| COHAN, AGNES | NJ - USDC for the District of New Jersey | 3:21-cv-07690 | ONDERLAW, LLC |
| COHEN, ALEXANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-17764 | ONDERLAW, LLC |
| COHEN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-03379 | ONDERLAW, LLC |
| COHN, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-17490 | ONDERLAW, LLC |
| COLATA, SERA | NJ - USDC for the District of New Jersey | 3:21-cv-02342 | ONDERLAW, LLC |
| COLCLOUGH, WILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-00769 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COLE, CANDACE | NJ - USDC for the District of New Jersey | 3:21-cv-05136 | ONDERLAW, LLC |
| COLE, CHARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-17354 | ONDERLAW, LLC |
| COLE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-17211 | ONDERLAW, LLC |
| COLE, COLETTE | NJ - USDC for the District of New Jersey | 3:21-cv-06061 | ONDERLAW, LLC |
| COLE, FREEDA | NJ - USDC for the District of New Jersey | 3:21-cv-04836 | ONDERLAW, LLC |
| COLE, JEANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-10117 | ONDERLAW, LLC |
| COLE, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-15546 | ONDERLAW, LLC |
| COLE, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-06637 | ONDERLAW, LLC |
| COLE, LAUREN | NJ - USDC for the District of New Jersey | 3:21-cv-17491 | ONDERLAW, LLC |
| COLE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-02592 | ONDERLAW, LLC |
| COLE, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-09932 | ONDERLAW, LLC |
| COLE, LUGENIA | NJ - USDC for the District of New Jersey | 3:21-cv-02790 | ONDERLAW, LLC |
| COLE, LWANDA | NJ - USDC for the District of New Jersey | 3:21-cv-01709 | ONDERLAW, LLC |
| COLE, SAVANNAH | NJ - USDC for the District of New Jersey | 3:21-cv-02147 | ONDERLAW, LLC |
| COLE, SHEMEKA | NJ - USDC for the District of New Jersey | 3:21-cv-12349 | ONDERLAW, LLC |
| COLE, VONSEAL | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| COLEMAN, AISHA | NJ - USDC for the District of New Jersey | 3:17-cv-11611 | ONDERLAW, LLC |
| COLEMAN, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-04184 | ONDERLAW, LLC |
| COLEMAN, ARLETTA | NJ - USDC for the District of New Jersey | 3:21-cv-06477 | ONDERLAW, LLC |
| COLEMAN, BEVERLEY | NJ - USDC for the District of New Jersey | 3:20-cv-00938 | ONDERLAW, LLC |
| COLEMAN, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-02846 | ONDERLAW, LLC |
| COLEMAN, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-02947 | ONDERLAW, LLC |
| COLEMAN, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-01469 | ONDERLAW, LLC |
| COLEMAN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-05890 | ONDERLAW, LLC |
| COLEMAN, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-15504 | ONDERLAW, LLC |
| COLEMAN, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-06742 | ONDERLAW, LLC |
| COLEMAN, TONA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| COLEMAN, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-06669 | ONDERLAW, LLC |
| COLEMAN-NEAL, ROSALINE | NJ - USDC for the District of New Jersey | 3:20-cv-20569 | ONDERLAW, LLC |
| COLEMERE, JOY | NJ - USDC for the District of New Jersey | 3:18-cv-13426 | ONDERLAW, LLC |
| COLGROVE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-00770 | ONDERLAW, LLC |
| COLLIGAN, SUE | NJ - USDC for the District of New Jersey | 3:17-cv-11103 | ONDERLAW, LLC |
| COLLINS, ALLEAN | NJ - USDC for the District of New Jersey | 3:21-cv-06487 | ONDERLAW, LLC |
| COLLINS, BERNICE | NJ - USDC for the District of New Jersey | 3:21-cv-05497 | ONDERLAW, LLC |
| COLLINS, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-04402 | ONDERLAW, LLC |
| COLLINS, CLARA | NJ - USDC for the District of New Jersey | 3:20-cv-12691 | ONDERLAW, LLC |
| COLLINS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-09288 | ONDERLAW, LLC |
| COLLINS, DAPHNE | NJ - USDC for the District of New Jersey | 3:21-cv-06021 | ONDERLAW, LLC |
| COLLINS, DELOISE | NJ - USDC for the District of New Jersey | 3:21-cv-09121 | ONDERLAW, LLC |
| COLLINS, EVA | NJ - USDC for the District of New Jersey | 3:21-cv-05728 | ONDERLAW, LLC |
| COLLINS, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-02810 | ONDERLAW, LLC |
| COLLINS, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-08028 | ONDERLAW, LLC |
| COLLINS, JANNELL | NJ - USDC for the District of New Jersey | 3:21-cv-05149 | ONDERLAW, LLC |
| COLLINS, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-00550 | ONDERLAW, LLC |
| COLLINS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-00894 | ONDERLAW, LLC |
| COLLINS, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-07640 | ONDERLAW, LLC |
| COLLINS, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-05088 | ONDERLAW, LLC |
| COLLINS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-02985 | ONDERLAW, LLC |
| COLLINS, NATASHA | NJ - USDC for the District of New Jersey | 3:20-cv-15379 | ONDERLAW, LLC |
| COLLINS, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | ONDERLAW, LLC |
| COLLINS, VERONICA | NJ - USDC for the District of New Jersey | 3:19-cv-09250 | ONDERLAW, LLC |
| COLLINS, WINNETTA | NJ - USDC for the District of New Jersey | 3:21-cv-09554 | ONDERLAW, LLC |
| COLON, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-09882 | ONDERLAW, LLC |
| COLON, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-03889 | ONDERLAW, LLC |
| COLON, MYRNA | NJ - USDC for the District of New Jersey | 3:21-cv-08667 | ONDERLAW, LLC |
| COLON, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-02160 | ONDERLAW, LLC |
| COLUCCI, ALMA | NJ - USDC for the District of New Jersey | 3:20-cv-06776 | ONDERLAW, LLC |
| COLUNGA, GRISELDA | NJ - USDC for the District of New Jersey | 3:21-cv-02132 | ONDERLAW, LLC |
| COLWELL, CHERYL | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| COLWELL, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-07789 | ONDERLAW, LLC |
| COLWELL, ROYA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | ONDERLAW, LLC |
| COMBEST, KAYLA | NJ - USDC for the District of New Jersey | 3:21-cv-01515 | ONDERLAW, LLC |
| COMBS, DELLAJEAN | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | ONDERLAW, LLC |
| COMBS, FELICIA | NJ - USDC for the District of New Jersey | 3:21-cv-04403 | ONDERLAW, LLC |
| COMBS, LONDA | NJ - USDC for the District of New Jersey | 3:17-cv-11194 | ONDERLAW, LLC |
| COMBS, THELMA | NJ - USDC for the District of New Jersey | 3:21-cv-06586 | ONDERLAW, LLC |
| COMEAUX, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-10502 | ONDERLAW, LLC |
| COMFORT, GAYLE | NJ - USDC for the District of New Jersey | 3:21-cv-10121 | ONDERLAW, LLC |
| COMPERCHIO, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-10125 | ONDERLAW, LLC |
| COMPTON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-18137 | ONDERLAW, LLC |
| COMSTOCK, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-04317 | ONDERLAW, LLC |
| CONDRA, CIERRA | NJ - USDC for the District of New Jersey | 3:21-cv-05214 | ONDERLAW, LLC |
| CONDREY, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-07171 | ONDERLAW, LLC |
| CONKLIN, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-02916 | ONDERLAW, LLC |
| CONLEY, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-06092 | ONDERLAW, LLC |
| CONLEY, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| CONN, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-09883 | ONDERLAW, LLC |
| CONNER, JULIE | NJ - USDC for the District of New Jersey | 3:17-cv-09954 | ONDERLAW, LLC |
| CONNER, ZENOBIE | NJ - USDC for the District of New Jersey | 3:21-cv-07151 | ONDERLAW, LLC |
| CONNOLLY-AMBURGEY, BETHAN | NJ - USDC for the District of New Jersey | 3:17-cv-09488 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CONNORS, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-06481 | ONDERLAW, LLC |
| CONNORS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-02093 | ONDERLAW, LLC |
| CONNORS, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-21819 | ONDERLAW, LLC |
| CONNORS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-04047 | ONDERLAW, LLC |
| CONOLLY, LUCIE-PEARL | NJ - USDC for the District of New Jersey | 3:21-cv-17774 | ONDERLAW, LLC |
| CONOVER, CONSUELO | NJ - USDC for the District of New Jersey | 3:21-cv-01775 | ONDERLAW, LLC |
| CONRAD, CHRISTIE | NJ - USDC for the District of New Jersey | 3:18-cv-03465 | ONDERLAW, LLC |
| CONSIGLIO, ANN | NJ - USDC for the District of New Jersey | 3:18-cv-05736 | ONDERLAW, LLC |
| CONSOLE, DERBY | NJ - USDC for the District of New Jersey | 3:21-cv-08861 | ONDERLAW, LLC |
| CONSTANT, BECKY | NJ - USDC for the District of New Jersey | 3:21-cv-07305 | ONDERLAW, LLC |
| CONTE, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-11101 | ONDERLAW, LLC |
| CONTRERAS, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-04312 | ONDERLAW, LLC |
| CONVERSE, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-20452 | ONDERLAW, LLC |
| CONVERSE, HILARY | NJ - USDC for the District of New Jersey | 3:18-cv-17586 | ONDERLAW, LLC |
| CONWAY, LUPE | NJ - USDC for the District of New Jersey | 3:18-cv-04439 | ONDERLAW, LLC |
| CONWAY, VANNA | NJ - USDC for the District of New Jersey | 3:21-cv-06482 | ONDERLAW, LLC |
| CONWAY, WILMA | NJ - USDC for the District of New Jersey | 3:19-cv-07170 | ONDERLAW, LLC |
| COOK, BRIDGETTE | NJ - USDC for the District of New Jersey | 3:21-cv-03311 | ONDERLAW, LLC |
| COOK, DENA | NJ - USDC for the District of New Jersey | 3:18-cv-09797 | ONDERLAW, LLC |
| COOK, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-07361 | ONDERLAW, LLC |
| COOK, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-02118 | ONDERLAW, LLC |
| COOK, KYNDA | CA - Superior Court - Los Angeles County | BC681547 | ONDERLAW, LLC |
| COOK, KYNDA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | ONDERLAW, LLC |
| COOK, LATASHA | NJ - USDC for the District of New Jersey | 3:20-cv-12624 | ONDERLAW, LLC |
| COOK, PRISCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| COOK, REGINAE | NJ - USDC for the District of New Jersey | 3:21-cv-08494 | ONDERLAW, LLC |
| COOK, RESHELIA | NJ - USDC for the District of New Jersey | 3:21-cv-07004 | ONDERLAW, LLC |
| COOK, STACEY | NJ - USDC for the District of New Jersey | 3:21-cv-01470 | ONDERLAW, LLC |
| COOK, TONI | NJ - USDC for the District of New Jersey | 3:20-cv-20456 | ONDERLAW, LLC |
| COOK, VELMA | NJ - USDC for the District of New Jersey | 3:21-cv-05861 | ONDERLAW, LLC |
| COOKE, TAMARA | NJ - USDC for the District of New Jersey | 3:21-cv-02322 | ONDERLAW, LLC |
| COOKE, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-17171 | ONDERLAW, LLC |
| COOLEY, CASSIE | NJ - USDC for the District of New Jersey | 3:21-cv-01070 | ONDERLAW, LLC |
| COOMBS, CHERI | NJ - USDC for the District of New Jersey | 3:17-cv-09193 | ONDERLAW, LLC |
| COOMER, HARRIETT | NJ - USDC for the District of New Jersey | 3:17-cv-09863 | ONDERLAW, LLC |
| COOPER, ASHA | NJ - USDC for the District of New Jersey | 3:21-cv-04192 | ONDERLAW, LLC |
| COOPER, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-09660 | ONDERLAW, LLC |
| COOPER, CHERYL | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| COOPER, CLARICE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| COOPER, JAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-02300 | ONDERLAW, LLC |
| COOPER, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-09885 | ONDERLAW, LLC |
| COOPER, MICHELE | NJ - USDC for the District of New Jersey | 3:17-cv-09194 | ONDERLAW, LLC |
| COOPER, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-17966 | ONDERLAW, LLC |
| COOPER, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-08572 | ONDERLAW, LLC |
| COPPEDGE, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-03969 | ONDERLAW, LLC |
| COPPEE, NICOLE | NJ - USDC for the District of New Jersey | 3:21-cv-03258 | ONDERLAW, LLC |
| COPPOLECCHIA, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-08828 | ONDERLAW, LLC |
| CORA, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-04694 | ONDERLAW, LLC |
| CORBALLY, BETH | NJ - USDC for the District of New Jersey | 3:18-cv-03125 | ONDERLAW, LLC |
| CORBETT, ANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-04923 | ONDERLAW, LLC |
| CORBETT, NATASHA | NJ - USDC for the District of New Jersey | 3:21-cv-17957 | ONDERLAW, LLC |
| CORBIN, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-05356 | ONDERLAW, LLC |
| CORBIN, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-08117 | ONDERLAW, LLC |
| CORBITT, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07344 | ONDERLAW, LLC |
| CORDERO, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-04711 | ONDERLAW, LLC |
| CORDERO, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-17968 | ONDERLAW, LLC |
| CORDONA, BELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-06371 | ONDERLAW, LLC |
| COREY, EARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-13132 | ONDERLAW, LLC |
| CORLEY, DORA | NJ - USDC for the District of New Jersey | 3:18-cv-11496 | ONDERLAW, LLC |
| CORLEY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-05471 | ONDERLAW, LLC |
| CORLEY, OPAL | NJ - USDC for the District of New Jersey | 3:21-cv-04404 | ONDERLAW, LLC |
| CORLEY, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-08618 | ONDERLAW, LLC |
| CORLISS-KELLY, MARCIA | NJ - USDC for the District of New Jersey | 3:21-cv-10128 | ONDERLAW, LLC |
| CORMAN, PATTY | NJ - USDC for the District of New Jersey | 3:20-cv-13490 | ONDERLAW, LLC |
| CORMIER, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-17940 | ONDERLAW, LLC |
| CORNEJO, BEE | NJ - USDC for the District of New Jersey | 3:18-cv-09528 | ONDERLAW, LLC |
| CORNER, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-02459 | ONDERLAW, LLC |
| CORREA, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-16940 | ONDERLAW, LLC |
| CORREIA, ELAINE | NJ - USDC for the District of New Jersey | 3:19-cv-12561 | ONDERLAW, LLC |
| CORTEZ, GILDA | NJ - USDC for the District of New Jersey | 3:21-cv-07216 | ONDERLAW, LLC |
| COSBY, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-05360 | ONDERLAW, LLC |
| COSBY, LAMEKA | NJ - USDC for the District of New Jersey | 3:21-cv-04043 | ONDERLAW, LLC |
| COSNER, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-00896 | ONDERLAW, LLC |
| COSPER, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-07944 | ONDERLAW, LLC |
| COSTA, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| COSTA, KATHLEEN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| COSTANTINO, SHERRI | NJ - USDC for the District of New Jersey | 3:20-cv-14649 | ONDERLAW, LLC |
| COSTANZO, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-10551 | ONDERLAW, LLC |
| COSTELLO, ELIZABETH | MO - Circuit Court - City of St. Louis | 1722-CC10919 | ONDERLAW, LLC |
| COSTELLOW, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-04278 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COSTER, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-07281 | ONDERLAW, LLC |
| COTCAMP, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| COTHRAN, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-04632 | ONDERLAW, LLC |
| COTTON, BARI | NJ - USDC for the District of New Jersey | 3:21-cv-05896 | ONDERLAW, LLC |
| COTTON, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-02331 | ONDERLAW, LLC |
| COTTON, VICTORIA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| COTTRILL, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-15437 | ONDERLAW, LLC |
| COUCH, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-04406 | ONDERLAW, LLC |
| COUCH, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-02547 | ONDERLAW, LLC |
| COULBOURN, VIRGIE | NJ - USDC for the District of New Jersey | 3:21-cv-08272 | ONDERLAW, LLC |
| COULING, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-09054 | ONDERLAW, LLC |
| COULL, ERIKA | NJ - USDC for the District of New Jersey | 3:18-cv-04228 | ONDERLAW, LLC |
| COULTER, TIFFANY | NJ - USDC for the District of New Jersey | 3:19-cv-07429 | ONDERLAW, LLC |
| COURSEN, SYLVIA | NJ - USDC for the District of New Jersey | 3:21-cv-02164 | ONDERLAW, LLC |
| COURTIS, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-04107 | ONDERLAW, LLC |
| COURTNEY, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-11195 | ONDERLAW, LLC |
| COURTNEY-MORONG, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-07439 | ONDERLAW, LLC |
| COURTS, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-05104 | ONDERLAW, LLC |
| COUSINS, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-07220 | ONDERLAW, LLC |
| COUZIN, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-09807 | ONDERLAW, LLC |
| COVINGTON, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-12026 | ONDERLAW, LLC |
| COVINGTON, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-11125 | ONDERLAW, LLC |
| COVINGTON, TAMIKO | NJ - USDC for the District of New Jersey | 3:20-cv-20457 | ONDERLAW, LLC |
| COWDEN, BETHYL | NJ - USDC for the District of New Jersey | 3:19-cv-20784 | ONDERLAW, LLC |
| COWEN, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-02535 | ONDERLAW, LLC |
| COWEN, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-08380 | ONDERLAW, LLC |
| COWLES, CHERLY | NJ - USDC for the District of New Jersey | 3:18-cv-02918 | ONDERLAW, LLC |
| COWLES, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-14946 | ONDERLAW, LLC |
| COWLES, JOICE | NJ - USDC for the District of New Jersey | 3:20-cv-02487 | ONDERLAW, LLC |
| COWLEY, MELANIE | NJ - USDC for the District of New Jersey | 3:21-cv-05240 | ONDERLAW, LLC |
| COX, BRANDIE | NJ - USDC for the District of New Jersey | 3:21-cv-08702 | ONDERLAW, LLC |
| COX, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-10291 | ONDERLAW, LLC |
| COX, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-02253 | ONDERLAW, LLC |
| COX, LUCINDA | NJ - USDC for the District of New Jersey | 3:21-cv-05534 | ONDERLAW, LLC |
| COX, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-08231 | ONDERLAW, LLC |
| COX, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-09588 | ONDERLAW, LLC |
| COX, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-03591 | ONDERLAW, LLC |
| COX, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-09474 | ONDERLAW, LLC |
| COZART, SHELIA | NJ - USDC for the District of New Jersey | 3:19-cv-21822 | ONDERLAW, LLC |
| CRABTREE, DIANNA | NJ - USDC for the District of New Jersey | 3:21-cv-10129 | ONDERLAW, LLC |
| CRABTREE, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-13660 | ONDERLAW, LLC |
| CRAFT, RACHEL | NJ - USDC for the District of New Jersey | 3:17-cv-09876 | ONDERLAW, LLC |
| CRAFT, TAMMIE | NJ - USDC for the District of New Jersey | 3:20-cv-11258 | ONDERLAW, LLC |
| CRAIG, CANDACE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| CRAIG, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-07964 | ONDERLAW, LLC |
| CRAIG, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-09925 | ONDERLAW, LLC |
| CRAIG, TEENA | NJ - USDC for the District of New Jersey | 3:21-cv-03215 | ONDERLAW, LLC |
| CRAIN, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-03791 | ONDERLAW, LLC |
| CRAMER, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-09719 | ONDERLAW, LLC |
| CRANE, LESLIE | NJ - USDC for the District of New Jersey | 3:18-cv-01761 | ONDERLAW, LLC |
| CRAVEN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-10131 | ONDERLAW, LLC |
| CRAVEN, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-21280 | ONDERLAW, LLC |
| CRAWFORD, CELAI | NJ - USDC for the District of New Jersey | 3:21-cv-09152 | ONDERLAW, LLC |
| CRAWFORD, KARLA | NJ - USDC for the District of New Jersey | 3:20-cv-13673 | ONDERLAW, LLC |
| CRAWFORD, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-05216 | ONDERLAW, LLC |
| CRAWFORD, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-07443 | ONDERLAW, LLC |
| CRAWFORD, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-10050 | ONDERLAW, LLC |
| CRAWFORD, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05165 | ONDERLAW, LLC |
| CRAWFORD, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05827 | ONDERLAW, LLC |
| CRAWFORD, MORGAN | NJ - USDC for the District of New Jersey | 3:21-cv-09852 | ONDERLAW, LLC |
| CRAWFORD, SHUNDA | NJ - USDC for the District of New Jersey | 3:19-cv-10163 | ONDERLAW, LLC |
| CRAWFORD, VERSIE | NJ - USDC for the District of New Jersey | 3:21-cv-06998 | ONDERLAW, LLC |
| CREAMER, HEIDIE | NJ - USDC for the District of New Jersey | 3:20-cv-16705 | ONDERLAW, LLC |
| CREED, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-09497 | ONDERLAW, LLC |
| CREIGHTON, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-06360 | ONDERLAW, LLC |
| CREIGHTON, LESLIE | NJ - USDC for the District of New Jersey | 3:19-cv-21823 | ONDERLAW, LLC |
| CRENSHAW, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-05117 | ONDERLAW, LLC |
| CRESCIONE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-10568 | ONDERLAW, LLC |
| CRETHERS, CORA | NJ - USDC for the District of New Jersey | 3:21-cv-02726 | ONDERLAW, LLC |
| CREW, LAKISHA | NJ - USDC for the District of New Jersey | 3:21-cv-08609 | ONDERLAW, LLC |
| CREZO, VELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-07046 | ONDERLAW, LLC |
| CRIADO, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-09476 | ONDERLAW, LLC |
| CRIGGER, SAMANTHA | NJ - USDC for the District of New Jersey | 3:21-cv-09448 | ONDERLAW, LLC |
| CRIM, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-20458 | ONDERLAW, LLC |
| CRIPPEN, CANDACE | NJ - USDC for the District of New Jersey | 3:17-cv-09933 | ONDERLAW, LLC |
| CRISOSTOMO, YOLANDA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| CRISP, DEBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-04977 | ONDERLAW, LLC |
| CRISP, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-13440 | ONDERLAW, LLC |
| CRITE-WILKINS, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:21-cv-06980 | ONDERLAW, LLC |
| CROCE, AVIE | NJ - USDC for the District of New Jersey | 3:21-cv-08241 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CROCHET, JODY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| CROCKER, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-07411 | ONDERLAW, LLC |
| CROFTS, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-04172 | ONDERLAW, LLC |
| CROMER, SOMBEN | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | ONDERLAW, LLC |
| CROMPTON, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-16774 | ONDERLAW, LLC |
| CRONANDER, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-20460 | ONDERLAW, LLC |
| CRONEY, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-03684 | ONDERLAW, LLC |
| CROOK, SHERRY | NJ - USDC for the District of New Jersey | 3:18-cv-16982 | ONDERLAW, LLC |
| CROPPER, DANASTACIA | NJ - USDC for the District of New Jersey | 3:21-cv-07051 | ONDERLAW, LLC |
| CROSBY, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-03303 | ONDERLAW, LLC |
| CROSS, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-15380 | ONDERLAW, LLC |
| CROSS, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-14708 | ONDERLAW, LLC |
| CROSS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| CROSS, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-01747 | ONDERLAW, LLC |
| CROSSLAND, KRISTY | NJ - USDC for the District of New Jersey | 3:21-cv-02663 | ONDERLAW, LLC |
| CROSSLEY, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-20461 | ONDERLAW, LLC |
| CROSSLEY, LYNN | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| CROTZER, DIANNA | NJ - USDC for the District of New Jersey | 3:21-cv-03112 | ONDERLAW, LLC |
| CROUCH, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-20462 | ONDERLAW, LLC |
| CROUSE, KANDACE | NJ - USDC for the District of New Jersey | 3:21-cv-06938 | ONDERLAW, LLC |
| CROW, CAROLINE | NJ - USDC for the District of New Jersey | 3:20-cv-12331 | ONDERLAW, LLC |
| CROWDER, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-01445 | ONDERLAW, LLC |
| CROWE, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-09368 | ONDERLAW, LLC |
| CROWE, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-15478 | ONDERLAW, LLC |
| CROWL, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-07141 | ONDERLAW, LLC |
| CRUM, CARLA | NJ - USDC for the District of New Jersey | 3:20-cv-05163 | ONDERLAW, LLC |
| CRUMLISH, KATHLEEN | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| CRUMP, MICHELE | NJ - USDC for the District of New Jersey | 3:21-cv-08103 | ONDERLAW, LLC |
| CRUSE, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-01474 | ONDERLAW, LLC |
| CRUZ, CARMEN | NJ - USDC for the District of New Jersey | 3:21-cv-08264 | ONDERLAW, LLC |
| CRUZ, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-01544 | ONDERLAW, LLC |
| CRUZ, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-20463 | ONDERLAW, LLC |
| CRUZ, SHANTA | NJ - USDC for the District of New Jersey | 3:17-cv-13806 | ONDERLAW, LLC |
| CUBLEY, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-04675 | ONDERLAW, LLC |
| CUEVAS, ANNA | NJ - USDC for the District of New Jersey | 3:18-cv-08739 | ONDERLAW, LLC |
| CUEVAS, JULIE | NJ - USDC for the District of New Jersey | 3:19-cv-16114 | ONDERLAW, LLC |
| CUEVAS, ZULEMA | NJ - USDC for the District of New Jersey | 3:18-cv-08685 | ONDERLAW, LLC |
| CULLEN-CHIGAS, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-17766 | ONDERLAW, LLC |
| CULLER, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-02060 | ONDERLAW, LLC |
| CULPEPPER, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-09898 | ONDERLAW, LLC |
| CULPEPPER, TINA | NJ - USDC for the District of New Jersey | 3:19-cv-20863 | ONDERLAW, LLC |
| CUMMINGS, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-09640 | ONDERLAW, LLC |
| CUMMINGS, MAUREEN | NJ - USDC for the District of New Jersey | 3:17-cv-09101 | ONDERLAW, LLC |
| CUNNING, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-07270 | ONDERLAW, LLC |
| CUNNINGHAM, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-10147 | ONDERLAW, LLC |
| CUNNINGHAM, ELVA | NJ - USDC for the District of New Jersey | 3:21-cv-17181 | ONDERLAW, LLC |
| CUNNINGHAM, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| CUNNINGHAM-SCURTO, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| CUPELES, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-08120 | ONDERLAW, LLC |
| CUPINA, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-11300 | ONDERLAW, LLC |
| CUPO, MARION | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| CUPP, ELENA | NJ - USDC for the District of New Jersey | 3:21-cv-07589 | ONDERLAW, LLC |
| CURILLA, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-20464 | ONDERLAW, LLC |
| CURRAN, SHAWNA | NJ - USDC for the District of New Jersey | 3:21-cv-01772 | ONDERLAW, LLC |
| CURRAN, VALENTIA | NJ - USDC for the District of New Jersey | 3:20-cv-15666 | ONDERLAW, LLC |
| CURRY, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-14923 | ONDERLAW, LLC |
| CURRY, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-02377 | ONDERLAW, LLC |
| CURRY, JEANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-01521 | ONDERLAW, LLC |
| CURRY, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-09810 | ONDERLAW, LLC |
| CURRY, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-10148 | ONDERLAW, LLC |
| CURTIN, MAGDALENA | NJ - USDC for the District of New Jersey | 3:21-cv-06547 | ONDERLAW, LLC |
| CURTIS, CHERYLENE | NJ - USDC for the District of New Jersey | 3:21-cv-03216 | ONDERLAW, LLC |
| CURTIS, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-06536 | ONDERLAW, LLC |
| CURTIS, JAVONDA | NJ - USDC for the District of New Jersey | 3:21-cv-05143 | ONDERLAW, LLC |
| CURTIS, JODY | NJ - USDC for the District of New Jersey | 3:21-cv-05339 | ONDERLAW, LLC |
| CURTIS, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-02265 | ONDERLAW, LLC |
| CURTIS, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-12350 | ONDERLAW, LLC |
| CURTIS, SHEILLA | NJ - USDC for the District of New Jersey | 3:21-cv-07341 | ONDERLAW, LLC |
| CURTIS, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-18849 | ONDERLAW, LLC |
| CUSANELLI, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-03605 | ONDERLAW, LLC |
| CUSICK, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-19399 | ONDERLAW, LLC |
| CUSTER, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-06501 | ONDERLAW, LLC |
| CUTHBERT, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-12028 | ONDERLAW, LLC |
| CVETKOVIC, GRESCHEN | NJ - USDC for the District of New Jersey | 3:19-cv-21826 | ONDERLAW, LLC |
| CYNTHIA SCRUGGS | NJ - USDC for the District of New Jersey | 3:21-cv-18205 | ONDERLAW, LLC |
| CYPHERS, GENEVA | NJ - USDC for the District of New Jersey | 3:20-cv-06944 | ONDERLAW, LLC |
| CZAJKOWSKI, MARYBETH | NJ - USDC for the District of New Jersey | 3:19-cv-00360 | ONDERLAW, LLC |
| DABBS, TAMMY | NJ - USDC for the District of New Jersey | 3:17-cv-13489 | ONDERLAW, LLC |
| DACE, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-09647 | ONDERLAW, LLC |
| DAHDAL, FATENA | NJ - USDC for the District of New Jersey | 3:18-cv-13209 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAHL, JULIA | NJ - USDC for the District of New Jersey | 3:19-cv-12131 | ONDERLAW, LLC |
| DAHL, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| DAHLGREN, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-05826 | ONDERLAW, LLC |
| DAHMS, DEB | NJ - USDC for the District of New Jersey | 3:18-cv-04994 | ONDERLAW, LLC |
| DAIGLE, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-02098 | ONDERLAW, LLC |
| DAIGNEAU, STACEY | NJ - USDC for the District of New Jersey | 3:21-cv-03252 | ONDERLAW, LLC |
| DAILEY, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-03012 | ONDERLAW, LLC |
| DAILEY, MARYANN | NJ - USDC for the District of New Jersey | 3:19-cv-19639 | ONDERLAW, LLC |
| DAILEY, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-04110 | ONDERLAW, LLC |
| DAILY, RHONDA | NJ - USDC for the District of New Jersey | 3:18-cv-12924 | ONDERLAW, LLC |
| DAILY, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-06785 | ONDERLAW, LLC |
| DAKA, BETTIE | NJ - USDC for the District of New Jersey | 3:21-cv-09485 | ONDERLAW, LLC |
| DALE, ARRETTA | NJ - USDC for the District of New Jersey | 3:17-cv-09543 | ONDERLAW, LLC |
| DALE, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-19352 | ONDERLAW, LLC |
| DALEY, REESE | NJ - USDC for the District of New Jersey | 3:21-cv-05865 | ONDERLAW, LLC |
| DALFERES, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03312 | ONDERLAW, LLC |
| DALLAS, DALE | NJ - USDC for the District of New Jersey | 3:21-cv-00821 | ONDERLAW, LLC |
| DALLAS, DESHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-07036 | ONDERLAW, LLC |
| DALTO, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-09903 | ONDERLAW, LLC |
| DALTON, GLORIEST | NJ - USDC for the District of New Jersey | 3:21-cv-05096 | ONDERLAW, LLC |
| DAMMASCHKE, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-00058 | ONDERLAW, LLC |
| DANCY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-04934 | ONDERLAW, LLC |
| DANDO, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-01819 | ONDERLAW, LLC |
| DANEK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| DANIEL, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-18400 | ONDERLAW, LLC |
| DANIEL, LULA | NJ - USDC for the District of New Jersey | 3:19-cv-09588 | ONDERLAW, LLC |
| DANIEL, TAMALA | NJ - USDC for the District of New Jersey | 3:21-cv-03217 | ONDERLAW, LLC |
| DANIELS, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-02645 | ONDERLAW, LLC |
| DANIELS, CLAUDIA | NJ - USDC for the District of New Jersey | 3:20-cv-06402 | ONDERLAW, LLC |
| DANIELS, JACQUELYN | NJ - USDC for the District of New Jersey | 3:21-cv-07942 | ONDERLAW, LLC |
| DANIELS, KATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-10079 | ONDERLAW, LLC |
| DANIELS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-08796 | ONDERLAW, LLC |
| DANIELS, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-01767 | ONDERLAW, LLC |
| DANIELS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-06469 | ONDERLAW, LLC |
| DANIELS, MORIE | NJ - USDC for the District of New Jersey | 3:17-cv-10955 | ONDERLAW, LLC |
| DANIELS, NORA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| DANIELS, SHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-18054 | ONDERLAW, LLC |
| DANIELS, SONYA | NJ - USDC for the District of New Jersey | 3:21-cv-07142 | ONDERLAW, LLC |
| DANIELS-BRIDGES, RETHA | NJ - USDC for the District of New Jersey | 3:21-cv-05876 | ONDERLAW, LLC |
| DANKO, MAERUSHKA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| DARANDA, TAMARA | NJ - USDC for the District of New Jersey | 3:21-cv-05705 | ONDERLAW, LLC |
| DARCANGELO, COLLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-09106 | ONDERLAW, LLC |
| DARDAR, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-05786 | ONDERLAW, LLC |
| DARDAR, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-20797 | ONDERLAW, LLC |
| DARDEN, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-15381 | ONDERLAW, LLC |
| DARDEN, JOVINE | NJ - USDC for the District of New Jersey | 3:21-cv-05662 | ONDERLAW, LLC |
| DARE, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-06879 | ONDERLAW, LLC |
| DARLING-MITCHELL, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-03705 | ONDERLAW, LLC |
| DARRAH-NORDBERG, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-09266 | ONDERLAW, LLC |
| DARROW, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-07484 | ONDERLAW, LLC |
| DAUBERT, LEILA | NJ - USDC for the District of New Jersey | 3:19-cv-00190 | ONDERLAW, LLC |
| DAUGEREAU, TARA | NJ - USDC for the District of New Jersey | 3:20-cv-08118 | ONDERLAW, LLC |
| DAUGHTRY, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-04652 | ONDERLAW, LLC |
| DAVENPORT, CARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-16829 | ONDERLAW, LLC |
| DAVENPORT, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-01524 | ONDERLAW, LLC |
| DAVI, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-13967 | ONDERLAW, LLC |
| DAVID, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-00352 | ONDERLAW, LLC |
| DAVIDOVICS, ESTHER | NJ - USDC for the District of New Jersey | 3:21-cv-03585 | ONDERLAW, LLC |
| DAVIDSEN, ANITA | NJ - USDC for the District of New Jersey | 3:18-cv-06764 | ONDERLAW, LLC |
| DAVIDSON, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-04787 | ONDERLAW, LLC |
| DAVIDSON, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-17768 | ONDERLAW, LLC |
| DAVIDSON, NELLIE | NJ - USDC for the District of New Jersey | 3:21-cv-05141 | ONDERLAW, LLC |
| DAVIDSON, ROBERTA | NJ - USDC for the District of New Jersey | 3:21-cv-05880 | ONDERLAW, LLC |
| DAVIDSON, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-09465 | ONDERLAW, LLC |
| DAVIE, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-04408 | ONDERLAW, LLC |
| DAVILA, DIANA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| DAVIN, BEATRICE | NJ - USDC for the District of New Jersey | 3:19-cv-21827 | ONDERLAW, LLC |
| DAVIS, ALISHIA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| DAVIS, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-01995 | ONDERLAW, LLC |
| DAVIS, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-17457 | ONDERLAW, LLC |
| DAVIS, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:21-cv-09297 | ONDERLAW, LLC |
| DAVIS, BENITA | NJ - USDC for the District of New Jersey | 3:21-cv-16832 | ONDERLAW, LLC |
| DAVIS, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-20493 | ONDERLAW, LLC |
| DAVIS, CARRIE | NJ - USDC for the District of New Jersey | 3:19-cv-16234 | ONDERLAW, LLC |
| DAVIS, CHARDONNAY | NJ - USDC for the District of New Jersey | 3:20-cv-14922 | ONDERLAW, LLC |
| DAVIS, CHRISTIANE | NJ - USDC for the District of New Jersey | 3:21-cv-03313 | ONDERLAW, LLC |
| DAVIS, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-07370 | ONDERLAW, LLC |
| DAVIS, CLARA | NJ - USDC for the District of New Jersey | 3:21-cv-06060 | ONDERLAW, LLC |
| DAVIS, COLMIN | NJ - USDC for the District of New Jersey | 3:20-cv-17213 | ONDERLAW, LLC |
| DAVIS, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-13676 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAVIS, D.; GIROLAMO, B.; SETZER, C.; TALUCCI, B. | NJ - USDC for the District of New Jersey | 3:17-cv-07927 | ONDERLAW, LLC |
| DAVIS, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-03219 | ONDERLAW, LLC |
| DAVIS, DAYNA | NJ - USDC for the District of New Jersey | 3:18-cv-16630 | ONDERLAW, LLC |
| DAVIS, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-09763 | ONDERLAW, LLC |
| DAVIS, DELLA | NJ - USDC for the District of New Jersey | 3:21-cv-06094 | ONDERLAW, LLC |
| DAVIS, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-06494 | ONDERLAW, LLC |
| DAVIS, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-02154 | ONDERLAW, LLC |
| DAVIS, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-01498 | ONDERLAW, LLC |
| DAVIS, DIANA | NJ - USDC for the District of New Jersey | 3:18-cv-13174 | ONDERLAW, LLC |
| DAVIS, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-14978 | ONDERLAW, LLC |
| DAVIS, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-07343 | ONDERLAW, LLC |
| DAVIS, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-08332 | ONDERLAW, LLC |
| DAVIS, EARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-12961 | ONDERLAW, LLC |
| DAVIS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-04845 | ONDERLAW, LLC |
| DAVIS, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-05296 | ONDERLAW, LLC |
| DAVIS, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-02802 | ONDERLAW, LLC |
| DAVIS, JAMILA | NJ - USDC for the District of New Jersey | 3:20-cv-05164 | ONDERLAW, LLC |
| DAVIS, JANIE | NJ - USDC for the District of New Jersey | 3:21-cv-17494 | ONDERLAW, LLC |
| DAVIS, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-04579 | ONDERLAW, LLC |
| DAVIS, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-04042 | ONDERLAW, LLC |
| DAVIS, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-05783 | ONDERLAW, LLC |
| DAVIS, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-00799 | ONDERLAW, LLC |
| DAVIS, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-01221 | ONDERLAW, LLC |
| DAVIS, KELLIE | NJ - USDC for the District of New Jersey | 3:21-cv-05394 | ONDERLAW, LLC |
| DAVIS, KELLY | NJ - USDC for the District of New Jersey | 3:18-cv-11062 | ONDERLAW, LLC |
| DAVIS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-07957 | ONDERLAW, LLC |
| DAVIS, LARETTA | NJ - USDC for the District of New Jersey | 3:21-cv-01559 | ONDERLAW, LLC |
| DAVIS, LEANNA | NJ - USDC for the District of New Jersey | 3:21-cv-02861 | ONDERLAW, LLC |
| DAVIS, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-04003 | ONDERLAW, LLC |
| DAVIS, LYNAE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| DAVIS, MARABETH | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| DAVIS, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-02725 | ONDERLAW, LLC |
| DAVIS, MELONY | NJ - USDC for the District of New Jersey | 3:21-cv-02812 | ONDERLAW, LLC |
| DAVIS, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-04979 | ONDERLAW, LLC |
| DAVIS, RENEE | NJ - USDC for the District of New Jersey | 3:21-cv-07249 | ONDERLAW, LLC |
| DAVIS, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-07732 | ONDERLAW, LLC |
| DAVIS, ROSIA | NJ - USDC for the District of New Jersey | 3:21-cv-02962 | ONDERLAW, LLC |
| DAVIS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-04843 | ONDERLAW, LLC |
| DAVIS, SHALANDA | NJ - USDC for the District of New Jersey | 3:20-cv-20494 | ONDERLAW, LLC |
| DAVIS, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-06670 | ONDERLAW, LLC |
| DAVIS, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-07155 | ONDERLAW, LLC |
| DAVIS, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-17796 | ONDERLAW, LLC |
| DAVIS, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-04176 | ONDERLAW, LLC |
| DAVIS, TERIA | NJ - USDC for the District of New Jersey | 3:21-cv-03496 | ONDERLAW, LLC |
| DAVIS, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-03783 | ONDERLAW, LLC |
| DAVIS, TIMMIE | NJ - USDC for the District of New Jersey | 3:21-cv-08933 | ONDERLAW, LLC |
| DAVIS, TIRA | NJ - USDC for the District of New Jersey | 3:21-cv-11877 | ONDERLAW, LLC |
| DAVIS, ULRIKE | NJ - USDC for the District of New Jersey | 3:20-cv-03590 | ONDERLAW, LLC |
| DAVIS, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-07760 | ONDERLAW, LLC |
| DAVIS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-05157 | ONDERLAW, LLC |
| DAVIS, ZENINA | NJ - USDC for the District of New Jersey | 3:20-cv-06667 | ONDERLAW, LLC |
| DAVISSON, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-07491 | ONDERLAW, LLC |
| DAVISSON, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-14492 | ONDERLAW, LLC |
| DAVITT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-13809 | ONDERLAW, LLC |
| DAVY, JAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-07260 | ONDERLAW, LLC |
| DAWOOD, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-10149 | ONDERLAW, LLC |
| DAWSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-08968 | ONDERLAW, LLC |
| DAWSON, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-09668 | ONDERLAW, LLC |
| DAWSON, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-01661 | ONDERLAW, LLC |
| DAWSON, STEFANIE | NJ - USDC for the District of New Jersey | 3:18-cv-08414 | ONDERLAW, LLC |
| DAWSON, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-20710 | ONDERLAW, LLC |
| DAY, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-15324 | ONDERLAW, LLC |
| DAY, ETTA | NJ - USDC for the District of New Jersey | 3:19-cv-19631 | ONDERLAW, LLC |
| DAY, KAYE | NJ - USDC for the District of New Jersey | 3:21-cv-06771 | ONDERLAW, LLC |
| DAY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06208 | ONDERLAW, LLC |
| DAYE, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09793 | ONDERLAW, LLC |
| DAY-SMITH, LENORA | NJ - USDC for the District of New Jersey | 3:21-cv-09384 | ONDERLAW, LLC |
| DAYTON, ROSANNE | NJ - USDC for the District of New Jersey | 3:17-cv-09294 | ONDERLAW, LLC |
| DE KING, YVONNE RUA | NJ - USDC for the District of New Jersey | 3:21-cv-03638 | ONDERLAW, LLC |
| DE LA CRUZ, NATALI | NJ - USDC for the District of New Jersey | 3:19-cv-05870 | ONDERLAW, LLC |
| DE LEON, TASIANA | NJ - USDC for the District of New Jersey | 3:21-cv-04416 | ONDERLAW, LLC |
| DE LOS SANTOS, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-17420 | ONDERLAW, LLC |
| DEAGUIAR, MARTA | NJ - USDC for the District of New Jersey | 3:20-cv-09899 | ONDERLAW, LLC |
| DEAN, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-21835 | ONDERLAW, LLC |
| DEAN, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-02302 | ONDERLAW, LLC |
| DEAN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-07146 | ONDERLAW, LLC |
| DEAN, TAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-02811 | ONDERLAW, LLC |
| DEAN, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-13769 | ONDERLAW, LLC |
| DEAN, WENDY | NJ - USDC for the District of New Jersey | 3:17-cv-13494 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DEANDA, DORA | NJ - USDC for the District of New Jersey | 3:21-cv-05671 | ONDERLAW, LLC |
| DEANECELLI, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-02814 | ONDERLAW, LLC |
| DEANGELIS, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-05763 | ONDERLAW, LLC |
| DEAR, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-10150 | ONDERLAW, LLC |
| DEARDOFF, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-21553 | ONDERLAW, LLC |
| DEARDORF, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-07641 | ONDERLAW, LLC |
| DEARING, SALLY | NJ - USDC for the District of New Jersey | 3:21-cv-02848 | ONDERLAW, LLC |
| DEATON, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-05170 | ONDERLAW, LLC |
| DEATON, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-10154 | ONDERLAW, LLC |
| DEATON, LEA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| DEBANO, JUSTINE | NJ - USDC for the District of New Jersey | 3:18-cv-08281 | ONDERLAW, LLC |
| DEBLOCK, DARLINE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| DEBOLT, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-06320 | ONDERLAW, LLC |
| DEBORAH CARR | NJ - USDC for the District of New Jersey | 3:21-cv-18255 | ONDERLAW, LLC |
| DEBOSE, BLONDENIA | NJ - USDC for the District of New Jersey | 3:21-cv-09889 | ONDERLAW, LLC |
| DEBRA BENNETT | NJ - USDC for the District of New Jersey | 3:21-cv-18385 | ONDERLAW, LLC |
| DEBRUCE, JEANNE | MO - Circuit Court - City of St. Louis | 1722-CC10919 | ONDERLAW, LLC |
| DECAYLOR, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-19209 | ONDERLAW, LLC |
| DECKARD, MAVIS | NJ - USDC for the District of New Jersey | 3:21-cv-16834 | ONDERLAW, LLC |
| DECKER, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-20496 | ONDERLAW, LLC |
| DECKER, KATHERINE | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| DECKER, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-15281 | ONDERLAW, LLC |
| DECKER, MARTHA | MO - Circuit Court - City of St. Louis | 1422-CC0926-01 | ONDERLAW, LLC |
| DECKER-CLARK, CHEYANN | NJ - USDC for the District of New Jersey | 3:21-cv-10155 | ONDERLAW, LLC |
| DECKMAN, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-13207 | ONDERLAW, LLC |
| DECOLA, JODI | NJ - USDC for the District of New Jersey | 3:19-cv-04407 | ONDERLAW, LLC |
| DECOUX, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-02903 | ONDERLAW, LLC |
| DECUIRE, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-20041 | ONDERLAW, LLC |
| DEDIOS, CONSUELO | NJ - USDC for the District of New Jersey | 3:21-cv-03894 | ONDERLAW, LLC |
| DEFEHR, VIOLET | NJ - USDC for the District of New Jersey | 3:21-cv-16974 | ONDERLAW, LLC |
| DEFIGH, AMELIA | NJ - USDC for the District of New Jersey | 3:21-cv-07592 | ONDERLAW, LLC |
| DEFONZO, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-10158 | ONDERLAW, LLC |
| DEGIDIO, KATHLEEN | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| DEGILIO, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-05852 | ONDERLAW, LLC |
| DEGRAFFENREID, KEAUNDREA | NJ - USDC for the District of New Jersey | 3:17-cv-09794 | ONDERLAW, LLC |
| DEGRAFFINREID, ATHIELIA | NJ - USDC for the District of New Jersey | 3:21-cv-02239 | ONDERLAW, LLC |
| DEHART, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-20497 | ONDERLAW, LLC |
| DEHATE, SHERRI | NJ - USDC for the District of New Jersey | 3:18-cv-10052 | ONDERLAW, LLC |
| DEITERS, MARCELLA | NJ - USDC for the District of New Jersey | 3:20-cv-20501 | ONDERLAW, LLC |
| DEJESUS, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | ONDERLAW, LLC |
| DEJON, MARTI | NJ - USDC for the District of New Jersey | 3:18-cv-08001 | ONDERLAW, LLC |
| DELANEY, CAITLYN | NJ - USDC for the District of New Jersey | 3:18-cv-09531 | ONDERLAW, LLC |
| DELEON, ARGELIS | NJ - USDC for the District of New Jersey | 3:21-cv-06196 | ONDERLAW, LLC |
| DELEON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-04915 | ONDERLAW, LLC |
| DELEON, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-07111 | ONDERLAW, LLC |
| DELEON, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-01190 | ONDERLAW, LLC |
| DELEON-BRAITERMAN, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-02118 | ONDERLAW, LLC |
| DELGADO, HERLINDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| DELGADO, REBECCA | CA - Superior Court - Los Angeles County | BC681839 | ONDERLAW, LLC |
| DELGADO, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | ONDERLAW, LLC |
| DELGADO, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-08124 | ONDERLAW, LLC |
| DELICRUZ, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-20504 | ONDERLAW, LLC |
| DELISA, CAROL | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| DELLA-MONICA, NOLA | NJ - USDC for the District of New Jersey | 3:21-cv-09523 | ONDERLAW, LLC |
| DELOCH, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-03588 | ONDERLAW, LLC |
| DELONG, TERRA | NJ - USDC for the District of New Jersey | 3:21-cv-04193 | ONDERLAW, LLC |
| DELONG, TONYA | NJ - USDC for the District of New Jersey | 3:18-cv-13590 | ONDERLAW, LLC |
| DEMAREE, SHIRLEY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| DEMELLO, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | ONDERLAW, LLC |
| DEMMONS, SELENA | NJ - USDC for the District of New Jersey | 3:19-cv-02870 | ONDERLAW, LLC |
| DENEUT, SYREETA | NJ - USDC for the District of New Jersey | 3:20-cv-20506 | ONDERLAW, LLC |
| DENGEL, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-05098 | ONDERLAW, LLC |
| DENITHORNE, ALLANA | NJ - USDC for the District of New Jersey | 3:19-cv-18651 | ONDERLAW, LLC |
| DENNARD, PAULA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| DENNIS, DONELLA | NJ - USDC for the District of New Jersey | 3:20-cv-07093 | ONDERLAW, LLC |
| DENNIS, FRANCINA | NJ - USDC for the District of New Jersey | 3:21-cv-03218 | ONDERLAW, LLC |
| DENNIS, HELENA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| DENNIS, MARIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-01762 | ONDERLAW, LLC |
| DENNIS, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-04105 | ONDERLAW, LLC |
| DENNIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-19605 | ONDERLAW, LLC |
| DENNISON, TANYA | NJ - USDC for the District of New Jersey | 3:21-cv-04941 | ONDERLAW, LLC |
| DENT, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-09262 | ONDERLAW, LLC |
| DEPARTHY, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-09917 | ONDERLAW, LLC |
| DEPAULO-HARGRAVES, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-08333 | ONDERLAW, LLC |
| DEPODESTA, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-11379 | ONDERLAW, LLC |
| DEPUTRON, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-09075 | ONDERLAW, LLC |
| DERBAUM, TREVA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| DERIBAS, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-17809 | ONDERLAW, LLC |
| DERITA, DOLORES | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| DEROSARIO, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-09412 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DEROUEN, MARGIE | NJ - USDC for the District of New Jersey | 3:21-cv-04758 | ONDERLAW, LLC |
| DESANTIS, EVA | NJ - USDC for the District of New Jersey | 3:17-cv-09877 | ONDERLAW, LLC |
| DESELLE, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-04634 | ONDERLAW, LLC |
| DESKINS, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-04983 | ONDERLAW, LLC |
| DESPAIN, ROXANNA | NJ - USDC for the District of New Jersey | 3:20-cv-12491 | ONDERLAW, LLC |
| DESSLER, LUCILLE | NJ - USDC for the District of New Jersey | 3:17-cv-09173 | ONDERLAW, LLC |
| DESTEFANO, LAURA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| DEUTSCH, DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-07041 | ONDERLAW, LLC |
| DEVALL, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-05739 | ONDERLAW, LLC |
| DEVILBISS, MOIRA | NJ - USDC for the District of New Jersey | 3:21-cv10160 | ONDERLAW, LLC |
| DEVILLE, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-13117 | ONDERLAW, LLC |
| DEVINE, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-12357 | ONDERLAW, LLC |
| DEVLIN, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-10190 | ONDERLAW, LLC |
| DEVLIN, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-06340 | ONDERLAW, LLC |
| DEVONE, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-00799 | ONDERLAW, LLC |
| DEVORE, KUIKIEW | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| DEVOULD, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-03584 | ONDERLAW, LLC |
| DEWEASE, ELSSYE | NJ - USDC for the District of New Jersey | 3:18-cv-17795 | ONDERLAW, LLC |
| DEWEESE, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-10162 | ONDERLAW, LLC |
| DEWITT, BRIDGET | NJ - USDC for the District of New Jersey | 3:21-cv-01958 | ONDERLAW, LLC |
| DEWITT, COLETTE | NJ - USDC for the District of New Jersey | 3:21-cv-07636 | ONDERLAW, LLC |
| DEWS, LEXIDEAN | NJ - USDC for the District of New Jersey | 3:21-cv-08519 | ONDERLAW, LLC |
| DEXTER, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| DHONDT, KIM | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| DI NUNZIO, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-05280 | ONDERLAW, LLC |
| DIA, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-15382 | ONDERLAW, LLC |
| DIAL, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-03771 | ONDERLAW, LLC |
| DIAMBRI, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09250 | ONDERLAW, LLC |
| DIAMOND-COX, HOPE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| DIANGELO, OLIVIA | NJ - USDC for the District of New Jersey | 3:21-cv-07849 | ONDERLAW, LLC |
| DIAS, MARIA | FL - Circuit Court - Palm Beach County | 502020CA13955XXXXmBAF | ONDERLAW, LLC |
| DIAZ, ROSA | NJ - USDC for the District of New Jersey | 3:21-cv-09261 | ONDERLAW, LLC |
| DIAZ-CRUZ, SHAKIA | NJ - USDC for the District of New Jersey | 3:21-cv-07972 | ONDERLAW, LLC |
| DIBATTISTA, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-04592 | ONDERLAW, LLC |
| DIBATTISTA, LESLIE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| DICESARE, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-09108 | ONDERLAW, LLC |
| DICKE, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-16307 | ONDERLAW, LLC |
| DICKENS, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-14044 | ONDERLAW, LLC |
| DICKERSON, BELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-04420 | ONDERLAW, LLC |
| DICKERSON, CHARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-03445 | ONDERLAW, LLC |
| DICKERSON, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-02044 | ONDERLAW, LLC |
| DICKEY, GLENDA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| DICKEY, MACY | NJ - USDC for the District of New Jersey | 3:20-cv-20507 | ONDERLAW, LLC |
| DICKISON, MICHELE | NJ - USDC for the District of New Jersey | 3:21-cv-05172 | ONDERLAW, LLC |
| DICKSON, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-07877 | ONDERLAW, LLC |
| DICKS-RADFORD, BELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-07129 | ONDERLAW, LLC |
| DIEGO, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-11385 | ONDERLAW, LLC |
| DIETRICH, BELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-02999 | ONDERLAW, LLC |
| DIETSCH, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-10054 | ONDERLAW, LLC |
| DIETTERICH, BRIANNA | NJ - USDC for the District of New Jersey | 3:21-cv-20508 | ONDERLAW, LLC |
| DIEZ, LUZ | NJ - USDC for the District of New Jersey | 3:21-cv-09304 | ONDERLAW, LLC |
| DIFRANCO, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-08015 | ONDERLAW, LLC |
| DIKIS, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-06598 | ONDERLAW, LLC |
| DILDINE, CARROLL | NJ - USDC for the District of New Jersey | 3:17-cv-05401 | ONDERLAW, LLC |
| DILLARD, FAY | NJ - USDC for the District of New Jersey | 3:17-cv-08334 | ONDERLAW, LLC |
| DILLARD, MILDRED | NJ - USDC for the District of New Jersey | 3:18-cv-17587 | ONDERLAW, LLC |
| DILLEY, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-06008 | ONDERLAW, LLC |
| DILLEY, DEIDRE | NJ - USDC for the District of New Jersey | 3:21-cv-17279 | ONDERLAW, LLC |
| DILLON, HATTIE | NJ - USDC for the District of New Jersey | 3:18-cv-08165 | ONDERLAW, LLC |
| DILLON, LAUREN | NJ - USDC for the District of New Jersey | 3:20-cv-02664 | ONDERLAW, LLC |
| DILLON, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-07469 | ONDERLAW, LLC |
| DIMARZO, MARION | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| DIMATULAC, CECILIA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| DINET, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-16384 | ONDERLAW, LLC |
| DINKINS, LOQUATOR | NJ - USDC for the District of New Jersey | 3:21-cv-03567 | ONDERLAW, LLC |
| DINKINS, MAY | NJ - USDC for the District of New Jersey | 3:20-cv-08985 | ONDERLAW, LLC |
| DIOSO, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-08970 | ONDERLAW, LLC |
| DIPERSIO, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-08453 | ONDERLAW, LLC |
| DIRKS, SHARONDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| DIROCCO, MARY | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| DISANTIS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-03824 | ONDERLAW, LLC |
| DISNEY, ELLEN | NJ - USDC for the District of New Jersey | 3:17-cv-11006 | ONDERLAW, LLC |
| DISTASIO, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-14703 | ONDERLAW, LLC |
| DISTEFANO, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-02453 | ONDERLAW, LLC |
| DITMORE, ERIN | NJ - USDC for the District of New Jersey | 3:21-cv-08950 | ONDERLAW, LLC |
| DITTER, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-05684 | ONDERLAW, LLC |
| DIVERS, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-09292 | ONDERLAW, LLC |
| DIVINE, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | ONDERLAW, LLC |
| DIXON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-09315 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DIXON, EARLIE | NJ - USDC for the District of New Jersey | 3:21-cv-06065 | ONDERLAW, LLC |
| DIXON, JO | NJ - USDC for the District of New Jersey | 3:21-cv-07806 | ONDERLAW, LLC |
| DIXON, LANITA | NJ - USDC for the District of New Jersey | 3:17-cv-09864 | ONDERLAW, LLC |
| DIXON, ROSA | NJ - USDC for the District of New Jersey | 3:21-cv-08420 | ONDERLAW, LLC |
| DIXON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-08752 | ONDERLAW, LLC |
| DIXON, VERA | NJ - USDC for the District of New Jersey | 3:21-cv-07970 | ONDERLAW, LLC |
| DIXSON, KOZETTA | NJ - USDC for the District of New Jersey | 3:21-cv-01857 | ONDERLAW, LLC |
| DIXSON-HENDERSON, MARVA | NJ - USDC for the District of New Jersey | 3:20-cv-19586 | ONDERLAW, LLC |
| DIZON, DANA | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| DJUIKOM-NGUENOUTTO, BEATRICE | NJ - USDC for the District of New Jersey | 3:21-cv-07385 | ONDERLAW, LLC |
| DOANE, ELEANOR | NJ - USDC for the District of New Jersey | 3:21-cv-07938 | ONDERLAW, LLC |
| DOBBINS, CATHEY | NJ - USDC for the District of New Jersey | 3:21-cv-02794 | ONDERLAW, LLC |
| DOBBINS, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-21836 | ONDERLAW, LLC |
| DOBBS, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-01071 | ONDERLAW, LLC |
| DOBSON, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-16746 | ONDERLAW, LLC |
| DOCTORELLO, LYNDA | NJ - USDC for the District of New Jersey | 3:21-cv-10164 | ONDERLAW, LLC |
| DODD, BOBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-08161 | ONDERLAW, LLC |
| DODD, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-05052 | ONDERLAW, LLC |
| DODGE, ALEXANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-09532 | ONDERLAW, LLC |
| DODGE, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-04188 | ONDERLAW, LLC |
| DODGE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-07112 | ONDERLAW, LLC |
| DODGEN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-00893 | ONDERLAW, LLC |
| DODSON, DIANNA | NJ - USDC for the District of New Jersey | 3:18-cv-10055 | ONDERLAW, LLC |
| DODSON, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-09810 | ONDERLAW, LLC |
| DODSON, HEIDI | NJ - USDC for the District of New Jersey | 3:20-cv-20515 | ONDERLAW, LLC |
| DOKES, FRANKIE | NJ - USDC for the District of New Jersey | 3:21-cv-05510 | ONDERLAW, LLC |
| DOKTER, LINDA | MO - Circuit Court - City of St. Louis | 1822-CC11533 | ONDERLAW, LLC |
| DOLL, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| DOMIER, PAULETTE | NJ - USDC for the District of New Jersey | 3:20-cv-03574 | ONDERLAW, LLC |
| DOMINA, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-07020 | ONDERLAW, LLC |
| DOMINGUEZ, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-10169 | ONDERLAW, LLC |
| DOMINGUEZ, DAILINA | NJ - USDC for the District of New Jersey | 3:21-cv-05424 | ONDERLAW, LLC |
| DOMINGUEZ, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06105 | ONDERLAW, LLC |
| DOMINQUEZ, ALICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07288 | ONDERLAW, LLC |
| DONAHUE, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-21226 | ONDERLAW, LLC |
| DONAHUE, SAMI | NJ - USDC for the District of New Jersey | 3:21-cv-03481 | ONDERLAW, LLC |
| DONALD, MABLE | NJ - USDC for the District of New Jersey | 3:20-cv-09900 | ONDERLAW, LLC |
| DONALDSON, LORI (EUBANKS) | NJ - USDC for the District of New Jersey | 3:21-cv-10174 | ONDERLAW, LLC |
| DONALDSON, MELANIE | NJ - USDC for the District of New Jersey | 3:21-cv-07687 | ONDERLAW, LLC |
| DONALDSON, ROBERTA | NJ - USDC for the District of New Jersey | 3:21-cv-12353 | ONDERLAW, LLC |
| DONATH, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-17706 | ONDERLAW, LLC |
| DONATO, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-07172 | ONDERLAW, LLC |
| DONEGAN, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-11495 | ONDERLAW, LLC |
| DONLON, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-07689 | ONDERLAW, LLC |
| DONNA, HOLDER | NJ - USDC for the District of New Jersey | 3:21-cv-02907 | ONDERLAW, LLC |
| DONNELLY, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-01276 | ONDERLAW, LLC |
| DONNER, LYDIA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| DONOHOE, CATHIE | NJ - USDC for the District of New Jersey | 3:19-cv-21170 | ONDERLAW, LLC |
| DONOHUE, ROBIN | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| DONOVAN, ANDREA | NJ - USDC for the District of New Jersey | 3:19-cv-21488 | ONDERLAW, LLC |
| DONOVAN, ANNEMARIE | NJ - USDC for the District of New Jersey | 3:18-cv-04995 | ONDERLAW, LLC |
| DOOLEY, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| DORADO, TABBATHA | NJ - USDC for the District of New Jersey | 3:21-cv-01981 | ONDERLAW, LLC |
| DORIN, MARION | NJ - USDC for the District of New Jersey | 3:19-cv-20758 | ONDERLAW, LLC |
| DORR, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-16133 | ONDERLAW, LLC |
| DORRIS, ARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-06421 | ONDERLAW, LLC |
| DORSEY, IRMA | NJ - USDC for the District of New Jersey | 3:21-cv-06753 | ONDERLAW, LLC |
| DORSEY, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-12367 | ONDERLAW, LLC |
| DORSEY, VIOLA | NJ - USDC for the District of New Jersey | 3:21-cv-06335 | ONDERLAW, LLC |
| DOSIA, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-07811 | ONDERLAW, LLC |
| DOSS, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-20517 | ONDERLAW, LLC |
| DOTSON, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-05857 | ONDERLAW, LLC |
| DOTSON, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-21561 | ONDERLAW, LLC |
| DOTY, AMBER | NJ - USDC for the District of New Jersey | 3:21-cv-05419 | ONDERLAW, LLC |
| DOUCETTE, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:21-cv-08969 | ONDERLAW, LLC |
| DOUGAN, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-03484 | ONDERLAW, LLC |
| DOUGHERTY, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-21837 | ONDERLAW, LLC |
| DOUGHTERTY, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-01522 | ONDERLAW, LLC |
| DOUGLAS, BEATRICE | NJ - USDC for the District of New Jersey | 3:21-cv-07573 | ONDERLAW, LLC |
| DOUGLAS, JOANN | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| DOUGLAS, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-03081 | ONDERLAW, LLC |
| DOUTHIT, TRACY | NJ - USDC for the District of New Jersey | 3:17-cv-09245 | ONDERLAW, LLC |
| DOUTHIT, TRACY | NJ - USDC for the District of New Jersey | 3:17-cv-09245 | ONDERLAW, LLC |
| DOUTHIT, TRACY | NJ - USDC for the District of New Jersey | 3:17-cv-09245 | ONDERLAW, LLC |
| DOVE, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-09421 | ONDERLAW, LLC |
| DOVE, MONIQUE | NJ - USDC for the District of New Jersey | 3:21-cv-08645 | ONDERLAW, LLC |
| DOVEL, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-03438 | ONDERLAW, LLC |
| DOWD, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-21671 | ONDERLAW, LLC |
| DOWD, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOWDY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-20522 | ONDERLAW, LLC |
| DOWELL, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-20782 | ONDERLAW, LLC |
| DOWNARD, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-05048 | ONDERLAW, LLC |
| DOWNEY, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-06958 | ONDERLAW, LLC |
| DOWNEY, YVONNE | NJ - USDC for the District of New Jersey | 3:18-cv-10794 | ONDERLAW, LLC |
| DOWNS, ELRITA | NJ - USDC for the District of New Jersey | 3:21-cv-09252 | ONDERLAW, LLC |
| DOYLE, GLENDA | NJ - USDC for the District of New Jersey | 3:18-cv-10056 | ONDERLAW, LLC |
| DOYLE, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-05107 | ONDERLAW, LLC |
| DOYLE, JESSICA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| DRAA, AMY | NJ - USDC for the District of New Jersey | 3:19-cv-20637 | ONDERLAW, LLC |
| DRAGONETTI, MARYANN | NJ - USDC for the District of New Jersey | 3:21-cv-07340 | ONDERLAW, LLC |
| DRAIN-MATHIS, CHANELL | NJ - USDC for the District of New Jersey | 3:21-cv-17244 | ONDERLAW, LLC |
| DRAKE, ANGELIA | NJ - USDC for the District of New Jersey | 3:21-cv-05264 | ONDERLAW, LLC |
| DRAKE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-08005 | ONDERLAW, LLC |
| DRAKE, RANN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| DRAKE, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-02178 | ONDERLAW, LLC |
| DRAYTON, REBECCA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| DRAYTON, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-17532 | ONDERLAW, LLC |
| DREITLEIN, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-06322 | ONDERLAW, LLC |
| DRESSER, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-09902 | ONDERLAW, LLC |
| DRESSLER, RENEE | NJ - USDC for the District of New Jersey | 3:21-cv-18042 | ONDERLAW, LLC |
| DREW, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-10178 | ONDERLAW, LLC |
| DREWNOSKI, MARYANNN | NJ - USDC for the District of New Jersey | 3:21-cv-08857 | ONDERLAW, LLC |
| DRIVER, LEILA | NJ - USDC for the District of New Jersey | 3:19-cv-09080 | ONDERLAW, LLC |
| DRIVER, MAXINE | NJ - USDC for the District of New Jersey | 3:17-cv-10957 | ONDERLAW, LLC |
| DRIVER, MAXINE | NJ - USDC for the District of New Jersey | 3:19-cv-21554 | ONDERLAW, LLC |
| DRIVER, SANDY | NJ - USDC for the District of New Jersey | 3:21-cv-04938 | ONDERLAW, LLC |
| DROG, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-09799 | ONDERLAW, LLC |
| DRUCK, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-07102 | ONDERLAW, LLC |
| DRUM, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-16755 | ONDERLAW, LLC |
| DRUMGOLE, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-03315 | ONDERLAW, LLC |
| DRYER-ANDREWS, JOYCE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| DU BOSE, GEORGIA | NJ - USDC for the District of New Jersey | 3:20-cv-06552 | ONDERLAW, LLC |
| DUBOIS, BILLIE-JO | NJ - USDC for the District of New Jersey | 3:21-cv-07140 | ONDERLAW, LLC |
| DUBOIS, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-04725 | ONDERLAW, LLC |
| DUBOSE, DORA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| DUCKWORTH, MADALINE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| DUDEK, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-10180 | ONDERLAW, LLC |
| DUFAULT, MELLISA | NJ - USDC for the District of New Jersey | 3:18-cv-01760 | ONDERLAW, LLC |
| DUFF, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-02094 | ONDERLAW, LLC |
| DUFF, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-09097 | ONDERLAW, LLC |
| DUFFY, CLAUDIA | NJ - USDC for the District of New Jersey | 3:17-cv-08972 | ONDERLAW, LLC |
| DUFFY, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-08187 | ONDERLAW, LLC |
| DUFFY, DENISE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| DUFFY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-06822 | ONDERLAW, LLC |
| DUGUID, MIRIAM | NJ - USDC for the District of New Jersey | 3:20-cv-14213 | ONDERLAW, LLC |
| DUKE, TULANE | NJ - USDC for the District of New Jersey | 3:18-cv-08686 | ONDERLAW, LLC |
| DUKES, KATHLEEN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| DUKES, SHEILA | NJ - USDC for the District of New Jersey | 3:19-cv-13119 | ONDERLAW, LLC |
| DUKEWITS, SUZANNE | NJ - USDC for the District of New Jersey | 3:18-cv-12716 | ONDERLAW, LLC |
| DUMESNIL, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-08470 | ONDERLAW, LLC |
| DUMITRU, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-16944 | ONDERLAW, LLC |
| DUNBAR, GLENDA | NJ - USDC for the District of New Jersey | 3:21-cv-03482 | ONDERLAW, LLC |
| DUNBAR, KATE | NJ - USDC for the District of New Jersey | 3:21-cv-08187 | ONDERLAW, LLC |
| DUNBAR, TAKIYAH | NJ - USDC for the District of New Jersey | 3:21-cv-17703 | ONDERLAW, LLC |
| DUNCAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-07054 | ONDERLAW, LLC |
| DUNCAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-04345 | ONDERLAW, LLC |
| DUNCAN, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10483 | ONDERLAW, LLC |
| DUNCAN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-17614 | ONDERLAW, LLC |
| DUNCAN, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-09175 | ONDERLAW, LLC |
| DUNCAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06471 | ONDERLAW, LLC |
| DUNCAN, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-02401 | ONDERLAW, LLC |
| DUNCAN, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-01970 | ONDERLAW, LLC |
| DUNFORD, CLOEATA | NJ - USDC for the District of New Jersey | 3:20-cv-03070 | ONDERLAW, LLC |
| DUNKER-CROSS, BECKY | NJ - USDC for the District of New Jersey | 3:21-cv-04735 | ONDERLAW, LLC |
| DUNLAP, NUANA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| DUNLOP, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-13063 | ONDERLAW, LLC |
| DUNN, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-02855 | ONDERLAW, LLC |
| DUNN, JEAN | NJ - USDC for the District of New Jersey | 3:17-cv-10474 | ONDERLAW, LLC |
| DUNN, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-09926 | ONDERLAW, LLC |
| DUNN, PEGGY | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| DUNN, TAMMI | NJ - USDC for the District of New Jersey | 3:21-cv-05218 | ONDERLAW, LLC |
| DUNPHY, COLLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-08833 | ONDERLAW, LLC |
| DUNSTON, IDA | NJ - USDC for the District of New Jersey | 3:21-cv-02116 | ONDERLAW, LLC |
| DUPREE, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-03859 | ONDERLAW, LLC |
| DURAN, CATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| DURAND-BLOUNT, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-05114 | ONDERLAW, LLC |
| DURHAM, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-04422 | ONDERLAW, LLC |
| DURHAM, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-05367 | ONDERLAW, LLC |
| DURIO, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-20003 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DURRAH, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-05332 | ONDERLAW, LLC |
| DURRETT, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-08154 | ONDERLAW, LLC |
| DUTCH, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-01858 | ONDERLAW, LLC |
| DUTTON, AMY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| DUTTON, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-08975 | ONDERLAW, LLC |
| DUVALL, MICHELE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| DWYER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-17790 | ONDERLAW, LLC |
| DYE, DARLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-08154 | ONDERLAW, LLC |
| DYE, JACQUELYN | NJ - USDC for the District of New Jersey | 3:20-cv-01437 | ONDERLAW, LLC |
| DYE, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-19024 | ONDERLAW, LLC |
| DYE, SANDRA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| DYER, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-05072 | ONDERLAW, LLC |
| DYER, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-04148 | ONDERLAW, LLC |
| DYETT, JULIA | NJ - USDC for the District of New Jersey | 3:21-cv-06627 | ONDERLAW, LLC |
| DYMOND, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-00723 | ONDERLAW, LLC |
| DYREK, AMELIA | NJ - USDC for the District of New Jersey | 3:21-cv-17495 | ONDERLAW, LLC |
| EAGAN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-06290 | ONDERLAW, LLC |
| EARL, SUZETTE | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| EARLE, GRAZELDA | NJ - USDC for the District of New Jersey | 3:21-cv-03282 | ONDERLAW, LLC |
| EARLEY, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-16836 | ONDERLAW, LLC |
| EARLY, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-06882 | ONDERLAW, LLC |
| EARNHARDT, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-20326 | ONDERLAW, LLC |
| EARNHARDT, ROSA | NJ - USDC for the District of New Jersey | 3:21-cv-05665 | ONDERLAW, LLC |
| EASLEY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12196 | ONDERLAW, LLC |
| EASLY, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-02978 | ONDERLAW, LLC |
| EASTERLING, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-02595 | ONDERLAW, LLC |
| EASTERLING-TORGIANI, JULIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| EASTMAN, ALMA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | ONDERLAW, LLC |
| EASTON, MEAGAN | NJ - USDC for the District of New Jersey | 3:21-cv-06905 | ONDERLAW, LLC |
| EATON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-04808 | ONDERLAW, LLC |
| EATON, RUBY | NJ - USDC for the District of New Jersey | 3:20-cv-13250 | ONDERLAW, LLC |
| EBEL, MELA | NJ - USDC for the District of New Jersey | 3:21-cv-09115 | ONDERLAW, LLC |
| EBERT, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-08215 | ONDERLAW, LLC |
| ECHEVARRIA, WILMARIE | NJ - USDC for the District of New Jersey | 3:21-cv-05090 | ONDERLAW, LLC |
| ECK, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-10876 | ONDERLAW, LLC |
| ECKELS, JOZEL | NJ - USDC for the District of New Jersey | 3:21-cv-08342 | ONDERLAW, LLC |
| ECKES, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-14068 | ONDERLAW, LLC |
| ECKSTEIN, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-06467 | ONDERLAW, LLC |
| EDDE, BOBBIE | NJ - USDC for the District of New Jersey | 3:18-cv-14024 | ONDERLAW, LLC |
| EDDINS, KARY | NJ - USDC for the District of New Jersey | 3:17-cv-09248 | ONDERLAW, LLC |
| EDDINS, KARY | NJ - USDC for the District of New Jersey | 3:17-cv-09248 | ONDERLAW, LLC |
| EDDINS, KARY | NJ - USDC for the District of New Jersey | 3:17-cv-09248 | ONDERLAW, LLC |
| EDDLEMAN, TERI | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| EDDLEMON, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-07186 | ONDERLAW, LLC |
| EDDY, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-11021 | ONDERLAW, LLC |
| EDDY, MONA | NJ - USDC for the District of New Jersey | 3:21-cv-00841 | ONDERLAW, LLC |
| EDDY, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-20524 | ONDERLAW, LLC |
| EDE, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-02927 | ONDERLAW, LLC |
| EDENS, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-12198 | ONDERLAW, LLC |
| EDGAR, WILMA | NJ - USDC for the District of New Jersey | 3:21-cv-09695 | ONDERLAW, LLC |
| EDMOND, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-05165 | ONDERLAW, LLC |
| EDMONDS, JANIE | NJ - USDC for the District of New Jersey | 3:21-cv-02320 | ONDERLAW, LLC |
| EDMONDS, LAURIE | NJ - USDC for the District of New Jersey | 3:21-cv-09222 | ONDERLAW, LLC |
| EDMONDS, MONA | NJ - USDC for the District of New Jersey | 3:17-cv-10895 | ONDERLAW, LLC |
| EDSALL, PENNY | NJ - USDC for the District of New Jersey | 3:21-cv-07008 | ONDERLAW, LLC |
| EDWARDS, ANDREA | NJ - USDC for the District of New Jersey | 3:21-cv-07817 | ONDERLAW, LLC |
| EDWARDS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-20525 | ONDERLAW, LLC |
| EDWARDS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-01632 | ONDERLAW, LLC |
| EDWARDS, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-09395 | ONDERLAW, LLC |
| EDWARDS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-10947 | ONDERLAW, LLC |
| EDWARDS, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-13450 | ONDERLAW, LLC |
| EDWARDS, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| EDWARDS, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-00824 | ONDERLAW, LLC |
| EDWARDS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | ONDERLAW, LLC |
| EDWARDS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-04423 | ONDERLAW, LLC |
| EDWARDS, PRECIOUS | NJ - USDC for the District of New Jersey | 3:21-cv-05685 | ONDERLAW, LLC |
| EDWARDS, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-02906 | ONDERLAW, LLC |
| EDWARDS, SHERRICE | NJ - USDC for the District of New Jersey | 3:21-cv-02211 | ONDERLAW, LLC |
| EDWARDS, TERRINA | NJ - USDC for the District of New Jersey | 3:21-cv-07702 | ONDERLAW, LLC |
| EDWARDS, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-01079 | ONDERLAW, LLC |
| EDWARDS, VOCTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-07068 | ONDERLAW, LLC |
| EDWARDS-HARTE, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-06333 | ONDERLAW, LLC |
| EISINGER, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-22192 | ONDERLAW, LLC |
| EITEL, DOROTHY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| EKUWSUMI, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-04574 | ONDERLAW, LLC |
| ELDER, HARRIETT | NJ - USDC for the District of New Jersey | 3:19-cv-06611 | ONDERLAW, LLC |
| ELDER, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-08381 | ONDERLAW, LLC |
| ELDRIDGE, GAYLA | NJ - USDC for the District of New Jersey | 3:21-cv-08452 | ONDERLAW, LLC |
| ELIJAH, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-07057 | ONDERLAW, LLC |
| ELIZONDO, NEYDA | NJ - USDC for the District of New Jersey | 3:18-cv-03584 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ELKINS, CHRISTINA | NJ - USDC for the District of New Jersey | 3:18-cv-03378 | ONDERLAW, LLC |
| ELKINS, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-05205 | ONDERLAW, LLC |
| ELKINS, SHERRI | NJ - USDC for the District of New Jersey | 3:21-cv-18057 | ONDERLAW, LLC |
| ELLEDGE, VELMA | NJ - USDC for the District of New Jersey | 3:21-cv-08235 | ONDERLAW, LLC |
| ELLEN, MILLER | NJ - USDC for the District of New Jersey | 3:21-cv-06244 | ONDERLAW, LLC |
| ELLINGBURG, LAKEVIA | NJ - USDC for the District of New Jersey | 3:21-cv-08044 | ONDERLAW, LLC |
| ELLIOT, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-02629 | ONDERLAW, LLC |
| ELLIOT, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-12937 | ONDERLAW, LLC |
| ELLIOT, SHERYL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| ELLIOTT, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-16126 | ONDERLAW, LLC |
| ELLIOTT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-16110 | ONDERLAW, LLC |
| ELLIOTT, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-13677 | ONDERLAW, LLC |
| ELLIOTT, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-04425 | ONDERLAW, LLC |
| ELLIOTT, MILEAH | NJ - USDC for the District of New Jersey | 3:21-cv-03220 | ONDERLAW, LLC |
| ELLIS, BRENDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| ELLIS, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-10181 | ONDERLAW, LLC |
| ELLIS, KAYLA | NJ - USDC for the District of New Jersey | 3:21-cv-07040 | ONDERLAW, LLC |
| ELLIS, MARYANN | NJ - USDC for the District of New Jersey | 3:21-cv-01340 | ONDERLAW, LLC |
| ELLIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-08336 | ONDERLAW, LLC |
| ELLIS, VALARIE | NJ - USDC for the District of New Jersey | 3:18-cv-03472 | ONDERLAW, LLC |
| ELLISON, CAREN | NJ - USDC for the District of New Jersey | 3:17-cv-08836 | ONDERLAW, LLC |
| ELLISON, MEGHAN | NJ - USDC for the District of New Jersey | 3:21-cv-09557 | ONDERLAW, LLC |
| ELLISON, PATRICE | NJ - USDC for the District of New Jersey | 3:21-cv-08135 | ONDERLAW, LLC |
| ELROD, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-02264 | ONDERLAW, LLC |
| ELSBERRY, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-20526 | ONDERLAW, LLC |
| ELSMORE, JOANNA | NJ - USDC for the District of New Jersey | 3:17-cv-09554 | ONDERLAW, LLC |
| ELY, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-10407 | ONDERLAW, LLC |
| EMBRY, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-00840 | ONDERLAW, LLC |
| EMEL, ROMAYNE | NJ - USDC for the District of New Jersey | 3:21-cv-04930 | ONDERLAW, LLC |
| EMILYON, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-00008 | ONDERLAW, LLC |
| EMINETH, LADONNA | NJ - USDC for the District of New Jersey | 3:20-cv-20527 | ONDERLAW, LLC |
| EMMERT, NINA | NJ - USDC for the District of New Jersey | 3:21-cv-03999 | ONDERLAW, LLC |
| ENDERS, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-10158 | ONDERLAW, LLC |
| ENDERS, GEORGINA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| ENDICOTT, COURTNEY | NJ - USDC for the District of New Jersey | 3:18-cv-08385 | ONDERLAW, LLC |
| ENDSLEY, DELLA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| ENGDAHL, FATMATA | NJ - USDC for the District of New Jersey | 3:20-cv-06668 | ONDERLAW, LLC |
| ENGELHARDT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-10545 | ONDERLAW, LLC |
| ENGLAND, CHRIS | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| ENGLAND, ELLI | NJ - USDC for the District of New Jersey | 3:18-cv-08844 | ONDERLAW, LLC |
| ENGLAND, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-05834 | ONDERLAW, LLC |
| ENGLEHART, DARNELLA | NJ - USDC for the District of New Jersey | 3:18-cv-07019 | ONDERLAW, LLC |
| ENGLER, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-07337 | ONDERLAW, LLC |
| ENGLISH, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| ENGLISH, BRITTANY | NJ - USDC for the District of New Jersey | 3:21-cv-05585 | ONDERLAW, LLC |
| ENGLISH, JULIANA | NJ - USDC for the District of New Jersey | 3:17-cv-09671 | ONDERLAW, LLC |
| ENGVALDSEN, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-13812 | ONDERLAW, LLC |
| ENNIN, CORINTHIANS | NJ - USDC for the District of New Jersey | 3:21-cv-02642 | ONDERLAW, LLC |
| ENNIS, CHANTIP | NJ - USDC for the District of New Jersey | 3:20-cv-11102 | ONDERLAW, LLC |
| ENNIS, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-09281 | ONDERLAW, LLC |
| ENOCH, NORA | NJ - USDC for the District of New Jersey | 3:21-cv-05858 | ONDERLAW, LLC |
| ENRICO, BONNY | NJ - USDC for the District of New Jersey | 3:17-cv-10260 | ONDERLAW, LLC |
| ENSIGN, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-09428 | ONDERLAW, LLC |
| ENSLEY, CARMEN | NJ - USDC for the District of New Jersey | 3:19-cv-14631 | ONDERLAW, LLC |
| ENSOR, BARBARA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| ENTERLINE, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-07912 | ONDERLAW, LLC |
| EPLING, VERA | NJ - USDC for the District of New Jersey | 3:21-cv-06569 | ONDERLAW, LLC |
| EPPERLY, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-10580 | ONDERLAW, LLC |
| EPPERSON, MIRIAM | NJ - USDC for the District of New Jersey | 3:21-cv-10182 | ONDERLAW, LLC |
| EPPS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-10749 | ONDERLAW, LLC |
| ERDAL, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-05108 | ONDERLAW, LLC |
| ERDMAN, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-01892 | ONDERLAW, LLC |
| ERICKSON, CYNTHIA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| ERICKSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-17799 | ONDERLAW, LLC |
| ERICKSON, TAMI | NJ - USDC for the District of New Jersey | 3:21-cv-04292 | ONDERLAW, LLC |
| ERICKSON, TERESA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| ERIVES, ELSA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| ERNST, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-07438 | ONDERLAW, LLC |
| ERRANTE, ROSEANN | NJ - USDC for the District of New Jersey | 3:19-cv-14495 | ONDERLAW, LLC |
| ERVIN, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:20-cv-01435 | ONDERLAW, LLC |
| ERVIN, CORIE | NJ - USDC for the District of New Jersey | 3:21-cv-03316 | ONDERLAW, LLC |
| ERYSIAN, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-17498 | ONDERLAW, LLC |
| ESCALANTE, ARMANDINA | NJ - USDC for the District of New Jersey | 3:21-cv-06069 | ONDERLAW, LLC |
| ESCALANTE, LORENA | NJ - USDC for the District of New Jersey | 3:21-cv-04194 | ONDERLAW, LLC |
| ESCAMILLA, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-06082 | ONDERLAW, LLC |
| ESCAMILLA, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-08085 | ONDERLAW, LLC |
| ESCOBEDO, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-08364 | ONDERLAW, LLC |
| ESKEW, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-06321 | ONDERLAW, LLC |
| ESLINGER, LESSA | NJ - USDC for the District of New Jersey | 3:17-cv-13813 | ONDERLAW, LLC |
| ESMOND, CHETECA | NJ - USDC for the District of New Jersey | 3:20-cv-12441 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ESPENSHADE, ROSE | NJ - USDC for the District of New Jersey | 3:18-cv-08687 | ONDERLAW, LLC |
| ESPINOSA, CRYSTAL | NJ - USDC for the District of New Jersey | 3:18-cv-12517 | ONDERLAW, LLC |
| ESPINOSA, LESLEY | NJ - USDC for the District of New Jersey | 3:18-cv-17796 | ONDERLAW, LLC |
| ESPINOZA, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-20528 | ONDERLAW, LLC |
| ESPINOZA, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-00833 | ONDERLAW, LLC |
| ESQUIVEL, BERTHA | NJ - USDC for the District of New Jersey | 3:17-cv-10505 | ONDERLAW, LLC |
| ESQUIVEL, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-10185 | ONDERLAW, LLC |
| ESTELLE, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | ONDERLAW, LLC |
| ESTEP, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-17765 | ONDERLAW, LLC |
| ESTEP, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-07086 | ONDERLAW, LLC |
| ESTEVE, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-16874 | ONDERLAW, LLC |
| ESTRADA, LYDIA | NJ - USDC for the District of New Jersey | 3:21-cv-01077 | ONDERLAW, LLC |
| ETEBARI, SALLY | NJ - USDC for the District of New Jersey | 3:21-cv-06113 | ONDERLAW, LLC |
| ETUKUDOH, GLORY | NJ - USDC for the District of New Jersey | 3:21-cv-03538 | ONDERLAW, LLC |
| EVANGELINE CAPLES | NJ - USDC for the District of New Jersey | 3:21-cv-18375 | ONDERLAW, LLC |
| EVANOSKI, LINDA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| EVANS, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-07967 | ONDERLAW, LLC |
| EVANS, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-10186 | ONDERLAW, LLC |
| EVANS, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-10933 | ONDERLAW, LLC |
| EVANS, DOREEN | NJ - USDC for the District of New Jersey | 3:20-cv-20570 | ONDERLAW, LLC |
| EVANS, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-10774 | ONDERLAW, LLC |
| EVANS, ERON | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| EVANS, GINGER | NJ - USDC for the District of New Jersey | 3:21-cv-00566 | ONDERLAW, LLC |
| EVANS, MARGIE | NJ - USDC for the District of New Jersey | 3:20-cv-20571 | ONDERLAW, LLC |
| EVANS, PENNY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| EVANS, SUELYN | NJ - USDC for the District of New Jersey | 3:21-cv-03222 | ONDERLAW, LLC |
| EVANS, WHITNEY | NJ - USDC for the District of New Jersey | 3:18-cv-15039 | ONDERLAW, LLC |
| EVANS-MORRISON, FELICIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| EVDOSUK, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-10057 | ONDERLAW, LLC |
| EVELAND, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-05283 | ONDERLAW, LLC |
| EVERLITH, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10893 | ONDERLAW, LLC |
| EVERLY, FAITH | NJ - USDC for the District of New Jersey | 3:20-cv-00060 | ONDERLAW, LLC |
| EVERSOLE, VICKI | NJ - USDC for the District of New Jersey | 3:18-cv-04996 | ONDERLAW, LLC |
| EVERSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03318 | ONDERLAW, LLC |
| EWANITSKO, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-09878 | ONDERLAW, LLC |
| EWBANK, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-08132 | ONDERLAW, LLC |
| EXLINE, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-06263 | ONDERLAW, LLC |
| EYER, CHERI | NJ - USDC for the District of New Jersey | 3:21-cv-05651 | ONDERLAW, LLC |
| EZELL, JIMMIE | NJ - USDC for the District of New Jersey | 3:19-cv-20509 | ONDERLAW, LLC |
| EZZAT, AZZA | NJ - USDC for the District of New Jersey | 3:21-cv-09435 | ONDERLAW, LLC |
| FABIAN, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-07810 | ONDERLAW, LLC |
| FABRITIS, HAZEL | NJ - USDC for the District of New Jersey | 3:19-cv-21664 | ONDERLAW, LLC |
| FABRIZIO, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-04293 | ONDERLAW, LLC |
| FAHEY, GAYE | NJ - USDC for the District of New Jersey | 3:21-cv-09213 | ONDERLAW, LLC |
| FAHIMI, SOLMAZ | CA - Superior Court - Orange County | 30-2017-00952889-CU-PL-CXC | ONDERLAW, LLC |
| FAHIMI, SOLMAZ | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | ONDERLAW, LLC |
| FAHRBACH, JEANINE | NJ - USDC for the District of New Jersey | 3:17-cv-09674 | ONDERLAW, LLC |
| FAHS, BONITA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| FAILOR, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-17500 | ONDERLAW, LLC |
| FAIRBROTHER, CATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-11110 | ONDERLAW, LLC |
| FAIRCLOTH, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-06740 | ONDERLAW, LLC |
| FAIRHEAD, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-01538 | ONDERLAW, LLC |
| FALCONER, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-04427 | ONDERLAW, LLC |
| FALGOUT, DELANIA | NJ - USDC for the District of New Jersey | 3:21-cv-05350 | ONDERLAW, LLC |
| FALIS, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-03274 | ONDERLAW, LLC |
| FANEUF, TAMATHA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| FANGROW, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-10767 | ONDERLAW, LLC |
| FANNON, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-12442 | ONDERLAW, LLC |
| FANSLER, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | ONDERLAW, LLC |
| FARINO, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-09904 | ONDERLAW, LLC |
| FARLEY, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-08324 | ONDERLAW, LLC |
| FARLEY, RONA | NJ - USDC for the District of New Jersey | 3:21-cv-05614 | ONDERLAW, LLC |
| FARMER, DANA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| FARMER, DOLLY | NJ - USDC for the District of New Jersey | 3:21-cv-03320 | ONDERLAW, LLC |
| FARMER, GRETTIA | NJ - USDC for the District of New Jersey | 3:20-cv-09497 | ONDERLAW, LLC |
| FARMER-OLSEN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-09446 | ONDERLAW, LLC |
| FARRELL, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-07527 | ONDERLAW, LLC |
| FARRELL, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-06505 | ONDERLAW, LLC |
| FARRELL, KEISHA | NJ - USDC for the District of New Jersey | 3:20-cv-01128 | ONDERLAW, LLC |
| FARRELL, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-10509 | ONDERLAW, LLC |
| FARRELL, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-01142 | ONDERLAW, LLC |
| FARRINGTON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:17-cv-09679 | ONDERLAW, LLC |
| FARRINGTON, PENOLOPE | NJ - USDC for the District of New Jersey | 3:21-cv-07940 | ONDERLAW, LLC |
| FARRIS, MARIAN | NJ - USDC for the District of New Jersey | 3:17-cv-09558 | ONDERLAW, LLC |
| FARRIS, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-09372 | ONDERLAW, LLC |
| FARRO, RISA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| FAULK, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-06545 | ONDERLAW, LLC |
| FAULKNER, LENORE | NJ - USDC for the District of New Jersey | 3:20-cv-20573 | ONDERLAW, LLC |
| FAUST, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-08226 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FAUSTMANN, ANNE | NJ - USDC for the District of New Jersey | 3:18-cv-09062 | ONDERLAW, LLC |
| FAVER, SHERRIE | NJ - USDC for the District of New Jersey | 3:21-cv-07431 | ONDERLAW, LLC |
| FAVOR, BLOSSOM | NJ - USDC for the District of New Jersey | 3:18-cv-14644 | ONDERLAW, LLC |
| FAVREAU, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-09812 | ONDERLAW, LLC |
| FEAGINS, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-08136 | ONDERLAW, LLC |
| FEARS, MILDRED | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| FEATHERSTON, JANA | NJ - USDC for the District of New Jersey | 3:21-cv-02646 | ONDERLAW, LLC |
| FEATHERSTON, KAYLEIGH | NJ - USDC for the District of New Jersey | 3:21-cv-03566 | ONDERLAW, LLC |
| FEDEWA, MISTI | NJ - USDC for the District of New Jersey | 3:21-cv-08690 | ONDERLAW, LLC |
| FELGER, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-14825 | ONDERLAW, LLC |
| FELICELLO, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-17339 | ONDERLAW, LLC |
| FELTHOUSEN, BONNIE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| FELTNER, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-05346 | ONDERLAW, LLC |
| FELTY, ERNA | NJ - USDC for the District of New Jersey | 3:21-cv-07405 | ONDERLAW, LLC |
| FELTY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-03307 | ONDERLAW, LLC |
| FENDERSON, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-09248 | ONDERLAW, LLC |
| FENNELL, LAVERNE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| FENNELL, ZANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-16119 | ONDERLAW, LLC |
| FENTIMAN, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-01714 | ONDERLAW, LLC |
| FENTON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-04431 | ONDERLAW, LLC |
| FENWICK-SANCHEZ, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-07847 | ONDERLAW, LLC |
| FERGUSON, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-05744 | ONDERLAW, LLC |
| FERGUSON, ELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-15664 | ONDERLAW, LLC |
| FERGUSON, EMILY | NJ - USDC for the District of New Jersey | 3:21-cv-05073 | ONDERLAW, LLC |
| FERGUSON, ERNESTINE | NJ - USDC for the District of New Jersey | 3:17-cv-12223 | ONDERLAW, LLC |
| FERGUSON, RASHIDA | NJ - USDC for the District of New Jersey | 3:21-cv-07977 | ONDERLAW, LLC |
| FERGUSON, RODNEYTA | NJ - USDC for the District of New Jersey | 3:21-cv-05820 | ONDERLAW, LLC |
| FERGUSON-WILLIAMS, MERTIS | NJ - USDC for the District of New Jersey | 3:18-cv-10766 | ONDERLAW, LLC |
| FERLITA, STEPHANIE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| FERNANDEZ, BRISELDA | NJ - USDC for the District of New Jersey | 3:21-cv-18061 | ONDERLAW, LLC |
| FERNANDEZ, JUANA | NJ - USDC for the District of New Jersey | 3:21-cv-01067 | ONDERLAW, LLC |
| FERNANDEZ, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-17697 | ONDERLAW, LLC |
| FERNLEY, SELINA | NJ - USDC for the District of New Jersey | 3:21-cv-03223 | ONDERLAW, LLC |
| FERRAN, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-09466 | ONDERLAW, LLC |
| FERRARA, JOAN | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| FERRARI, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-07281 | ONDERLAW, LLC |
| FERRELL, ANNIE | NJ - USDC for the District of New Jersey | 3:19-cv-21838 | ONDERLAW, LLC |
| FERRELL, RONNITA | NJ - USDC for the District of New Jersey | 3:21-cv-08109 | ONDERLAW, LLC |
| FERRELL, TAMIKA | NJ - USDC for the District of New Jersey | 3:21-cv-03708 | ONDERLAW, LLC |
| FERRI, NICOLETTE | NJ - USDC for the District of New Jersey | 3:20-cv-05967 | ONDERLAW, LLC |
| FERRO, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-09106 | ONDERLAW, LLC |
| FESKANICH, ROXANN | NJ - USDC for the District of New Jersey | 3:19-cv-08876 | ONDERLAW, LLC |
| FESTA, RAMONA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| FETZ, JEANIE | NJ - USDC for the District of New Jersey | 3:21-cv-05636 | ONDERLAW, LLC |
| FICCARDI, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-06658 | ONDERLAW, LLC |
| FICHTER, ERICA | NJ - USDC for the District of New Jersey | 3:21-cv-01956 | ONDERLAW, LLC |
| FICK, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-09868 | ONDERLAW, LLC |
| FIELD, CONSTANCE | NJ - USDC for the District of New Jersey | 3:21-cv-08002 | ONDERLAW, LLC |
| FIELDS, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-09715 | ONDERLAW, LLC |
| FIELDS, AUNITRA | NJ - USDC for the District of New Jersey | 3:21-cv-04432 | ONDERLAW, LLC |
| FIELDS, CATHY | NJ - USDC for the District of New Jersey | 3:21-cv-05806 | ONDERLAW, LLC |
| FIELDS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-04662 | ONDERLAW, LLC |
| FIELDS, SUSAN | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| FIERRO, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-08346 | ONDERLAW, LLC |
| FIGUEROA, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-12762 | ONDERLAW, LLC |
| FIGURES, BOBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-13259 | ONDERLAW, LLC |
| FILIFILI, RASELA | NJ - USDC for the District of New Jersey | 3:21-cv-02993 | ONDERLAW, LLC |
| FILIPSKI, ANNA | NJ - USDC for the District of New Jersey | 3:17-cv-12360 | ONDERLAW, LLC |
| FILLEUL, SUZANN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| FILLMORE, JILL | NJ - USDC for the District of New Jersey | 3:20-cv-09904 | ONDERLAW, LLC |
| FILMORE, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-07617 | ONDERLAW, LLC |
| FILOMENO, NURYS | NJ - USDC for the District of New Jersey | 3:21-cv-01471 | ONDERLAW, LLC |
| FINCH, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-09832 | ONDERLAW, LLC |
| FINCHER, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-05933 | ONDERLAW, LLC |
| FINCHER, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-15383 | ONDERLAW, LLC |
| FINCK, LISA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| FINE, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-04928 | ONDERLAW, LLC |
| FINIGAN, HEIDI | NJ - USDC for the District of New Jersey | 3:18-cv-08152 | ONDERLAW, LLC |
| FINK, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-02353 | ONDERLAW, LLC |
| FINK, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-05860 | ONDERLAW, LLC |
| FINK, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-09380 | ONDERLAW, LLC |
| FINKBEIN, CATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-09289 | ONDERLAW, LLC |
| FINLEY, DANA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| FINLEY, LUCILLE | NJ - USDC for the District of New Jersey | 3:21-cv-02713 | ONDERLAW, LLC |
| FIORE, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:21-cv-07184 | ONDERLAW, LLC |
| FIORINI, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-09211 | ONDERLAW, LLC |
| FIRESTONE, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-17797 | ONDERLAW, LLC |
| FIRLE, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-17965 | ONDERLAW, LLC |
| FIRTH, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| FISCHER, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-16773 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FISCHER, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-09306 | ONDERLAW, LLC |
| FISH, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-03576 | ONDERLAW, LLC |
| FISHER, ALTA | NJ - USDC for the District of New Jersey | 3:21-cv-16481 | ONDERLAW, LLC |
| FISHER, AULBREY | NJ - USDC for the District of New Jersey | 3:21-cv-07509 | ONDERLAW, LLC |
| FISHER, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-08033 | ONDERLAW, LLC |
| FISHER, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-02277 | ONDERLAW, LLC |
| FISHER-LACEY, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-16740 | ONDERLAW, LLC |
| FISHKIND, LYNN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| FISK, MICHELE | NJ - USDC for the District of New Jersey | 3:19-cv-16106 | ONDERLAW, LLC |
| FISSEL, JAYE | NJ - USDC for the District of New Jersey | 3:19-cv-19142 | ONDERLAW, LLC |
| FITCH, HILDA | NJ - USDC for the District of New Jersey | 3:21-cv-09363 | ONDERLAW, LLC |
| FITROS, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-14496 | ONDERLAW, LLC |
| FITZHUGH, ANTONIA | CA - Superior Court - Los Angeles County | BC681548 | ONDERLAW, LLC |
| FITZHUGH, ANTONIA | NJ - USDC for the District of New Jersey | 3:17-cv-07912 | ONDERLAW, LLC |
| FITZPATRICK, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| FITZPATRICK, WILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-01154 | ONDERLAW, LLC |
| FITZWATER, LOREEN | NJ - USDC for the District of New Jersey | 3:21-cv-04352 | ONDERLAW, LLC |
| FLAHARDY, FRANCIS | NJ - USDC for the District of New Jersey | 3:18-cv-13453 | ONDERLAW, LLC |
| FLANAGAN, ROXIE | NJ - USDC for the District of New Jersey | 3:21-cv-00881 | ONDERLAW, LLC |
| FLANNERY, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-07743 | ONDERLAW, LLC |
| FLEENOR, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-09177 | ONDERLAW, LLC |
| FLEISCHMAN, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-13237 | ONDERLAW, LLC |
| FLEMING, BETTIE | NJ - USDC for the District of New Jersey | 3:21-cv-08051 | ONDERLAW, LLC |
| FLEMING, HILDA | NJ - USDC for the District of New Jersey | 3:20-cv-04343 | ONDERLAW, LLC |
| FLEMING, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-00427 | ONDERLAW, LLC |
| FLENER, TAMATHA | NJ - USDC for the District of New Jersey | 3:21-cv-06940 | ONDERLAW, LLC |
| FLESHMAN, NATALIE | NJ - USDC for the District of New Jersey | 3:21-cv-03644 | ONDERLAW, LLC |
| FLETCHER, CATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| FLETCHER, DEANNA | NJ - USDC for the District of New Jersey | 3:21-cv-08247 | ONDERLAW, LLC |
| FLETCHER, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-08872 | ONDERLAW, LLC |
| FLETCHER, MIRANDA | NJ - USDC for the District of New Jersey | 3:21-cv-01816 | ONDERLAW, LLC |
| FLICKER, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-02900 | ONDERLAW, LLC |
| FLIPPO, KAY | NJ - USDC for the District of New Jersey | 3:17-cv-09680 | ONDERLAW, LLC |
| FLISS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-08702 | ONDERLAW, LLC |
| FLORENCE, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-17445 | ONDERLAW, LLC |
| FLORENT, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-07586 | ONDERLAW, LLC |
| FLORES, ANA | NJ - USDC for the District of New Jersey | 3:21-cv-17043 | ONDERLAW, LLC |
| FLORES, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-04371 | ONDERLAW, LLC |
| FLORES, CORAZON | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| FLORES, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-09460 | ONDERLAW, LLC |
| FLORES, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-10190 | ONDERLAW, LLC |
| FLOREZ, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-08348 | ONDERLAW, LLC |
| FLOWERS, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-03578 | ONDERLAW, LLC |
| FLOWERS, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-17317 | ONDERLAW, LLC |
| FLOWERS, LILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-07066 | ONDERLAW, LLC |
| FLOWERS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-04038 | ONDERLAW, LLC |
| FLOWERS, SAMANTHA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| FLOWERS, TAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-12203 | ONDERLAW, LLC |
| FLOYD, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-12812 | ONDERLAW, LLC |
| FLOYD, DIANA | NJ - USDC for the District of New Jersey | 3:18-cv-03238 | ONDERLAW, LLC |
| FLOYD, JENNIFER | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| FLOYD, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-08929 | ONDERLAW, LLC |
| FLOYD, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-05646 | ONDERLAW, LLC |
| FLOYD, SYLVIA | NJ - USDC for the District of New Jersey | 3:19-cv-07227 | ONDERLAW, LLC |
| FLOYD, YOLANDA | NJ - USDC for the District of New Jersey | 3:21-cv-10191 | ONDERLAW, LLC |
| FLURRY, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-03752 | ONDERLAW, LLC |
| FLYNN, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-05357 | ONDERLAW, LLC |
| FOCHT, ANNA | NJ - USDC for the District of New Jersey | 3:17-cv-11019 | ONDERLAW, LLC |
| FODA, RANDA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| FOGARTY, CARMINA | NJ - USDC for the District of New Jersey | 3:21-cv-09366 | ONDERLAW, LLC |
| FOGLE, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-09393 | ONDERLAW, LLC |
| FOHN, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-03225 | ONDERLAW, LLC |
| FOLKESTAD, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-15559 | ONDERLAW, LLC |
| FOLKS, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-04409 | ONDERLAW, LLC |
| FOLTZ, JENNY | NJ - USDC for the District of New Jersey | 3:20-cv-08231 | ONDERLAW, LLC |
| FONTANA, LORRIE | NJ - USDC for the District of New Jersey | 3:18-cv-11064 | ONDERLAW, LLC |
| FONTANILLE, HOPE | NJ - USDC for the District of New Jersey | 3:21-cv-09350 | ONDERLAW, LLC |
| FONTENOT, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-02142 | ONDERLAW, LLC |
| FOOTE, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-13062 | ONDERLAW, LLC |
| FORBERG, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-02884 | ONDERLAW, LLC |
| FORD, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-05383 | ONDERLAW, LLC |
| FORD, LAVANDA | NJ - USDC for the District of New Jersey | 3:21-cv-04823 | ONDERLAW, LLC |
| FORD, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09179 | ONDERLAW, LLC |
| FORD, PRISCILLA | NJ - USDC for the District of New Jersey | 3:21-cv-16847 | ONDERLAW, LLC |
| FORD, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-04434 | ONDERLAW, LLC |
| FORD, TAMYKA | NJ - USDC for the District of New Jersey | 3:21-cv-01812 | ONDERLAW, LLC |
| FORD, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-07285 | ONDERLAW, LLC |
| FORDE, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-09570 | ONDERLAW, LLC |
| FORMALEJO, TONI | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| FORNWALT, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-10414 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FORREST, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-08873 | ONDERLAW, LLC |
| FORREST, V.; GIESE, V.;MARINO, D.; VOGELER, S. | MO - Circuit Court - City of St. Louis | 1522-CC00419 | ONDERLAW, LLC |
| FORRESTER, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-07945 | ONDERLAW, LLC |
| FORRESTER, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-07960 | ONDERLAW, LLC |
| FORRIDER, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-17729 | ONDERLAW, LLC |
| FORSE, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-08420 | ONDERLAW, LLC |
| FORSTING, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-03586 | ONDERLAW, LLC |
| FORSTON, CARMEN | NJ - USDC for the District of New Jersey | 3:21-cv-09022 | ONDERLAW, LLC |
| FORSYTHE, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-06352 | ONDERLAW, LLC |
| FORTIER, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-06351 | ONDERLAW, LLC |
| FORY, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-03322 | ONDERLAW, LLC |
| FOSTER, BRANDY | NJ - USDC for the District of New Jersey | 3:19-cv-21839 | ONDERLAW, LLC |
| FOSTER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-08583 | ONDERLAW, LLC |
| FOSTER, DESIREE | NJ - USDC for the District of New Jersey | 3:21-cv-09305 | ONDERLAW, LLC |
| FOSTER, GERALDINE | NJ - USDC for the District of New Jersey | 3:18-cv-11741 | ONDERLAW, LLC |
| FOSTER, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-07319 | ONDERLAW, LLC |
| FOSTER, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-20314 | ONDERLAW, LLC |
| FOSTER, LIZZIE | NJ - USDC for the District of New Jersey | 3:21-cv-05407 | ONDERLAW, LLC |
| FOSTER, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-03460 | ONDERLAW, LLC |
| FOSTER, ZIPPORAH | MO - Circuit Court - City of St. Louis | 1522-CC-00792 | ONDERLAW, LLC |
| FOUCHIE, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-03269 | ONDERLAW, LLC |
| FOUNTAIN, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-09698 | ONDERLAW, LLC |
| FOWLE, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| FOWLER, AZAZIAH | NJ - USDC for the District of New Jersey | 3:21-cv-02161 | ONDERLAW, LLC |
| FOWLER, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-12452 | ONDERLAW, LLC |
| FOWLER, CHERYL | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| FOWLER, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-05059 | ONDERLAW, LLC |
| FOWLER, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-07121 | ONDERLAW, LLC |
| FOWLER, FAITH | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | ONDERLAW, LLC |
| FOWLER, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-08587 | ONDERLAW, LLC |
| FOWLER, MARY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| FOWLER, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-05829 | ONDERLAW, LLC |
| FOX, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-06381 | ONDERLAW, LLC |
| FOX, LORRIANE | NJ - USDC for the District of New Jersey | 3:18-cv-17590 | ONDERLAW, LLC |
| FOX, VANESSA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| FOXWORTH, RAYLETTE | NJ - USDC for the District of New Jersey | 3:21-cv-05469 | ONDERLAW, LLC |
| FOXWORTH, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-08699 | ONDERLAW, LLC |
| FRAGA, CARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-03915 | ONDERLAW, LLC |
| FRANCES COSTLEY | NJ - USDC for the District of New Jersey | 3:21-cv-18379 | ONDERLAW, LLC |
| FRANCES GARMAN | NJ - USDC for the District of New Jersey | 3:21-cv-18266 | ONDERLAW, LLC |
| FRANCESCHINI, CATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-13344 | ONDERLAW, LLC |
| FRANCESE, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-06924 | ONDERLAW, LLC |
| FRANCHI, FRANCESCA | NJ - USDC for the District of New Jersey | 3:19-cv-12033 | ONDERLAW, LLC |
| FRANCIS, FLORENCE | NJ - USDC for the District of New Jersey | 3:21-cv-08916 | ONDERLAW, LLC |
| FRANCK, NENITA | NJ - USDC for the District of New Jersey | 3:18-cv-05790 | ONDERLAW, LLC |
| FRANCO, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-03093 | ONDERLAW, LLC |
| FRANK, ERIN | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | ONDERLAW, LLC |
| FRANK, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-02114 | ONDERLAW, LLC |
| FRANK, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-02772 | ONDERLAW, LLC |
| FRANKLIN, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-11408 | ONDERLAW, LLC |
| FRANKLIN, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-10197 | ONDERLAW, LLC |
| FRANKLIN, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-01776 | ONDERLAW, LLC |
| FRANKLIN, JESSIE | NJ - USDC for the District of New Jersey | 3:21-cv-01385 | ONDERLAW, LLC |
| FRANKLIN, KRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-16945 | ONDERLAW, LLC |
| FRANKLIN, LAYNA | NJ - USDC for the District of New Jersey | 3:21-cv-02317 | ONDERLAW, LLC |
| FRANKLIN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-01896 | ONDERLAW, LLC |
| FRANKLIN, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-09314 | ONDERLAW, LLC |
| FRANKLIN, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-07177 | ONDERLAW, LLC |
| FRANKLIN, SALLY | NJ - USDC for the District of New Jersey | 3:18-cv-08690 | ONDERLAW, LLC |
| FRANKLIN, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-15147 | ONDERLAW, LLC |
| FRANKS, LEANANI | NJ - USDC for the District of New Jersey | 3:21-cv-03539 | ONDERLAW, LLC |
| FRANKS, QUANDA | NJ - USDC for the District of New Jersey | 3:21-cv-17281 | ONDERLAW, LLC |
| FRAUSTO, BEATRIZ | CA - Superior Court - Los Angeles County | BC681549 | ONDERLAW, LLC |
| FRAUSTO, BEATRIZ | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | ONDERLAW, LLC |
| FRAUSTO, BEATRIZ | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | ONDERLAW, LLC |
| FRAZIER, AGNES | NJ - USDC for the District of New Jersey | 3:21-cv-04847 | ONDERLAW, LLC |
| FRAZIER, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-05969 | ONDERLAW, LLC |
| FRAZIER, ELLA | NJ - USDC for the District of New Jersey | 3:17-cv-11090 | ONDERLAW, LLC |
| FRAZIER, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-05414 | ONDERLAW, LLC |
| FRAZIER, KATRINA | NJ - USDC for the District of New Jersey | 3:21-cv-05465 | ONDERLAW, LLC |
| FRAZIER, KELLY | NJ - USDC for the District of New Jersey | 3:18-cv-05558 | ONDERLAW, LLC |
| FRAZIER, KHADIJA | NJ - USDC for the District of New Jersey | 3:20-cv-03588 | ONDERLAW, LLC |
| FREDERIC, SONJA | NJ - USDC for the District of New Jersey | 3:18-cv-09067 | ONDERLAW, LLC |
| FREDERICK, AMY | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| FREDERICK, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-08748 | ONDERLAW, LLC |
| FREDERICK, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-11093 | ONDERLAW, LLC |
| FREEBURG, SHAUN | NJ - USDC for the District of New Jersey | 3:19-cv-19640 | ONDERLAW, LLC |
| FREEMAN, BELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-20644 | ONDERLAW, LLC |
| FREEMAN, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-05853 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FREEMAN, BLANCHE | NJ - USDC for the District of New Jersey | 3:18-cv-10058 | ONDERLAW, LLC |
| FREEMAN, CARMEN | NJ - USDC for the District of New Jersey | 3:21-cv-07391 | ONDERLAW, LLC |
| FREEMAN, EMERALD | NJ - USDC for the District of New Jersey | 3:21-cv-05608 | ONDERLAW, LLC |
| FREEMAN, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-20582 | ONDERLAW, LLC |
| FREEMAN, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| FREEMAN, MELANIE | NJ - USDC for the District of New Jersey | 3:21-cv-01560 | ONDERLAW, LLC |
| FREEMAN, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| FREEMAN, TERREZ | NJ - USDC for the District of New Jersey | 3:19-cv-10435 | ONDERLAW, LLC |
| FREEMAN, VICTORIA | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| FREEMAN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-11065 | ONDERLAW, LLC |
| FREIDA, ANNAMARIE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| FREITAS, PHYLLIS | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| FREMOUNT, ROSALYN | NJ - USDC for the District of New Jersey | 3:21-cv-17377 | ONDERLAW, LLC |
| FRENCH, CYNDEE | NJ - USDC for the District of New Jersey | 3:21-cv-05924 | ONDERLAW, LLC |
| FRENCH, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-06270 | ONDERLAW, LLC |
| FRENDO, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-09973 | ONDERLAW, LLC |
| FRERES, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-04196 | ONDERLAW, LLC |
| FREY, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-15456 | ONDERLAW, LLC |
| FRIEDRICH, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-17358 | ONDERLAW, LLC |
| FRIEDRICH, LILLIAN | NJ - USDC for the District of New Jersey | 3:21-cv-10200 | ONDERLAW, LLC |
| FRIEND, DARLENE | CA - Superior Court - San Benito | CU-17-00162 | ONDERLAW, LLC |
| FRIEND, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | ONDERLAW, LLC |
| FRITSON, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09823 | ONDERLAW, LLC |
| FRITZ, SHEILA | NJ - USDC for the District of New Jersey | 3:18-cv-10060 | ONDERLAW, LLC |
| FRIZELL, CHEREE | NJ - USDC for the District of New Jersey | 3:17-cv-09555 | ONDERLAW, LLC |
| FRONCHECK, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-07473 | ONDERLAW, LLC |
| FROST, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-05790 | ONDERLAW, LLC |
| FROST-PEMBERTON, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-17589 | ONDERLAW, LLC |
| FROWNFELTER, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-10609 | ONDERLAW, LLC |
| FRY, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-06129 | ONDERLAW, LLC |
| FRY, SALLY | NJ - USDC for the District of New Jersey | 3:17-cv-09729 | ONDERLAW, LLC |
| FRYE, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-08691 | ONDERLAW, LLC |
| FRYE-POE, LANA | NJ - USDC for the District of New Jersey | 3:19-cv-05148 | ONDERLAW, LLC |
| FUCHS, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-13454 | ONDERLAW, LLC |
| FUEL, LOYA | NJ - USDC for the District of New Jersey | 3:19-cv-13249 | ONDERLAW, LLC |
| FUGATE, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-08841 | ONDERLAW, LLC |
| FULKERSON, PHOEBE | NJ - USDC for the District of New Jersey | 3:19-cv-14500 | ONDERLAW, LLC |
| FULLER, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-05371 | ONDERLAW, LLC |
| FULLER, PEARL | NJ - USDC for the District of New Jersey | 3:21-cv-07119 | ONDERLAW, LLC |
| FULMER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-09637 | ONDERLAW, LLC |
| FULP, CHRISTY | NJ - USDC for the District of New Jersey | 3:21-cv-09894 | ONDERLAW, LLC |
| FULTON, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-06566 | ONDERLAW, LLC |
| FULTZ, DAWNA | NJ - USDC for the District of New Jersey | 3:21-cv-02303 | ONDERLAW, LLC |
| FUNES, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-14401 | ONDERLAW, LLC |
| FUOCCO, CHARLENE | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| FUOCO, CHARLENE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| FURMAN, BETZY | NJ - USDC for the District of New Jersey | 3:21-cv-03248 | ONDERLAW, LLC |
| FURY, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-02787 | ONDERLAW, LLC |
| FUSEK, BETSY | NJ - USDC for the District of New Jersey | 3:19-cv-00056 | ONDERLAW, LLC |
| FUSON, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-05211 | ONDERLAW, LLC |
| FUSSELL, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:18-cv-13213 | ONDERLAW, LLC |
| GABLE, JADE | NJ - USDC for the District of New Jersey | 3:20-cv-13888 | ONDERLAW, LLC |
| GABLE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09756 | ONDERLAW, LLC |
| GABLER, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-02835 | ONDERLAW, LLC |
| GABRIELE, CARMELA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| GABRISZESKI, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-09294 | ONDERLAW, LLC |
| GABUTIN, ROSALINA | NJ - USDC for the District of New Jersey | 3:20-cv-13060 | ONDERLAW, LLC |
| GADDIE, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-07635 | ONDERLAW, LLC |
| GADSON, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-06562 | ONDERLAW, LLC |
| GADSON, OCTAVIA | NJ - USDC for the District of New Jersey | 3:21-cv-06587 | ONDERLAW, LLC |
| GAFFNEY, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-08740 | ONDERLAW, LLC |
| GAGLIARDI-JEAN, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-02536 | ONDERLAW, LLC |
| GAGNON, GEORGEANNE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| GAIGL, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-12290 | ONDERLAW, LLC |
| GAIL CHAVIS | NJ - USDC for the District of New Jersey | 3:21-cv-18257 | ONDERLAW, LLC |
| GAINES, AGNES | NJ - USDC for the District of New Jersey | 3:20-cv-10737 | ONDERLAW, LLC |
| GAINES-DANIEL, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-05091 | ONDERLAW, LLC |
| GAIR-LEVIN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-08728 | ONDERLAW, LLC |
| GAJAFSKY, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-01510 | ONDERLAW, LLC |
| GALANIS, TEDDI | NJ - USDC for the District of New Jersey | 3:17-cv-13816 | ONDERLAW, LLC |
| GALANTE, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-13456 | ONDERLAW, LLC |
| GALANTO, SYLVIA | NJ - USDC for the District of New Jersey | 3:18-cv-10935 | ONDERLAW, LLC |
| GALBREATH, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-11067 | ONDERLAW, LLC |
| GALEANO, IRMA | NJ - USDC for the District of New Jersey | 3:21-cv-04952 | ONDERLAW, LLC |
| GALES, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-04002 | ONDERLAW, LLC |
| GALES, LATONYA | NJ - USDC for the District of New Jersey | 3:21-cv-07296 | ONDERLAW, LLC |
| GALIAZZI, MARIE | MO - Circuit Court - City of St. Louis | 1822-CC11165 | ONDERLAW, LLC |
| GALIMORE, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-07610 | ONDERLAW, LLC |
| GALINDO, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07126 | ONDERLAW, LLC |
| GALLAGOS, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-07625 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GALLARDO, ANNA | NJ - USDC for the District of New Jersey | 3:18-cv-10840 | ONDERLAW, LLC |
| GALLAUGHER, RENE | NJ - USDC for the District of New Jersey | 3:20-cv-02101 | ONDERLAW, LLC |
| GALLOW, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-05278 | ONDERLAW, LLC |
| GALLOWAY, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-07791 | ONDERLAW, LLC |
| GALLOWAY, ROXIE | NJ - USDC for the District of New Jersey | 3:21-cv-09085 | ONDERLAW, LLC |
| GAMAUNT, JOANNE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| GAMBINO-PELUSO, ANTONIA | NJ - USDC for the District of New Jersey | 3:21-cv-03949 | ONDERLAW, LLC |
| GAMBLE, FRANCINE | NJ - USDC for the District of New Jersey | 3:21-cv-09550 | ONDERLAW, LLC |
| GAMBLE, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-10204 | ONDERLAW, LLC |
| GAMBLES, TAMATHA | NJ - USDC for the District of New Jersey | 3:21-cv-05368 | ONDERLAW, LLC |
| GAMBREL, SUSIE | NJ - USDC for the District of New Jersey | 3:17-cv-13818 | ONDERLAW, LLC |
| GAMEZ, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-05169 | ONDERLAW, LLC |
| GANGE, ANNMARIE | NJ - USDC for the District of New Jersey | 3:21-cv-07499 | ONDERLAW, LLC |
| GANIERE, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-08188 | ONDERLAW, LLC |
| GANLEY, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-09489 | ONDERLAW, LLC |
| GANN, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-04679 | ONDERLAW, LLC |
| GANN, SHERRY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| GANTT, SYLVIA | NJ - USDC for the District of New Jersey | 3:21-cv-03466 | ONDERLAW, LLC |
| GARCES, JESSICA | NJ - USDC for the District of New Jersey | 3:19-cv-19093 | ONDERLAW, LLC |
| GARCIA, BERTHA | NJ - USDC for the District of New Jersey | 3:21-cv-04138 | ONDERLAW, LLC |
| GARCIA, BLANCA | NJ - USDC for the District of New Jersey | 3:21-cv-09526 | ONDERLAW, LLC |
| GARCIA, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-11004 | ONDERLAW, LLC |
| GARCIA, DEE | NJ - USDC for the District of New Jersey | 3:21-cv-17422 | ONDERLAW, LLC |
| GARCIA, DINAH | NJ - USDC for the District of New Jersey | 3:21-cv-02301 | ONDERLAW, LLC |
| GARCIA, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-03338 | ONDERLAW, LLC |
| GARCIA, ELIDA | NJ - USDC for the District of New Jersey | 3:20-cv-08675 | ONDERLAW, LLC |
| GARCIA, GRACIE | NJ - USDC for the District of New Jersey | 3:21-cv-16580 | ONDERLAW, LLC |
| GARCIA, GUADALUPE | NJ - USDC for the District of New Jersey | 3:21-cv-03540 | ONDERLAW, LLC |
| GARCIA, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-01985 | ONDERLAW, LLC |
| GARCIA, KIM | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| GARCIA, LILLIAN | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | ONDERLAW, LLC |
| GARCIA, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-01545 | ONDERLAW, LLC |
| GARCIA, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-06571 | ONDERLAW, LLC |
| GARCIA, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-20574 | ONDERLAW, LLC |
| GARCIA, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-20575 | ONDERLAW, LLC |
| GARCIA, MERCEDES | NJ - USDC for the District of New Jersey | 3:17-cv-10592 | ONDERLAW, LLC |
| GARCIA, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07195 | ONDERLAW, LLC |
| GARCIA, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-08462 | ONDERLAW, LLC |
| GARCIA, ROSARIC | NJ - USDC for the District of New Jersey | 3:21-cv-01920 | ONDERLAW, LLC |
| GARCIA, SHEILA | NJ - USDC for the District of New Jersey | 3:19-cv-20788 | ONDERLAW, LLC |
| GARCIA, SOL | NJ - USDC for the District of New Jersey | 3:21-cv-09731 | ONDERLAW, LLC |
| GARCIA, SYLVIA | NJ - USDC for the District of New Jersey | 3:21-cv-10205 | ONDERLAW, LLC |
| GARCIA, TAMMY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| GARCIA, VERA | NJ - USDC for the District of New Jersey | 3:21-cv-02963 | ONDERLAW, LLC |
| GARCIA-LUNA, NOLI | NJ - USDC for the District of New Jersey | 3:18-cv-13458 | ONDERLAW, LLC |
| GARDINER, MILDRED | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| GARDNER, DANIELLE | NJ - USDC for the District of New Jersey | 3:18-cv-15454 | ONDERLAW, LLC |
| GARDNER, MLISSA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| GARDUNO, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-05945 | ONDERLAW, LLC |
| GARGALA, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-00884 | ONDERLAW, LLC |
| GARLINGTON, VERA | NJ - USDC for the District of New Jersey | 3:17-cv-11454 | ONDERLAW, LLC |
| GARMON, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-09887 | ONDERLAW, LLC |
| GARNER, EMILY | NJ - USDC for the District of New Jersey | 3:21-cv-03431 | ONDERLAW, LLC |
| GARNER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-07506 | ONDERLAW, LLC |
| GARNER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05761 | ONDERLAW, LLC |
| GARNER, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-06419 | ONDERLAW, LLC |
| GARNETT, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-04332 | ONDERLAW, LLC |
| GARONZIK, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-03216 | ONDERLAW, LLC |
| GARRETT, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-01516 | ONDERLAW, LLC |
| GARRETT, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-07359 | ONDERLAW, LLC |
| GARRETT, JUANITA | NJ - USDC for the District of New Jersey | 3:18-cv-09096 | ONDERLAW, LLC |
| GARRISON, JILL | NJ - USDC for the District of New Jersey | 3:17-cv-09853 | ONDERLAW, LLC |
| GARSKO, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-02941 | ONDERLAW, LLC |
| GARVIN, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-04765 | ONDERLAW, LLC |
| GARY, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-12203 | ONDERLAW, LLC |
| GARZA, DIANA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| GARZA, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-06557 | ONDERLAW, LLC |
| GARZA, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-04648 | ONDERLAW, LLC |
| GARZA, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-08189 | ONDERLAW, LLC |
| GASKIN, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-09229 | ONDERLAW, LLC |
| GASNER, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-10562 | ONDERLAW, LLC |
| GAST, GEERTRUIDA | NJ - USDC for the District of New Jersey | 3:21-cv-04285 | ONDERLAW, LLC |
| GATES, JESEFINA | NJ - USDC for the District of New Jersey | 3:21-cv-17503 | ONDERLAW, LLC |
| GATES, MELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-21667 | ONDERLAW, LLC |
| GATES-GREEN, REGINA | NJ - USDC for the District of New Jersey | 3:18-cv-08167 | ONDERLAW, LLC |
| GATLIN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-02632 | ONDERLAW, LLC |
| GATSON, RONMUNDA | NJ - USDC for the District of New Jersey | 3:18-cv-10953 | ONDERLAW, LLC |
| GATTI, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11789 | ONDERLAW, LLC |
| GATTUSO, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-07533 | ONDERLAW, LLC |
| GAUER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07766 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GAUGH, PEGGY | NJ - USDC for the District of New Jersey | 3:17-cv-08497 | ONDERLAW, LLC |
| GAURUDER, JOHNA | NJ - USDC for the District of New Jersey | 3:19-cv-12758 | ONDERLAW, LLC |
| GAUVIN, VLADY | NJ - USDC for the District of New Jersey | 3:20-cv-03394 | ONDERLAW, LLC |
| GAVIN, ELLEN | NJ - USDC for the District of New Jersey | 3:19-cv-12030 | ONDERLAW, LLC |
| GAVIN, ROSALYN | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| GAWLOWSKI, KRISTA | NJ - USDC for the District of New Jersey | 3:21-cv-06918 | ONDERLAW, LLC |
| GAY, RACHEL | NJ - USDC for the District of New Jersey | 3:18-cv-08694 | ONDERLAW, LLC |
| GAYHEART, CHRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-20596 | ONDERLAW, LLC |
| GAYTAN, CARIE | NJ - USDC for the District of New Jersey | 3:17-cv-09511 | ONDERLAW, LLC |
| GAYZ, NORINE | NJ - USDC for the District of New Jersey | 3:18-cv-05118 | ONDERLAW, LLC |
| GEFFKE, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-17726 | ONDERLAW, LLC |
| GEHRING, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-17798 | ONDERLAW, LLC |
| GEIBIG, RENEE | NJ - USDC for the District of New Jersey | 3:18-cv-03383 | ONDERLAW, LLC |
| GEIGER, VIKMA | NJ - USDC for the District of New Jersey | 3:21-cv-02450 | ONDERLAW, LLC |
| GEIMER, JULIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-00551 | ONDERLAW, LLC |
| GEISER, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-11099 | ONDERLAW, LLC |
| GELSER-WEBB, PEG | NJ - USDC for the District of New Jersey | 3:18-cv-11499 | ONDERLAW, LLC |
| GEMME, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-06999 | ONDERLAW, LLC |
| GENDREAU, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-20761 | ONDERLAW, LLC |
| GENTILE, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| GENTRY, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-08959 | ONDERLAW, LLC |
| GENTRY, LA CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-09419 | ONDERLAW, LLC |
| GENTRY, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-08238 | ONDERLAW, LLC |
| GEORGATOS, JEAN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| GEORGE, JANIS | NJ - USDC for the District of New Jersey | 3:21-cv-01078 | ONDERLAW, LLC |
| GEORGE, THEODORA | NJ - USDC for the District of New Jersey | 3:21-cv-03562 | ONDERLAW, LLC |
| GERBER, DARLA | NJ - USDC for the District of New Jersey | 3:21-cv-17939 | ONDERLAW, LLC |
| GERMANY, GAYLA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| GERRISH, ANMBRA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| GERWIN, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-08454 | ONDERLAW, LLC |
| GESCHWIND, THELMA | NJ - USDC for the District of New Jersey | 3:19-cv-12579 | ONDERLAW, LLC |
| GETCHELL, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-07284 | ONDERLAW, LLC |
| GETHERS, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-15384 | ONDERLAW, LLC |
| GETTY, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-09527 | ONDERLAW, LLC |
| GEYER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-18145 | ONDERLAW, LLC |
| GEYER, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| GHALAMKAR, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-07464 | ONDERLAW, LLC |
| GHOLSON, SONYA | NJ - USDC for the District of New Jersey | 3:21-cv-06989 | ONDERLAW, LLC |
| GHOLSTON, ALTHEA | NJ - USDC for the District of New Jersey | 3:18-cv-10995 | ONDERLAW, LLC |
| GHORMLEY, KERRY | NJ - USDC for the District of New Jersey | 3:18-cv-10809 | ONDERLAW, LLC |
| GIANNETTINO, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-13057 | ONDERLAW, LLC |
| GIANNOTTI, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-10069 | ONDERLAW, LLC |
| GIANNOTTI, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-10069 | ONDERLAW, LLC |
| GIBAS, MARJORIE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| GIBBONS, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-02891 | ONDERLAW, LLC |
| GIBBS, DORIS | NJ - USDC for the District of New Jersey | 3:19-cv-14399 | ONDERLAW, LLC |
| GIBBS, KENDRA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| GIBBS, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-07872 | ONDERLAW, LLC |
| GIBSON, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-21364 | ONDERLAW, LLC |
| GIBSON, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-09375 | ONDERLAW, LLC |
| GIBSON, BERNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-09084 | ONDERLAW, LLC |
| GIBSON, CARMEN | NJ - USDC for the District of New Jersey | 3:21-cv-07323 | ONDERLAW, LLC |
| GIBSON, DEVIN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| GIBSON, HELEENA | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | ONDERLAW, LLC |
| GIBSON, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-08267 | ONDERLAW, LLC |
| GIBSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-00598 | ONDERLAW, LLC |
| GIBSON, RHYS | NJ - USDC for the District of New Jersey | 3:20-cv-12604 | ONDERLAW, LLC |
| GIBSON-HERRON, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-09927 | ONDERLAW, LLC |
| GIBSON-PACK, ALECIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| GIDLEY, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-05565 | ONDERLAW, LLC |
| GIDLEY, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-17761 | ONDERLAW, LLC |
| GIESSERT, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-11075 | ONDERLAW, LLC |
| GIFFORD, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-09512 | ONDERLAW, LLC |
| GIFT, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-06071 | ONDERLAW, LLC |
| GIL, ANA | NJ - USDC for the District of New Jersey | 3:21-cv-00843 | ONDERLAW, LLC |
| GILBERT, DAWN | NJ - USDC for the District of New Jersey | 3:17-cv-08778 | ONDERLAW, LLC |
| GILBERT, PENNY | NJ - USDC for the District of New Jersey | 3:17-cv-11804 | ONDERLAW, LLC |
| GILBERTO, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-06062 | ONDERLAW, LLC |
| GILES, GINA | NJ - USDC for the District of New Jersey | 3:21-cv-09585 | ONDERLAW, LLC |
| GILES-GAGNE, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-21860 | ONDERLAW, LLC |
| GILHAUS, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-12466 | ONDERLAW, LLC |
| GILKISON, JOANNA | NJ - USDC for the District of New Jersey | 3:21-cv-01777 | ONDERLAW, LLC |
| GILL, MARECIA | NJ - USDC for the District of New Jersey | 3:21-cv-07875 | ONDERLAW, LLC |
| GILL, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-05746 | ONDERLAW, LLC |
| GILL, TINA | NJ - USDC for the District of New Jersey | 3:18-cv-10951 | ONDERLAW, LLC |
| GILLESPIE, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-03951 | ONDERLAW, LLC |
| GILLETTE, JANEAN | NJ - USDC for the District of New Jersey | 3:19-cv-16177 | ONDERLAW, LLC |
| GILLIAM, DOTTIE | NJ - USDC for the District of New Jersey | 3:21-cv-03755 | ONDERLAW, LLC |
| GILLILAND, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-05312 | ONDERLAW, LLC |
| GILLINGHAM, CINDY | NJ - USDC for the District of New Jersey | 3:18-cv-10061 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GILLINGS-SUAZO, TIYANA | NJ - USDC for the District of New Jersey | 3:21-cv-03418 | ONDERLAW, LLC |
| GILLIS, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-13125 | ONDERLAW, LLC |
| GILLIS, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-10347 | ONDERLAW, LLC |
| GILLIS, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-16853 | ONDERLAW, LLC |
| GILLIS, NORA | NJ - USDC for the District of New Jersey | 3:21-cv-01931 | ONDERLAW, LLC |
| GILMORE, APRIL | NJ - USDC for the District of New Jersey | 3:17-cv-10059 | ONDERLAW, LLC |
| GILMORE, JAWANIKA | NJ - USDC for the District of New Jersey | 3:21-cv-07287 | ONDERLAW, LLC |
| GILTNER, BERDINE | NJ - USDC for the District of New Jersey | 3:20-cv-20328 | ONDERLAW, LLC |
| GILZEAN, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-06723 | ONDERLAW, LLC |
| GINSBURG, TINA | GA - State Court of Gwinnett County | 18C039922 | ONDERLAW, LLC |
| GIORDANO, ESTELLE | NJ - USDC for the District of New Jersey | 3:21-cv-02492 | ONDERLAW, LLC |
| GIOVANNI, ANGELICA | NJ - USDC for the District of New Jersey | 3:18-cv-11747 | ONDERLAW, LLC |
| GIPSON, REGINA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| GIRARD, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-08885 | ONDERLAW, LLC |
| GITTENS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-05823 | ONDERLAW, LLC |
| GIVEN, KATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| GLADSTONE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-09740 | ONDERLAW, LLC |
| GLANCY, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-04877 | ONDERLAW, LLC |
| GLANZ, KAREN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| GLASER, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-02797 | ONDERLAW, LLC |
| GLASSCOCK, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-07231 | ONDERLAW, LLC |
| GLASSTANG, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| GLAVA, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-09188 | ONDERLAW, LLC |
| GLAZER, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-01451 | ONDERLAW, LLC |
| GLEASON, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-08890 | ONDERLAW, LLC |
| GLEBA, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-01561 | ONDERLAW, LLC |
| GLENN, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-04435 | ONDERLAW, LLC |
| GLESS-GREEN, HOLLY | NJ - USDC for the District of New Jersey | 3:21-cv-09648 | ONDERLAW, LLC |
| GLICK, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-05893 | ONDERLAW, LLC |
| GLOVER, VIOLA | NJ - USDC for the District of New Jersey | 3:21-cv-03602 | ONDERLAW, LLC |
| GOAD, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-17801 | ONDERLAW, LLC |
| GOCHENAUR, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-08886 | ONDERLAW, LLC |
| GODDARD, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-06133 | ONDERLAW, LLC |
| GODFREY, NATALIE | NJ - USDC for the District of New Jersey | 3:21-cv-10218 | ONDERLAW, LLC |
| GODSON, FELICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03776 | ONDERLAW, LLC |
| GODWIN, MARY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| GOEHRING, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-01563 | ONDERLAW, LLC |
| GOELZ, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-09687 | ONDERLAW, LLC |
| GOENS, AMY | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| GOERTZ, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-19771 | ONDERLAW, LLC |
| GOESSLER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-21173 | ONDERLAW, LLC |
| GOETZE, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-08270 | ONDERLAW, LLC |
| GOFF, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-08089 | ONDERLAW, LLC |
| GOFFINET, TERRY | NJ - USDC for the District of New Jersey | 3:21-cv-17980 | ONDERLAW, LLC |
| GOFORTH, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-09895 | ONDERLAW, LLC |
| GOINES, CASSIE | NJ - USDC for the District of New Jersey | 3:21-cv-03091 | ONDERLAW, LLC |
| GOINES, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| GOINS, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-13897 | ONDERLAW, LLC |
| GOINS, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-01343 | ONDERLAW, LLC |
| GOLD, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-14400 | ONDERLAW, LLC |
| GOLDSBOROUGH, DOLORES | NJ - USDC for the District of New Jersey | 3:19-cv-09076 | ONDERLAW, LLC |
| GOLDSMITH, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-18135 | ONDERLAW, LLC |
| GOLDSTEIN, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-20773 | ONDERLAW, LLC |
| GOLDSTEIN, LORRAINE | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | ONDERLAW, LLC |
| GOLDSTEIN, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-08696 | ONDERLAW, LLC |
| GOLDSTON, DOLLY | NJ - USDC for the District of New Jersey | 3:21-cv-07505 | ONDERLAW, LLC |
| GOLSTON, MARQUETTA | NJ - USDC for the District of New Jersey | 3:21-cv-02163 | ONDERLAW, LLC |
| GOMES, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-08697 | ONDERLAW, LLC |
| GOMEZ, ESTELA | NJ - USDC for the District of New Jersey | 3:21-cv-09470 | ONDERLAW, LLC |
| GOMEZ, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-18134 | ONDERLAW, LLC |
| GOMEZ, LIDA | NJ - USDC for the District of New Jersey | 3:21-cv-08140 | ONDERLAW, LLC |
| GONSALVES, GEORGIANN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| GONZALES, ANNETTE | NJ - USDC for the District of New Jersey | 3:19-cv-07233 | ONDERLAW, LLC |
| GONZALES, BARBARA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| GONZALES, CARMEN | MO - Circuit Court - City of St. Louis | 1822-CC11533 | ONDERLAW, LLC |
| GONZALES, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-17448 | ONDERLAW, LLC |
| GONZALES, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-06526 | ONDERLAW, LLC |
| GONZALES, JAMIE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| GONZALES, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-07167 | ONDERLAW, LLC |
| GONZALES, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-08693 | ONDERLAW, LLC |
| GONZALES, SIRIA | NJ - USDC for the District of New Jersey | 3:21-cv-01529 | ONDERLAW, LLC |
| GONZALEZ, ANA | NJ - USDC for the District of New Jersey | 3:21-cv-04660 | ONDERLAW, LLC |
| GONZALEZ, CARMEN | NJ - USDC for the District of New Jersey | 3:19-cv-12563 | ONDERLAW, LLC |
| GONZALEZ, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-08957 | ONDERLAW, LLC |
| GONZALEZ, JENNIE | NJ - USDC for the District of New Jersey | 3:19-cv-20858 | ONDERLAW, LLC |
| GONZALEZ, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-09360 | ONDERLAW, LLC |
| GONZALEZ, MAYRA | NJ - USDC for the District of New Jersey | 3:21-cv-02268 | ONDERLAW, LLC |
| GONZALEZ, SANJUANA | NJ - USDC for the District of New Jersey | 3:20-cv-00309 | ONDERLAW, LLC |
| GOOCEY, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-16121 | ONDERLAW, LLC |
| GOOD, CASSAUNDRA | NJ - USDC for the District of New Jersey | 3:20-cv-18764 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GOOD, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-18058 | ONDERLAW, LLC |
| GOODE, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-20576 | ONDERLAW, LLC |
| GOODE, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-06969 | ONDERLAW, LLC |
| GOODE, HATTIE | NJ - USDC for the District of New Jersey | 3:21-cv-05731 | ONDERLAW, LLC |
| GOODE, OLIVIA | NJ - USDC for the District of New Jersey | 3:21-cv-03107 | ONDERLAW, LLC |
| GOODE, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-07280 | ONDERLAW, LLC |
| GOODE, WENDY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| GOODEN, CATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| GOODIN, DIANE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| GOODMAN, MERRYAN | NJ - USDC for the District of New Jersey | 3:21-cv-17505 | ONDERLAW, LLC |
| GOODRICH, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-15552 | ONDERLAW, LLC |
| GOODRICH, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-06496 | ONDERLAW, LLC |
| GOODSON, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-08732 | ONDERLAW, LLC |
| GOODSON, RENEE | NJ - USDC for the District of New Jersey | 3:21-cv-05317 | ONDERLAW, LLC |
| GOODWIN, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-20578 | ONDERLAW, LLC |
| GOODYKOONTZ, NATALIE | NJ - USDC for the District of New Jersey | 3:21-cv-01533 | ONDERLAW, LLC |
| GOOSBY, EMMA | NJ - USDC for the District of New Jersey | 3:21-cv-05467 | ONDERLAW, LLC |
| GORDEN, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-08217 | ONDERLAW, LLC |
| GORDON, ANTIONIA | NJ - USDC for the District of New Jersey | 3:21-cv-04149 | ONDERLAW, LLC |
| GORDON, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | ONDERLAW, LLC |
| GORDON, CANDACE | NJ - USDC for the District of New Jersey | 3:21-cv-04436 | ONDERLAW, LLC |
| GORDON, CARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-08773 | ONDERLAW, LLC |
| GORDON, FREYA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | ONDERLAW, LLC |
| GORDON, JEANNE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| GORDON, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-06669 | ONDERLAW, LLC |
| GORDON, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-11196 | ONDERLAW, LLC |
| GORDON, NIKOLINA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | ONDERLAW, LLC |
| GORDON-MONSOUR, CHERIE | NJ - USDC for the District of New Jersey | 3:21-cv-02065 | ONDERLAW, LLC |
| GORGONA, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-05001 | ONDERLAW, LLC |
| GORHAM, EMMA | NJ - USDC for the District of New Jersey | 3:21-cv-06734 | ONDERLAW, LLC |
| GORKA-DUDEK, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-10221 | ONDERLAW, LLC |
| GORLINSKI, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-08137 | ONDERLAW, LLC |
| GORMAN, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-05159 | ONDERLAW, LLC |
| GORNEAU, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-06171 | ONDERLAW, LLC |
| GORNY, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-08998 | ONDERLAW, LLC |
| GORRELL, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-08604 | ONDERLAW, LLC |
| GORSKI, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-10223 | ONDERLAW, LLC |
| GORTAREZ, RACHEL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| GORZ, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-03342 | ONDERLAW, LLC |
| GOSMAN, ERIN | NJ - USDC for the District of New Jersey | 3:18-cv-03178 | ONDERLAW, LLC |
| GOSS, LEAH | NJ - USDC for the District of New Jersey | 3:20-cv-04294 | ONDERLAW, LLC |
| GOSSETT, JESSIE | NJ - USDC for the District of New Jersey | 3:21-cv-08622 | ONDERLAW, LLC |
| GOUDEAU, RETA | NJ - USDC for the District of New Jersey | 3:21-cv-08720 | ONDERLAW, LLC |
| GOUGH, NICOLE | NJ - USDC for the District of New Jersey | 3:21-cv-12371 | ONDERLAW, LLC |
| GOUR, TIFFINY | NJ - USDC for the District of New Jersey | 3:21-cv-09548 | ONDERLAW, LLC |
| GOURDINE, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-07501 | ONDERLAW, LLC |
| GOUVEIA, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-14664 | ONDERLAW, LLC |
| GOVEIA, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-09182 | ONDERLAW, LLC |
| GOWTON, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-05152 | ONDERLAW, LLC |
| GRADY, VICTORIA | NJ - USDC for the District of New Jersey | 3:19-cv-10154 | ONDERLAW, LLC |
| GRAFMYER, NIMNON | NJ - USDC for the District of New Jersey | 3:21-cv-06309 | ONDERLAW, LLC |
| GRAHAM, CONSTANCE | NJ - USDC for the District of New Jersey | 3:21-cv-08736 | ONDERLAW, LLC |
| GRAHAM, GAYLE | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | ONDERLAW, LLC |
| GRAHAM, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-04416 | ONDERLAW, LLC |
| GRAHAM, JULIE | NJ - USDC for the District of New Jersey | 3:17-cv-09515 | ONDERLAW, LLC |
| GRAHAM, KATHLEEN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| GRAHAM, LIKEESHA | NJ - USDC for the District of New Jersey | 3:21-cv-06093 | ONDERLAW, LLC |
| GRAHAM, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-03505 | ONDERLAW, LLC |
| GRAHAM, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-20313 | ONDERLAW, LLC |
| GRAHAM, TERRI | NJ - USDC for the District of New Jersey | 3:18-cv-09364 | ONDERLAW, LLC |
| GRALEWSKI, CATHY | NJ - USDC for the District of New Jersey | 3:21-cv-04819 | ONDERLAW, LLC |
| GRAMENZ, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-07227 | ONDERLAW, LLC |
| GRAMUGLIA, CARMELA | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | ONDERLAW, LLC |
| GRANBERRY, BOBY | NJ - USDC for the District of New Jersey | 3:21-cv-01453 | ONDERLAW, LLC |
| GRANNAN, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-06979 | ONDERLAW, LLC |
| GRANNON, LEE | NJ - USDC for the District of New Jersey | 3:18-cv-10064 | ONDERLAW, LLC |
| GRANT, DORTE | NJ - USDC for the District of New Jersey | 3:19-cv-13551 | ONDERLAW, LLC |
| GRANT, MELINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11121 | ONDERLAW, LLC |
| GRANT, RENEE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| GRANT-HATHAWAY, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-08547 | ONDERLAW, LLC |
| GRASMAN, MARYANN | NJ - USDC for the District of New Jersey | 3:21-cv-07502 | ONDERLAW, LLC |
| GRATER, BENAY | NJ - USDC for the District of New Jersey | 3:19-cv-09207 | ONDERLAW, LLC |
| GRAVELINE, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-07943 | ONDERLAW, LLC |
| GRAVES, KRISTIE | NJ - USDC for the District of New Jersey | 3:21-cv-03860 | ONDERLAW, LLC |
| GRAY, ADA | NJ - USDC for the District of New Jersey | 3:21-cv-07540 | ONDERLAW, LLC |
| GRAY, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-09114 | ONDERLAW, LLC |
| GRAY, DELLA | NJ - USDC for the District of New Jersey | 3:21-cv-04994 | ONDERLAW, LLC |
| GRAY, DONA | NJ - USDC for the District of New Jersey | 3:21-cv-04635 | ONDERLAW, LLC |
| GRAY, EARNESTINE | NJ - USDC for the District of New Jersey | 3:21-cv-06833 | ONDERLAW, LLC |
| GRAY, JACQUELINE | NJ - USDC for the District of New Jersey | 3:17-cv-09879 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRAY, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-03778 | ONDERLAW, LLC |
| GRAY, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-09589 | ONDERLAW, LLC |
| GRAY, LORENE | NJ - USDC for the District of New Jersey | 3:17-cv-10003 | ONDERLAW, LLC |
| GRAY, MABLE | NJ - USDC for the District of New Jersey | 3:17-cv-08499 | ONDERLAW, LLC |
| GRAY, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-08824 | ONDERLAW, LLC |
| GRAY, ROSA | NJ - USDC for the District of New Jersey | 3:21-cv-05076 | ONDERLAW, LLC |
| GRAY, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-08845 | ONDERLAW, LLC |
| GRAY, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-02928 | ONDERLAW, LLC |
| GRAY, VELMA | NJ - USDC for the District of New Jersey | 3:21-cv-05765 | ONDERLAW, LLC |
| GRAY, YOLANDA | NJ - USDC for the District of New Jersey | 3:21-cv-18043 | ONDERLAW, LLC |
| GRAYSON, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-03697 | ONDERLAW, LLC |
| GREANY, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-16854 | ONDERLAW, LLC |
| GRECO, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-14050 | ONDERLAW, LLC |
| GRECO, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-09928 | ONDERLAW, LLC |
| GREEAR, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-08654 | ONDERLAW, LLC |
| GREEN, ALETA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| GREEN, ALICE | NJ - USDC for the District of New Jersey | 3:17-cv-00799 | ONDERLAW, LLC |
| GREEN, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-05085 | ONDERLAW, LLC |
| GREEN, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-06417 | ONDERLAW, LLC |
| GREEN, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-16856 | ONDERLAW, LLC |
| GREEN, DORI-ANNE | NJ - USDC for the District of New Jersey | 3:18-cv-01358 | ONDERLAW, LLC |
| GREEN, GERTRUDE | NJ - USDC for the District of New Jersey | 3:21-cv-02975 | ONDERLAW, LLC |
| GREEN, GLADYS | NJ - USDC for the District of New Jersey | 3:21-cv-06894 | ONDERLAW, LLC |
| GREEN, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-17359 | ONDERLAW, LLC |
| GREEN, JAYME | NJ - USDC for the District of New Jersey | 3:18-cv-03126 | ONDERLAW, LLC |
| GREEN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-07239 | ONDERLAW, LLC |
| GREEN, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-05818 | ONDERLAW, LLC |
| GREEN, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-09683 | ONDERLAW, LLC |
| GREEN, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-18102 | ONDERLAW, LLC |
| GREEN, TRACI | NJ - USDC for the District of New Jersey | 3:21-cv-02610 | ONDERLAW, LLC |
| GREEN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-14945 | ONDERLAW, LLC |
| GREENE, INA | NJ - USDC for the District of New Jersey | 3:19-cv-01127 | ONDERLAW, LLC |
| GREENE, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-13482 | ONDERLAW, LLC |
| GREENE, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-10224 | ONDERLAW, LLC |
| GREENE, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-08335 | ONDERLAW, LLC |
| GREENE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-10225 | ONDERLAW, LLC |
| GREENE, REGENIA | NJ - USDC for the District of New Jersey | 3:20-cv-13783 | ONDERLAW, LLC |
| GREENE, STACI | NJ - USDC for the District of New Jersey | 3:21-cv-05190 | ONDERLAW, LLC |
| GREENER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-02464 | ONDERLAW, LLC |
| GREENFIELD, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-15737 | ONDERLAW, LLC |
| GREEN-HINES, YOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| GREEN-NEWMAN, CARMEN | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| GREENWALD, DANA | NJ - USDC for the District of New Jersey | 3:21-cv-04033 | ONDERLAW, LLC |
| GREENWALD, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-16631 | ONDERLAW, LLC |
| GREENWOOD, LOIS | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| GREER, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-01541 | ONDERLAW, LLC |
| GREGORY, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-18442 | ONDERLAW, LLC |
| GREGORY, CACILIA | NJ - USDC for the District of New Jersey | 3:21-cv-06484 | ONDERLAW, LLC |
| GREGORY, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | ONDERLAW, LLC |
| GREGORY, KATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-15457 | ONDERLAW, LLC |
| GREGORY, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-07997 | ONDERLAW, LLC |
| GREGORY, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-07078 | ONDERLAW, LLC |
| GREGORY, VICKI | NJ - USDC for the District of New Jersey | 3:17-cv-11106 | ONDERLAW, LLC |
| GRENIER, CECILE | NJ - USDC for the District of New Jersey | 3:21-cv-05932 | ONDERLAW, LLC |
| GRENIER, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-08669 | ONDERLAW, LLC |
| GRESHAM, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09233 | ONDERLAW, LLC |
| GRESS, NICOLE | NJ - USDC for the District of New Jersey | 3:19-cv-21243 | ONDERLAW, LLC |
| GRETCHEN, DILLON | NJ - USDC for the District of New Jersey | 3:21-cv-04178 | ONDERLAW, LLC |
| GREWE, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-04372 | ONDERLAW, LLC |
| GREY, JEANETTE | NJ - USDC for the District of New Jersey | 3:19-cv-19635 | ONDERLAW, LLC |
| GREY, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-20296 | ONDERLAW, LLC |
| GRIEBEL, LYNNE | NJ - USDC for the District of New Jersey | 3:19-cv-13122 | ONDERLAW, LLC |
| GRIER, ELLEN | NJ - USDC for the District of New Jersey | 3:17-cv-10578 | ONDERLAW, LLC |
| GRIFFEY, MONICA | NJ - USDC for the District of New Jersey | 3:19-cv-21862 | ONDERLAW, LLC |
| GRIFFIN, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-06367 | ONDERLAW, LLC |
| GRIFFIN, CARRESAL | NJ - USDC for the District of New Jersey | 3:21-cv-02360 | ONDERLAW, LLC |
| GRIFFIN, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-13534 | ONDERLAW, LLC |
| GRIFFIN, JULIA | NJ - USDC for the District of New Jersey | 3:21-cv-03842 | ONDERLAW, LLC |
| GRIFFIN, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-11745 | ONDERLAW, LLC |
| GRIFFIN, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-20583 | ONDERLAW, LLC |
| GRIFFIN, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07396 | ONDERLAW, LLC |
| GRIFFIN, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-04439 | ONDERLAW, LLC |
| GRIFFIN, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-20601 | ONDERLAW, LLC |
| GRIFFIN, PATTI | NJ - USDC for the District of New Jersey | 3:20-cv-07827 | ONDERLAW, LLC |
| GRIFFIN, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-03784 | ONDERLAW, LLC |
| GRIFFITH, JULIA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| GRIFFITH, LAFRANCIS | NJ - USDC for the District of New Jersey | 3:18-cv-12229 | ONDERLAW, LLC |
| GRIFFITH, MARYANN | NJ - USDC for the District of New Jersey | 3:20-cv-15434 | ONDERLAW, LLC |
| GRIFFITHS, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-18326 | ONDERLAW, LLC |
| GRIFFITHS, FAITH | NJ - USDC for the District of New Jersey | 3:19-cv-19924 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRIGNON, PRISCILLA | NJ - USDC for the District of New Jersey | 3:19-cv-16359 | ONDERLAW, LLC |
| GRIGSBY, CHARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-07170 | ONDERLAW, LLC |
| GRIJALVA, LAUREN | CA - Superior Court - Orange County | 30-2017-00952930-CU-PL-CXC | ONDERLAW, LLC |
| GRIJALVA, LAUREN | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | ONDERLAW, LLC |
| GRILLO, DEBRAH | NJ - USDC for the District of New Jersey | 3:17-cv-08336 | ONDERLAW, LLC |
| GRIMALDO, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-02911 | ONDERLAW, LLC |
| GRIMES, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-07023 | ONDERLAW, LLC |
| GRIMES, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-07389 | ONDERLAW, LLC |
| GRIMES, SHARON BENNETT | NJ - USDC for the District of New Jersey | 3:20-cv-03268 | ONDERLAW, LLC |
| GRINDLE, KRISTEN | NJ - USDC for the District of New Jersey | 3:17-cv-09880 | ONDERLAW, LLC |
| GRINNELL, HOLLY | NJ - USDC for the District of New Jersey | 3:19-cv-06936 | ONDERLAW, LLC |
| GRONER, TERA | NJ - USDC for the District of New Jersey | 3:21-cv-07152 | ONDERLAW, LLC |
| GROOME, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| GROSS, ABBE | NJ - USDC for the District of New Jersey | 3:19-cv-21928 | ONDERLAW, LLC |
| GROSS, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-17906 | ONDERLAW, LLC |
| GROSS, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-08606 | ONDERLAW, LLC |
| GROSS, EDITH | NJ - USDC for the District of New Jersey | 3:20-cv-12690 | ONDERLAW, LLC |
| GROSS, KATIE | NJ - USDC for the District of New Jersey | 3:17-cv-09934 | ONDERLAW, LLC |
| GROSS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-10066 | ONDERLAW, LLC |
| GROSS, SONIA | NJ - USDC for the District of New Jersey | 3:20-cv-01452 | ONDERLAW, LLC |
| GROSSHAUSER, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-06835 | ONDERLAW, LLC |
| GROSVENOR, BRIDGET | NJ - USDC for the District of New Jersey | 3:21-cv-09418 | ONDERLAW, LLC |
| GROVE, LAKITA | NJ - USDC for the District of New Jersey | 3:20-cv-20605 | ONDERLAW, LLC |
| GROVES, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-09160 | ONDERLAW, LLC |
| GROWE, VIOLETTE | NJ - USDC for the District of New Jersey | 3:21-cv-01191 | ONDERLAW, LLC |
| GRUALY-MALDONADO, LARA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| GRUBA, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-09643 | ONDERLAW, LLC |
| GRUBB, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-07148 | ONDERLAW, LLC |
| GRUNDEN, MELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-15596 | ONDERLAW, LLC |
| GRYCUK, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-03367 | ONDERLAW, LLC |
| GUAJARDO, DEANNA | NJ - USDC for the District of New Jersey | 3:21-cv-01186 | ONDERLAW, LLC |
| GUALTIERI, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-16111 | ONDERLAW, LLC |
| GUARD, LOUISA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| GUARDADO, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-08867 | ONDERLAW, LLC |
| GUARDADO, SHELLEY | NJ - USDC for the District of New Jersey | 3:19-cv-15611 | ONDERLAW, LLC |
| GUCCIARDO, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-03898 | ONDERLAW, LLC |
| GUERRA, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-03227 | ONDERLAW, LLC |
| GUERRA, CARMELA | NJ - USDC for the District of New Jersey | 3:17-cv-09468 | ONDERLAW, LLC |
| GUERRA, DOLORES | NJ - USDC for the District of New Jersey | 3:19-cv-12037 | ONDERLAW, LLC |
| GUERRA-SAMUEL, MAYDA | NJ - USDC for the District of New Jersey | 3:20-cv-20628 | ONDERLAW, LLC |
| GUERRERO, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-10226 | ONDERLAW, LLC |
| GUERRERO, MELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-04340 | ONDERLAW, LLC |
| GUESNIER, HILLARY | NJ - USDC for the District of New Jersey | 3:21-cv-07803 | ONDERLAW, LLC |
| GUEST, PHYLLIS | NJ - USDC for the District of New Jersey | 3:17-cv-09297 | ONDERLAW, LLC |
| GUEVARA, SARITA | NJ - USDC for the District of New Jersey | 3:20-cv-10867 | ONDERLAW, LLC |
| GUIDRY, KEISHAWN | NJ - USDC for the District of New Jersey | 3:21-cv-16771 | ONDERLAW, LLC |
| GUILLAUME, CHRISTINE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| GUILLEN, ELIDA | NJ - USDC for the District of New Jersey | 3:20-cv-07092 | ONDERLAW, LLC |
| GUILLORY, SHANIQUA | NJ - USDC for the District of New Jersey | 3:21-cv-08344 | ONDERLAW, LLC |
| GUILLOT, PEARL | NJ - USDC for the District of New Jersey | 3:21-cv-05637 | ONDERLAW, LLC |
| GUITY, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| GULLETTE, VERNA | NJ - USDC for the District of New Jersey | 3:17-cv-10554 | ONDERLAW, LLC |
| GULLEY, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-05974 | ONDERLAW, LLC |
| GUMPERT, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-05049 | ONDERLAW, LLC |
| GUNTER, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-09743 | ONDERLAW, LLC |
| GURGANUS, MARILYN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| GURLEY, EARLINE | NJ - USDC for the District of New Jersey | 3:21-cv-06708 | ONDERLAW, LLC |
| GURLEY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-17056 | ONDERLAW, LLC |
| GUSE, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-08936 | ONDERLAW, LLC |
| GUST, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-08262 | ONDERLAW, LLC |
| GUSTMAN, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-09854 | ONDERLAW, LLC |
| GUTIERREZ, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-20044 | ONDERLAW, LLC |
| GUTIERREZ, LUCY | NJ - USDC for the District of New Jersey | 3:18-cv-14889 | ONDERLAW, LLC |
| GUTSHALL, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-06403 | ONDERLAW, LLC |
| GUY, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-03228 | ONDERLAW, LLC |
| GUY, TRESSA | NJ - USDC for the District of New Jersey | 3:21-cv-09284 | ONDERLAW, LLC |
| GUYETTE, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-17805 | ONDERLAW, LLC |
| GUZMAN, HILDA | NJ - USDC for the District of New Jersey | 3:21-cv-09116 | ONDERLAW, LLC |
| GUZMAN, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-03479 | ONDERLAW, LLC |
| GUZMAN, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-17806 | ONDERLAW, LLC |
| GYORY, ESTER | NJ - USDC for the District of New Jersey | 3:21-cv-08290 | ONDERLAW, LLC |
| HAACK, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-01184 | ONDERLAW, LLC |
| HAAG, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-00945 | ONDERLAW, LLC |
| HAAS, JOANNE | MO - Circuit Court - City of St. Louis | 1822-CC11533 | ONDERLAW, LLC |
| HAAS, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| HACHEM, FATME | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| HACKETT, VEOLA | NJ - USDC for the District of New Jersey | 3:21-cv-07247 | ONDERLAW, LLC |
| HACKLEY, CLARA | NJ - USDC for the District of New Jersey | 3:21-cv-06374 | ONDERLAW, LLC |
| HACKMAN, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-02190 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HADA, JYOSTNA | NJ - USDC for the District of New Jersey | 3:18-cv-05921 | ONDERLAW, LLC |
| HADDEN, MAUREEN | NJ - USDC for the District of New Jersey | 3:21-cv-05943 | ONDERLAW, LLC |
| HADLEY, DANA | NJ - USDC for the District of New Jersey | 3:18-cv-16093 | ONDERLAW, LLC |
| HAEHL, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-06058 | ONDERLAW, LLC |
| HAEMMERLE, SANTINA | NJ - USDC for the District of New Jersey | 3:21-cv-08101 | ONDERLAW, LLC |
| HAFFORD, ETTA | NJ - USDC for the District of New Jersey | 3:18-cv-10067 | ONDERLAW, LLC |
| HAGAN, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-10235 | ONDERLAW, LLC |
| HAGAN, LEONA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| HAGAN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-17506 | ONDERLAW, LLC |
| HAGAN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-09896 | ONDERLAW, LLC |
| HAGEMANN, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-10237 | ONDERLAW, LLC |
| HAGEN, STACIE | NJ - USDC for the District of New Jersey | 3:20-cv-06169 | ONDERLAW, LLC |
| HAGER, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-09338 | ONDERLAW, LLC |
| HAGERMAN, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-07643 | ONDERLAW, LLC |
| HAGGARD, ISABEL | NJ - USDC for the District of New Jersey | 3:21-cv-04374 | ONDERLAW, LLC |
| HAGGERTY, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-05116 | ONDERLAW, LLC |
| HAGLER, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-13775 | ONDERLAW, LLC |
| HAIGHT, MARJORIE | NJ - USDC for the District of New Jersey | 3:21-cv-12372 | ONDERLAW, LLC |
| HAILE, SHEILA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| HAILS, ANNE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| HAINES, HAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-13776 | ONDERLAW, LLC |
| HAKE, ROSALIE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| HALAY, RENEE | NJ - USDC for the District of New Jersey | 3:21-cv-04883 | ONDERLAW, LLC |
| HALBAUER, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-06497 | ONDERLAW, LLC |
| HALBERT, RENEE | NJ - USDC for the District of New Jersey | 3:21-cv-07091 | ONDERLAW, LLC |
| HALBERT, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-09158 | ONDERLAW, LLC |
| HALE, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-21929 | ONDERLAW, LLC |
| HALE, IMOJEAN | NJ - USDC for the District of New Jersey | 3:21-cv-06451 | ONDERLAW, LLC |
| HALEEM, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-13483 | ONDERLAW, LLC |
| HALEY, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-07251 | ONDERLAW, LLC |
| HALEY, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-02132 | ONDERLAW, LLC |
| HALFHILL, STELLA | NJ - USDC for the District of New Jersey | 3:21-cv-02255 | ONDERLAW, LLC |
| HAL-HENDERSON, TONYA | NJ - USDC for the District of New Jersey | 3:20-cv-10554 | ONDERLAW, LLC |
| HALL, ANITRA | NJ - USDC for the District of New Jersey | 3:21-cv-02290 | ONDERLAW, LLC |
| HALL, ATHENE | NJ - USDC for the District of New Jersey | 3:21-cv-08924 | ONDERLAW, LLC |
| HALL, AUDREY | NJ - USDC for the District of New Jersey | 3:21-cv-06406 | ONDERLAW, LLC |
| HALL, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-09102 | ONDERLAW, LLC |
| HALL, CANDICE | NJ - USDC for the District of New Jersey | 3:19-cv-19772 | ONDERLAW, LLC |
| HALL, CATHY | NJ - USDC for the District of New Jersey | 3:21-cv-07279 | ONDERLAW, LLC |
| HALL, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-12717 | ONDERLAW, LLC |
| HALL, DIANA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| HALL, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-11879 | ONDERLAW, LLC |
| HALL, EDDIE | NJ - USDC for the District of New Jersey | 3:21-cv-04713 | ONDERLAW, LLC |
| HALL, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-08438 | ONDERLAW, LLC |
| HALL, HEATHER | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| HALL, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-01804 | ONDERLAW, LLC |
| HALL, IRA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| HALL, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-09534 | ONDERLAW, LLC |
| HALL, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-01517 | ONDERLAW, LLC |
| HALL, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-09078 | ONDERLAW, LLC |
| HALL, LORANETTA | NJ - USDC for the District of New Jersey | 3:21-cv-03740 | ONDERLAW, LLC |
| HALL, MABLE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| HALL, NADINE | NJ - USDC for the District of New Jersey | 3:20-cv-15332 | ONDERLAW, LLC |
| HALL, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-04103 | ONDERLAW, LLC |
| HALL, NORMA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| HALL, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06409 | ONDERLAW, LLC |
| HALL, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-11633 | ONDERLAW, LLC |
| HALL, SHANDEE | NJ - USDC for the District of New Jersey | 3:20-cv-15665 | ONDERLAW, LLC |
| HALL, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-14595 | ONDERLAW, LLC |
| HALL, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-11076 | ONDERLAW, LLC |
| HALL-BURTON, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-06384 | ONDERLAW, LLC |
| HALLIDAY-CORNELL, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | ONDERLAW, LLC |
| HALLMAN, VALENCIA | NJ - USDC for the District of New Jersey | 3:21-cv-17514 | ONDERLAW, LLC |
| HALSEY, PEGGY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| HALSTEAD, JUNE | NJ - USDC for the District of New Jersey | 3:21-cv-09749 | ONDERLAW, LLC |
| HALSTEAD, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-06357 | ONDERLAW, LLC |
| HALTER, AMADA | NJ - USDC for the District of New Jersey | 3:21-cv-03900 | ONDERLAW, LLC |
| HAMBRIGHT, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-03065 | ONDERLAW, LLC |
| HAMEL, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | ONDERLAW, LLC |
| HAMEL, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-11111 | ONDERLAW, LLC |
| HAMILL, LYNNE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| HAMILTON, ALICE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| HAMILTON, ALLEYENE | NJ - USDC for the District of New Jersey | 3:21-cv-08150 | ONDERLAW, LLC |
| HAMILTON, ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-21931 | ONDERLAW, LLC |
| HAMILTON, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-12373 | ONDERLAW, LLC |
| HAMILTON, CAROLYNA | NJ - USDC for the District of New Jersey | 3:21-cv-02226 | ONDERLAW, LLC |
| HAMILTON, KARIN | NJ - USDC for the District of New Jersey | 3:19-cv-21930 | ONDERLAW, LLC |
| HAMILTON, OLA | NJ - USDC for the District of New Jersey | 3:20-cv-20580 | ONDERLAW, LLC |
| HAMILTON-RODGERS, HOPLE | NJ - USDC for the District of New Jersey | 3:21-cv-03108 | ONDERLAW, LLC |
| HAMLET, CAROL | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAMLET, URSULA | NJ - USDC for the District of New Jersey | 3:21-cv-05262 | ONDERLAW, LLC |
| HAMMERSLEY, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-17319 | ONDERLAW, LLC |
| HAMMONDS, RENEE | NJ - USDC for the District of New Jersey | 3:21-cv-10850 | ONDERLAW, LLC |
| HAMMONS, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-04443 | ONDERLAW, LLC |
| HAMPTON, CHRISTY | NJ - USDC for the District of New Jersey | 3:21-cv-07303 | ONDERLAW, LLC |
| HAMPTON, ETHELENE | NJ - USDC for the District of New Jersey | 3:19-cv-19258 | ONDERLAW, LLC |
| HAMPTON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-08753 | ONDERLAW, LLC |
| HANAVAN, MARSHA | NJ - USDC for the District of New Jersey | 3:17-cv-08737 | ONDERLAW, LLC |
| HANCHULAK, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-10240 | ONDERLAW, LLC |
| HANCOCK, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-09183 | ONDERLAW, LLC |
| HANCOCK, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-08131 | ONDERLAW, LLC |
| HANDELMAN, KIM | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| HANDLEY, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-21487 | ONDERLAW, LLC |
| HANDSHOE, ANNIS | NJ - USDC for the District of New Jersey | 3:21-cv-05400 | ONDERLAW, LLC |
| HANES, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05682 | ONDERLAW, LLC |
| HANKINS, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-07327 | ONDERLAW, LLC |
| HANKINS, TRACY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| HANKINS, VANESSA | NJ - USDC for the District of New Jersey | 3:20-cv-07271 | ONDERLAW, LLC |
| HANKS, EDNA | NJ - USDC for the District of New Jersey | 3:21-cv-09055 | ONDERLAW, LLC |
| HANMER, EDNA | NJ - USDC for the District of New Jersey | 3:21-cv-07518 | ONDERLAW, LLC |
| HANNA, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-00844 | ONDERLAW, LLC |
| HANNAH, DAWN | MO - Circuit Court - City of St. Louis | 1722-CC10745 | ONDERLAW, LLC |
| HANNIGAN, DEYANIRA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| HANSEN, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-09126 | ONDERLAW, LLC |
| HANSEN, ELSIE | NJ - USDC for the District of New Jersey | 3:21-cv-09207 | ONDERLAW, LLC |
| HANSEN, JO-ANN | NJ - USDC for the District of New Jersey | 3:21-cv-04919 | ONDERLAW, LLC |
| HANSEN, KATHIE | NJ - USDC for the District of New Jersey | 3:19-cv-15549 | ONDERLAW, LLC |
| HANSEN, NANCI | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| HANSON, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-04446 | ONDERLAW, LLC |
| HANSON, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-02295 | ONDERLAW, LLC |
| HANSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-03901 | ONDERLAW, LLC |
| HANSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17215 | ONDERLAW, LLC |
| HANTON, MADELINE | NJ - USDC for the District of New Jersey | 3:21-cv-07653 | ONDERLAW, LLC |
| HAPGOOD, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-02287 | ONDERLAW, LLC |
| HARABUC, VIRGINIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| HARBY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07510 | ONDERLAW, LLC |
| HARDAGE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-01148 | ONDERLAW, LLC |
| HARDELL, RUTH | NJ - USDC for the District of New Jersey | 3:18-cv-10611 | ONDERLAW, LLC |
| HARDERS, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-10939 | ONDERLAW, LLC |
| HARDESTY, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| HARDESTY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-03553 | ONDERLAW, LLC |
| HARDIN, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:17-cv-11183 | ONDERLAW, LLC |
| HARDIN, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-03998 | ONDERLAW, LLC |
| HARDIN, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-20329 | ONDERLAW, LLC |
| HARDIN, STACEY | NJ - USDC for the District of New Jersey | 3:21-cv-07933 | ONDERLAW, LLC |
| HARDUNG, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-05672 | ONDERLAW, LLC |
| HARDY, CONCETTA | NJ - USDC for the District of New Jersey | 3:21-cv-05570 | ONDERLAW, LLC |
| HARDY, ERAINA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| HARDY, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-05110 | ONDERLAW, LLC |
| HARDY, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-05110 | ONDERLAW, LLC |
| HARDY, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-05110 | ONDERLAW, LLC |
| HARGETT, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-11738 | ONDERLAW, LLC |
| HARGIS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-05873 | ONDERLAW, LLC |
| HARGROVE, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | ONDERLAW, LLC |
| HARGROVE, TONI | CA - Superior Court - San Diego County | 37-2017-41678-CU-PL-CTL | ONDERLAW, LLC |
| HARGROVE, TONI | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | ONDERLAW, LLC |
| HARLAN, JUDYTH | IL - Circuit Court - Madison County | 2015L000084 | ONDERLAW, LLC |
| HARMER, WENDY | NJ - USDC for the District of New Jersey | 3:18-cv-12816 | ONDERLAW, LLC |
| HARNESS, CRYSTAL | NJ - USDC for the District of New Jersey | 3:18-cv-14699 | ONDERLAW, LLC |
| HARNEY, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-09075 | ONDERLAW, LLC |
| HARPER, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-04179 | ONDERLAW, LLC |
| HARPER, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-00483 | ONDERLAW, LLC |
| HARPER, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-16876 | ONDERLAW, LLC |
| HARPER, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-09865 | ONDERLAW, LLC |
| HARPER, SAMARIA | NJ - USDC for the District of New Jersey | 3:20-cv-20648 | ONDERLAW, LLC |
| HARPER, WHITNEY | NJ - USDC for the District of New Jersey | 3:21-cv-10245 | ONDERLAW, LLC |
| HARRELL, DELORES | NJ - USDC for the District of New Jersey | 3:17-cv-13823 | ONDERLAW, LLC |
| HARRELL, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-05313 | ONDERLAW, LLC |
| HARRELL, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-15385 | ONDERLAW, LLC |
| HARRELL, VICKY | NJ - USDC for the District of New Jersey | 3:21-cv-05246 | ONDERLAW, LLC |
| HARRER, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-06363 | ONDERLAW, LLC |
| HARRINGTON, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-15386 | ONDERLAW, LLC |
| HARRINGTON, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-09236 | ONDERLAW, LLC |
| HARRIS, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-12035 | ONDERLAW, LLC |
| HARRIS, ANNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-10006 | ONDERLAW, LLC |
| HARRIS, AYESHA | NJ - USDC for the District of New Jersey | 3:21-cv-04448 | ONDERLAW, LLC |
| HARRIS, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-05891 | ONDERLAW, LLC |
| HARRIS, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-04186 | ONDERLAW, LLC |
| HARRIS, CREOLA | NJ - USDC for the District of New Jersey | 3:21-cv-06077 | ONDERLAW, LLC |
| HARRIS, DEBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-04766 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARRIS, DEBORAH | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| HARRIS, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-07266 | ONDERLAW, LLC |
| HARRIS, DORIS | NJ - USDC for the District of New Jersey | 3:18-cv-12064 | ONDERLAW, LLC |
| HARRIS, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-02139 | ONDERLAW, LLC |
| HARRIS, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-08173 | ONDERLAW, LLC |
| HARRIS, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-03493 | ONDERLAW, LLC |
| HARRIS, JARNELL | NJ - USDC for the District of New Jersey | 3:21-cv-03839 | ONDERLAW, LLC |
| HARRIS, JAYLYNN | NJ - USDC for the District of New Jersey | 3:18-cv-09799 | ONDERLAW, LLC |
| HARRIS, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-09298 | ONDERLAW, LLC |
| HARRIS, JOYCE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| HARRIS, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-09861 | ONDERLAW, LLC |
| HARRIS, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-13484 | ONDERLAW, LLC |
| HARRIS, KIMBERLY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| HARRIS, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-14392 | ONDERLAW, LLC |
| HARRIS, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-16859 | ONDERLAW, LLC |
| HARRIS, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-10008 | ONDERLAW, LLC |
| HARRIS, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-02593 | ONDERLAW, LLC |
| HARRIS, MILDRED | NJ - USDC for the District of New Jersey | 3:17-cv-10512 | ONDERLAW, LLC |
| HARRIS, NATASHA | NJ - USDC for the District of New Jersey | 3:21-cv-06159 | ONDERLAW, LLC |
| HARRIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03472 | ONDERLAW, LLC |
| HARRIS, RACHAEL | NJ - USDC for the District of New Jersey | 3:21-cv-09417 | ONDERLAW, LLC |
| HARRIS, RITA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| HARRIS, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-05792 | ONDERLAW, LLC |
| HARRIS, ROSIE | NJ - USDC for the District of New Jersey | 3:20-cv-15559 | ONDERLAW, LLC |
| HARRIS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-02599 | ONDERLAW, LLC |
| HARRIS, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-02158 | ONDERLAW, LLC |
| HARRIS, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-05503 | ONDERLAW, LLC |
| HARRIS, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-10239 | ONDERLAW, LLC |
| HARRIS, TOCCARA | NJ - USDC for the District of New Jersey | 3:21-cv-01509 | ONDERLAW, LLC |
| HARRISON, ANNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-08337 | ONDERLAW, LLC |
| HARRISON, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-12660 | ONDERLAW, LLC |
| HARRISON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:17-cv-09686 | ONDERLAW, LLC |
| HARRISON, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-09502 | ONDERLAW, LLC |
| HARRISON, KATIE | NJ - USDC for the District of New Jersey | 3:21-cv-03987 | ONDERLAW, LLC |
| HARRISON, MARILYN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| HARRISON, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-04833 | ONDERLAW, LLC |
| HARRISON, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-08006 | ONDERLAW, LLC |
| HARRISON, RACHEL | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| HARRIS-PENNINGTON, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-01937 | ONDERLAW, LLC |
| HART, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-06941 | ONDERLAW, LLC |
| HART, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-17085 | ONDERLAW, LLC |
| HART, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-09074 | ONDERLAW, LLC |
| HART, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-17516 | ONDERLAW, LLC |
| HART, OLLIE | NJ - USDC for the District of New Jersey | 3:21-cv-07575 | ONDERLAW, LLC |
| HART, QUEEN | NJ - USDC for the District of New Jersey | 3:21-cv-08048 | ONDERLAW, LLC |
| HART, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-08030 | ONDERLAW, LLC |
| HART, STACEY | NJ - USDC for the District of New Jersey | 3:21-cv-17970 | ONDERLAW, LLC |
| HART, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-07432 | ONDERLAW, LLC |
| HARTLESS, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-14110 | ONDERLAW, LLC |
| HARTLEY, GEORGIA | NJ - USDC for the District of New Jersey | 3:17-cv-09935 | ONDERLAW, LLC |
| HARTLEY, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-09007 | ONDERLAW, LLC |
| HARTLEY, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-10711 | ONDERLAW, LLC |
| HARTLEY, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-08731 | ONDERLAW, LLC |
| HARTMANN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-09744 | ONDERLAW, LLC |
| HARVEY, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-02088 | ONDERLAW, LLC |
| HARVEY, ISABEL | NJ - USDC for the District of New Jersey | 3:18-cv-13969 | ONDERLAW, LLC |
| HARVILLE, JANIS | NJ - USDC for the District of New Jersey | 3:21-cv-07678 | ONDERLAW, LLC |
| HARWICK, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-04997 | ONDERLAW, LLC |
| HASCALL, SHERRIE | NJ - USDC for the District of New Jersey | 3:20-cv-02096 | ONDERLAW, LLC |
| HASHAW, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-09874 | ONDERLAW, LLC |
| HASLACKER, ONEITA | NJ - USDC for the District of New Jersey | 3:20-cv-16606 | ONDERLAW, LLC |
| HASSE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-06748 | ONDERLAW, LLC |
| HASSELL, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-00557 | ONDERLAW, LLC |
| HASSLER, EDITH | NJ - USDC for the District of New Jersey | 3:19-cv-19141 | ONDERLAW, LLC |
| HASTINGS, COURTNI | NJ - USDC for the District of New Jersey | 3:21-cv-17517 | ONDERLAW, LLC |
| HASTINGS, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-13259 | ONDERLAW, LLC |
| HATCH, TANYA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | ONDERLAW, LLC |
| HATCHER, MELISSA | NJ - USDC for the District of New Jersey | 3:18-cv-13255 | ONDERLAW, LLC |
| HATCHER, NANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-04246 | ONDERLAW, LLC |
| HATCH-WILLS, CHRISTY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| HATFIELD, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-09363 | ONDERLAW, LLC |
| HATLEY-HENDRICKSON, JASMINE | NJ - USDC for the District of New Jersey | 3:21-cv-07135 | ONDERLAW, LLC |
| HATTEN, HELEN | NJ - USDC for the District of New Jersey | 3:17-cv-09689 | ONDERLAW, LLC |
| HATTON, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-02461 | ONDERLAW, LLC |
| HAUN, LULA | NJ - USDC for the District of New Jersey | 3:21-cv-05725 | ONDERLAW, LLC |
| HAUN, RUTH | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| HAWK, ELEANOR | NJ - USDC for the District of New Jersey | 3:18-cv-11079 | ONDERLAW, LLC |
| HAWKES, JO-ANNE | NJ - USDC for the District of New Jersey | 3:20-cv-13777 | ONDERLAW, LLC |
| HAWKINS, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-04361 | ONDERLAW, LLC |
| HAWKINS, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-09429 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAWKINS, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-06692 | ONDERLAW, LLC |
| HAWKINS, ENDELER | NJ - USDC for the District of New Jersey | 3:21-cv-04215 | ONDERLAW, LLC |
| HAWKINS, ERICA | NJ - USDC for the District of New Jersey | 3:21-cv-04920 | ONDERLAW, LLC |
| HAWKINS, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-09798 | ONDERLAW, LLC |
| HAWKINS, MABLE | NJ - USDC for the District of New Jersey | 3:21-cv-13727 | ONDERLAW, LLC |
| HAWKINS, MOLLY | NJ - USDC for the District of New Jersey | 3:17-cv-11107 | ONDERLAW, LLC |
| HAWKINS, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-04329 | ONDERLAW, LLC |
| HAWKINS, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-11386 | ONDERLAW, LLC |
| HAWKINS, WENDY | NJ - USDC for the District of New Jersey | 3:17-cv-08978 | ONDERLAW, LLC |
| HAWLEY, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-00833 | ONDERLAW, LLC |
| HAWSEY, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-01626 | ONDERLAW, LLC |
| HAWTHORNE, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-05791 | ONDERLAW, LLC |
| HAY, ANNA | NJ - USDC for the District of New Jersey | 3:19-cv-20418 | ONDERLAW, LLC |
| HAYDEL, MELANIE | NJ - USDC for the District of New Jersey | 3:21-cv-08819 | ONDERLAW, LLC |
| HAYDEN, SERENA | NJ - USDC for the District of New Jersey | 3:19-cv-21227 | ONDERLAW, LLC |
| HAYES, BRANDY | NJ - USDC for the District of New Jersey | 3:21-cv-09515 | ONDERLAW, LLC |
| HAYES, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-09754 | ONDERLAW, LLC |
| HAYES, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-10246 | ONDERLAW, LLC |
| HAYES, JO | NJ - USDC for the District of New Jersey | 3:21-cv-04649 | ONDERLAW, LLC |
| HAYES, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-04450 | ONDERLAW, LLC |
| HAYES, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11094 | ONDERLAW, LLC |
| HAYES, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-07233 | ONDERLAW, LLC |
| HAYES, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-08248 | ONDERLAW, LLC |
| HAYES, SYNT | NJ - USDC for the District of New Jersey | 3:20-cv-15387 | ONDERLAW, LLC |
| HAYES, TAMMY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| HAYNES, BEVERLY | NJ - USDC for the District of New Jersey | 3:18-cv-13097 | ONDERLAW, LLC |
| HAYNES, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-20330 | ONDERLAW, LLC |
| HAYNES, EMMA | NJ - USDC for the District of New Jersey | 3:21-cv-07754 | ONDERLAW, LLC |
| HAYNES, MATTIE | NJ - USDC for the District of New Jersey | 3:21-cv-06439 | ONDERLAW, LLC |
| HAYS, CARRIE | NJ - USDC for the District of New Jersey | 3:18-cv-00190 | ONDERLAW, LLC |
| HAYS, NICHOLE | NJ - USDC for the District of New Jersey | 3:21-cv-03386 | ONDERLAW, LLC |
| HAYWOOD, ANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-05473 | ONDERLAW, LLC |
| HAYWOOD, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-09906 | ONDERLAW, LLC |
| HAZARD, AMBER | NJ - USDC for the District of New Jersey | 3:21-cv-06120 | ONDERLAW, LLC |
| HAZELWOOD, EDWINA | NJ - USDC for the District of New Jersey | 3:20-cv-13999 | ONDERLAW, LLC |
| HAZEN, ROSANNE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| HAZLETT, CARLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-07180 | ONDERLAW, LLC |
| HEAD, JOY | NJ - USDC for the District of New Jersey | 3:20-cv-09377 | ONDERLAW, LLC |
| HEADLEY, LEONARA | NJ - USDC for the District of New Jersey | 3:21-cv-00825 | ONDERLAW, LLC |
| HEADLEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-10889 | ONDERLAW, LLC |
| HEARD, EMMA | NJ - USDC for the District of New Jersey | 3:20-cv-09430 | ONDERLAW, LLC |
| HEARD, JODI | NJ - USDC for the District of New Jersey | 3:18-cv-12618 | ONDERLAW, LLC |
| HEARD, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-09425 | ONDERLAW, LLC |
| HEARD, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | ONDERLAW, LLC |
| HEARN, DOVINDER | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| HEARNS, ROBIN | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| HEATH, ARDYTH | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| HEATHER SIKES | NJ - USDC for the District of New Jersey | 3:21-cv-18197 | ONDERLAW, LLC |
| HEATHERLY, CHARLOTTE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| HEATON, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-09757 | ONDERLAW, LLC |
| HEBERT, DIANNA | NJ - USDC for the District of New Jersey | 3:18-cv-12230 | ONDERLAW, LLC |
| HEBERT, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-12504 | ONDERLAW, LLC |
| HECK, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-07639 | ONDERLAW, LLC |
| HEFFERNAN, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-09937 | ONDERLAW, LLC |
| HEFFNER, CHERYL | MO - Circuit Court - City of St. Louis | 1722-CC11681 | ONDERLAW, LLC |
| HEFFNER, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | ONDERLAW, LLC |
| HEFLIN, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-02988 | ONDERLAW, LLC |
| HEFTY, MARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-09879 | ONDERLAW, LLC |
| HEGLER, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-02462 | ONDERLAW, LLC |
| HEHAR, DAVINDERJIT | NJ - USDC for the District of New Jersey | 3:20-cv-00686 | ONDERLAW, LLC |
| HEIDEN, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-10247 | ONDERLAW, LLC |
| HEIGLE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-10406 | ONDERLAW, LLC |
| HEIMBACH, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-04183 | ONDERLAW, LLC |
| HEINKEL, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-02597 | ONDERLAW, LLC |
| HEIN-MACALUSO, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-13088 | ONDERLAW, LLC |
| HEINZ, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-09471 | ONDERLAW, LLC |
| HEKKEMA, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| HELFER, KELLEY | NJ - USDC for the District of New Jersey | 3:21-cv-09582 | ONDERLAW, LLC |
| HELLER, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-08317 | ONDERLAW, LLC |
| HELLER, LUANN | NJ - USDC for the District of New Jersey | 3:21-cv-09301 | ONDERLAW, LLC |
| HELLIWELL, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| HELM, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-05437 | ONDERLAW, LLC |
| HELMERS, LILLIAN | NJ - USDC for the District of New Jersey | 3:21-cv-09059 | ONDERLAW, LLC |
| HELMERS, LOLA | NJ - USDC for the District of New Jersey | 3:21-cv-09646 | ONDERLAW, LLC |
| HELMS, LESLEY | NJ - USDC for the District of New Jersey | 3:21-cv-09679 | ONDERLAW, LLC |
| HELMS, VICKY | NJ - USDC for the District of New Jersey | 3:21-cv-01377 | ONDERLAW, LLC |
| HELTON, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-12719 | ONDERLAW, LLC |
| HEMENWAY, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-20649 | ONDERLAW, LLC |
| HEMMER, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-05174 | ONDERLAW, LLC |
| HEMMINGER, SALLY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HEMPHILL, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-03232 | ONDERLAW, LLC |
| HEMPHILL-PIPKIN, GEORGIA | NJ - USDC for the District of New Jersey | 3:21-cv-06287 | ONDERLAW, LLC |
| HENAGHAN, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-04099 | ONDERLAW, LLC |
| HENDERSON, AMBER | NJ - USDC for the District of New Jersey | 3:21-cv-08820 | ONDERLAW, LLC |
| HENDERSON, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-09299 | ONDERLAW, LLC |
| HENDERSON, DELIA | NJ - USDC for the District of New Jersey | 3:21-cv-05233 | ONDERLAW, LLC |
| HENDERSON, ETHELENE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| HENDERSON, FRANKIE | NJ - USDC for the District of New Jersey | 3:18-cv-13591 | ONDERLAW, LLC |
| HENDERSON, GAYLE | NJ - USDC for the District of New Jersey | 3:19-cv-15505 | ONDERLAW, LLC |
| HENDERSON, JENNIE | NJ - USDC for the District of New Jersey | 3:21-cv-18362 | ONDERLAW, LLC |
| HENDERSON, JERI | NJ - USDC for the District of New Jersey | 3:18-cv-10069 | ONDERLAW, LLC |
| HENDERSON, KETKEO | NJ - USDC for the District of New Jersey | 3:20-cv-20650 | ONDERLAW, LLC |
| HENDERSON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06799 | ONDERLAW, LLC |
| HENDON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-04452 | ONDERLAW, LLC |
| HENDRICKS, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-04695 | ONDERLAW, LLC |
| HENDRICKS, LAURIE | NJ - USDC for the District of New Jersey | 3:21-cv-04672 | ONDERLAW, LLC |
| HENDRICKSON, JANINE | NJ - USDC for the District of New Jersey | 3:21-cv-10249 | ONDERLAW, LLC |
| HENDRICKSON, VANESSA | NJ - USDC for the District of New Jersey | 3:21-cv-07137 | ONDERLAW, LLC |
| HENDRIX, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-03578 | ONDERLAW, LLC |
| HENDRIX, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-02613 | ONDERLAW, LLC |
| HENGEHOLD, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-01222 | ONDERLAW, LLC |
| HENLEY, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-02135 | ONDERLAW, LLC |
| HENNESSEY, DOREEN | NJ - USDC for the District of New Jersey | 3:21-cv-09438 | ONDERLAW, LLC |
| HENNIGAN, PAMELA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| HENNINGER, ANNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-09185 | ONDERLAW, LLC |
| HENRY, BEVERLY | NJ - USDC for the District of New Jersey | 3:18-cv-08891 | ONDERLAW, LLC |
| HENRY, CHRISTY | NJ - USDC for the District of New Jersey | 3:21-cv-05078 | ONDERLAW, LLC |
| HENRY, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-08036 | ONDERLAW, LLC |
| HENRY, LAURIE | NJ - USDC for the District of New Jersey | 3:21-cv-09765 | ONDERLAW, LLC |
| HENRY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05130 | ONDERLAW, LLC |
| HENRY, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-09239 | ONDERLAW, LLC |
| HENRY, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-09529 | ONDERLAW, LLC |
| HENRY, ROBIN | NJ - USDC for the District of New Jersey | 3:18-cv-08781 | ONDERLAW, LLC |
| HENRY, TINA | NJ - USDC for the District of New Jersey | 3:17-cv-11188 | ONDERLAW, LLC |
| HENSLEY, AMBER | NJ - USDC for the District of New Jersey | 3:21-cv-02905 | ONDERLAW, LLC |
| HENSLEY, FLORINE | NJ - USDC for the District of New Jersey | 3:21-cv-01763 | ONDERLAW, LLC |
| HENSLEY, MARI-GRACE | NJ - USDC for the District of New Jersey | 3:18-cv-10838 | ONDERLAW, LLC |
| HENSON, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-05720 | ONDERLAW, LLC |
| HERBEK, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-09345 | ONDERLAW, LLC |
| HERBERT, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-09426 | ONDERLAW, LLC |
| HEREDIA, ANDREA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| HEREDIA, CONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-20240 | ONDERLAW, LLC |
| HERMAN, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-08799 | ONDERLAW, LLC |
| HERMANN, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-02836 | ONDERLAW, LLC |
| HERMES, SUZETTE | NJ - USDC for the District of New Jersey | 3:21-cv-03233 | ONDERLAW, LLC |
| HERNANDEZ, ALICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03433 | ONDERLAW, LLC |
| HERNANDEZ, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-05984 | ONDERLAW, LLC |
| HERNANDEZ, CARMEN | NJ - USDC for the District of New Jersey | 3:18-cv-11082 | ONDERLAW, LLC |
| HERNANDEZ, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-01987 | ONDERLAW, LLC |
| HERNANDEZ, EVA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| HERNANDEZ, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-05127 | ONDERLAW, LLC |
| HERNANDEZ, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-13260 | ONDERLAW, LLC |
| HERNANDEZ, MAGDALENA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| HERNANDEZ, OTILIA | NJ - USDC for the District of New Jersey | 3:18-cv-03555 | ONDERLAW, LLC |
| HERNANDEZ, PANFILITA | NJ - USDC for the District of New Jersey | 3:21-cv-06792 | ONDERLAW, LLC |
| HERNANDEZ, YOLANDA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| HERNANDEZ-FUNTES, MIRTA | NJ - USDC for the District of New Jersey | 3:21-cv-06730 | ONDERLAW, LLC |
| HERNANDEZ-MELTON, JULIA | NJ - USDC for the District of New Jersey | 3:21-cv-03461 | ONDERLAW, LLC |
| HERNDON, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-09516 | ONDERLAW, LLC |
| HERNDON, DORNITA | NJ - USDC for the District of New Jersey | 3:21-cv-03234 | ONDERLAW, LLC |
| HERRELL, KAY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| HERRERA, KATHYA | NJ - USDC for the District of New Jersey | 3:20-cv-04591 | ONDERLAW, LLC |
| HERRERA, LILLIAN | NJ - USDC for the District of New Jersey | 3:21-cv-10256 | ONDERLAW, LLC |
| HERRERA, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-01346 | ONDERLAW, LLC |
| HERRERA, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| HERRERA, MYRA | NJ - USDC for the District of New Jersey | 3:21-cv-07145 | ONDERLAW, LLC |
| HERRERA, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-07201 | ONDERLAW, LLC |
| HERRERA, SARAH | NJ - USDC for the District of New Jersey | 3:17-cv-09802 | ONDERLAW, LLC |
| HERRING, EVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | ONDERLAW, LLC |
| HERRINGTON, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-01068 | ONDERLAW, LLC |
| HERRON, PHOEBE | NJ - USDC for the District of New Jersey | 3:21-cv-17518 | ONDERLAW, LLC |
| HERSHEY, HEIDI | NJ - USDC for the District of New Jersey | 3:19-cv-10349 | ONDERLAW, LLC |
| HERSHEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-04158 | ONDERLAW, LLC |
| HERSHMAN, ANGELA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| HERTZ, PAMELA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| HERVEY, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-05905 | ONDERLAW, LLC |
| HERZFELD, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-09545 | ONDERLAW, LLC |
| HESER, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-06502 | ONDERLAW, LLC |
| HESSON, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-01751 | ONDERLAW, LLC |
| HESTER, CHARLAINE | NJ - USDC for the District of New Jersey | 3:21-cv-02783 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HEUN, MIE | NJ - USDC for the District of New Jersey | 3:21-cv-16973 | ONDERLAW, LLC |
| HEWES, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-09021 | ONDERLAW, LLC |
| HEWLING, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-01573 | ONDERLAW, LLC |
| HEYWARD, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-17807 | ONDERLAW, LLC |
| HIBLER, AZLINE | NJ - USDC for the District of New Jersey | 3:20-cv-15667 | ONDERLAW, LLC |
| HICE, CATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-05915 | ONDERLAW, LLC |
| HICKERSON, SHELIA | NJ - USDC for the District of New Jersey | 3:21-cv-01815 | ONDERLAW, LLC |
| HICKMAN, HEIDI | NJ - USDC for the District of New Jersey | 3:21-cv-05520 | ONDERLAW, LLC |
| HICKMAN, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-09290 | ONDERLAW, LLC |
| HICKS, BOBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-04925 | ONDERLAW, LLC |
| HICKS, CARMELIA | NJ - USDC for the District of New Jersey | 3:18-cv-12593 | ONDERLAW, LLC |
| HICKS, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-09063 | ONDERLAW, LLC |
| HICKS, STELLA | NJ - USDC for the District of New Jersey | 3:19-cv-16107 | ONDERLAW, LLC |
| HICKS, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-04759 | ONDERLAW, LLC |
| HICOK, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-08953 | ONDERLAW, LLC |
| HIDER, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-05177 | ONDERLAW, LLC |
| HIGDON, CORINNE | NJ - USDC for the District of New Jersey | 3:17-cv-09929 | ONDERLAW, LLC |
| HIGDON, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-12720 | ONDERLAW, LLC |
| HIGGINBOTHAM, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-10010 | ONDERLAW, LLC |
| HIGGINS, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-07846 | ONDERLAW, LLC |
| HIGHTOWER, ARMA | NJ - USDC for the District of New Jersey | 3:21-cv-06993 | ONDERLAW, LLC |
| HIGLEY, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-13254 | ONDERLAW, LLC |
| HILBORN, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-10264 | ONDERLAW, LLC |
| HILDEBRAND, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-01528 | ONDERLAW, LLC |
| HILDRETH, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-07758 | ONDERLAW, LLC |
| HILDRETH, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-09613 | ONDERLAW, LLC |
| HILEMAN, DAISY | NJ - USDC for the District of New Jersey | 3:21-cv-05074 | ONDERLAW, LLC |
| HILF, KELLY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| HILL, CAROL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| HILL, CHARLESETTA | NJ - USDC for the District of New Jersey | 3:21-cv-05946 | ONDERLAW, LLC |
| HILL, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-05044 | ONDERLAW, LLC |
| HILL, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-06081 | ONDERLAW, LLC |
| HILL, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-02746 | ONDERLAW, LLC |
| HILL, JOY | NJ - USDC for the District of New Jersey | 3:21-cv-07482 | ONDERLAW, LLC |
| HILL, JUANITA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| HILL, KASITY | NJ - USDC for the District of New Jersey | 3:20-cv-08233 | ONDERLAW, LLC |
| HILL, LILLIAN | NJ - USDC for the District of New Jersey | 3:19-cv-07340 | ONDERLAW, LLC |
| HILL, LOIRAN | NJ - USDC for the District of New Jersey | 3:18-cv-14888 | ONDERLAW, LLC |
| HILL, MATHILDA | NJ - USDC for the District of New Jersey | 3:20-cv-20651 | ONDERLAW, LLC |
| HILL, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-01959 | ONDERLAW, LLC |
| HILL, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-03014 | ONDERLAW, LLC |
| HILL, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-21935 | ONDERLAW, LLC |
| HILL, ROBIN | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| HILL, ROSA | NJ - USDC for the District of New Jersey | 3:21-cv-06474 | ONDERLAW, LLC |
| HILL, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-07398 | ONDERLAW, LLC |
| HILL, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-12407 | ONDERLAW, LLC |
| HILL, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-08288 | ONDERLAW, LLC |
| HILLENDAHL, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-09654 | ONDERLAW, LLC |
| HILLER, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-07132 | ONDERLAW, LLC |
| HILLIARD, ETHEL | NJ - USDC for the District of New Jersey | 3:21-cv-07182 | ONDERLAW, LLC |
| HILLIE, BRENDA | IL - Circuit Court - Cook County | 2020L013348 | ONDERLAW, LLC |
| HILLIGOSS, JANET | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| HILLIKER, LISA | MO - Circuit Court - City of St. Louis | 3:21-cv-06783 | ONDERLAW, LLC |
| HILLMER, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-15035 | ONDERLAW, LLC |
| HILLS, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-09221 | ONDERLAW, LLC |
| HILTON, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-07746 | ONDERLAW, LLC |
| HILTON, SARAH | MO - Circuit Court - City of St. Louis | 1722-CC11681 | ONDERLAW, LLC |
| HILTON, SARAH | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | ONDERLAW, LLC |
| HINCH, JULIA | NJ - USDC for the District of New Jersey | 3:21-cv-04169 | ONDERLAW, LLC |
| HINDS, BESSIE | NJ - USDC for the District of New Jersey | 3:17-cv-04877 | ONDERLAW, LLC |
| HINDS, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-09492 | ONDERLAW, LLC |
| HINDY, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-08038 | ONDERLAW, LLC |
| HINES, KRISTY | NJ - USDC for the District of New Jersey | 3:21-cv-07149 | ONDERLAW, LLC |
| HINES, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-20652 | ONDERLAW, LLC |
| HINES, PAULETTE | NJ - USDC for the District of New Jersey | 3:20-cv-20655 | ONDERLAW, LLC |
| HINES, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-09921 | ONDERLAW, LLC |
| HINES, TINA | NJ - USDC for the District of New Jersey | 3:19-cv-13548 | ONDERLAW, LLC |
| HINKLE, GINA | NJ - USDC for the District of New Jersey | 3:21-cv-17911 | ONDERLAW, LLC |
| HINKLE, HONDA | NJ - USDC for the District of New Jersey | 3:21-cv-05312 | ONDERLAW, LLC |
| HINKLE, MEGAN | NJ - USDC for the District of New Jersey | 3:19-cv-08733 | ONDERLAW, LLC |
| HINKLEY, JEANETTE | NJ - USDC for the District of New Jersey | 3:19-cv-09598 | ONDERLAW, LLC |
| HINTON, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-08967 | ONDERLAW, LLC |
| HINTON, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-01466 | ONDERLAW, LLC |
| HINTON, SHAWNA | NJ - USDC for the District of New Jersey | 3:20-cv-16608 | ONDERLAW, LLC |
| HIPPLE, JACQUELYN | NJ - USDC for the District of New Jersey | 3:21-cv-08956 | ONDERLAW, LLC |
| HIRSCHMAN, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-09875 | ONDERLAW, LLC |
| HISER, FANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-03114 | ONDERLAW, LLC |
| HITCHCOCK, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-12204 | ONDERLAW, LLC |
| HITCHMAN, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-13779 | ONDERLAW, LLC |
| HITT, GEORGIA | NJ - USDC for the District of New Jersey | 3:20-cv-14597 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HIXON, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-08406 | ONDERLAW, LLC |
| HLADEK, GENEVIEVE | NJ - USDC for the District of New Jersey | 3:20-cv-03396 | ONDERLAW, LLC |
| HO, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-02096 | ONDERLAW, LLC |
| HOAG, CHRISTA | NJ - USDC for the District of New Jersey | 3:20-cv-10186 | ONDERLAW, LLC |
| HOBSON, STEPHANIE | NJ - USDC for the District of New Jersey | 3:18-cv-12817 | ONDERLAW, LLC |
| HOCHREIN, LYNN | NJ - USDC for the District of New Jersey | 3:21-cv-06987 | ONDERLAW, LLC |
| HOCKENBURY, CORINE | NJ - USDC for the District of New Jersey | 3:21-cv-05929 | ONDERLAW, LLC |
| HODGE, JOHNNETTA | NJ - USDC for the District of New Jersey | 3:17-cv-09881 | ONDERLAW, LLC |
| HODGE, PENNY | NJ - USDC for the District of New Jersey | 3:21-cv-09030 | ONDERLAW, LLC |
| HODGES, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10572 | ONDERLAW, LLC |
| HODGINS, MABLE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| HOES, GOLDIE | NJ - USDC for the District of New Jersey | 3:20-cv-00054 | ONDERLAW, LLC |
| HOFAKER, VEDA | NJ - USDC for the District of New Jersey | 3:21-cv-09697 | ONDERLAW, LLC |
| HOFF, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-09186 | ONDERLAW, LLC |
| HOFFMAN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-20656 | ONDERLAW, LLC |
| HOFFMAN, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-09706 | ONDERLAW, LLC |
| HOFFMAN, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-09844 | ONDERLAW, LLC |
| HOFFMAN, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-09060 | ONDERLAW, LLC |
| HOFHEIMER, ELAINE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| HOFMANN, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-12205 | ONDERLAW, LLC |
| HOGAN, HATTIE | NJ - USDC for the District of New Jersey | 3:19-cv-19096 | ONDERLAW, LLC |
| HOGAN, MARCHETTE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| HOGAN, POLLY | NJ - USDC for the District of New Jersey | 3:18-cv-13965 | ONDERLAW, LLC |
| HOGANS, TIFFANY | NJ - USDC for the District of New Jersey | 3:18-cv-05271 | ONDERLAW, LLC |
| HOGATE, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-08958 | ONDERLAW, LLC |
| HOLCOMB, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-05621 | ONDERLAW, LLC |
| HOLCOMBE, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-13552 | ONDERLAW, LLC |
| HOLCOMBE, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-17808 | ONDERLAW, LLC |
| HOLDAWAY, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-09455 | ONDERLAW, LLC |
| HOLDING, COURTNEY | NJ - USDC for the District of New Jersey | 3:21-cv-18056 | ONDERLAW, LLC |
| HOLECEK, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-03115 | ONDERLAW, LLC |
| HOLLAND, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-04404 | ONDERLAW, LLC |
| HOLLAND, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-08846 | ONDERLAW, LLC |
| HOLLAND, JENNIFER | MO - Circuit Court - City of St. Louis | 1822-CC11533 | ONDERLAW, LLC |
| HOLLAND, LEXI | NJ - USDC for the District of New Jersey | 3:17-cv-10589 | ONDERLAW, LLC |
| HOLLER, JANE | NJ - USDC for the District of New Jersey | 3:17-cv-12362 | ONDERLAW, LLC |
| HOLLEY, SHAKIA | NJ - USDC for the District of New Jersey | 3:21-cv-06920 | ONDERLAW, LLC |
| HOLLIDAY, TIFFANY | NJ - USDC for the District of New Jersey | 3:20-cv-12206 | ONDERLAW, LLC |
| HOLLIFIELD, AVA | NJ - USDC for the District of New Jersey | 3:21-cv-09734 | ONDERLAW, LLC |
| HOLLIS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-08133 | ONDERLAW, LLC |
| HOLLIS, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-15389 | ONDERLAW, LLC |
| HOLLOMAN, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-12512 | ONDERLAW, LLC |
| HOLMES, ANITA | NJ - USDC for the District of New Jersey | 3:20-cv-20646 | ONDERLAW, LLC |
| HOLMES, GUSSIE | NJ - USDC for the District of New Jersey | 3:18-cv-05002 | ONDERLAW, LLC |
| HOLMES, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-10265 | ONDERLAW, LLC |
| HOLMES, LILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-18083 | ONDERLAW, LLC |
| HOLMES, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-18139 | ONDERLAW, LLC |
| HOLMES, LYNNE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| HOLMES, MERIDITH | CA - Superior Court - Alameda County | HG-17-880973 | ONDERLAW, LLC |
| HOLMES, MERIDITH | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | ONDERLAW, LLC |
| HOLMES, NATALIE | NJ - USDC for the District of New Jersey | 3:18-cv-12743 | ONDERLAW, LLC |
| HOLSTAD, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-08898 | ONDERLAW, LLC |
| HOLT, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-05667 | ONDERLAW, LLC |
| HOLT, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-14763 | ONDERLAW, LLC |
| HOLT, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-09907 | ONDERLAW, LLC |
| HOLTSLANDER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-18032 | ONDERLAW, LLC |
| HOLUBIK, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| HOMER, GABRIELE | NJ - USDC for the District of New Jersey | 3:20-cv-20641 | ONDERLAW, LLC |
| HOMEYER, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-08338 | ONDERLAW, LLC |
| HOMQUIST, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-06915 | ONDERLAW, LLC |
| HONEYCUTT, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06523 | ONDERLAW, LLC |
| HONG, SEUNGYEON | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| HONKALA, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-06059 | ONDERLAW, LLC |
| HOOD, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-08055 | ONDERLAW, LLC |
| HOOKER, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-18640 | ONDERLAW, LLC |
| HOOPER, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| HOOPER, RENEE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| HOOPER, VALARIE | NJ - USDC for the District of New Jersey | 3:21-cv-08687 | ONDERLAW, LLC |
| HOOPER-VANCE, BERTHA | NJ - USDC for the District of New Jersey | 3:21-cv-07987 | ONDERLAW, LLC |
| HOOVER, DELLIA | NJ - USDC for the District of New Jersey | 3:21-cv-18139 | ONDERLAW, LLC |
| HOPE, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-03097 | ONDERLAW, LLC |
| HOPKINS, BETSY | NJ - USDC for the District of New Jersey | 3:21-cv-05113 | ONDERLAW, LLC |
| HOPKINS, JANIE | NJ - USDC for the District of New Jersey | 3:21-cv-06404 | ONDERLAW, LLC |
| HOPKINS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-02187 | ONDERLAW, LLC |
| HOPKINS, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-08641 | ONDERLAW, LLC |
| HOPKINS, TOMMYE | NJ - USDC for the District of New Jersey | 3:18-cv-10408 | ONDERLAW, LLC |
| HOPKINS-KILLEBREW, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-03883 | ONDERLAW, LLC |
| HOPKINSON, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-03466 | ONDERLAW, LLC |
| HOPPER-HOLLIDAY, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-07232 | ONDERLAW, LLC |
| HORN, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-07756 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HORN, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| HORN, GLENDA | NJ - USDC for the District of New Jersey | 3:21-cv-08072 | ONDERLAW, LLC |
| HORN, MARCIE | NJ - USDC for the District of New Jersey | 3:20-cv-05042 | ONDERLAW, LLC |
| HORNBECK, BEATRICE | NJ - USDC for the District of New Jersey | 3:18-cv-05673 | ONDERLAW, LLC |
| HORNER, GERALDINE | NJ - USDC for the District of New Jersey | 3:17-cv-09187 | ONDERLAW, LLC |
| HORNSBY, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-04152 | ONDERLAW, LLC |
| HOROWITZ, THELMA | NJ - USDC for the District of New Jersey | 3:20-cv-19397 | ONDERLAW, LLC |
| HORSLEY, SHEENA | NJ - USDC for the District of New Jersey | 3:21-cv-01083 | ONDERLAW, LLC |
| HORTON, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-09909 | ONDERLAW, LLC |
| HORTON, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-09116 | ONDERLAW, LLC |
| HORTON, TERYKA | NJ - USDC for the District of New Jersey | 3:21-cv-17732 | ONDERLAW, LLC |
| HOSALE, PAULA | NJ - USDC for the District of New Jersey | 3:17-cv-10493 | ONDERLAW, LLC |
| HOSBROUGH, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-05751 | ONDERLAW, LLC |
| HOSEIN, FARIYAL | NJ - USDC for the District of New Jersey | 3:21-cv-03324 | ONDERLAW, LLC |
| HOSHKO-SMITH, ANDREA | NJ - USDC for the District of New Jersey | 3:17-cv-09518 | ONDERLAW, LLC |
| HOSKINS, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-07149 | ONDERLAW, LLC |
| HOTH, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-09156 | ONDERLAW, LLC |
| HOULE, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-04642 | ONDERLAW, LLC |
| HOUPT, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-05757 | ONDERLAW, LLC |
| HOUSE, CHRISTINA | NJ - USDC for the District of New Jersey | 3:18-cv-12929 | ONDERLAW, LLC |
| HOUSE, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-12747 | ONDERLAW, LLC |
| HOUSEL, KATHLEEN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| HOUSEMAN, WILMA | NJ - USDC for the District of New Jersey | 3:21-cv-08862 | ONDERLAW, LLC |
| HOUSER, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-08979 | ONDERLAW, LLC |
| HOUSTON, ANSLEA | NJ - USDC for the District of New Jersey | 3:21-cv-05922 | ONDERLAW, LLC |
| HOUSTON, IDA | NJ - USDC for the District of New Jersey | 3:21-cv-07504 | ONDERLAW, LLC |
| HOUSTON, SARAH | NJ - USDC for the District of New Jersey | 3:17-cv-08083 | ONDERLAW, LLC |
| HOUSTON-HENDRIX, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-11085 | ONDERLAW, LLC |
| HOWARD, BERTHA | CA - Superior Court - Alameda County | HG-17-880966 | ONDERLAW, LLC |
| HOWARD, BERTHA | NJ - USDC for the District of New Jersey | 3:17-cv-07912 | ONDERLAW, LLC |
| HOWARD, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-06790 | ONDERLAW, LLC |
| HOWARD, GOLDIE | NJ - USDC for the District of New Jersey | 3:18-cv-12754 | ONDERLAW, LLC |
| HOWARD, HALLIE | NJ - USDC for the District of New Jersey | 3:21-cv-06356 | ONDERLAW, LLC |
| HOWARD, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-14943 | ONDERLAW, LLC |
| HOWARD, KARLA | NJ - USDC for the District of New Jersey | 3:18-cv-10400 | ONDERLAW, LLC |
| HOWARD, LAKISHIA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | ONDERLAW, LLC |
| HOWARD, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-13126 | ONDERLAW, LLC |
| HOWARD, TINA | NJ - USDC for the District of New Jersey | 3:19-cv-04411 | ONDERLAW, LLC |
| HOWARD, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-05281 | ONDERLAW, LLC |
| HOWELL, CHERYL-ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| HOWELL, SONYA | NJ - USDC for the District of New Jersey | 3:21-cv-03132 | ONDERLAW, LLC |
| HOWES, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-08257 | ONDERLAW, LLC |
| HOWRY, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-00987 | ONDERLAW, LLC |
| HOY, BEVERLY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| HRANITZKY, JEANNE | NJ - USDC for the District of New Jersey | 3:19-cv-20757 | ONDERLAW, LLC |
| HRYNYSHEN, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-13780 | ONDERLAW, LLC |
| HUBBARD, CRISTAN | NJ - USDC for the District of New Jersey | 3:21-cv-05280 | ONDERLAW, LLC |
| HUBBARD, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-06174 | ONDERLAW, LLC |
| HUBBARD, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-08865 | ONDERLAW, LLC |
| HUBBARD, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-08981 | ONDERLAW, LLC |
| HUBBARD, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-02131 | ONDERLAW, LLC |
| HUBBARD, TRASCHELL | NJ - USDC for the District of New Jersey | 3:20-cv-00758 | ONDERLAW, LLC |
| HUBER, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-05948 | ONDERLAW, LLC |
| HUBER, LAVONNE | NJ - USDC for the District of New Jersey | 3:19-cv-20779 | ONDERLAW, LLC |
| HUBERTY, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-03835 | ONDERLAW, LLC |
| HUBERTY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-10268 | ONDERLAW, LLC |
| HUCKABY, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-17964 | ONDERLAW, LLC |
| HUCKABY, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-07645 | ONDERLAW, LLC |
| HUDDLESTON, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-11015 | ONDERLAW, LLC |
| HUDDLESTON, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-08846 | ONDERLAW, LLC |
| HUDSON, DEVONIA | NJ - USDC for the District of New Jersey | 3:19-cv-16238 | ONDERLAW, LLC |
| HUDSON, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-16861 | ONDERLAW, LLC |
| HUDSON, MILDRED | NJ - USDC for the District of New Jersey | 3:21-cv-00755 | ONDERLAW, LLC |
| HUDSON, TAMMIE | NJ - USDC for the District of New Jersey | 3:21-cv-02131 | ONDERLAW, LLC |
| HUDSPETH, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-10914 | ONDERLAW, LLC |
| HUELSKAMP, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-12389 | ONDERLAW, LLC |
| HUERTA, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-10271 | ONDERLAW, LLC |
| HUF, KIRSTEN | NJ - USDC for the District of New Jersey | 3:21-cv-10274 | ONDERLAW, LLC |
| HUFF, ZEREANA | NJ - USDC for the District of New Jersey | 3:20-cv-03215 | ONDERLAW, LLC |
| HUFFMAN, MAUREEN | NJ - USDC for the District of New Jersey | 3:20-cv-00759 | ONDERLAW, LLC |
| HUFFMAN, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-12749 | ONDERLAW, LLC |
| HUFSTEDLER, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| HUGGINS, GENNEIEVESE | NJ - USDC for the District of New Jersey | 3:21-cv-09442 | ONDERLAW, LLC |
| HUGGLER, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-09081 | ONDERLAW, LLC |
| HUGHART, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-01894 | ONDERLAW, LLC |
| HUGHES, BILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-06386 | ONDERLAW, LLC |
| HUGHES, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-05644 | ONDERLAW, LLC |
| HUGHES, JACQUELINE | NJ - USDC for the District of New Jersey | 3:18-cv-15461 | ONDERLAW, LLC |
| HUGHES, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-08983 | ONDERLAW, LLC |
| HUGHES, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-01349 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUGHES, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-09547 | ONDERLAW, LLC |
| HUGHES, PEGGY | NJ - USDC for the District of New Jersey | 3:17-cv-10063 | ONDERLAW, LLC |
| HUGHES, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-08782 | ONDERLAW, LLC |
| HUGHES, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-07021 | ONDERLAW, LLC |
| HUGULEY, ADRIENNE | NJ - USDC for the District of New Jersey | 3:18-cv-13924 | ONDERLAW, LLC |
| HULL, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-07377 | ONDERLAW, LLC |
| HULME, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-02273 | ONDERLAW, LLC |
| HUMPHREY, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-01444 | ONDERLAW, LLC |
| HUNBOLD, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-20639 | ONDERLAW, LLC |
| HUND, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-08699 | ONDERLAW, LLC |
| HUNDLEY, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-06132 | ONDERLAW, LLC |
| HUNT, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-03075 | ONDERLAW, LLC |
| HUNT, CORA | NJ - USDC for the District of New Jersey | 3:21-cv-10275 | ONDERLAW, LLC |
| HUNT, JOY | NJ - USDC for the District of New Jersey | 3:21-cv-02184 | ONDERLAW, LLC |
| HUNT, LATANYA | NJ - USDC for the District of New Jersey | 3:21-cv-08142 | ONDERLAW, LLC |
| HUNT, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-08069 | ONDERLAW, LLC |
| HUNT, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-01082 | ONDERLAW, LLC |
| HUNT, NEVA | NJ - USDC for the District of New Jersey | 3:20-cv-02610 | ONDERLAW, LLC |
| HUNTER, ANIQUA | NJ - USDC for the District of New Jersey | 3:21-cv-03778 | ONDERLAW, LLC |
| HUNTER, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-04190 | ONDERLAW, LLC |
| HUNTER, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-01574 | ONDERLAW, LLC |
| HUNTER, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-03623 | ONDERLAW, LLC |
| HUNTER, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-02416 | ONDERLAW, LLC |
| HUNTER, DEANGILA | NJ - USDC for the District of New Jersey | 3:21-cv-06935 | ONDERLAW, LLC |
| HUNTER, JACQUELINE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| HUNTER, JACQUELINE | NJ - USDC for the District of New Jersey | 3:19-cv-08457 | ONDERLAW, LLC |
| HUNTER, LOUELLA | NJ - USDC for the District of New Jersey | 3:21-cv-05278 | ONDERLAW, LLC |
| HUNTER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-07486 | ONDERLAW, LLC |
| HUNTER, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-08985 | ONDERLAW, LLC |
| HUNTER, VALERIA | NJ - USDC for the District of New Jersey | 3:21-cv-18107 | ONDERLAW, LLC |
| HUNTER, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-09009 | ONDERLAW, LLC |
| HUNTINGTON, JEANINE | NJ - USDC for the District of New Jersey | 3:18-cv-17809 | ONDERLAW, LLC |
| HUNTLEY, LASHUNDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| HURLEY, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-08066 | ONDERLAW, LLC |
| HURLEY, NINA | NJ - USDC for the District of New Jersey | 3:17-cv-10543 | ONDERLAW, LLC |
| HURLEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03440 | ONDERLAW, LLC |
| HURST, DANIELLE | NJ - USDC for the District of New Jersey | 3:18-cv-09061 | ONDERLAW, LLC |
| HURST, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-07069 | ONDERLAW, LLC |
| HURTADO, ELIZABETH | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| HURTAK, LORA | NJ - USDC for the District of New Jersey | 3:21-cv-05000 | ONDERLAW, LLC |
| HUSH, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-00959 | ONDERLAW, LLC |
| HUSMAN, HEIDI | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | ONDERLAW, LLC |
| HUSSAIN, RUBINA | NJ - USDC for the District of New Jersey | 3:17-cv-10473 | ONDERLAW, LLC |
| HUTCHENS, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-21771 | ONDERLAW, LLC |
| HUTCHERSON, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-07623 | ONDERLAW, LLC |
| HUTCHESON, CHARMAINE | NJ - USDC for the District of New Jersey | 3:21-cv-07425 | ONDERLAW, LLC |
| HUTCHINS, CLEOMAE | NJ - USDC for the District of New Jersey | 3:21-cv-06651 | ONDERLAW, LLC |
| HUTCHINSON, FLORENCE | NJ - USDC for the District of New Jersey | 3:21-cv-04863 | ONDERLAW, LLC |
| HUTCHISON, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-09275 | ONDERLAW, LLC |
| HUTTER, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-15123 | ONDERLAW, LLC |
| HUTTON, HEIDI | NJ - USDC for the District of New Jersey | 3:19-cv-10165 | ONDERLAW, LLC |
| HYATT, CARLA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| HYATT, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-09376 | ONDERLAW, LLC |
| HYCHE, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-13138 | ONDERLAW, LLC |
| HYDE, JAMI | NJ - USDC for the District of New Jersey | 3:18-cv-16106 | ONDERLAW, LLC |
| HYMAN, LAQUAWN | NJ - USDC for the District of New Jersey | 3:21-cv-01746 | ONDERLAW, LLC |
| HYMAN, LEONA | NJ - USDC for the District of New Jersey | 3:20-cv-20634 | ONDERLAW, LLC |
| HYMAN, SHANITY | NJ - USDC for the District of New Jersey | 3:20-cv-13781 | ONDERLAW, LLC |
| HYMON, ALTHEA | NJ - USDC for the District of New Jersey | 3:21-cv-03780 | ONDERLAW, LLC |
| IANNIELLO, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-09493 | ONDERLAW, LLC |
| IBARRA, MELANIE | NJ - USDC for the District of New Jersey | 3:18-cv-02929 | ONDERLAW, LLC |
| ICE, CASSANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-16913 | ONDERLAW, LLC |
| ICKES, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-05917 | ONDERLAW, LLC |
| IFKEWITSCH, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-07973 | ONDERLAW, LLC |
| IGLESIAS, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-09247 | ONDERLAW, LLC |
| ILER, ATHALENE | NJ - USDC for the District of New Jersey | 3:21-cv-02896 | ONDERLAW, LLC |
| ILES, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-06314 | ONDERLAW, LLC |
| ILLIAN, DEA | NJ - USDC for the District of New Jersey | 3:20-cv-13885 | ONDERLAW, LLC |
| IMPEY, GILLIAN | NJ - USDC for the District of New Jersey | 3:21-cv-09454 | ONDERLAW, LLC |
| INFANTE, OLIVIA | NJ - USDC for the District of New Jersey | 3:21-cv-07293 | ONDERLAW, LLC |
| INGLIS, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-20318 | ONDERLAW, LLC |
| INGRAM, EBONY | NJ - USDC for the District of New Jersey | 3:19-cv-21937 | ONDERLAW, LLC |
| INGRAM, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-05276 | ONDERLAW, LLC |
| INMAN, MATTIE | NJ - USDC for the District of New Jersey | 3:21-cv-06726 | ONDERLAW, LLC |
| INNIS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-00159 | ONDERLAW, LLC |
| INSCORE, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-06607 | ONDERLAW, LLC |
| INZANA, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-08674 | ONDERLAW, LLC |
| IQBAL, JIAN | NJ - USDC for the District of New Jersey | 3:21-cv-05080 | ONDERLAW, LLC |
| IRBY, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-CV-04933 | ONDERLAW, LLC |
| IRVIN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-06997 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| IRVING, CARLETTA | NJ - USDC for the District of New Jersey | 3:21-cv-0712 | ONDERLAW, LLC |
| ISAAC, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-10278 | ONDERLAW, LLC |
| ISAACS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-04917 | ONDERLAW, LLC |
| ISABELL, LAKEISHA | NJ - USDC for the District of New Jersey | 3:21-cv-03910 | ONDERLAW, LLC |
| ISIANG, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:20-cv-17681 | ONDERLAW, LLC |
| ISOM, FRANCINE | NJ - USDC for the District of New Jersey | 3:21-cv-04281 | ONDERLAW, LLC |
| ISSACS, CHARLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-10353 | ONDERLAW, LLC |
| ISSHAC, REEM | NJ - USDC for the District of New Jersey | 3:19-cv-12589 | ONDERLAW, LLC |
| ITLIONG, AMANDA | NJ - USDC for the District of New Jersey | 3:19-cv-13402 | ONDERLAW, LLC |
| ITURRERIA, SUSAN | CA - Superior Court - Sacramento County | 34-2017-00221535 | ONDERLAW, LLC |
| ITURRERIA, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | ONDERLAW, LLC |
| IVEY, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-04857 | ONDERLAW, LLC |
| IVEY, MISHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-16862 | ONDERLAW, LLC |
| IVEY, REBA | NJ - USDC for the District of New Jersey | 3:19-cv-00086 | ONDERLAW, LLC |
| IVORY, YUMEKA | NJ - USDC for the District of New Jersey | 3:18-cv-13923 | ONDERLAW, LLC |
| JAAP, JERI | NJ - USDC for the District of New Jersey | 3:21-cv-09362 | ONDERLAW, LLC |
| JABARA, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-15237 | ONDERLAW, LLC |
| JABLON, MIRIAM | NJ - USDC for the District of New Jersey | 3:18-cv-08865 | ONDERLAW, LLC |
| JACKSON, ALETHA | NJ - USDC for the District of New Jersey | 3:18-cv-10070 | ONDERLAW, LLC |
| JACKSON, ALICESTINE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| JACKSON, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-10279 | ONDERLAW, LLC |
| JACKSON, BELINDA | NJ - USDC for the District of New Jersey | 3:18-cv-17810 | ONDERLAW, LLC |
| JACKSON, BRIDGETTE | NJ - USDC for the District of New Jersey | 3:17-cv-09188 | ONDERLAW, LLC |
| JACKSON, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-07235 | ONDERLAW, LLC |
| JACKSON, CHERI | NJ - USDC for the District of New Jersey | 3:21-cv-05953 | ONDERLAW, LLC |
| JACKSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-14046 | ONDERLAW, LLC |
| JACKSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-02594 | ONDERLAW, LLC |
| JACKSON, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-02635 | ONDERLAW, LLC |
| JACKSON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-03359 | ONDERLAW, LLC |
| JACKSON, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-09348 | ONDERLAW, LLC |
| JACKSON, GUSTIEN | NJ - USDC for the District of New Jersey | 3:20-cv-09911 | ONDERLAW, LLC |
| JACKSON, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:21-cv-05777 | ONDERLAW, LLC |
| JACKSON, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-03495 | ONDERLAW, LLC |
| JACKSON, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-04302 | ONDERLAW, LLC |
| JACKSON, JOAN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| JACKSON, KATIE | NJ - USDC for the District of New Jersey | 3:21-cv-03944 | ONDERLAW, LLC |
| JACKSON, LARAE | NJ - USDC for the District of New Jersey | 3:21-cv-06981 | ONDERLAW, LLC |
| JACKSON, LARAE | NJ - USDC for the District of New Jersey | 3:19-cv-17012 | ONDERLAW, LLC |
| JACKSON, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-14940 | ONDERLAW, LLC |
| JACKSON, LITA | NJ - USDC for the District of New Jersey | 3:19-cv-07416 | ONDERLAW, LLC |
| JACKSON, MARGARET | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| JACKSON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09293 | ONDERLAW, LLC |
| JACKSON, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-08700 | ONDERLAW, LLC |
| JACKSON, MELODY | NJ - USDC for the District of New Jersey | 3:21-cv-06377 | ONDERLAW, LLC |
| JACKSON, ROEANER | NJ - USDC for the District of New Jersey | 3:17-cv-09882 | ONDERLAW, LLC |
| JACKSON, SHELIA | NJ - USDC for the District of New Jersey | 3:18-cv-11378 | ONDERLAW, LLC |
| JACKSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-05947 | ONDERLAW, LLC |
| JACKSON, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-05353 | ONDERLAW, LLC |
| JACKSON, VERLETTA | NJ - USDC for the District of New Jersey | 3:21-cv-05634 | ONDERLAW, LLC |
| JACKSON, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-17282 | ONDERLAW, LLC |
| JACKSON-CARPIA, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-08117 | ONDERLAW, LLC |
| JACOB, JILL | NJ - USDC for the District of New Jersey | 3:21-cv-04367 | ONDERLAW, LLC |
| JACOBS, GERI | NJ - USDC for the District of New Jersey | 3:21-cv-05768 | ONDERLAW, LLC |
| JACOBS, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-09919 | ONDERLAW, LLC |
| JACOBS, KRISTIE | NJ - USDC for the District of New Jersey | 3:20-cv-03261 | ONDERLAW, LLC |
| JACQUELINE MCSWEENEY | NJ - USDC for the District of New Jersey | 3:21-cv-18195 | ONDERLAW, LLC |
| JACQUEZ, NANCY | CA - Superior Court - Los Angeles County | BC681550 | ONDERLAW, LLC |
| JACQUEZ, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | ONDERLAW, LLC |
| JAGHAB, HANAN | NJ - USDC for the District of New Jersey | 3:21-cv-06295 | ONDERLAW, LLC |
| JAJI, LATORIA | NJ - USDC for the District of New Jersey | 3:21-cv-05650 | ONDERLAW, LLC |
| JALOVE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13782 | ONDERLAW, LLC |
| JAMES, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-03235 | ONDERLAW, LLC |
| JAMES, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-02072 | ONDERLAW, LLC |
| JAMES, JANUARY | NJ - USDC for the District of New Jersey | 3:21-cv-08642 | ONDERLAW, LLC |
| JAMES, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-03064 | ONDERLAW, LLC |
| JAMES, LEN | NJ - USDC for the District of New Jersey | 3:21-cv-04153 | ONDERLAW, LLC |
| JAMES, NITZA | NJ - USDC for the District of New Jersey | 3:21-cv-03278 | ONDERLAW, LLC |
| JAMES, NONIA | NJ - USDC for the District of New Jersey | 3:21-cv-08918 | ONDERLAW, LLC |
| JAMES, SANDRA | CA - Superior Court - County of Marin | CIV2003418 | ONDERLAW, LLC |
| JAMES, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-03812 | ONDERLAW, LLC |
| JAMES, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-07175 | ONDERLAW, LLC |
| JAMESON, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-04259 | ONDERLAW, LLC |
| JAMHOUR, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-20306 | ONDERLAW, LLC |
| JAMISON, JIMMIE | NJ - USDC for the District of New Jersey | 3:21-cv-08637 | ONDERLAW, LLC |
| JAMISON, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-03551 | ONDERLAW, LLC |
| JAMISON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-01380 | ONDERLAW, LLC |
| JAMISON, REGINA | NJ - USDC for the District of New Jersey | 3:19-cv-14512 | ONDERLAW, LLC |
| JANAGAP, ISABEL | NJ - USDC for the District of New Jersey | 3:21-cv-17520 | ONDERLAW, LLC |
| JANDA, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-17758 | ONDERLAW, LLC |
| JANICKI, CAROLE | NJ - USDC for the District of New Jersey | 3:21-cv-03892 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JANNELLI, LAUREN | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| JANSEN, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-08339 | ONDERLAW, LLC |
| JANSKY, WYONIA | NJ - USDC for the District of New Jersey | 3:20-cv-20637 | ONDERLAW, LLC |
| JANUARY, DOLLIE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| JAQUINTA, MELODY | NJ - USDC for the District of New Jersey | 3:19-cv-08451 | ONDERLAW, LLC |
| JARMUZ, MARIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| JARNIGAN, TREVA | NJ - USDC for the District of New Jersey | 3:21-cv-05329 | ONDERLAW, LLC |
| JARRELL, TERANITA | NJ - USDC for the District of New Jersey | 3:21-cv-07840 | ONDERLAW, LLC |
| JARRETT-WARDLOW, BESSIE | NJ - USDC for the District of New Jersey | 3:21-cv-07308 | ONDERLAW, LLC |
| JARVIS, ORLAGH | NJ - USDC for the District of New Jersey | 3:18-cv-14892 | ONDERLAW, LLC |
| JASON, HELEN | NJ - USDC for the District of New Jersey | 3:17-cv-06575 | ONDERLAW, LLC |
| JASPER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-14391 | ONDERLAW, LLC |
| JATHO, LAURIE | NJ - USDC for the District of New Jersey | 3:21-cv-02643 | ONDERLAW, LLC |
| JAURIGUE, JESSIE | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| JAYROE, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-08831 | ONDERLAW, LLC |
| JEAN, DIETZ | NJ - USDC for the District of New Jersey | 3:18-cv-02919 | ONDERLAW, LLC |
| JEANNIE TRAVIS | NJ - USDC for the District of New Jersey | 3:21-cv-18423 | ONDERLAW, LLC |
| JECMINEK, GOLDA | NJ - USDC for the District of New Jersey | 3:21-cv-03726 | ONDERLAW, LLC |
| JEFFERSON, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-06696 | ONDERLAW, LLC |
| JEFFERSON, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-07171 | ONDERLAW, LLC |
| JEFFERY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| JEFFRIES, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-05898 | ONDERLAW, LLC |
| JENGO, NORA | NJ - USDC for the District of New Jersey | 3:21-cv-08663 | ONDERLAW, LLC |
| JENKINS, ADA | NJ - USDC for the District of New Jersey | 3:21-cv-01661 | ONDERLAW, LLC |
| JENKINS, CONSTANCE | NJ - USDC for the District of New Jersey | 3:20-cv-00560 | ONDERLAW, LLC |
| JENKINS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-08756 | ONDERLAW, LLC |
| JENKINS, DEBRA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| JENKINS, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-04463 | ONDERLAW, LLC |
| JENKINS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:19-cv-09173 | ONDERLAW, LLC |
| JENKINS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-08340 | ONDERLAW, LLC |
| JENKINS, KAY | NJ - USDC for the District of New Jersey | 3:20-cv-04341 | ONDERLAW, LLC |
| JENNERICH, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-06207 | ONDERLAW, LLC |
| JENNINGS, EMMA | NJ - USDC for the District of New Jersey | 3:21-cv-07854 | ONDERLAW, LLC |
| JENNINGS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-04364 | ONDERLAW, LLC |
| JENNINGS, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-11743 | ONDERLAW, LLC |
| JENNINGS, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-07018 | ONDERLAW, LLC |
| JENSEN, DALENE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| JENSEN, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-09811 | ONDERLAW, LLC |
| JENSEN, MAIREAD | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| JESKE, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-08729 | ONDERLAW, LLC |
| JETER, MARCIA | NJ - USDC for the District of New Jersey | 3:18-cv-11107 | ONDERLAW, LLC |
| JETER, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-07480 | ONDERLAW, LLC |
| JETT, ANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-07156 | ONDERLAW, LLC |
| JETTON, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-09570 | ONDERLAW, LLC |
| JEWELL, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-08738 | ONDERLAW, LLC |
| JILEK, CONSTANCE | NJ - USDC for the District of New Jersey | 3:20-cv-00910 | ONDERLAW, LLC |
| JILLSON, ROSE-MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-09520 | ONDERLAW, LLC |
| JIMMERSON, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-08935 | ONDERLAW, LLC |
| JIRAUD, TRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09270 | ONDERLAW, LLC |
| JOCK, JACQUELINE | NJ - USDC for the District of New Jersey | 3:17-cv-11186 | ONDERLAW, LLC |
| JOELL, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-06057 | ONDERLAW, LLC |
| JOHANNSEN, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-08701 | ONDERLAW, LLC |
| JOHN, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-10287 | ONDERLAW, LLC |
| JOHNER, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-12752 | ONDERLAW, LLC |
| JOHNS, DANA | NJ - USDC for the District of New Jersey | 3:21-cv-18406 | ONDERLAW, LLC |
| JOHNS, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-07722 | ONDERLAW, LLC |
| JOHNS, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-07379 | ONDERLAW, LLC |
| JOHNS, NANCY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| JOHNS, TAMIKA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| JOHNSN, TASHAUNA | NJ - USDC for the District of New Jersey | 3:21-cv-08613 | ONDERLAW, LLC |
| JOHNSON, AMBER | NJ - USDC for the District of New Jersey | 3:21-cv-09238 | ONDERLAW, LLC |
| JOHNSON, AMY | MO - Circuit Court - City of St. Louis | 1722-CC10919 | ONDERLAW, LLC |
| JOHNSON, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-05883 | ONDERLAW, LLC |
| JOHNSON, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-10995 | ONDERLAW, LLC |
| JOHNSON, APRIL | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| JOHNSON, ARLENE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| JOHNSON, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-17521 | ONDERLAW, LLC |
| JOHNSON, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-04159 | ONDERLAW, LLC |
| JOHNSON, BRANDI | NJ - USDC for the District of New Jersey | 3:21-cv-02020 | ONDERLAW, LLC |
| JOHNSON, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-06353 | ONDERLAW, LLC |
| JOHNSON, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-20332 | ONDERLAW, LLC |
| JOHNSON, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-02818 | ONDERLAW, LLC |
| JOHNSON, CATHY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| JOHNSON, CHARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-02099 | ONDERLAW, LLC |
| JOHNSON, CHRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-06670 | ONDERLAW, LLC |
| JOHNSON, CLANTHA | NJ - USDC for the District of New Jersey | 3:21-cv-06677 | ONDERLAW, LLC |
| JOHNSON, CONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-00920 | ONDERLAW, LLC |
| JOHNSON, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-05326 | ONDERLAW, LLC |
| JOHNSON, CONSTANCE | CA - Superior Court - Contra Costa County | C17-02413 | ONDERLAW, LLC |
| JOHNSON, CONSTANCE | MO - Circuit Court - City of St. Louis | 1722-CC11681 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, CONSTANCE | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | ONDERLAW, LLC |
| JOHNSON, CONSTANCE | NJ - USDC for the District of New Jersey | 3:17-cv-00799 | ONDERLAW, LLC |
| JOHNSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-19261 | ONDERLAW, LLC |
| JOHNSON, DANITA | NJ - USDC for the District of New Jersey | 3:21-cv-02181 | ONDERLAW, LLC |
| JOHNSON, DARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-13526 | ONDERLAW, LLC |
| JOHNSON, DEBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-15030 | ONDERLAW, LLC |
| JOHNSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-02378 | ONDERLAW, LLC |
| JOHNSON, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-10290 | ONDERLAW, LLC |
| JOHNSON, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-06375 | ONDERLAW, LLC |
| JOHNSON, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| JOHNSON, DOLLY | NJ - USDC for the District of New Jersey | 3:19-cv-20454 | ONDERLAW, LLC |
| JOHNSON, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-10351 | ONDERLAW, LLC |
| JOHNSON, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-05192 | ONDERLAW, LLC |
| JOHNSON, EDNA | NJ - USDC for the District of New Jersey | 3:21-cv-02487 | ONDERLAW, LLC |
| JOHNSON, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-10291 | ONDERLAW, LLC |
| JOHNSON, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-07759 | ONDERLAW, LLC |
| JOHNSON, FRANCINE | NJ - USDC for the District of New Jersey | 3:18-cv-17812 | ONDERLAW, LLC |
| JOHNSON, GEORGIA | NJ - USDC for the District of New Jersey | 3:21-cv-01924 | ONDERLAW, LLC |
| JOHNSON, GLENICE | NJ - USDC for the District of New Jersey | 3:21-cv-05199 | ONDERLAW, LLC |
| JOHNSON, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-09691 | ONDERLAW, LLC |
| JOHNSON, HELEN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| JOHNSON, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-06657 | ONDERLAW, LLC |
| JOHNSON, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-05743 | ONDERLAW, LLC |
| JOHNSON, JAYNA | NJ - USDC for the District of New Jersey | 3:21-cv-06013 | ONDERLAW, LLC |
| JOHNSON, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-01923 | ONDERLAW, LLC |
| JOHNSON, JOANETTA | NJ - USDC for the District of New Jersey | 3:21-cv-05081 | ONDERLAW, LLC |
| JOHNSON, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-05802 | ONDERLAW, LLC |
| JOHNSON, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:17-cv-05645 | ONDERLAW, LLC |
| JOHNSON, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-00996 | ONDERLAW, LLC |
| JOHNSON, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-09589 | ONDERLAW, LLC |
| JOHNSON, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-06525 | ONDERLAW, LLC |
| JOHNSON, KATHLEEN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| JOHNSON, LAUREN | NJ - USDC for the District of New Jersey | 3:21-cv-08244 | ONDERLAW, LLC |
| JOHNSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-06106 | ONDERLAW, LLC |
| JOHNSON, LISA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| JOHNSON, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| JOHNSON, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-09228 | ONDERLAW, LLC |
| JOHNSON, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-01006 | ONDERLAW, LLC |
| JOHNSON, LORRIANE | NJ - USDC for the District of New Jersey | 3:18-cv-10081 | ONDERLAW, LLC |
| JOHNSON, LUCILLE | NJ - USDC for the District of New Jersey | 3:19-cv-20924 | ONDERLAW, LLC |
| JOHNSON, MANYA | NJ - USDC for the District of New Jersey | 3:21-cv-18022 | ONDERLAW, LLC |
| JOHNSON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08625 | ONDERLAW, LLC |
| JOHNSON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09017 | ONDERLAW, LLC |
| JOHNSON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-03589 | ONDERLAW, LLC |
| JOHNSON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| JOHNSON, MATTIE | NJ - USDC for the District of New Jersey | 3:21-cv-06090 | ONDERLAW, LLC |
| JOHNSON, MAXINE | NJ - USDC for the District of New Jersey | 3:21-cv-05161 | ONDERLAW, LLC |
| JOHNSON, MILDRED | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| JOHNSON, NADINE | NJ - USDC for the District of New Jersey | 3:19-cv-13725 | ONDERLAW, LLC |
| JOHNSON, OLLIE | NJ - USDC for the District of New Jersey | 3:21-cv-17272 | ONDERLAW, LLC |
| JOHNSON, PATEAR | NJ - USDC for the District of New Jersey | 3:20-cv-20635 | ONDERLAW, LLC |
| JOHNSON, PATRICE | NJ - USDC for the District of New Jersey | 3:20-cv-20619 | ONDERLAW, LLC |
| JOHNSON, SAMANTHA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | ONDERLAW, LLC |
| JOHNSON, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-17523 | ONDERLAW, LLC |
| JOHNSON, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-08113 | ONDERLAW, LLC |
| JOHNSON, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-07738 | ONDERLAW, LLC |
| JOHNSON, SHERRY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| JOHNSON, STACIE | NJ - USDC for the District of New Jersey | 3:18-cv-10750 | ONDERLAW, LLC |
| JOHNSON, TERESA | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| JOHNSON, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-05916 | ONDERLAW, LLC |
| JOHNSON, VIRGIE | NJ - USDC for the District of New Jersey | 3:21-cv-05440 | ONDERLAW, LLC |
| JOHNSON, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-08126 | ONDERLAW, LLC |
| JOHNSON, WILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-06688 | ONDERLAW, LLC |
| JOHNSON-COATES, TONDRA | NJ - USDC for the District of New Jersey | 3:21-cv-04682 | ONDERLAW, LLC |
| JOHNSON-LORUSSO, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-07622 | ONDERLAW, LLC |
| JOHNSON-RADFORD, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-09912 | ONDERLAW, LLC |
| JOHNSON-RAY, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-04783 | ONDERLAW, LLC |
| JOHNSON-TYNER, NIKKI | NJ - USDC for the District of New Jersey | 3:18-cv-09312 | ONDERLAW, LLC |
| JOHNSTON, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-05299 | ONDERLAW, LLC |
| JOHNSTON, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-08009 | ONDERLAW, LLC |
| JOHNSTON, RONDA | NJ - USDC for the District of New Jersey | 3:17-cv-07912 | ONDERLAW, LLC |
| JOHNSTON-HURST, DEBBY | NJ - USDC for the District of New Jersey | 3:21-cv-07190 | ONDERLAW, LLC |
| JOINER, RUTH | NJ - USDC for the District of New Jersey | 3:18-cv-15282 | ONDERLAW, LLC |
| JOLLIFFE, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-08140 | ONDERLAW, LLC |
| JOLLOTTA, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:21-cv-07852 | ONDERLAW, LLC |
| JONAS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-15668 | ONDERLAW, LLC |
| JONES, ALISHA | NJ - USDC for the District of New Jersey | 3:21-cv-07187 | ONDERLAW, LLC |
| JONES, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-04154 | ONDERLAW, LLC |
| JONES, ANDREA | NJ - USDC for the District of New Jersey | 3:21-cv-07310 | ONDERLAW, LLC |
| JONES, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-08141 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, ANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-10807 | ONDERLAW, LLC |
| JONES, BARBARA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| JONES, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-07386 | ONDERLAW, LLC |
| JONES, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-06331 | ONDERLAW, LLC |
| JONES, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-09768 | ONDERLAW, LLC |
| JONES, BRYNNA | NJ - USDC for the District of New Jersey | 3:21-cv-01628 | ONDERLAW, LLC |
| JONES, CARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-01539 | ONDERLAW, LLC |
| JONES, CAROLE | NJ - USDC for the District of New Jersey | 3:21-cv-09670 | ONDERLAW, LLC |
| JONES, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-03118 | ONDERLAW, LLC |
| JONES, CHEREE | NJ - USDC for the District of New Jersey | 3:18-cv-15037 | ONDERLAW, LLC |
| JONES, CHRISTIELOU | NJ - USDC for the District of New Jersey | 3:21-cv-07887 | ONDERLAW, LLC |
| JONES, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-09531 | ONDERLAW, LLC |
| JONES, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| JONES, DEANNA | NJ - USDC for the District of New Jersey | 3:18-cv-13485 | ONDERLAW, LLC |
| JONES, DECARLA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| JONES, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-09571 | ONDERLAW, LLC |
| JONES, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-07632 | ONDERLAW, LLC |
| JONES, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-05824 | ONDERLAW, LLC |
| JONES, EMMA | NJ - USDC for the District of New Jersey | 3:20-cv-12692 | ONDERLAW, LLC |
| JONES, FANNIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| JONES, GERTIE | NJ - USDC for the District of New Jersey | 3:21-cv-07234 | ONDERLAW, LLC |
| JONES, GRETCHEN | NJ - USDC for the District of New Jersey | 3:21-cv-17525 | ONDERLAW, LLC |
| JONES, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-03776 | ONDERLAW, LLC |
| JONES, HARRIETTA | NJ - USDC for the District of New Jersey | 3:21-cv-10293 | ONDERLAW, LLC |
| JONES, HEATHER | NJ - USDC for the District of New Jersey | 3:19-cv-14404 | ONDERLAW, LLC |
| JONES, HOPE | NJ - USDC for the District of New Jersey | 3:20-cv-13061 | ONDERLAW, LLC |
| JONES, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-07984 | ONDERLAW, LLC |
| JONES, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-09938 | ONDERLAW, LLC |
| JONES, JEANETTE | NJ - USDC for the District of New Jersey | 3:17-cv-08850 | ONDERLAW, LLC |
| JONES, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-09772 | ONDERLAW, LLC |
| JONES, JONEE | NJ - USDC for the District of New Jersey | 3:20-cv-20009 | ONDERLAW, LLC |
| JONES, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-03843 | ONDERLAW, LLC |
| JONES, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-20617 | ONDERLAW, LLC |
| JONES, KATHLEEN | MO - Circuit Court - City of St. Louis | 1722-CC10919 | ONDERLAW, LLC |
| JONES, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | ONDERLAW, LLC |
| JONES, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-21666 | ONDERLAW, LLC |
| JONES, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-05601 | ONDERLAW, LLC |
| JONES, KWANA | NJ - USDC for the District of New Jersey | 3:21-cv-03742 | ONDERLAW, LLC |
| JONES, LAKYDA | NJ - USDC for the District of New Jersey | 3:18-cv-05003 | ONDERLAW, LLC |
| JONES, LILLIE | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| JONES, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-10349 | ONDERLAW, LLC |
| JONES, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-10348 | ONDERLAW, LLC |
| JONES, MABEL | NJ - USDC for the District of New Jersey | 3:21-cv-03508 | ONDERLAW, LLC |
| JONES, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-08775 | ONDERLAW, LLC |
| JONES, MARIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-08505 | ONDERLAW, LLC |
| JONES, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-17713 | ONDERLAW, LLC |
| JONES, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| JONES, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-02472 | ONDERLAW, LLC |
| JONES, MONA | CA - Superior Court - Los Angeles County | BC681836 | ONDERLAW, LLC |
| JONES, MONA | NJ - USDC for the District of New Jersey | 3:17-cv-11315 | ONDERLAW, LLC |
| JONES, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-06700 | ONDERLAW, LLC |
| JONES, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| JONES, NELLIE | NJ - USDC for the District of New Jersey | 3:21-cv-17398 | ONDERLAW, LLC |
| JONES, NETRA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| JONES, NETTIE | NJ - USDC for the District of New Jersey | 3:21-cv-18140 | ONDERLAW, LLC |
| JONES, NICOLE | NJ - USDC for the District of New Jersey | 3:18-cv-10715 | ONDERLAW, LLC |
| JONES, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-03436 | ONDERLAW, LLC |
| JONES, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-16715 | ONDERLAW, LLC |
| JONES, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-08240 | ONDERLAW, LLC |
| JONES, PENELOPE | NJ - USDC for the District of New Jersey | 3:21-cv-06983 | ONDERLAW, LLC |
| JONES, RAMONA | NJ - USDC for the District of New Jersey | 3:17-cv-12721 | ONDERLAW, LLC |
| JONES, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-20307 | ONDERLAW, LLC |
| JONES, RUTH | NJ - USDC for the District of New Jersey | 3:18-cv-11005 | ONDERLAW, LLC |
| JONES, SANDRA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| JONES, SHARION | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| JONES, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-02234 | ONDERLAW, LLC |
| JONES, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-05092 | ONDERLAW, LLC |
| JONES, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-08120 | ONDERLAW, LLC |
| JONES, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-04767 | ONDERLAW, LLC |
| JONES, THELLA | NJ - USDC for the District of New Jersey | 3:21-cv-09334 | ONDERLAW, LLC |
| JONES, TRINA | NJ - USDC for the District of New Jersey | 3:21-cv-18274 | ONDERLAW, LLC |
| JONES, VALORIE | NJ - USDC for the District of New Jersey | 3:19-cv-05005 | ONDERLAW, LLC |
| JONES, VANESSA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| JONES, VENIA | NJ - USDC for the District of New Jersey | 3:20-cv-12209 | ONDERLAW, LLC |
| JONES, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-11157 | ONDERLAW, LLC |
| JONES, VIVIAN | NJ - USDC for the District of New Jersey | 3:18-cv-11739 | ONDERLAW, LLC |
| JONES, WILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-05776 | ONDERLAW, LLC |
| JONES-PURYEAR, MARCEL | NJ - USDC for the District of New Jersey | 3:17-cv-10016 | ONDERLAW, LLC |
| JONES-SANDERS, KRISTAL | NJ - USDC for the District of New Jersey | 3:19-cv-09251 | ONDERLAW, LLC |
| JONES-WAUGH, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03714 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONSEOF, TERRI | NJ - USDC for the District of New Jersey | 3:17-cv-08341 | ONDERLAW, LLC |
| JORDAN, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-05841 | ONDERLAW, LLC |
| JORDAN, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-09692 | ONDERLAW, LLC |
| JORDAN, DORPHINE | NJ - USDC for the District of New Jersey | 3:18-cv-13369 | ONDERLAW, LLC |
| JORDAN, EUNICE | NJ - USDC for the District of New Jersey | 3:21-cv-05691 | ONDERLAW, LLC |
| JORDAN, GINGER | NJ - USDC for the District of New Jersey | 3:17-cv-09855 | ONDERLAW, LLC |
| JORDAN, JAYLESSA | NJ - USDC for the District of New Jersey | 3:21-cv-07012 | ONDERLAW, LLC |
| JORDAN, JOELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-07259 | ONDERLAW, LLC |
| JORDAN, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-03913 | ONDERLAW, LLC |
| JORDAN, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-09777 | ONDERLAW, LLC |
| JORDAN, KRISTIN | NJ - USDC for the District of New Jersey | 3:18-cv-08419 | ONDERLAW, LLC |
| JORDAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07387 | ONDERLAW, LLC |
| JORDAN, RHONDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| JORDAN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-01149 | ONDERLAW, LLC |
| JORDAN, VENESSA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| JORDAN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-18276 | ONDERLAW, LLC |
| JOSE, LOURDES | MO - Circuit Court - City of St. Louis | 1722-CC10919 | ONDERLAW, LLC |
| JOSEPH, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-04185 | ONDERLAW, LLC |
| JOSEPH, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-11198 | ONDERLAW, LLC |
| JOSEPH, SHAYNA | NJ - USDC for the District of New Jersey | 3:21-cv-18041 | ONDERLAW, LLC |
| JOSEPH, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-05750 | ONDERLAW, LLC |
| JOSEPHSON, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-20609 | ONDERLAW, LLC |
| JOWANDA PEARSON | NJ - USDC for the District of New Jersey | 3:21-cv-18203 | ONDERLAW, LLC |
| JOYCE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-05315 | ONDERLAW, LLC |
| JOYNER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-17052 | ONDERLAW, LLC |
| JOYNER, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-02687 | ONDERLAW, LLC |
| JOZEFIAK, MICHELINE | NJ - USDC for the District of New Jersey | 3:21-cv-08409 | ONDERLAW, LLC |
| JUANITEZ, TERESITA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| JUAREZ, DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-17979 | ONDERLAW, LLC |
| JUAREZ, MARYELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-08088 | ONDERLAW, LLC |
| JUGUILION, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-19099 | ONDERLAW, LLC |
| JULIAN, SHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-10353 | ONDERLAW, LLC |
| JUMP, MISTY | NJ - USDC for the District of New Jersey | 3:21-cv-04181 | ONDERLAW, LLC |
| JUNGWIRTH, JEANNINE | NJ - USDC for the District of New Jersey | 3:21-cv-03499 | ONDERLAW, LLC |
| JURRUS, BETSY | NJ - USDC for the District of New Jersey | 3:20-cv-19572 | ONDERLAW, LLC |
| JUSTICE, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-04729 | ONDERLAW, LLC |
| JUSTICE, LESLIE | NJ - USDC for the District of New Jersey | 3:21-CV-18034 | ONDERLAW, LLC |
| JUSTICE, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| KACIR, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-09677 | ONDERLAW, LLC |
| KACKLEY, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-09157 | ONDERLAW, LLC |
| KACZOR, COLENE | NJ - USDC for the District of New Jersey | 3:20-cv-07630 | ONDERLAW, LLC |
| KADERLI, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-06498 | ONDERLAW, LLC |
| KADIS-STRAUSS, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-01442 | ONDERLAW, LLC |
| KADLEC, SALLY | NJ - USDC for the District of New Jersey | 3:21-cv-05391 | ONDERLAW, LLC |
| KAEMPFE, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-01233 | ONDERLAW, LLC |
| KAEO, SHADA | NJ - USDC for the District of New Jersey | 3:18-cv-08855 | ONDERLAW, LLC |
| KAHN, MARIANA | NJ - USDC for the District of New Jersey | 3:18-cv-16633 | ONDERLAW, LLC |
| KAHN, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-14636 | ONDERLAW, LLC |
| KAIRIS, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-07710 | ONDERLAW, LLC |
| KALIB, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-09948 | ONDERLAW, LLC |
| KALLINGAL, MATILDA | NJ - USDC for the District of New Jersey | 3:20-cv-12907 | ONDERLAW, LLC |
| KAM, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-18280 | ONDERLAW, LLC |
| KAMERIK, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-03782 | ONDERLAW, LLC |
| KAMIN, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-04953 | ONDERLAW, LLC |
| KAML, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-16752 | ONDERLAW, LLC |
| KAMPS, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-09434 | ONDERLAW, LLC |
| KANE, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-04788 | ONDERLAW, LLC |
| KANG, BARINDER | NJ - USDC for the District of New Jersey | 3:21-cv-17711 | ONDERLAW, LLC |
| KANN, JONELLE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| KANTOR, IRIS | NJ - USDC for the District of New Jersey | 3:19-cv-13127 | ONDERLAW, LLC |
| KAPKE, RENEE | NJ - USDC for the District of New Jersey | 3:21-cv-09162 | ONDERLAW, LLC |
| KAPLAN, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-05276 | ONDERLAW, LLC |
| KAPLAN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-09929 | ONDERLAW, LLC |
| KARAHALIOS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05723 | ONDERLAW, LLC |
| KARASIK, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-08071 | ONDERLAW, LLC |
| KARAZIM, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-10350 | ONDERLAW, LLC |
| KARL, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-17528 | ONDERLAW, LLC |
| KARO, JOAN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| KARRER, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-17958 | ONDERLAW, LLC |
| KASPRZAK, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| KASTNER, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-06948 | ONDERLAW, LLC |
| KASTNER, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-04959 | ONDERLAW, LLC |
| KASZER, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-06364 | ONDERLAW, LLC |
| KASZUBA, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-05887 | ONDERLAW, LLC |
| KATES, KIMBERLEY | NJ - USDC for the District of New Jersey | 3:21-cv-17177 | ONDERLAW, LLC |
| KATH, ELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-04027 | ONDERLAW, LLC |
| KATHAIN, NELLIE | NJ - USDC for the District of New Jersey | 3:18-cv-02930 | ONDERLAW, LLC |
| KATSOV, ALLA | NJ - USDC for the District of New Jersey | 3:21-cv-10354 | ONDERLAW, LLC |
| KATTMAN, LESLIE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| KATZ, ISRAELA | NJ - USDC for the District of New Jersey | 3:20-cv-16612 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KAUFER, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-07637 | ONDERLAW, LLC |
| KAUFMANN, JONALYN | NJ - USDC for the District of New Jersey | 3:21-cv-07783 | ONDERLAW, LLC |
| KAULFUS, SIDNEY | NJ - USDC for the District of New Jersey | 3:21-cv-06709 | ONDERLAW, LLC |
| KAUPA, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-17361 | ONDERLAW, LLC |
| KAWELASKE, SUZANNA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| KAY, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-06857 | ONDERLAW, LLC |
| KEANEY, LYNN | NJ - USDC for the District of New Jersey | 3:21-cv-04187 | ONDERLAW, LLC |
| KEARNS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06323 | ONDERLAW, LLC |
| KEATHLEY, BESSIE | NJ - USDC for the District of New Jersey | 3:21-cv-01185 | ONDERLAW, LLC |
| KEATING, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-06424 | ONDERLAW, LLC |
| KEATING, RENEE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| KEENA, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-01447 | ONDERLAW, LLC |
| KEENAN, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-03575 | ONDERLAW, LLC |
| KEENAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07410 | ONDERLAW, LLC |
| KEENAN-MELVIN, ROSEMARY | NJ - USDC for the District of New Jersey | 3:21-cv-03357 | ONDERLAW, LLC |
| KEENE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-05094 | ONDERLAW, LLC |
| KEETON, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-06678 | ONDERLAW, LLC |
| KEETON, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| KEILY, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-09897 | ONDERLAW, LLC |
| KEISLER, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-09774 | ONDERLAW, LLC |
| KEISLING, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-17408 | ONDERLAW, LLC |
| KEISTLER, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-04294 | ONDERLAW, LLC |
| KEITGES, DIEDRE | NJ - USDC for the District of New Jersey | 3:21-cv-06929 | ONDERLAW, LLC |
| KEITH, AMELIA | NJ - USDC for the District of New Jersey | 3:21-cv-16883 | ONDERLAW, LLC |
| KEITH, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-17909 | ONDERLAW, LLC |
| KELIIKULI, BERNADINE | NJ - USDC for the District of New Jersey | 3:21-cv-02296 | ONDERLAW, LLC |
| KELLEY, BRENDA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| KELLEY, ESTHER | NJ - USDC for the District of New Jersey | 3:21-cv-07532 | ONDERLAW, LLC |
| KELLEY, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-06533 | ONDERLAW, LLC |
| KELLEY, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-18024 | ONDERLAW, LLC |
| KELLEY, KAREN | IL - Circuit Court - Cook County | 2019L065076 | ONDERLAW, LLC |
| KELLEY, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-09504 | ONDERLAW, LLC |
| KELLEY, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-05179 | ONDERLAW, LLC |
| KELLEY, ROXANNE | NJ - USDC for the District of New Jersey | 3:21-cv-07218 | ONDERLAW, LLC |
| KELLEY, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-10352 | ONDERLAW, LLC |
| KELLEY, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-03119 | ONDERLAW, LLC |
| KELLEY-THIRY, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-00058 | ONDERLAW, LLC |
| KELLY WILLIAMS | NJ - USDC for the District of New Jersey | 3:21-cv-18209 | ONDERLAW, LLC |
| KELLY, ARLENA | NJ - USDC for the District of New Jersey | 3:20-cv-20316 | ONDERLAW, LLC |
| KELLY, BRIANA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| KELLY, BUNNIE | NJ - USDC for the District of New Jersey | 3:21-cv-08921 | ONDERLAW, LLC |
| KELLY, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-01409 | ONDERLAW, LLC |
| KELLY, CORRINE | NJ - USDC for the District of New Jersey | 3:21-cv-06012 | ONDERLAW, LLC |
| KELLY, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-12210 | ONDERLAW, LLC |
| KELLY, KATHA | NJ - USDC for the District of New Jersey | 3:21-cv-07562 | ONDERLAW, LLC |
| KELLY, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | ONDERLAW, LLC |
| KELLY, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-09302 | ONDERLAW, LLC |
| KELLY, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-12231 | ONDERLAW, LLC |
| KELLY, LAURIE | NJ - USDC for the District of New Jersey | 3:20-cv-20584 | ONDERLAW, LLC |
| KELLY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-06104 | ONDERLAW, LLC |
| KELLY, MARGARET | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| KELLY, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-02606 | ONDERLAW, LLC |
| KELLY, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-13543 | ONDERLAW, LLC |
| KELLY, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-09766 | ONDERLAW, LLC |
| KELLY, TAYLOR | NJ - USDC for the District of New Jersey | 3:20-cv-15390 | ONDERLAW, LLC |
| KELLY, THELMA | NJ - USDC for the District of New Jersey | 3:21-cv-09456 | ONDERLAW, LLC |
| KELLY, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-06083 | ONDERLAW, LLC |
| KELSEY, DANIELLE | NJ - USDC for the District of New Jersey | 3:19-cv-20762 | ONDERLAW, LLC |
| KELSEY, DELORES | NJ - USDC for the District of New Jersey | 3:18-cv-12236 | ONDERLAW, LLC |
| KEMP, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-10356 | ONDERLAW, LLC |
| KEMP, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-06521 | ONDERLAW, LLC |
| KEMPER, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-05903 | ONDERLAW, LLC |
| KEMPF, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-04217 | ONDERLAW, LLC |
| KEMPF, TRACIE | NJ - USDC for the District of New Jersey | 3:21-cv-04140 | ONDERLAW, LLC |
| KENERLY-DARBY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-05708 | ONDERLAW, LLC |
| KENNAMER, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-03498 | ONDERLAW, LLC |
| KENNEDY, EDITH | NJ - USDC for the District of New Jersey | 3:21-cv-06294 | ONDERLAW, LLC |
| KENNEDY, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-09561 | ONDERLAW, LLC |
| KENNEDY, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-04202 | ONDERLAW, LLC |
| KENNEDY, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-09406 | ONDERLAW, LLC |
| KENNEDY, LOLA | NJ - USDC for the District of New Jersey | 3:21-cv-07157 | ONDERLAW, LLC |
| KENNEDY, LORINE | NJ - USDC for the District of New Jersey | 3:18-cv-12947 | ONDERLAW, LLC |
| KENNEDY, SHANNON | NJ - USDC for the District of New Jersey | 3:18-cv-00320 | ONDERLAW, LLC |
| KENNEDY, TANYA | NJ - USDC for the District of New Jersey | 3:21-cv-05185 | ONDERLAW, LLC |
| KENNEDY, TIFFANY | NJ - USDC for the District of New Jersey | 3:21-cv-08125 | ONDERLAW, LLC |
| KENNETT, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-08925 | ONDERLAW, LLC |
| KENNEY, BERTHA | NJ - USDC for the District of New Jersey | 3:21-cv-05112 | ONDERLAW, LLC |
| KENNEY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-17540 | ONDERLAW, LLC |
| KENNY, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-18314 | ONDERLAW, LLC |
| KENOSHA, TRINIDAD | NJ - USDC for the District of New Jersey | 3:21-cv-05168 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KENT, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-01389 | ONDERLAW, LLC |
| KENT, MINGYON | NJ - USDC for the District of New Jersey | 3:21-cv-04222 | ONDERLAW, LLC |
| KENT, MONICA | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | ONDERLAW, LLC |
| KENT, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-09055 | ONDERLAW, LLC |
| KEOGLER, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-17813 | ONDERLAW, LLC |
| KEPHART, LORETTA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| KERCHINER, CATHY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| KERN, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| KERN, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-00962 | ONDERLAW, LLC |
| KERNS, GRACE | NJ - USDC for the District of New Jersey | 3:21-cv-08931 | ONDERLAW, LLC |
| KERNS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-17962 | ONDERLAW, LLC |
| KERP, SUSAN | CA - Superior Court - Orange County | 30-2017-00953308-CU-PL-CXC | ONDERLAW, LLC |
| KERP, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | ONDERLAW, LLC |
| KERPASH, BILLIE | NJ - USDC for the District of New Jersey | 3:18-cv-12956 | ONDERLAW, LLC |
| KERR, CATHLENE | NJ - USDC for the District of New Jersey | 3:21-cv-12374 | ONDERLAW, LLC |
| KERR, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-07290 | ONDERLAW, LLC |
| KERRIGAN, KAREN | MO - Circuit Court - City of St. Louis | 1822-CC11165 | ONDERLAW, LLC |
| KERTAI, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-16885 | ONDERLAW, LLC |
| KERWIN, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-05736 | ONDERLAW, LLC |
| KESLER, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-18446 | ONDERLAW, LLC |
| KESSENICH, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-02135 | ONDERLAW, LLC |
| KESSLER, CANDICE | NJ - USDC for the District of New Jersey | 3:18-cv-12620 | ONDERLAW, LLC |
| KESSLER, JODY | NJ - USDC for the District of New Jersey | 3:21-cv-05900 | ONDERLAW, LLC |
| KETTERMAN, JESSICA | NJ - USDC for the District of New Jersey | 3:18-cv-17814 | ONDERLAW, LLC |
| KEY, SHAKEITA | NJ - USDC for the District of New Jersey | 3:21-cv-05086 | ONDERLAW, LLC |
| KEYLON, FREDA | NJ - USDC for the District of New Jersey | 3:21-cv-07663 | ONDERLAW, LLC |
| KEYSER, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-03397 | ONDERLAW, LLC |
| KHAN, BLONDELL | NJ - USDC for the District of New Jersey | 3:21-cv-04963 | ONDERLAW, LLC |
| KHATCHIKIAN-ZOPKO, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-05289 | ONDERLAW, LLC |
| KHAZZAKA, ALISE | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | ONDERLAW, LLC |
| KHURI, LILLY | NJ - USDC for the District of New Jersey | 3:18-cv-15149 | ONDERLAW, LLC |
| KIBBEY, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-17543 | ONDERLAW, LLC |
| KIDD, CHARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-12595 | ONDERLAW, LLC |
| KIDD, SHEILA | NJ - USDC for the District of New Jersey | 3:19-cv-12454 | ONDERLAW, LLC |
| KIDD, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-04685 | ONDERLAW, LLC |
| KIEKBUSCH, MARION | NJ - USDC for the District of New Jersey | 3:20-cv-20608 | ONDERLAW, LLC |
| KIELISZEK, CLARA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| KIENTZ, JONNIA | NJ - USDC for the District of New Jersey | 3:21-cv-03568 | ONDERLAW, LLC |
| KIESZ, SUZANNE | NJ - USDC for the District of New Jersey | 3:19-cv-14405 | ONDERLAW, LLC |
| KILBANE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-09051 | ONDERLAW, LLC |
| KILBURN, CHARLETT | NJ - USDC for the District of New Jersey | 3:21-cv-05082 | ONDERLAW, LLC |
| KILBURN, JENNIE | NJ - USDC for the District of New Jersey | 3:21-cv-08511 | ONDERLAW, LLC |
| KILGO, SELENA | NJ - USDC for the District of New Jersey | 3:21-cv-08481 | ONDERLAW, LLC |
| KILTY, KELLEY | NJ - USDC for the District of New Jersey | 3:17-cv-09814 | ONDERLAW, LLC |
| KIMBLE, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-05375 | ONDERLAW, LLC |
| KIMBROUGH, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-20585 | ONDERLAW, LLC |
| KIM-DOMINGUEZ, ELEANOR | NJ - USDC for the District of New Jersey | 3:21-cv-02453 | ONDERLAW, LLC |
| KIMMERLING, SHEENA | NJ - USDC for the District of New Jersey | 3:21-cv-05188 | ONDERLAW, LLC |
| KINARD, JOHNNIE | NJ - USDC for the District of New Jersey | 3:19-cv-20787 | ONDERLAW, LLC |
| KINARD, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-05095 | ONDERLAW, LLC |
| KINDER, EVA | NJ - USDC for the District of New Jersey | 3:21-cv-07823 | ONDERLAW, LLC |
| KING, EQUILLA | NJ - USDC for the District of New Jersey | 3:20-cv-16869 | ONDERLAW, LLC |
| KING, GRACW | NJ - USDC for the District of New Jersey | 3:21-cv-05645 | ONDERLAW, LLC |
| KING, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-10358 | ONDERLAW, LLC |
| KING, KATHRYN | NJ - USDC for the District of New Jersey | 3:18-cv-11614 | ONDERLAW, LLC |
| KING, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-01382 | ONDERLAW, LLC |
| KING, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09256 | ONDERLAW, LLC |
| KING, SHARALYN | NJ - USDC for the District of New Jersey | 3:21-cv-08974 | ONDERLAW, LLC |
| KING, SHEILA | NJ - USDC for the District of New Jersey | 3:19-cv-06935 | ONDERLAW, LLC |
| KING, TERRY | NJ - USDC for the District of New Jersey | 3:21-cv-18283 | ONDERLAW, LLC |
| KING, VERA | NJ - USDC for the District of New Jersey | 3:19-cv-12521 | ONDERLAW, LLC |
| KING, VIVIAN | NJ - USDC for the District of New Jersey | 3:18-cv-15036 | ONDERLAW, LLC |
| KING-CARTER, ALLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-05421 | ONDERLAW, LLC |
| KING-GREEN, LATRICE | NJ - USDC for the District of New Jersey | 3:21-cv-04203 | ONDERLAW, LLC |
| KINGSTON, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-10191 | ONDERLAW, LLC |
| KINNARD, KIMBRA | NJ - USDC for the District of New Jersey | 3:21-cv-04342 | ONDERLAW, LLC |
| KINSLOW, TANYA | NJ - USDC for the District of New Jersey | 3:19-cv-20776 | ONDERLAW, LLC |
| KINTCHEN, MATTIE | NJ - USDC for the District of New Jersey | 3:21-cv-06306 | ONDERLAW, LLC |
| KINTER, TONI | NJ - USDC for the District of New Jersey | 3:21-cv-01704 | ONDERLAW, LLC |
| KIRBY, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-01577 | ONDERLAW, LLC |
| KIRCHHOFF, LYNN | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| KIRK, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-03304 | ONDERLAW, LLC |
| KIRK, KAREN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| KIRK, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-07442 | ONDERLAW, LLC |
| KIRKATRICK, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-09650 | ONDERLAW, LLC |
| KIRKDOFFER, ETTA | NJ - USDC for the District of New Jersey | 3:21-cv-09029 | ONDERLAW, LLC |
| KIRKLEY, LOUISE | NJ - USDC for the District of New Jersey | 3:20-cv-06976 | ONDERLAW, LLC |
| KIRKPATRICK, ROSALIE | NJ - USDC for the District of New Jersey | 3:21-cv-06378 | ONDERLAW, LLC |
| KIRKS, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-06316 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KIRLAK, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-17815 | ONDERLAW, LLC |
| KIRSCHNICK, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-02116 | ONDERLAW, LLC |
| KISER, SHAWNA | NJ - USDC for the District of New Jersey | 3:21-cv-05626 | ONDERLAW, LLC |
| KISSELL, MARIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| KISSINGER, REGINA | NJ - USDC for the District of New Jersey | 3:20-cv-09020 | ONDERLAW, LLC |
| KISSLING, ALISON | NJ - USDC for the District of New Jersey | 3:21-cv-05677 | ONDERLAW, LLC |
| KITHCART, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11091 | ONDERLAW, LLC |
| KITKOSKY, KACY | NJ - USDC for the District of New Jersey | 3:20-cv-06823 | ONDERLAW, LLC |
| KITT, MICHELLE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| KITTLE, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-02126 | ONDERLAW, LLC |
| KITTLE, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-03398 | ONDERLAW, LLC |
| KIVORA, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-01721 | ONDERLAW, LLC |
| KJERSGAARD, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-10360 | ONDERLAW, LLC |
| KLAUS, PAM | NJ - USDC for the District of New Jersey | 3:21-cv-06916 | ONDERLAW, LLC |
| KLAWUHN, RANDA | NJ - USDC for the District of New Jersey | 3:20-cv-13256 | ONDERLAW, LLC |
| KLEIMAN, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-09775 | ONDERLAW, LLC |
| KLEIN, CAROLE | NJ - USDC for the District of New Jersey | 3:21-cv-8354 | ONDERLAW, LLC |
| KLEIN, FRANCINE | NJ - USDC for the District of New Jersey | 3:21-cv-08018 | ONDERLAW, LLC |
| KLEIS, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-09243 | ONDERLAW, LLC |
| KLEM, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-21941 | ONDERLAW, LLC |
| KLEMPNER, RODORA | NJ - USDC for the District of New Jersey | 3:21-cv-02551 | ONDERLAW, LLC |
| KLINDT, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-02323 | ONDERLAW, LLC |
| KLINE, KATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-13871 | ONDERLAW, LLC |
| KLINGER, BILLY | NJ - USDC for the District of New Jersey | 3:17-cv-08830 | ONDERLAW, LLC |
| KLINKHAMMER, SHANNON | NJ - USDC for the District of New Jersey | 3:17-cv-10560 | ONDERLAW, LLC |
| KLINNERT, LEVETA | NJ - USDC for the District of New Jersey | 3:21-cv-18284 | ONDERLAW, LLC |
| KLIPFEL, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-13251 | ONDERLAW, LLC |
| KLISSAS, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-05038 | ONDERLAW, LLC |
| KLOCK, ELAINE | NJ - USDC for the District of New Jersey | 3:20-cv-12211 | ONDERLAW, LLC |
| KLOCK, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-07328 | ONDERLAW, LLC |
| KLOSTER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-01450 | ONDERLAW, LLC |
| KLOSTERMAN-ROCK, VERONICA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| KLYLE, PATTY | NJ - USDC for the District of New Jersey | 3:21-cv-07698 | ONDERLAW, LLC |
| KNIGHT, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-09635 | ONDERLAW, LLC |
| KNIGHT, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-06595 | ONDERLAW, LLC |
| KNIGHT, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-14637 | ONDERLAW, LLC |
| KNOBLAUGH, AMELIA | NJ - USDC for the District of New Jersey | 3:21-cv-17204 | ONDERLAW, LLC |
| KNOPPEL, JOHANNE | NJ - USDC for the District of New Jersey | 3:18-cv-09316 | ONDERLAW, LLC |
| KNOTT, KRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-20859 | ONDERLAW, LLC |
| KNOWLES, CATRICE | NJ - USDC for the District of New Jersey | 3:21-cv-09846 | ONDERLAW, LLC |
| KNOWLES-FERGUSUN, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-09019 | ONDERLAW, LLC |
| KNOX, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-09119 | ONDERLAW, LLC |
| KNOX, MIRIAM | NJ - USDC for the District of New Jersey | 3:21-cv-09016 | ONDERLAW, LLC |
| KNUDSEN, EDNA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| KNUDSEN, MARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-12323 | ONDERLAW, LLC |
| KO, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-08724 | ONDERLAW, LLC |
| KOCH, GLENDA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | ONDERLAW, LLC |
| KOCIS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-17902 | ONDERLAW, LLC |
| KOCKOS, DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-17340 | ONDERLAW, LLC |
| KOENIG, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-13727 | ONDERLAW, LLC |
| KOENIG, SARA | NJ - USDC for the District of New Jersey | 3:20-cv-03399 | ONDERLAW, LLC |
| KOHL, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-19641 | ONDERLAW, LLC |
| KOHL, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-01152 | ONDERLAW, LLC |
| KOHLER, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| KOHN, LILA | NJ - USDC for the District of New Jersey | 3:21-cv-10374 | ONDERLAW, LLC |
| KOLB, DANIELLE | NJ - USDC for the District of New Jersey | 3:19-cv-10354 | ONDERLAW, LLC |
| KOLIN, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-02828 | ONDERLAW, LLC |
| KOLLEN-RICE, MELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-07440 | ONDERLAW, LLC |
| KOLODKIN, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-08014 | ONDERLAW, LLC |
| KONEN, ALYCE | NJ - USDC for the District of New Jersey | 3:20-cv-07828 | ONDERLAW, LLC |
| KOPEL, ROSALIND | NJ - USDC for the District of New Jersey | 3:21-cv-05229 | ONDERLAW, LLC |
| KOPP, SUMMER | NJ - USDC for the District of New Jersey | 3:21-cv-18047 | ONDERLAW, LLC |
| KORNER-HENSLEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-13920 | ONDERLAW, LLC |
| KORNMAN, TERRY | NJ - USDC for the District of New Jersey | 3:17-cv-08741 | ONDERLAW, LLC |
| KOSTIK, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-15236 | ONDERLAW, LLC |
| KOTSIFAKIS, CARLA | NJ - USDC for the District of New Jersey | 3:18-cv-14038 | ONDERLAW, LLC |
| KOURI, AURORA | NJ - USDC for the District of New Jersey | 3:21-cv-03893 | ONDERLAW, LLC |
| KOVAC, ADA | NJ - USDC for the District of New Jersey | 3:21-cv-06346 | ONDERLAW, LLC |
| KOVAC, CARYN | NJ - USDC for the District of New Jersey | 3:21-cv-17552 | ONDERLAW, LLC |
| KOWALESKY, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-02544 | ONDERLAW, LLC |
| KOWALEWSKI, GERALDINE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| KOWALSKY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-02327 | ONDERLAW, LLC |
| KOZELISKI, JACKIE | NJ - USDC for the District of New Jersey | 3:18-cv-11084 | ONDERLAW, LLC |
| KOZUCH, CASSIE | NJ - USDC for the District of New Jersey | 3:21-cv-07935 | ONDERLAW, LLC |
| KRAFT, GALADRIALLE | NJ - USDC for the District of New Jersey | 3:21-cv-08432 | ONDERLAW, LLC |
| KRAMER, TRESHA | NJ - USDC for the District of New Jersey | 3:21-cv-04143 | ONDERLAW, LLC |
| KRAMER, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-02904 | ONDERLAW, LLC |
| KRAMER-KELLER, MARSHA | NJ - USDC for the District of New Jersey | 3:20-cv-09914 | ONDERLAW, LLC |
| KRANCE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-01339 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KRANMAS, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-08837 | ONDERLAW, LLC |
| KREBS, JENNIFER | MO - Circuit Court - City of St. Louis | 1822-CC11533 | ONDERLAW, LLC |
| KREGELIKA, ANTOINETTE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| KREGO, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-03685 | ONDERLAW, LLC |
| KREIDER, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-00160 | ONDERLAW, LLC |
| KRELO, JULIA | NJ - USDC for the District of New Jersey | 3:21-cv-06116 | ONDERLAW, LLC |
| KREMER, TINA | NJ - USDC for the District of New Jersey | 3:17-cv-10018 | ONDERLAW, LLC |
| KRENZER, CANDY | NJ - USDC for the District of New Jersey | 3:21-cv-18027 | ONDERLAW, LLC |
| KREPS, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-07793 | ONDERLAW, LLC |
| KROPP, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| KRUEGER, JEAN | NJ - USDC for the District of New Jersey | 3:18-cv-10821 | ONDERLAW, LLC |
| KRUEGER, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-05189 | ONDERLAW, LLC |
| KRUPP, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-05833 | ONDERLAW, LLC |
| KRUSE, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-06428 | ONDERLAW, LLC |
| KRYWANIO-BUNO, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-18297 | ONDERLAW, LLC |
| KUBANEK, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| KUCA, DOREEN | NJ - USDC for the District of New Jersey | 3:21-cv-09430 | ONDERLAW, LLC |
| KUHLEMAN-HEATH, GERALDINE | NJ - USDC for the District of New Jersey | 3:18-cv-07025 | ONDERLAW, LLC |
| KUHLMANN, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-17856 | ONDERLAW, LLC |
| KUHN, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-04699 | ONDERLAW, LLC |
| KUHN, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-11623 | ONDERLAW, LLC |
| KUHR-GROUT, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-05747 | ONDERLAW, LLC |
| KUMAR, RONITA | NJ - USDC for the District of New Jersey | 3:21-cv-17263 | ONDERLAW, LLC |
| KURANZ, LYNN | NJ - USDC for the District of New Jersey | 3:21-cv-07988 | ONDERLAW, LLC |
| KURDES, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| KURKA, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-09203 | ONDERLAW, LLC |
| KUROWSKI, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-04734 | ONDERLAW, LLC |
| KURTAGIC, SANELA | NJ - USDC for the District of New Jersey | 3:21-cv-08793 | ONDERLAW, LLC |
| KUSHER, JANET | MO - Circuit Court - City of St. Louis | 1722-CC10919 | ONDERLAW, LLC |
| KWIATKOWSKI, NORMA | NJ - USDC for the District of New Jersey | 3:18-cv-13970 | ONDERLAW, LLC |
| KYLE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-05606 | ONDERLAW, LLC |
| KYTE, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-09496 | ONDERLAW, LLC |
| LABAT, COLLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-10023 | ONDERLAW, LLC |
| LABOVE, DESIREE | NJ - USDC for the District of New Jersey | 3:21-cv-17716 | ONDERLAW, LLC |
| LACHANCE, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-05774 | ONDERLAW, LLC |
| LACK, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-04767 | ONDERLAW, LLC |
| LACOE, SUE | NJ - USDC for the District of New Jersey | 3:21-cv-04687 | ONDERLAW, LLC |
| LACY, ELSA | NJ - USDC for the District of New Jersey | 3:21-cv-03257 | ONDERLAW, LLC |
| LADAY-NUNES, SONYA | NJ - USDC for the District of New Jersey | 3:21-cv-08741 | ONDERLAW, LLC |
| LADICK, DOROTHY | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| LADNER, TONIA | NJ - USDC for the District of New Jersey | 3:19-cv-17265 | ONDERLAW, LLC |
| LADSON, NANELL | NJ - USDC for the District of New Jersey | 3:19-cv-19354 | ONDERLAW, LLC |
| LAFATA, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-11501 | ONDERLAW, LLC |
| LAFAZAN, DEENA | NJ - USDC for the District of New Jersey | 3:21-cv-07392 | ONDERLAW, LLC |
| LAFERNEY, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| LAFFERRE, NELLIE | NJ - USDC for the District of New Jersey | 3:21-cv-05166 | ONDERLAW, LLC |
| LAFLEUR, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-14630 | ONDERLAW, LLC |
| LAFORTUNE, MAUREEN | NJ - USDC for the District of New Jersey | 3:21-cv-09139 | ONDERLAW, LLC |
| LAFOSSE, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-10793 | ONDERLAW, LLC |
| LAFRANCE, FRANCINE | NJ - USDC for the District of New Jersey | 3:21-cv-01579 | ONDERLAW, LLC |
| LAGACE, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-05856 | ONDERLAW, LLC |
| LAGRANGE, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-09824 | ONDERLAW, LLC |
| LAGUER, CELINES | NJ - USDC for the District of New Jersey | 3:21-cv-04155 | ONDERLAW, LLC |
| LAIN, EMMA | NJ - USDC for the District of New Jersey | 3:21-cv-02282 | ONDERLAW, LLC |
| LAING, JANELA | NJ - USDC for the District of New Jersey | 3:21-cv-08586 | ONDERLAW, LLC |
| LAIRD, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-00150 | ONDERLAW, LLC |
| LAKE, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-10391 | ONDERLAW, LLC |
| LAKE, TERRI | NJ - USDC for the District of New Jersey | 3:17-cv-09123 | ONDERLAW, LLC |
| LAMANNA, JAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-09638 | ONDERLAW, LLC |
| LAMAY, FLOSSIE | NJ - USDC for the District of New Jersey | 3:17-cv-09920 | ONDERLAW, LLC |
| LAMB, BETTE | NJ - USDC for the District of New Jersey | 3:21-cv-08742 | ONDERLAW, LLC |
| LAMB, CHASTITY | NJ - USDC for the District of New Jersey | 3:21-cv-05397 | ONDERLAW, LLC |
| LAMB, GENA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| LAMB, MADGE | MO - Circuit Court - City of St. Louis | 1822-CC11533 | ONDERLAW, LLC |
| LAMBERT, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-10071 | ONDERLAW, LLC |
| LAMBERT, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-08997 | ONDERLAW, LLC |
| LAMBERT, LYNNE | NJ - USDC for the District of New Jersey | 3:21-cv-06488 | ONDERLAW, LLC |
| LAMFERS, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-12322 | ONDERLAW, LLC |
| LAMONICA, AUDREY | NJ - USDC for the District of New Jersey | 3:21-cv-04789 | ONDERLAW, LLC |
| LAMONT, ANNA | NJ - USDC for the District of New Jersey | 3:18-cv-10072 | ONDERLAW, LLC |
| LAMOTHE, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-12364 | ONDERLAW, LLC |
| LAMPHIER, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-10178 | ONDERLAW, LLC |
| LAMY, DIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-16797 | ONDERLAW, LLC |
| LAND, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-21674 | ONDERLAW, LLC |
| LANDGRAF, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-08874 | ONDERLAW, LLC |
| LANDRY, ANNA | NJ - USDC for the District of New Jersey | 3:17-cv-10024 | ONDERLAW, LLC |
| LANDRY, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-09128 | ONDERLAW, LLC |
| LANE, CHERINA | NJ - USDC for the District of New Jersey | 3:17-cv-10574 | ONDERLAW, LLC |
| LANE, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-03501 | ONDERLAW, LLC |
| LANEY, STACI | NJ - USDC for the District of New Jersey | 3:21-cv-07313 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LANG, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-17428 | ONDERLAW, LLC |
| LANG, JAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-00935 | ONDERLAW, LLC |
| LANG, LANOME | NJ - USDC for the District of New Jersey | 3:18-cv-04580 | ONDERLAW, LLC |
| LANG, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | ONDERLAW, LLC |
| LANGE, FRANCES | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| LANGE, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-03645 | ONDERLAW, LLC |
| LANGEN, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| LANGFORD, VELMA | NJ - USDC for the District of New Jersey | 3:21-cv-09546 | ONDERLAW, LLC |
| LANGLEY, KRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-07725 | ONDERLAW, LLC |
| LANGLEY, LISA | CA - Superior Court - San Bernardino County | CIVDS 1721621 | ONDERLAW, LLC |
| LANGLEY, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-00799 | ONDERLAW, LLC |
| LANKFORD, LORA | NJ - USDC for the District of New Jersey | 3:21-cv-07168 | ONDERLAW, LLC |
| LANNING, JILL | NJ - USDC for the District of New Jersey | 3:21-cv-06080 | ONDERLAW, LLC |
| LANOUE, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-07693 | ONDERLAW, LLC |
| LANSDELL, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-02990 | ONDERLAW, LLC |
| LANSKI, CAROLE | NJ - USDC for the District of New Jersey | 3:21-cv-09257 | ONDERLAW, LLC |
| LANTAYA, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-00760 | ONDERLAW, LLC |
| LANTZ, LYNNDA | NJ - USDC for the District of New Jersey | 3:21-cv-04875 | ONDERLAW, LLC |
| LANZ, CYNTHIA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| LANZA, NANCI | NJ - USDC for the District of New Jersey | 3:20-cv-05316 | ONDERLAW, LLC |
| LAPHAM, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-09342 | ONDERLAW, LLC |
| LAPORTE, VENUS | NJ - USDC for the District of New Jersey | 3:21-cv-08838 | ONDERLAW, LLC |
| LAPPE, SONIA | NJ - USDC for the District of New Jersey | 3:21-cv-02280 | ONDERLAW, LLC |
| LARA, CLARA | NJ - USDC for the District of New Jersey | 3:20-cv-08317 | ONDERLAW, LLC |
| LARA, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-08123 | ONDERLAW, LLC |
| LARCHEVEQUE, JACLYN | NJ - USDC for the District of New Jersey | 3:21-cv-08049 | ONDERLAW, LLC |
| LARIBEE, CYNTHIA | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| LARISSA LOMAX | NJ - USDC for the District of New Jersey | 3:21-cv-18359 | ONDERLAW, LLC |
| LARRAMENDY, RAMONA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| LARREA, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-05855 | ONDERLAW, LLC |
| LARSON, EILEEN | NJ - USDC for the District of New Jersey | 3:21-cv-07679 | ONDERLAW, LLC |
| LARSON, KARIN | NJ - USDC for the District of New Jersey | 3:20-cv-06221 | ONDERLAW, LLC |
| LARSON, KRISTIN | NJ - USDC for the District of New Jersey | 3:17-cv-11571 | ONDERLAW, LLC |
| LARSON, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-08823 | ONDERLAW, LLC |
| LARSON, SHELIA | NJ - USDC for the District of New Jersey | 3:20-cv-05695 | ONDERLAW, LLC |
| LASECKI, RUTH | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| LASH, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-09295 | ONDERLAW, LLC |
| LASHANDA BODY | NJ - USDC for the District of New Jersey | 3:21-cv-18403 | ONDERLAW, LLC |
| LASHBAUGH, CARMEN | NJ - USDC for the District of New Jersey | 3:19-cv-14203 | ONDERLAW, LLC |
| LASHBROOK, LAUREN | NJ - USDC for the District of New Jersey | 3:17-cv-09303 | ONDERLAW, LLC |
| LASSONDE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-13726 | ONDERLAW, LLC |
| LATORRE, DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-07049 | ONDERLAW, LLC |
| LATTA, YVONNE | NJ - USDC for the District of New Jersey | 3:18-cv-10073 | ONDERLAW, LLC |
| LATTIMORE, TAWANA | NJ - USDC for the District of New Jersey | 3:21-cv-02204 | ONDERLAW, LLC |
| LATTING, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-01361 | ONDERLAW, LLC |
| LATULIPPE-LARUS, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-12384 | ONDERLAW, LLC |
| LAUERMAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-10916 | ONDERLAW, LLC |
| LAUFFENBURGER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-10508 | ONDERLAW, LLC |
| LAURENT, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-02639 | ONDERLAW, LLC |
| LAVECK, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-08141 | ONDERLAW, LLC |
| LAVENA, VERA | NJ - USDC for the District of New Jersey | 3:19-cv-13556 | ONDERLAW, LLC |
| LAVENDER, KAREN | CA - Superior Court - Sonoma County | SCV-261471 | ONDERLAW, LLC |
| LAVENDER, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | ONDERLAW, LLC |
| LAVERDI, LYNN | NJ - USDC for the District of New Jersey | 3:21-cv-17935 | ONDERLAW, LLC |
| LAVERGNE, RUTH | NJ - USDC for the District of New Jersey | 3:18-cv-13528 | ONDERLAW, LLC |
| LAVIGNA, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | ONDERLAW, LLC |
| LAVOIE, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-17816 | ONDERLAW, LLC |
| LAW, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-17249 | ONDERLAW, LLC |
| LAWLER, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-12513 | ONDERLAW, LLC |
| LAWLESS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-07105 | ONDERLAW, LLC |
| LAWLEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-01895 | ONDERLAW, LLC |
| LAWRENCE, JUNE | NJ - USDC for the District of New Jersey | 3:20-cv-13258 | ONDERLAW, LLC |
| LAWRENCE, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-00161 | ONDERLAW, LLC |
| LAWRENCE, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-02388 | ONDERLAW, LLC |
| LAWRENCE, SALLY | NJ - USDC for the District of New Jersey | 3:21-cv-07108 | ONDERLAW, LLC |
| LAWRENCE, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-01037 | ONDERLAW, LLC |
| LAWS, CHERLYN | NJ - USDC for the District of New Jersey | 3:21-cv-02198 | ONDERLAW, LLC |
| LAWS, FLORENCE | NJ - USDC for the District of New Jersey | 3:18-cv-17817 | ONDERLAW, LLC |
| LAWS, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-03946 | ONDERLAW, LLC |
| LAWSHE, VALERIA | NJ - USDC for the District of New Jersey | 3:18-cv-10240 | ONDERLAW, LLC |
| LAWSON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-16890 | ONDERLAW, LLC |
| LAWSON, JENNA | NJ - USDC for the District of New Jersey | 3:20-cv-20586 | ONDERLAW, LLC |
| LAWSON, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-07136 | ONDERLAW, LLC |
| LAWSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-09583 | ONDERLAW, LLC |
| LAWSON, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-03260 | ONDERLAW, LLC |
| LAX, NETTIE | NJ - USDC for the District of New Jersey | 3:21-cv-07893 | ONDERLAW, LLC |
| LAY, MELVINA | NJ - USDC for the District of New Jersey | 3:17-cv-11995 | ONDERLAW, LLC |
| LAYMAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03301 | ONDERLAW, LLC |
| LAYNE, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-20589 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAYPO, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-12406 | ONDERLAW, LLC |
| LAYTON, GEORGIA | NJ - USDC for the District of New Jersey | 3:21-cv-09370 | ONDERLAW, LLC |
| LAZENBY, LILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-05279 | ONDERLAW, LLC |
| LAZIK, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-01243 | ONDERLAW, LLC |
| LAZO, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-05273 | ONDERLAW, LLC |
| LAZZARINO, GINA | NJ - USDC for the District of New Jersey | 3:20-cv-09493 | ONDERLAW, LLC |
| LE BLANC, TRINNITY | NJ - USDC for the District of New Jersey | 3:21-cv-08708 | ONDERLAW, LLC |
| LE DOYEN, CECILIA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| LEA, LETHA | NJ - USDC for the District of New Jersey | 3:20-cv-20590 | ONDERLAW, LLC |
| LEACH, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-07372 | ONDERLAW, LLC |
| LEADLEY, MARY | MO - Circuit Court - City of St. Louis | 1722-CC11681 | ONDERLAW, LLC |
| LEADLEY, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | ONDERLAW, LLC |
| LEAHY, BRIDGET | NJ - USDC for the District of New Jersey | 3:19-cv-16104 | ONDERLAW, LLC |
| LEATHERMAN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05491 | ONDERLAW, LLC |
| LEBARON, ALEENE | NJ - USDC for the District of New Jersey | 3:21-cv-09083 | ONDERLAW, LLC |
| LEBOEUF, TAIRA | NJ - USDC for the District of New Jersey | 3:21-cv-18372 | ONDERLAW, LLC |
| LECK, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-05886 | ONDERLAW, LLC |
| LECOMPTE-CHRISTHILF, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-12379 | ONDERLAW, LLC |
| LEDBETTER, MELINDA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| LEDELL, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-12212 | ONDERLAW, LLC |
| LEDER, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-07975 | ONDERLAW, LLC |
| LEDFORD, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-08943 | ONDERLAW, LLC |
| LEE, ADA | NJ - USDC for the District of New Jersey | 3:21-cv-05859 | ONDERLAW, LLC |
| LEE, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-09112 | ONDERLAW, LLC |
| LEE, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-17375 | ONDERLAW, LLC |
| LEE, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-09602 | ONDERLAW, LLC |
| LEE, HELLENA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| LEE, JUDY | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| LEE, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-10266 | ONDERLAW, LLC |
| LEE, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-02274 | ONDERLAW, LLC |
| LEE, LESLIE | NJ - USDC for the District of New Jersey | 3:18-cv-14704 | ONDERLAW, LLC |
| LEE, MELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-01928 | ONDERLAW, LLC |
| LEE, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-19632 | ONDERLAW, LLC |
| LEE, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-16115 | ONDERLAW, LLC |
| LEE, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-03369 | ONDERLAW, LLC |
| LEE, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-20591 | ONDERLAW, LLC |
| LEE, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-07265 | ONDERLAW, LLC |
| LEEBERN, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-09509 | ONDERLAW, LLC |
| LEEDY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01558 | ONDERLAW, LLC |
| LEGER, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-06358 | ONDERLAW, LLC |
| LEGGANS, POLLY | NJ - USDC for the District of New Jersey | 3:21-cv-05884 | ONDERLAW, LLC |
| LEGGET, LACHARRA | NJ - USDC for the District of New Jersey | 3:20-cv-08143 | ONDERLAW, LLC |
| LEGGIERE, LEILA | NJ - USDC for the District of New Jersey | 3:20-cv-13766 | ONDERLAW, LLC |
| LEGLER, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| LEHMAN, KAY | NJ - USDC for the District of New Jersey | 3:21-cv-07995 | ONDERLAW, LLC |
| LEHMAN, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-4733 | ONDERLAW, LLC |
| LEHN, ELLISSA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| LEICHLITER, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-06907 | ONDERLAW, LLC |
| LEIER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-16306 | ONDERLAW, LLC |
| LEIRER, GAYLE | NJ - USDC for the District of New Jersey | 3:21-cv-05889 | ONDERLAW, LLC |
| LEJARDE, ROSARITA | NJ - USDC for the District of New Jersey | 3:21-cv-09622 | ONDERLAW, LLC |
| LEMASTER, TERRI | NJ - USDC for the District of New Jersey | 3:18-cv-01362 | ONDERLAW, LLC |
| LEMELIN, CATHY | NJ - USDC for the District of New Jersey | 3:17-cv-09256 | ONDERLAW, LLC |
| LEMELIN, CATHY | NJ - USDC for the District of New Jersey | 3:17-cv-09256 | ONDERLAW, LLC |
| LEMELIN, CATHY | NJ - USDC for the District of New Jersey | 3:17-cv-09256 | ONDERLAW, LLC |
| LEMMONS, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-14942 | ONDERLAW, LLC |
| LEMON, GABRIELLE | NJ - USDC for the District of New Jersey | 3:18-cv-13770 | ONDERLAW, LLC |
| LEMOX, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-05877 | ONDERLAW, LLC |
| LENK, SYLVIA | NJ - USDC for the District of New Jersey | 3:20-cv-09915 | ONDERLAW, LLC |
| LENTINE, ROSEMARY | NJ - USDC for the District of New Jersey | 3:21-cv-09206 | ONDERLAW, LLC |
| LEONARD, LATANYA | NJ - USDC for the District of New Jersey | 3:21-cv-05277 | ONDERLAW, LLC |
| LEONARD, LAUREN | NJ - USDC for the District of New Jersey | 3:20-cv-14824 | ONDERLAW, LLC |
| LEPORIS, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-08173 | ONDERLAW, LLC |
| LEPPER, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-13540 | ONDERLAW, LLC |
| LERNER, ELISE | NJ - USDC for the District of New Jersey | 3:21-cv-03427 | ONDERLAW, LLC |
| LESCAILLE, MERCEDES | NJ - USDC for the District of New Jersey | 3:21-cv-01523 | ONDERLAW, LLC |
| LESHER, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-08129 | ONDERLAW, LLC |
| LESLIE, KATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-14047 | ONDERLAW, LLC |
| LESLIE, KATRINA | NJ - USDC for the District of New Jersey | 3:20-cv-05317 | ONDERLAW, LLC |
| LESTER, ANITA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| LESTER, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-01518 | ONDERLAW, LLC |
| LESTER, JEWELL | NJ - USDC for the District of New Jersey | 3:21-cv-05483 | ONDERLAW, LLC |
| LESTER, TAMMY | NJ - USDC for the District of New Jersey | 3:18-cv-16109 | ONDERLAW, LLC |
| LETO, PATSY | NJ - USDC for the District of New Jersey | 3:21-cv-06458 | ONDERLAW, LLC |
| LETT, AMBER | NJ - USDC for the District of New Jersey | 3:21-cv-17882 | ONDERLAW, LLC |
| LEVENSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-09278 | ONDERLAW, LLC |
| LEVEQUE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-07483 | ONDERLAW, LLC |
| LEVERCOM, VALERIE | NJ - USDC for the District of New Jersey | 3:19-cv-15742 | ONDERLAW, LLC |
| LEVERING, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-19573 | ONDERLAW, LLC |
| LEVI, JONIE | NJ - USDC for the District of New Jersey | 3:20-cv-00213 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEVY, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-12654 | ONDERLAW, LLC |
| LEVY, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-06302 | ONDERLAW, LLC |
| LEW, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-07345 | ONDERLAW, LLC |
| LEWINSKI, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-12237 | ONDERLAW, LLC |
| LEWIS, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-01556 | ONDERLAW, LLC |
| LEWIS, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-20333 | ONDERLAW, LLC |
| LEWIS, BERLENE | NJ - USDC for the District of New Jersey | 3:21-cv-03122 | ONDERLAW, LLC |
| LEWIS, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-08144 | ONDERLAW, LLC |
| LEWIS, CANDACE | IL - Circuit Court - Madison County | 2015L000409 | ONDERLAW, LLC |
| LEWIS, CARLESSA | NJ - USDC for the District of New Jersey | 3:19-cv-00085 | ONDERLAW, LLC |
| LEWIS, CAROLE | NJ - USDC for the District of New Jersey | 3:18-cv-11007 | ONDERLAW, LLC |
| LEWIS, DINA | NJ - USDC for the District of New Jersey | 3:21-cv-08037 | ONDERLAW, LLC |
| LEWIS, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-03558 | ONDERLAW, LLC |
| LEWIS, EMILY | NJ - USDC for the District of New Jersey | 3:21-cv-05227 | ONDERLAW, LLC |
| LEWIS, ERNA | NJ - USDC for the District of New Jersey | 3:21-cv-06702 | ONDERLAW, LLC |
| LEWIS, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-17556 | ONDERLAW, LLC |
| LEWIS, JACKIE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| LEWIS, LAJOYA | NJ - USDC for the District of New Jersey | 3:21-cv-16892 | ONDERLAW, LLC |
| LEWIS, LAURA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| LEWIS, LENA | NJ - USDC for the District of New Jersey | 3:21-cv-05955 | ONDERLAW, LLC |
| LEWIS, LETICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03747 | ONDERLAW, LLC |
| LEWIS, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-03127 | ONDERLAW, LLC |
| LEWIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-05912 | ONDERLAW, LLC |
| LEWIS, RAMONA | NJ - USDC for the District of New Jersey | 3:20-cv-17677 | ONDERLAW, LLC |
| LEWIS, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-19140 | ONDERLAW, LLC |
| LEWIS, TAMMIE | NJ - USDC for the District of New Jersey | 3:20-cv-12029 | ONDERLAW, LLC |
| LEWIS, URACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-03468 | ONDERLAW, LLC |
| LEWIS, VALERIE | NJ - USDC for the District of New Jersey | 3:18-cv-11818 | ONDERLAW, LLC |
| LEWIS, VIVIAN | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | ONDERLAW, LLC |
| LEWIS-GOMEZ, NANNELL | NJ - USDC for the District of New Jersey | 3:21-cv-04360 | ONDERLAW, LLC |
| LEWIS-JONES, SONIA | NJ - USDC for the District of New Jersey | 3:17-cv-13836 | ONDERLAW, LLC |
| LEYRER, MEREDITH | NJ - USDC for the District of New Jersey | 3:20-cv-15391 | ONDERLAW, LLC |
| LIBERT, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-06795 | ONDERLAW, LLC |
| LICHENSTEIN, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-05907 | ONDERLAW, LLC |
| LICKTEIG, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:17-cv-11023 | ONDERLAW, LLC |
| LICKTEIG, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-07419 | ONDERLAW, LLC |
| LIDDIL, RITA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| LIDYOFF, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-06350 | ONDERLAW, LLC |
| LIEBEL, CATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-09507 | ONDERLAW, LLC |
| LIEBERMAN, ADRIENNE | NJ - USDC for the District of New Jersey | 3:17-cv-13498 | ONDERLAW, LLC |
| LIEBERMAN, MARCIA | NJ - USDC for the District of New Jersey | 3:21-cv-08870 | ONDERLAW, LLC |
| LIEVANOS, MARIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| LIGHT, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-01436 | ONDERLAW, LLC |
| LIGHT, ELAINE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| LIGHTCAP-MILLER, EILEEN | NJ - USDC for the District of New Jersey | 3:21-cv-08017 | ONDERLAW, LLC |
| LIGHTSEY, DONA | NJ - USDC for the District of New Jersey | 3:20-cv-12332 | ONDERLAW, LLC |
| LILES, BRANDY | NJ - USDC for the District of New Jersey | 3:20-cv-05788 | ONDERLAW, LLC |
| LILLARD, TANYA | NJ - USDC for the District of New Jersey | 3:20-cv-12213 | ONDERLAW, LLC |
| LILLIAM DELGUIDICE | NJ - USDC for the District of New Jersey | 3:21-cv-18262 | ONDERLAW, LLC |
| LIND, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-13491 | ONDERLAW, LLC |
| LINDA WALKER | NJ - USDC for the District of New Jersey | 3:21-cv-18305 | ONDERLAW, LLC |
| LINDAHL, VICKI | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| LINDBLOM, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-16770 | ONDERLAW, LLC |
| LINDGREN, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-04347 | ONDERLAW, LLC |
| LINDQUIST, SUZANNE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| LINDSAY, BREEANN | NJ - USDC for the District of New Jersey | 3:21-cv-05266 | ONDERLAW, LLC |
| LINDSAY, LARAYNE | NJ - USDC for the District of New Jersey | 3:21-cv-09672 | ONDERLAW, LLC |
| LINDSEY, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-05863 | ONDERLAW, LLC |
| LINDSEY, LYDIA | NJ - USDC for the District of New Jersey | 3:18-cv-09366 | ONDERLAW, LLC |
| LINDSEY, MARIBEL | NJ - USDC for the District of New Jersey | 3:21-cv-00820 | ONDERLAW, LLC |
| LINDSEY, OLIF | NJ - USDC for the District of New Jersey | 3:18-cv-17591 | ONDERLAW, LLC |
| LINDSTROM, MARIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-15462 | ONDERLAW, LLC |
| LINGNER, ONA | NJ - USDC for the District of New Jersey | 3:21-cv-16197 | ONDERLAW, LLC |
| LINICOMN, VERTENIA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| LINNE, ALEXIS | NJ - USDC for the District of New Jersey | 3:21-cv-04065 | ONDERLAW, LLC |
| LIPCOMB, MADDONNA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| LIPMAN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| LISA RASH | NJ - USDC for the District of New Jersey | 3:21-cv-18357 | ONDERLAW, LLC |
| LISSIMORE, YOLANDA | NJ - USDC for the District of New Jersey | 3:21-cv-08381 | ONDERLAW, LLC |
| LISTER, BERTHA | NJ - USDC for the District of New Jersey | 3:21-cv-06561 | ONDERLAW, LLC |
| LITSON, SARAH | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| LITTLE, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-19576 | ONDERLAW, LLC |
| LITTLE, NELLIE | NJ - USDC for the District of New Jersey | 3:19-cv-19349 | ONDERLAW, LLC |
| LITTLEJOHN, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-11094 | ONDERLAW, LLC |
| LIVAUDAIS, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| LIVESAY, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-10234 | ONDERLAW, LLC |
| LIVINGSTON, SANDRA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| LLOYD, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-01203 | ONDERLAW, LLC |
| LLOYD-LEE, BELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-01555 | ONDERLAW, LLC |
| LOCKE, ASHLEY | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOCKE, LINDA KLAUS | NJ - USDC for the District of New Jersey | 3:21-cv-02325 | ONDERLAW, LLC |
| LOCKE, TAMMIE | NJ - USDC for the District of New Jersey | 3:17-cv-09696 | ONDERLAW, LLC |
| LOCKETT, GLADYS | NJ - USDC for the District of New Jersey | 3:21-cv-05686 | ONDERLAW, LLC |
| LOCKHART, BETSY | NJ - USDC for the District of New Jersey | 3:21-cv-09263 | ONDERLAW, LLC |
| LOCKHART, BRANDI | NJ - USDC for the District of New Jersey | 3:21-cv-04644 | ONDERLAW, LLC |
| LOCKLIN, TERRIE | NJ - USDC for the District of New Jersey | 3:21-cv-05874 | ONDERLAW, LLC |
| LODHI, BEBEM | NJ - USDC for the District of New Jersey | 3:21-cv-01417 | ONDERLAW, LLC |
| LOE, TERRY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| LOFGREN, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-12274 | ONDERLAW, LLC |
| LOFLIN, TINA | NJ - USDC for the District of New Jersey | 3:17-cv-10036 | ONDERLAW, LLC |
| LOFTON, ROBERTA | NJ - USDC for the District of New Jersey | 3:21-cv-05146 | ONDERLAW, LLC |
| LOGAN, MARTA | NJ - USDC for the District of New Jersey | 3:17-cv-09169 | ONDERLAW, LLC |
| LOGGAINS, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-10524 | ONDERLAW, LLC |
| LOHR, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-16923 | ONDERLAW, LLC |
| LOHR, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-07420 | ONDERLAW, LLC |
| LOLLEY, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-04710 | ONDERLAW, LLC |
| LOLLIS, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-03006 | ONDERLAW, LLC |
| LOMBARDO, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-20711 | ONDERLAW, LLC |
| LONG, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-06073 | ONDERLAW, LLC |
| LONG, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-00464 | ONDERLAW, LLC |
| LONG, FRANCINA | NJ - USDC for the District of New Jersey | 3:21-cv-01716 | ONDERLAW, LLC |
| LONG, JAMIE | GA - State Court of Gwinnett County | 18C039942 | ONDERLAW, LLC |
| LONG, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-14468 | ONDERLAW, LLC |
| LONG, RUTH | NJ - USDC for the District of New Jersey | 3:19-cv-16257 | ONDERLAW, LLC |
| LONGANECKER, MARYLOU | NJ - USDC for the District of New Jersey | 3:21-cv-09206 | ONDERLAW, LLC |
| LONGENECKER, JOELLA | MO - Circuit Court - City of St. Louis | 1722-CC10919 | ONDERLAW, LLC |
| LONGMIRE, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| LONGORIA, ALIMA | NJ - USDC for the District of New Jersey | 3:17-cv-10072 | ONDERLAW, LLC |
| LOOKINGBILL, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | ONDERLAW, LLC |
| LOOMIS, SONIA | NJ - USDC for the District of New Jersey | 3:17-cv-09304 | ONDERLAW, LLC |
| LOONEY, MAUREEN | NJ - USDC for the District of New Jersey | 3:18-cv-01766 | ONDERLAW, LLC |
| LOPA, ROSANNE | NJ - USDC for the District of New Jersey | 3:18-cv-01210 | ONDERLAW, LLC |
| LOPEZ, AMELIA | NJ - USDC for the District of New Jersey | 3:21-cv-12387 | ONDERLAW, LLC |
| LOPEZ, BARBARA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| LOPEZ, CAROLINA | NJ - USDC for the District of New Jersey | 3:21-cv-06202 | ONDERLAW, LLC |
| LOPEZ, FLORA | NJ - USDC for the District of New Jersey | 3:21-cv-02151 | ONDERLAW, LLC |
| LOPEZ, GRETA | NJ - USDC for the District of New Jersey | 3:21-cv-08283 | ONDERLAW, LLC |
| LOPEZ, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-07706 | ONDERLAW, LLC |
| LOPEZ, LOURDES | NJ - USDC for the District of New Jersey | 3:21-cv-09877 | ONDERLAW, LLC |
| LOPEZ, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-00539 | ONDERLAW, LLC |
| LOPEZ, MARIA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| LOPEZ, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-09774 | ONDERLAW, LLC |
| LOPEZ, NATASHA | NJ - USDC for the District of New Jersey | 3:20-cv-05318 | ONDERLAW, LLC |
| LOPEZ, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-14679 | ONDERLAW, LLC |
| LOPEZ, SYLVIA | NJ - USDC for the District of New Jersey | 3:21-cv-07000 | ONDERLAW, LLC |
| LOPEZ-RODRIGUEZ, ELIZABETH | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| LOR, SONIA | NJ - USDC for the District of New Jersey | 3:21-cv-05171 | ONDERLAW, LLC |
| LORD, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-02297 | ONDERLAW, LLC |
| LORENZ, CATHY | NJ - USDC for the District of New Jersey | 3:17-cv-10904 | ONDERLAW, LLC |
| LOTHIAN, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-01365 | ONDERLAW, LLC |
| LOUDERBOUGH, ROSAL | NJ - USDC for the District of New Jersey | 3:17-cv-08342 | ONDERLAW, LLC |
| LOUDERMILK, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-04225 | ONDERLAW, LLC |
| LOUGH, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-08615 | ONDERLAW, LLC |
| LOUGHRAN, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-09449 | ONDERLAW, LLC |
| LOUVIERE, TERRI | NJ - USDC for the District of New Jersey | 3:17-cv-09257 | ONDERLAW, LLC |
| LOUVIERE, TERRI | NJ - USDC for the District of New Jersey | 3:17-cv-09257 | ONDERLAW, LLC |
| LOUVIERE, TERRI | NJ - USDC for the District of New Jersey | 3:17-cv-09257 | ONDERLAW, LLC |
| LOVE, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-04968 | ONDERLAW, LLC |
| LOVE, BRANDY | NJ - USDC for the District of New Jersey | 3:21-cv-05611 | ONDERLAW, LLC |
| LOVE, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-08155 | ONDERLAW, LLC |
| LOVE, DIXIE | NJ - USDC for the District of New Jersey | 3:21-cv-03932 | ONDERLAW, LLC |
| LOVE, LOLA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| LOVE, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-05036 | ONDERLAW, LLC |
| LOVE-CAMPBELL, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-10552 | ONDERLAW, LLC |
| LOVE-HOWARD, GLINDA | NJ - USDC for the District of New Jersey | 3:19-cv-03859 | ONDERLAW, LLC |
| LOVEJOY, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-09170 | ONDERLAW, LLC |
| LOVELADY, CYNDY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| LOVELL, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-03421 | ONDERLAW, LLC |
| LOVELL, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-21942 | ONDERLAW, LLC |
| LOVELL, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-04263 | ONDERLAW, LLC |
| LOVERN, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-16109 | ONDERLAW, LLC |
| LOVING, CAMISHA | NJ - USDC for the District of New Jersey | 3:18-cv-11966 | ONDERLAW, LLC |
| LOWE, ADRIENNE | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| LOWE, CHERYL | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| LOWE, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-09576 | ONDERLAW, LLC |
| LOWE, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-05603 | ONDERLAW, LLC |
| LOWELL, DIMITY | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| LOWERY, ALLISON | NJ - USDC for the District of New Jersey | 3:21-cv-02112 | ONDERLAW, LLC |
| LOWERY, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-20453 | ONDERLAW, LLC |
| LOWERY, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-09949 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOWMAN, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-11092 | ONDERLAW, LLC |
| LOYD, CAROLINE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| LOZA, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-02156 | ONDERLAW, LLC |
| LOZANO, ROSA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| LUBINSKI, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-03400 | ONDERLAW, LLC |
| LUCAS, AMBER | NJ - USDC for the District of New Jersey | 3:17-cv-08343 | ONDERLAW, LLC |
| LUCAS, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-18036 | ONDERLAW, LLC |
| LUCAS, KARIE | NJ - USDC for the District of New Jersey | 3:18-cv-09310 | ONDERLAW, LLC |
| LUCAS, SANDI | NJ - USDC for the District of New Jersey | 3:20-cv-12489 | ONDERLAW, LLC |
| LUCERO, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-06495 | ONDERLAW, LLC |
| LUCERO, FRANCHESCA | NJ - USDC for the District of New Jersey | 3:21-cv-09710 | ONDERLAW, LLC |
| LUCERO, NATALIE | NJ - USDC for the District of New Jersey | 3:21-cv-06010 | ONDERLAW, LLC |
| LUCIANI, CARRIE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| LUCIER, CLAUDIA | NJ - USDC for the District of New Jersey | 3:20-cv-15392 | ONDERLAW, LLC |
| LUCIUS, JUANITA | NJ - USDC for the District of New Jersey | 3:18-cv-02554 | ONDERLAW, LLC |
| LUDINGTON, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-20592 | ONDERLAW, LLC |
| LUECKE, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-10531 | ONDERLAW, LLC |
| LUERA, SONIA | NJ - USDC for the District of New Jersey | 3:21-cv-02972 | ONDERLAW, LLC |
| LUETTE, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-17434 | ONDERLAW, LLC |
| LUGO, MARISELA | NJ - USDC for the District of New Jersey | 3:21-cv-10536 | ONDERLAW, LLC |
| LUJAN, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-09061 | ONDERLAW, LLC |
| LUKE, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-08335 | ONDERLAW, LLC |
| LUKIC, JULIE | NJ - USDC for the District of New Jersey | 3:19-cv-08385 | ONDERLAW, LLC |
| LUMBRERA, JENNY | NJ - USDC for the District of New Jersey | 3:21-cv-01414 | ONDERLAW, LLC |
| LUNA, DAISY | NJ - USDC for the District of New Jersey | 3:21-cv-07158 | ONDERLAW, LLC |
| LUNA, JOSIE | NJ - USDC for the District of New Jersey | 3:20-cv-12214 | ONDERLAW, LLC |
| LUND, JENNIE | NJ - USDC for the District of New Jersey | 3:21-cv-01540 | ONDERLAW, LLC |
| LUNDON, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-15394 | ONDERLAW, LLC |
| LUNDQUIST, KRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-00822 | ONDERLAW, LLC |
| LUTE, BROOKE | NJ - USDC for the District of New Jersey | 3:21-cv-17342 | ONDERLAW, LLC |
| LUTHER, FRANKIE | NJ - USDC for the District of New Jersey | 3:21-cv-05386 | ONDERLAW, LLC |
| LUTJENS, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-08742 | ONDERLAW, LLC |
| LUTON, SALLIE | NJ - USDC for the District of New Jersey | 3:21-cv-03621 | ONDERLAW, LLC |
| LUTTRELL, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-07011 | ONDERLAW, LLC |
| LUTTRELL, TA | NJ - USDC for the District of New Jersey | 3:21-cv-06405 | ONDERLAW, LLC |
| LUTZ, CHRISTENE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| LUTZ, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-02326 | ONDERLAW, LLC |
| LYFORD, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-07351 | ONDERLAW, LLC |
| LYLE, DORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-17945 | ONDERLAW, LLC |
| LYLE, KATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-05004 | ONDERLAW, LLC |
| LYNCH, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-03335 | ONDERLAW, LLC |
| LYNCH, CHERNICIA | NJ - USDC for the District of New Jersey | 3:21-cv-16760 | ONDERLAW, LLC |
| LYNCH, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-13768 | ONDERLAW, LLC |
| LYNCH, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-06679 | ONDERLAW, LLC |
| LYNCH, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-09701 | ONDERLAW, LLC |
| LYONS, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-07320 | ONDERLAW, LLC |
| LYONS, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-06387 | ONDERLAW, LLC |
| LYONS, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-09713 | ONDERLAW, LLC |
| LYONS, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-09777 | ONDERLAW, LLC |
| MABE, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-02950 | ONDERLAW, LLC |
| MACAPULAY, SALLY | NJ - USDC for the District of New Jersey | 3:21-cv-04117 | ONDERLAW, LLC |
| MACDONALD, AMY | NJ - USDC for the District of New Jersey | 3:17-cv-09883 | ONDERLAW, LLC |
| MACDONALD, AUDREY | NJ - USDC for the District of New Jersey | 3:17-cv-10058 | ONDERLAW, LLC |
| MACDONALD, EILEEN | NJ - USDC for the District of New Jersey | 3:20-cv-20698 | ONDERLAW, LLC |
| MACDONALD, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-03128 | ONDERLAW, LLC |
| MACE, AMANDA | NJ - USDC for the District of New Jersey | 3:19-cv-21235 | ONDERLAW, LLC |
| MACERA, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-03916 | ONDERLAW, LLC |
| MACH, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-06826 | ONDERLAW, LLC |
| MACHADO, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-05952 | ONDERLAW, LLC |
| MACHANGO, MADELEINE | NJ - USDC for the District of New Jersey | 3:21-cv-07688 | ONDERLAW, LLC |
| MACHI, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-06164 | ONDERLAW, LLC |
| MACIAS, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-10537 | ONDERLAW, LLC |
| MACIAS, ROSALINDA | NJ - USDC for the District of New Jersey | 3:21-cv-06782 | ONDERLAW, LLC |
| MACK, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-05131 | ONDERLAW, LLC |
| MACK, LYNDA | NJ - USDC for the District of New Jersey | 3:17-cv-09130 | ONDERLAW, LLC |
| MACK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-20308 | ONDERLAW, LLC |
| MACKENZIE, CYNTHIA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| MACKEY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-15395 | ONDERLAW, LLC |
| MACKEY, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-06003 | ONDERLAW, LLC |
| MACKOUSE, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-08199 | ONDERLAW, LLC |
| MACLENNAN, PRISCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-06680 | ONDERLAW, LLC |
| MACNAUGHTON, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-04234 | ONDERLAW, LLC |
| MACOMBER, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-07764 | ONDERLAW, LLC |
| MACY, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-12959 | ONDERLAW, LLC |
| MADDEN, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-07613 | ONDERLAW, LLC |
| MADDEN, DEBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-01727 | ONDERLAW, LLC |
| MADDEN, KAREEN | CA - Superior Court - San Diego County | 37-2017-41757-CU-PL-CTL | ONDERLAW, LLC |
| MADDEN, KAREEN | NJ - USDC for the District of New Jersey | 3:17-cv-07912 | ONDERLAW, LLC |
| MADDEN, LENA | NJ - USDC for the District of New Jersey | 3:21-cv-04835 | ONDERLAW, LLC |
| MADDOX, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-12518 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MADDREY, SHELINA | NJ - USDC for the District of New Jersey | 3:21-cv-04054 | ONDERLAW, LLC |
| MADEWELL, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-08065 | ONDERLAW, LLC |
| MADISON, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-02937 | ONDERLAW, LLC |
| MADRID, CLARA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| MADSEN, DORI | NJ - USDC for the District of New Jersey | 3:21-cv-10541 | ONDERLAW, LLC |
| MADSEN, FRANCES | NJ - USDC for the District of New Jersey | 3:18-cv-10242 | ONDERLAW, LLC |
| MAFFEI, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-17820 | ONDERLAW, LLC |
| MAGANA, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-09064 | ONDERLAW, LLC |
| MAGEE, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-07481 | ONDERLAW, LLC |
| MAGG, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-01714 | ONDERLAW, LLC |
| MAGGARD, JEANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-02316 | ONDERLAW, LLC |
| MAGHIAR, NIKKI | NJ - USDC for the District of New Jersey | 3:21-cv-04802 | ONDERLAW, LLC |
| MAGRUDER, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-08617 | ONDERLAW, LLC |
| MAGUREAN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-17821 | ONDERLAW, LLC |
| MAHARG, DENISE | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| MAHARRY, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-11295 | ONDERLAW, LLC |
| MAHER, LOUISE | NJ - USDC for the District of New Jersey | 3:21-cv-01010 | ONDERLAW, LLC |
| MAHONEY, CONSTANCE | NJ - USDC for the District of New Jersey | 3:21-cv-06930 | ONDERLAW, LLC |
| MAHRA,, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-18815 | ONDERLAW, LLC |
| MAHTANI, SHOBA | NJ - USDC for the District of New Jersey | 3:21-cv-08083 | ONDERLAW, LLC |
| MAIBACH, DAWN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| MAIKHAIL, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01476 | ONDERLAW, LLC |
| MAISH, CARRIE | NJ - USDC for the District of New Jersey | 3:18-cv-03128 | ONDERLAW, LLC |
| MAITLAND, ELOISE | CA - Superior Court - Ventura County | 56-2017-00503557-CU-PL-VTA | ONDERLAW, LLC |
| MAITLAND, ELOISE | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | ONDERLAW, LLC |
| MAJOR, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-02502 | ONDERLAW, LLC |
| MALANDRA, ELFREDA | NJ - USDC for the District of New Jersey | 3:21-cv-05288 | ONDERLAW, LLC |
| MALASKI, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-15396 | ONDERLAW, LLC |
| MALDONADO, ELSA | NJ - USDC for the District of New Jersey | 3:19-cv-21946 | ONDERLAW, LLC |
| MALDONADO, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-10547 | ONDERLAW, LLC |
| MALDONADO, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-11037 | ONDERLAW, LLC |
| MALDONADO, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-18301 | ONDERLAW, LLC |
| MALDONADO, REJENE | NJ - USDC for the District of New Jersey | 3:21-cv-08754 | ONDERLAW, LLC |
| MALDONADO, TAMMY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| MALEY, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-09600 | ONDERLAW, LLC |
| MALHERBE, LOUANN | NJ - USDC for the District of New Jersey | 3:21-cv-04231 | ONDERLAW, LLC |
| MALIK, SHASHI | NJ - USDC for the District of New Jersey | 3:21-cv-08116 | ONDERLAW, LLC |
| MALINOWSKI, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-03886 | ONDERLAW, LLC |
| MALLARD, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-07727 | ONDERLAW, LLC |
| MALLARD, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-02889 | ONDERLAW, LLC |
| MALLARD, JENNA | NJ - USDC for the District of New Jersey | 3:20-cv-05693 | ONDERLAW, LLC |
| MALLAS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-06636 | ONDERLAW, LLC |
| MALLICOAT, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-02433 | ONDERLAW, LLC |
| MALLON, JANA | NJ - USDC for the District of New Jersey | 3:21-cv-09464 | ONDERLAW, LLC |
| MALLOW, HAZEL | NJ - USDC for the District of New Jersey | 3:21-cv-09658 | ONDERLAW, LLC |
| MALLOY, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-05576 | ONDERLAW, LLC |
| MALLOY, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-02768 | ONDERLAW, LLC |
| MALM, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-04855 | ONDERLAW, LLC |
| MALM, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-08744 | ONDERLAW, LLC |
| MALONE, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-09750 | ONDERLAW, LLC |
| MALONE, GRACIE | NJ - USDC for the District of New Jersey | 3:21-cv-07147 | ONDERLAW, LLC |
| MALONE, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-01252 | ONDERLAW, LLC |
| MALONEY, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-07765 | ONDERLAW, LLC |
| MALTESE, JENNA | NJ - USDC for the District of New Jersey | 3:21-cv-17327 | ONDERLAW, LLC |
| MALVIN, AUDREY | NJ - USDC for the District of New Jersey | 3:18-cv-12801 | ONDERLAW, LLC |
| MANAOIS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-02938 | ONDERLAW, LLC |
| MANCHA, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-18146 | ONDERLAW, LLC |
| MANCINI, CATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-11202 | ONDERLAW, LLC |
| MANDEL, MARCIA | NJ - USDC for the District of New Jersey | 3:21-cv-09377 | ONDERLAW, LLC |
| MANESS, RETTA | NJ - USDC for the District of New Jersey | 3:21-CV-07607 | ONDERLAW, LLC |
| MANGOINE, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-07574 | ONDERLAW, LLC |
| MANGREN, YVETTE | NJ - USDC for the District of New Jersey | 3:21-cv-06655 | ONDERLAW, LLC |
| MANGUM, CASSANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-07234 | ONDERLAW, LLC |
| MANIULIT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-05385 | ONDERLAW, LLC |
| MANLEY, JOANNA | NJ - USDC for the District of New Jersey | 3:21-cv-02199 | ONDERLAW, LLC |
| MANN, ERIN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| MANN, KATHE | NJ - USDC for the District of New Jersey | 3:21-cv-08059 | ONDERLAW, LLC |
| MANN, MAUREEN | NJ - USDC for the District of New Jersey | 3:19-cv-15332 | ONDERLAW, LLC |
| MANN, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-18303 | ONDERLAW, LLC |
| MANN, NELLIE | NJ - USDC for the District of New Jersey | 3:21-cv-02393 | ONDERLAW, LLC |
| MANNERS, JUNE | NJ - USDC for the District of New Jersey | 3:21-cv-04770 | ONDERLAW, LLC |
| MANNING, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-05638 | ONDERLAW, LLC |
| MANNING, GLENDA | NJ - USDC for the District of New Jersey | 3:21-cv-09050 | ONDERLAW, LLC |
| MANNING, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-14999 | ONDERLAW, LLC |
| MANNING, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-20004 | ONDERLAW, LLC |
| MANSOURI, HEDIEH | NJ - USDC for the District of New Jersey | 3:21-cv-08800 | ONDERLAW, LLC |
| MANTON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-08979 | ONDERLAW, LLC |
| MANUEL, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-07298 | ONDERLAW, LLC |
| MANUZON, ROSANNA | NJ - USDC for the District of New Jersey | 3:20-cv-01717 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MANWARREN, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-07810 | ONDERLAW, LLC |
| MANZO, FERN | NJ - USDC for the District of New Jersey | 3:18-cv-14710 | ONDERLAW, LLC |
| MARABLE-DONOVAN, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-01783 | ONDERLAW, LLC |
| MARCELLO, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-09416 | ONDERLAW, LLC |
| MARCHAND, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-09358 | ONDERLAW, LLC |
| MARCHANT, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-02159 | ONDERLAW, LLC |
| MARCHELL, AQUILANTE | NJ - USDC for the District of New Jersey | 3:20-cv-02090 | ONDERLAW, LLC |
| MARCUM, CANDICE | NJ - USDC for the District of New Jersey | 3:21-cv-03544 | ONDERLAW, LLC |
| MARCUM, CHRIS | NJ - USDC for the District of New Jersey | 3:20-cv-13769 | ONDERLAW, LLC |
| MARCUS, DALE | NJ - USDC for the District of New Jersey | 3:21-cv-06903 | ONDERLAW, LLC |
| MARDEN, LOUISE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| MAREIRA, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-09922 | ONDERLAW, LLC |
| MAREK, JANIE | NJ - USDC for the District of New Jersey | 3:18-cv-13176 | ONDERLAW, LLC |
| MARENT, CHRISTINA | NJ - USDC for the District of New Jersey | 3:18-cv-13487 | ONDERLAW, LLC |
| MARES, URSULA | NJ - USDC for the District of New Jersey | 3:21-cv-03129 | ONDERLAW, LLC |
| MARGARET CAMPBELL | NJ - USDC for the District of New Jersey | 3:21-cv-18253 | ONDERLAW, LLC |
| MARGENE WIRTZ | NJ - USDC for the District of New Jersey | 3:21-cv-18189 | ONDERLAW, LLC |
| MARGRETTA, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-06681 | ONDERLAW, LLC |
| MARIANACCIO, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-10587 | ONDERLAW, LLC |
| MARIN, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-17074 | ONDERLAW, LLC |
| MARINELLI, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-04720 | ONDERLAW, LLC |
| MARINO, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-11038 | ONDERLAW, LLC |
| MARINUS, HEATHER | NJ - USDC for the District of New Jersey | 3:20-cv-09919 | ONDERLAW, LLC |
| MARKER, GINA | NJ - USDC for the District of New Jersey | 3:21-cv-12389 | ONDERLAW, LLC |
| MARKHAM, DELLA | NJ - USDC for the District of New Jersey | 3:20-cv-04932 | ONDERLAW, LLC |
| MARKHAM, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-08821 | ONDERLAW, LLC |
| MARKIN, TANYA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| MARKLAND, DIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-13178 | ONDERLAW, LLC |
| MARKLEY, LEIGH | NJ - USDC for the District of New Jersey | 3:18-cv-07029 | ONDERLAW, LLC |
| MARKOVIC, DANIJELA | NJ - USDC for the District of New Jersey | 3:20-cv-20712 | ONDERLAW, LLC |
| MARKS, NELLIE | NJ - USDC for the District of New Jersey | 3:21-cv-02435 | ONDERLAW, LLC |
| MARLOW, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-00997 | ONDERLAW, LLC |
| MARO, JULIA | NJ - USDC for the District of New Jersey | #:21-cv-02692 | ONDERLAW, LLC |
| MARQUETT, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-03905 | ONDERLAW, LLC |
| MARQUEZ, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-04083 | ONDERLAW, LLC |
| MARQUEZ, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-08084 | ONDERLAW, LLC |
| MARQUEZ, EDUVIJES | NJ - USDC for the District of New Jersey | 3:21-cv-06508 | ONDERLAW, LLC |
| MARQUEZ, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-03130 | ONDERLAW, LLC |
| MARQUEZ-LOPEZ, OMA | NJ - USDC for the District of New Jersey | 3:21-cv-03262 | ONDERLAW, LLC |
| MARRACCINO, JOSPEHINE | NJ - USDC for the District of New Jersey | 3:21-cv-08657 | ONDERLAW, LLC |
| MARSCHKE, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-04944 | ONDERLAW, LLC |
| MARSH, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-03345 | ONDERLAW, LLC |
| MARSH, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-20721 | ONDERLAW, LLC |
| MARSHALL, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-05124 | ONDERLAW, LLC |
| MARSHALL, CHE | NJ - USDC for the District of New Jersey | 3:19-cv-12464 | ONDERLAW, LLC |
| MARSHALL, ELISA | NJ - USDC for the District of New Jersey | 3:21-cv-08246 | ONDERLAW, LLC |
| MARSHALL, ETHEL | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| MARSHALL, KATINA | NJ - USDC for the District of New Jersey | 3:21-cv-02707 | ONDERLAW, LLC |
| MARSHALL, LACEY | NJ - USDC for the District of New Jersey | 3:17-cv-10476 | ONDERLAW, LLC |
| MARSHALL, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-02882 | ONDERLAW, LLC |
| MARSHALL, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-07420 | ONDERLAW, LLC |
| MARSHALL, MATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-04803 | ONDERLAW, LLC |
| MARSHALL, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-05518 | ONDERLAW, LLC |
| MARSHALL-PARRIS, LATRECIA | NJ - USDC for the District of New Jersey | 3:18-cv-03597 | ONDERLAW, LLC |
| MARSZALEC, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-09829 | ONDERLAW, LLC |
| MARTELLA, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-08439 | ONDERLAW, LLC |
| MARTEN, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| MARTENS, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-10969 | ONDERLAW, LLC |
| MARTER, JAQUELINE | NJ - USDC for the District of New Jersey | 3:19-cv-09030 | ONDERLAW, LLC |
| MARTIN, ANDREA | NJ - USDC for the District of New Jersey | 3:17-cv-11191 | ONDERLAW, LLC |
| MARTIN, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-10060 | ONDERLAW, LLC |
| MARTIN, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-02137 | ONDERLAW, LLC |
| MARTIN, BRITTANY | NJ - USDC for the District of New Jersey | 3:21-cv-17558 | ONDERLAW, LLC |
| MARTIN, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-03015 | ONDERLAW, LLC |
| MARTIN, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-12216 | ONDERLAW, LLC |
| MARTIN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-04234 | ONDERLAW, LLC |
| MARTIN, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-09898 | ONDERLAW, LLC |
| MARTIN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-20708 | ONDERLAW, LLC |
| MARTIN, EVE | NJ - USDC for the District of New Jersey | 3:21-cv-09251 | ONDERLAW, LLC |
| MARTIN, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-09562 | ONDERLAW, LLC |
| MARTIN, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-12215 | ONDERLAW, LLC |
| MARTIN, KATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-21947 | ONDERLAW, LLC |
| MARTIN, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-09702 | ONDERLAW, LLC |
| MARTIN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-09027 | ONDERLAW, LLC |
| MARTIN, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-11943 | ONDERLAW, LLC |
| MARTIN, NORA | NJ - USDC for the District of New Jersey | 3:21-cv-05101 | ONDERLAW, LLC |
| MARTIN, RHONDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| MARTIN, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-03593 | ONDERLAW, LLC |
| MARTIN, SHERRIE | NJ - USDC for the District of New Jersey | 3:18-cv-11507 | ONDERLAW, LLC |
| MARTIN, TAMIA | NJ - USDC for the District of New Jersey | 3:21-cv-07512 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARTIN, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-04121 | ONDERLAW, LLC |
| MARTIN, TAMMY | NJ - USDC for the District of New Jersey | 3:18-cv-15464 | ONDERLAW, LLC |
| MARTIN, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-08600 | ONDERLAW, LLC |
| MARTIN, VERONICA | NJ - USDC for the District of New Jersey | 3:18-cv-10751 | ONDERLAW, LLC |
| MARTINEZ, CECILIA | NJ - USDC for the District of New Jersey | 3:21-cv-06597 | ONDERLAW, LLC |
| MARTINEZ, LYNDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| MARTINEZ, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-07699 | ONDERLAW, LLC |
| MARTINEZ, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | ONDERLAW, LLC |
| MARTINEZ, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-02228 | ONDERLAW, LLC |
| MARTINEZ, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09657 | ONDERLAW, LLC |
| MARTINEZ, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-03106 | ONDERLAW, LLC |
| MARTINEZ, ROSABELLE | NJ - USDC for the District of New Jersey | 3:21-cv-06945 | ONDERLAW, LLC |
| MARTINEZ, SALLY | NJ - USDC for the District of New Jersey | 3:20-cv-08145 | ONDERLAW, LLC |
| MARTINEZ, SANTOS | NJ - USDC for the District of New Jersey | 3:21-cv-08308 | ONDERLAW, LLC |
| MARTINEZ, TANOA | NJ - USDC for the District of New Jersey | 3:21-cv-12391 | ONDERLAW, LLC |
| MARTINEZ, YOLANDA | NJ - USDC for the District of New Jersey | 3:21-cv-06884 | ONDERLAW, LLC |
| MARTINEZ, YVETTE | NJ - USDC for the District of New Jersey | 3:21-cv-07294 | ONDERLAW, LLC |
| MARTINEZ-AUGUSTINE, YOLANDA | NJ - USDC for the District of New Jersey | 3:21-cv-16895 | ONDERLAW, LLC |
| MARTINEZ-MELO, NORMA | NJ - USDC for the District of New Jersey | 3:19-cv-17438 | ONDERLAW, LLC |
| MARTIN-MCCLURKIN, OLETA | NJ - USDC for the District of New Jersey | 3:21-cv-08927 | ONDERLAW, LLC |
| MARTSOLF, TERESE | NJ - USDC for the District of New Jersey | 3:19-cv-21661 | ONDERLAW, LLC |
| MARTZ, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| MARUNA, DOREEN | NJ - USDC for the District of New Jersey | 3:20-cv-00999 | ONDERLAW, LLC |
| MARUNA, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-11114 | ONDERLAW, LLC |
| MARVIN, DARLA | NJ - USDC for the District of New Jersey | 3:19-cv-10149 | ONDERLAW, LLC |
| MARX, LYNDA | NJ - USDC for the District of New Jersey | 3:21-cv-02809 | ONDERLAW, LLC |
| MARXER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06919 | ONDERLAW, LLC |
| MARY BROWN | NJ - USDC for the District of New Jersey | 3:21-cv-18421 | ONDERLAW, LLC |
| MASCHMAN, DANA | NJ - USDC for the District of New Jersey | 3:21-cv-09336 | ONDERLAW, LLC |
| MASCITELLI, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-02151 | ONDERLAW, LLC |
| MASHIKE, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-18190 | ONDERLAW, LLC |
| MASIELLO, CAROLE | NJ - USDC for the District of New Jersey | 3:21-cv-09862 | ONDERLAW, LLC |
| MASON, CHERYL | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| MASON, HOPE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| MASON, JEANNINE | NJ - USDC for the District of New Jersey | 3:21-cv-03008 | ONDERLAW, LLC |
| MASON, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-09428 | ONDERLAW, LLC |
| MASON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-14774 | ONDERLAW, LLC |
| MASON, PEGGY | NJ - USDC for the District of New Jersey | 3:17-cv-09866 | ONDERLAW, LLC |
| MASON, POLLY | NJ - USDC for the District of New Jersey | 3:21-cv-06517 | ONDERLAW, LLC |
| MASON, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-00885 | ONDERLAW, LLC |
| MASSER, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-06262 | ONDERLAW, LLC |
| MASSEY, BONITA | NJ - USDC for the District of New Jersey | 3:21-cv-06736 | ONDERLAW, LLC |
| MASSEY, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-07435 | ONDERLAW, LLC |
| MASSEY, EFFIE | NJ - USDC for the District of New Jersey | 3:21-cv-02881 | ONDERLAW, LLC |
| MASSEY, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-00053 | ONDERLAW, LLC |
| MASSEY-GUINN, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-05291 | ONDERLAW, LLC |
| MASSIE, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-21237 | ONDERLAW, LLC |
| MASTERSON, KATELYNN | NJ - USDC for the District of New Jersey | 3:19-cv-22134 | ONDERLAW, LLC |
| MASTRANGELO, HELENE | NJ - USDC for the District of New Jersey | 3:19-cv-12136 | ONDERLAW, LLC |
| MATAMOROS, ARACELI | NJ - USDC for the District of New Jersey | 3:18-cv-13966 | ONDERLAW, LLC |
| MATEUS, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-08357 | ONDERLAW, LLC |
| MATHAT, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-07286 | ONDERLAW, LLC |
| MATHE, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-07256 | ONDERLAW, LLC |
| MATHENY, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-10968 | ONDERLAW, LLC |
| MATHEWS, BOBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-09066 | ONDERLAW, LLC |
| MATHEWS, CLAUDELL | NJ - USDC for the District of New Jersey | 3:20-cv-07289 | ONDERLAW, LLC |
| MATHEWS, MELINDA | NJ - USDC for the District of New Jersey | 3:18-cv-08162 | ONDERLAW, LLC |
| MATHEWS, NOLA | NJ - USDC for the District of New Jersey | 3:21-cv-02801 | ONDERLAW, LLC |
| MATHIS, ADA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| MATHIS, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-06359 | ONDERLAW, LLC |
| MATHIS, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-03984 | ONDERLAW, LLC |
| MATHSON, MARCIA | NJ - USDC for the District of New Jersey | 3:20-cv-13252 | ONDERLAW, LLC |
| MATHURIN, LILIAN | NJ - USDC for the District of New Jersey | 3:21-cv-18300 | ONDERLAW, LLC |
| MATHURINE, LYDIA | NJ - USDC for the District of New Jersey | 3:17-cv-10571 | ONDERLAW, LLC |
| MATOS, TAISHA | NJ - USDC for the District of New Jersey | 3:21-cv-02004 | ONDERLAW, LLC |
| MATTERN, MISTY | NJ - USDC for the District of New Jersey | 3:21-cv-03133 | ONDERLAW, LLC |
| MATTHEWS, DEBORAH | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| MATTHEWS, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-00162 | ONDERLAW, LLC |
| MATTHEWS, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-09280 | ONDERLAW, LLC |
| MATTHEWS, JESSIE | NJ - USDC for the District of New Jersey | 3:19-cv-19503 | ONDERLAW, LLC |
| MATTHEWS, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-04146 | ONDERLAW, LLC |
| MATTHEWS, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-13488 | ONDERLAW, LLC |
| MATTHEWS, SANDRA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| MATTIA, SHELAH | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| MATTINGLY, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-19356 | ONDERLAW, LLC |
| MATTINGLY, GINA | NJ - USDC for the District of New Jersey | 3:20-cv-00355 | ONDERLAW, LLC |
| MATTOX, CANDACE | NJ - USDC for the District of New Jersey | 3:18-cv-17822 | ONDERLAW, LLC |
| MATTSON, LAVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-20485 | ONDERLAW, LLC |
| MATTSON, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| MAUCERI, COLLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-02014 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAUCH, FLORINE | NJ - USDC for the District of New Jersey | 3:21-cv-03908 | ONDERLAW, LLC |
| MAUER, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-09522 | ONDERLAW, LLC |
| MAULE-FIELDS, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-07953 | ONDERLAW, LLC |
| MAURO, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-11961 | ONDERLAW, LLC |
| MAXTED, DEIRDRE | NJ - USDC for the District of New Jersey | 3:21-cv-09268 | ONDERLAW, LLC |
| MAXWELL, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-09510 | ONDERLAW, LLC |
| MAXWELL, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| MAY, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-03884 | ONDERLAW, LLC |
| MAY, IDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| MAY, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-08046 | ONDERLAW, LLC |
| MAYBEE, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-09374 | ONDERLAW, LLC |
| MAYBERRY, AILEEN | NJ - USDC for the District of New Jersey | 3:21-cv-05144 | ONDERLAW, LLC |
| MAYE, KATIE | NJ - USDC for the District of New Jersey | 3:21-cv-07044 | ONDERLAW, LLC |
| MAYE, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-05286 | ONDERLAW, LLC |
| MAYER, JODY | NJ - USDC for the District of New Jersey | 3:20-cv-08863 | ONDERLAW, LLC |
| MAYER, LYNN | NJ - USDC for the District of New Jersey | 3:21-cv-09792 | ONDERLAW, LLC |
| MAYFIELD, ALOMA | NJ - USDC for the District of New Jersey | 3:21-cv-05962 | ONDERLAW, LLC |
| MAYFIELD, TRENA | NJ - USDC for the District of New Jersey | 3:19-cv-10161 | ONDERLAW, LLC |
| MAYNARD, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-02476 | ONDERLAW, LLC |
| MAYNARD, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-04137 | ONDERLAW, LLC |
| MAYNOR, SHANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-13771 | ONDERLAW, LLC |
| MAYO, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-06947 | ONDERLAW, LLC |
| MAYSONET, ILEANA | NJ - USDC for the District of New Jersey | 3:21-cv-01162 | ONDERLAW, LLC |
| MAZEAU-AHKEAH, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-02110 | ONDERLAW, LLC |
| MAZZUCA, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | ONDERLAW, LLC |
| MCABEE, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-09568 | ONDERLAW, LLC |
| MCAFFEE, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-02176 | ONDERLAW, LLC |
| MCALISTER, GENOVEVA | NJ - USDC for the District of New Jersey | 3:20-cv-09087 | ONDERLAW, LLC |
| MCANDREWS, SARAH | NJ - USDC for the District of New Jersey | 3:19-cv-09287 | ONDERLAW, LLC |
| MCAVOY, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-01503 | ONDERLAW, LLC |
| MCBEE, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-14753 | ONDERLAW, LLC |
| MCBRIDE, JUNE | NJ - USDC for the District of New Jersey | 3:21-cv-02722 | ONDERLAW, LLC |
| MCCABE-GERMAN, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-08230 | ONDERLAW, LLC |
| MCCAIN, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-02140 | ONDERLAW, LLC |
| MCCALEB, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-06238 | ONDERLAW, LLC |
| MCCALISTER, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-20805 | ONDERLAW, LLC |
| MCCALL, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-03592 | ONDERLAW, LLC |
| MCCALL, MAUREEN | NJ - USDC for the District of New Jersey | 3:18-cv-16325 | ONDERLAW, LLC |
| MCCALL, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-12080 | ONDERLAW, LLC |
| MCCANN, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-10589 | ONDERLAW, LLC |
| MCCANN-MUELLER, HEATHER | NJ - USDC for the District of New Jersey | 3:17-cv-08344 | ONDERLAW, LLC |
| MCCANTS, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-13764 | ONDERLAW, LLC |
| MCCARTER, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-11192 | ONDERLAW, LLC |
| MCCARTHY, KRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-03616 | ONDERLAW, LLC |
| MCCARTHY, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-07485 | ONDERLAW, LLC |
| MCCARTHY, MAURA | NJ - USDC for the District of New Jersey | 3:18-cv-17823 | ONDERLAW, LLC |
| MCCARTHY, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-10187 | ONDERLAW, LLC |
| MCCARTNEY, MEGAN | NJ - USDC for the District of New Jersey | 3:21-cv-09008 | ONDERLAW, LLC |
| MCCARY, TAMMIE | NJ - USDC for the District of New Jersey | 3:18-cv-17099 | ONDERLAW, LLC |
| MCCASLAND, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-08159 | ONDERLAW, LLC |
| MCCASLIN, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-03283 | ONDERLAW, LLC |
| MCCLAIN, BRENDOLYN | NJ - USDC for the District of New Jersey | 3:21-cv-04119 | ONDERLAW, LLC |
| MCCLAIN, JILL | NJ - USDC for the District of New Jersey | 3:21-cv-05854 | ONDERLAW, LLC |
| MCCLAIN, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-06556 | ONDERLAW, LLC |
| MCCLAIN, MELISSA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| MCCLAIN-COSTON, THELMA | NJ - USDC for the District of New Jersey | 3:21-cv-06431 | ONDERLAW, LLC |
| MCCLANAHAN, KAREN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| MCCLEAD, MARTHA | NJ - USDC for the District of New Jersey | 3:17-cv-05601 | ONDERLAW, LLC |
| MCCLEARN, MEILING | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| MCCLEARY, JACQUELINE | NJ - USDC for the District of New Jersey | 3:17-cv-09884 | ONDERLAW, LLC |
| MCCLELLAN, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-05640 | ONDERLAW, LLC |
| MCCLELLAND, GAYLE | NJ - USDC for the District of New Jersey | 3:19-cv-15325 | ONDERLAW, LLC |
| MCCLENNEN, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-13773 | ONDERLAW, LLC |
| MCCLENON, BELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-05295 | ONDERLAW, LLC |
| MCCLEOD, CORA | NJ - USDC for the District of New Jersey | 3:21-cv-08369 | ONDERLAW, LLC |
| MCCLESKEY, FASHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-09720 | ONDERLAW, LLC |
| MCCLINTOCK, SONYA | NJ - USDC for the District of New Jersey | 3:21-cv-02938 | ONDERLAW, LLC |
| MCCLOSKEY, LAUREL | NJ - USDC for the District of New Jersey | 3:20-cv-02635 | ONDERLAW, LLC |
| MCCLOUD, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-03020 | ONDERLAW, LLC |
| MCCLUNG, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-17824 | ONDERLAW, LLC |
| MCCLURG, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-05879 | ONDERLAW, LLC |
| MCCOMBS, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-08414 | ONDERLAW, LLC |
| MCCONKEY-LONG, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-01893 | ONDERLAW, LLC |
| MCCONNELL, WHITNEY | NJ - USDC for the District of New Jersey | 3:21-cv-07571 | ONDERLAW, LLC |
| MCCORD, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-04307 | ONDERLAW, LLC |
| MCCORMICK, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-02852 | ONDERLAW, LLC |
| MCCORMICK, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-05486 | ONDERLAW, LLC |
| MCCORMICK, JOAN | MO - Circuit Court - City of St. Louis | 1722-CC10919 | ONDERLAW, LLC |
| MCCORMICK, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-17579 | ONDERLAW, LLC |
| MCCORMICK, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-09571 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCCORMICK, MONIQUE | NJ - USDC for the District of New Jersey | 3:17-cv-09132 | ONDERLAW, LLC |
| MCCORMICK, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-09918 | ONDERLAW, LLC |
| MCCOWN, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-08551 | ONDERLAW, LLC |
| MCCOWN, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-13510 | ONDERLAW, LLC |
| MCCOY, AWILDA | NJ - USDC for the District of New Jersey | 3:17-cv-11200 | ONDERLAW, LLC |
| MCCOY, INA | NJ - USDC for the District of New Jersey | 3:21-cv-02697 | ONDERLAW, LLC |
| MCCOY, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-06168 | ONDERLAW, LLC |
| MCCOY, LUBERTA | NJ - USDC for the District of New Jersey | 3:18-cv-08556 | ONDERLAW, LLC |
| MCCRAY, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-05087 | ONDERLAW, LLC |
| MCCRAY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06720 | ONDERLAW, LLC |
| MCCREADY, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-02863 | ONDERLAW, LLC |
| MCCROSKEY, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-06146 | ONDERLAW, LLC |
| MCCUIN, LATRICE | NJ - USDC for the District of New Jersey | 3:21-cv-05516 | ONDERLAW, LLC |
| MCCULLEN, CAROL | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| MCCULLEY, CANDACE | NJ - USDC for the District of New Jersey | 3:19-cv-19351 | ONDERLAW, LLC |
| MCCULLEY, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-19575 | ONDERLAW, LLC |
| MCCULLOUGH, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-05987 | ONDERLAW, LLC |
| MCCUNE, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-04085 | ONDERLAW, LLC |
| MCDADE, MELODY | NJ - USDC for the District of New Jersey | 3:20-cv-05875 | ONDERLAW, LLC |
| MCDANIEL, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-00006 | ONDERLAW, LLC |
| MCDANIEL, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-18193 | ONDERLAW, LLC |
| MCDERMAID, JANET | NJ - USDC for the District of New Jersey | Mcdermaid, Janet | ONDERLAW, LLC |
| MCDERMAND, EDITH | NJ - USDC for the District of New Jersey | 3:21-cv-06649 | ONDERLAW, LLC |
| MCDONALD, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-04888 | ONDERLAW, LLC |
| MCDONALD, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-17827 | ONDERLAW, LLC |
| MCDONALD, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-07548 | ONDERLAW, LLC |
| MCDONALD, JAYD | NJ - USDC for the District of New Jersey | 3:21-cv-09566 | ONDERLAW, LLC |
| MCDONALD, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-00007 | ONDERLAW, LLC |
| MCDONALD, MAYONA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| MCDONALD, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-12444 | ONDERLAW, LLC |
| MCDONALD, TONI | NJ - USDC for the District of New Jersey | 3:19-cv-00055 | ONDERLAW, LLC |
| MCDONOUGH, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-04235 | ONDERLAW, LLC |
| MCDOWELL, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-17580 | ONDERLAW, LLC |
| MCDOWELL, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-17580 | ONDERLAW, LLC |
| MCDOWELL, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-20309 | ONDERLAW, LLC |
| MCDOWELL, SARA | NJ - USDC for the District of New Jersey | 3:17-cv-09856 | ONDERLAW, LLC |
| MCELWEE, INGRIA | NJ - USDC for the District of New Jersey | 3:21-cv-08474 | ONDERLAW, LLC |
| MCFALL, APRIL | NJ - USDC for the District of New Jersey | 3:20-cv-14944 | ONDERLAW, LLC |
| MCFALL, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-04585 | ONDERLAW, LLC |
| MCFALL, JANEY | NJ - USDC for the District of New Jersey | 3:21-cv-02883 | ONDERLAW, LLC |
| MCFARLANE, JENNY | NJ - USDC for the District of New Jersey | 3:21-cv-10592 | ONDERLAW, LLC |
| MCGEE, BARBE | NJ - USDC for the District of New Jersey | 3:18-cv-15738 | ONDERLAW, LLC |
| MCGEE, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-08779 | ONDERLAW, LLC |
| MCGEE, CHIQUITA | NJ - USDC for the District of New Jersey | 3:21-cv-04273 | ONDERLAW, LLC |
| MCGILL, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-14220 | ONDERLAW, LLC |
| MCGILL, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-03967 | ONDERLAW, LLC |
| MCGIRT, PAULETTE | NJ - USDC for the District of New Jersey | 3:17-cv-10900 | ONDERLAW, LLC |
| MCGLONE, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-08005 | ONDERLAW, LLC |
| MCGLOTHIN, RIKAYAH | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | ONDERLAW, LLC |
| MCGONIGLE, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | ONDERLAW, LLC |
| MCGOUGH, AGNES | NJ - USDC for the District of New Jersey | 3:20-cv-01040 | ONDERLAW, LLC |
| MCGOVERN, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-05643 | ONDERLAW, LLC |
| MCGOWAN, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-18219 | ONDERLAW, LLC |
| MCGOWAN, DELETHIA | NJ - USDC for the District of New Jersey | 3:21-cv-04982 | ONDERLAW, LLC |
| MCGRAIL, RENEE | NJ - USDC for the District of New Jersey | 3:18-cv-03509 | ONDERLAW, LLC |
| MCGRATH, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-05454 | ONDERLAW, LLC |
| MCGRAW, NICHOLE | NJ - USDC for the District of New Jersey | 3:20-cv-14218 | ONDERLAW, LLC |
| MCGUIRE, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-08806 | ONDERLAW, LLC |
| MCGUIRE, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-03973 | ONDERLAW, LLC |
| MCGUIRE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-10082 | ONDERLAW, LLC |
| MCINTOSH, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-18647 | ONDERLAW, LLC |
| MCINTOSH, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-04828 | ONDERLAW, LLC |
| MCINTYRE, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-09562 | ONDERLAW, LLC |
| MCKAIN, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-07998 | ONDERLAW, LLC |
| MCKAY, YVONNE | NJ - USDC for the District of New Jersey | 3:18-cv-12461 | ONDERLAW, LLC |
| MCKEAL, PEGGY | NJ - USDC for the District of New Jersey | 3:17-cv-12373 | ONDERLAW, LLC |
| MCKEE, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-09574 | ONDERLAW, LLC |
| MCKEE, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| MCKEE, HATTIE | NJ - USDC for the District of New Jersey | 3:21-cv-09848 | ONDERLAW, LLC |
| MCKEE, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-08060 | ONDERLAW, LLC |
| MCKEEVER, JOANNE | NJ - USDC for the District of New Jersey | 3:18-cv-10084 | ONDERLAW, LLC |
| MCKENNA, ANN-MARIE | NJ - USDC for the District of New Jersey | 3:18-cv-03995 | ONDERLAW, LLC |
| MCKENNA, MARJORIE | NJ - USDC for the District of New Jersey | 3:20-cv-13907 | ONDERLAW, LLC |
| MCKENNEY, SHANEE | NJ - USDC for the District of New Jersey | 3:21-cv-03730 | ONDERLAW, LLC |
| MCKENZIE, EDRENA | NJ - USDC for the District of New Jersey | 3:21-cv-12398 | ONDERLAW, LLC |
| MCKENZIE, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-20937 | ONDERLAW, LLC |
| MCKIERMAN, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| MCKIM, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-20763 | ONDERLAW, LLC |
| MCKIM, OPAL | NJ - USDC for the District of New Jersey | 3:21-cv-06877 | ONDERLAW, LLC |
| MCKINIGHT, LISA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCKINLEY, CAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-09261 | ONDERLAW, LLC |
| MCKINLEY, CAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-09261 | ONDERLAW, LLC |
| MCKINLEY, CAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-09261 | ONDERLAW, LLC |
| MCKINLEY, CHRISTINE | MO - Circuit Court - City of St. Louis | 2122-CC00080 | ONDERLAW, LLC |
| MCKINLEY, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-10594 | ONDERLAW, LLC |
| MCKINNEY, DERLYN | NJ - USDC for the District of New Jersey | 3:20-cv-02147 | ONDERLAW, LLC |
| MCKINNEY, JANIE | NJ - USDC for the District of New Jersey | 3:17-cv-10508 | ONDERLAW, LLC |
| MCKINNEY, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| MCKINNEY, SCHUWONDA | NJ - USDC for the District of New Jersey | 3:19-cv-14098 | ONDERLAW, LLC |
| MCKINNEY, TANA | NJ - USDC for the District of New Jersey | 3:21-cv-03546 | ONDERLAW, LLC |
| MCKINZIE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | ONDERLAW, LLC |
| MCKONE, CLARISSA | NJ - USDC for the District of New Jersey | 3:21-cv-08328 | ONDERLAW, LLC |
| MCLAIN, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-03456 | ONDERLAW, LLC |
| MCLANE, BRENDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| MCLAUGHLIN, PAULA | NJ - USDC for the District of New Jersey | 3:17-cv-08841 | ONDERLAW, LLC |
| MCLAURY, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-08952 | ONDERLAW, LLC |
| MCLEAN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:19-cv-00054 | ONDERLAW, LLC |
| MCLEAN, JILL | CA - Superior Court - Contra Costa County | MSC17-02144 | ONDERLAW, LLC |
| MCLEAN, JILL | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | ONDERLAW, LLC |
| MCLEAN, MAJESTA | NJ - USDC for the District of New Jersey | 3:17-cv-09705 | ONDERLAW, LLC |
| MCLEAN, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-09503 | ONDERLAW, LLC |
| MCLEMORE, PATTY | NJ - USDC for the District of New Jersey | 3:17-cv-10604 | ONDERLAW, LLC |
| MCLIN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-02298 | ONDERLAW, LLC |
| MCMANIGLE, LEONA | NJ - USDC for the District of New Jersey | 3:21-cv-08940 | ONDERLAW, LLC |
| MCMANUS, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-14558 | ONDERLAW, LLC |
| MCMANUS, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-17828 | ONDERLAW, LLC |
| MCMASTER, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-17829 | ONDERLAW, LLC |
| MCMILLAN, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-05431 | ONDERLAW, LLC |
| MCMILLAN, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-08504 | ONDERLAW, LLC |
| MCMILLAN, TIFFANY | NJ - USDC for the District of New Jersey | 3:21-cv-06912 | ONDERLAW, LLC |
| MCMILLER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-02851 | ONDERLAW, LLC |
| MCMILLIAN, MILDRED | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| MCMILLIAN-GRACE, ELLA | NJ - USDC for the District of New Jersey | 3:21-cv-06777 | ONDERLAW, LLC |
| MCMULLEN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-16096 | ONDERLAW, LLC |
| MCMURRAY, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-13824 | ONDERLAW, LLC |
| MCMURTREY, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-03799 | ONDERLAW, LLC |
| MCNABB, HUE | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| MCNAIR, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-13492 | ONDERLAW, LLC |
| MCNEAL, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-09826 | ONDERLAW, LLC |
| MCNEELY, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-08745 | ONDERLAW, LLC |
| MCNEIL, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-10596 | ONDERLAW, LLC |
| MCNEIL, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-03134 | ONDERLAW, LLC |
| MCNICHOLS, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-05722 | ONDERLAW, LLC |
| MCPHERSON, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-01229 | ONDERLAW, LLC |
| MCPHERSON, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-03961 | ONDERLAW, LLC |
| MCQUATE, KATRINA | NJ - USDC for the District of New Jersey | 3:19-cv-13160 | ONDERLAW, LLC |
| MCQUILLAN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | ONDERLAW, LLC |
| MCQUILLEN, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | ONDERLAW, LLC |
| MCRAE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-01008 | ONDERLAW, LLC |
| MCSURDY, ROSINA | NJ - USDC for the District of New Jersey | 3:21-cv-06285 | ONDERLAW, LLC |
| MCSWAIN, DEANNA | NJ - USDC for the District of New Jersey | 3:19-cv-13559 | ONDERLAW, LLC |
| MCTAMNEY, LAURALEE | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | ONDERLAW, LLC |
| MCVAY, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-00052 | ONDERLAW, LLC |
| MCVEAN, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| MCZEAL, ANISSA | NJ - USDC for the District of New Jersey | 3:21-cv-01502 | ONDERLAW, LLC |
| MEAD, STANLEY | NJ - USDC for the District of New Jersey | 3:19-cv-03609 | ONDERLAW, LLC |
| MEADOR, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-05178 | ONDERLAW, LLC |
| MEADOR, CHRISTINA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| MEADOR, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-06303 | ONDERLAW, LLC |
| MEADOWS, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-10598 | ONDERLAW, LLC |
| MEADOWS, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-01193 | ONDERLAW, LLC |
| MEALS, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-08080 | ONDERLAW, LLC |
| MEARS, FRANCIS | NJ - USDC for the District of New Jersey | 3:19-cv-20451 | ONDERLAW, LLC |
| MEARS, MARCIA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| MECADON, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-02398 | ONDERLAW, LLC |
| MEDELLIN, GRACIELA | NJ - USDC for the District of New Jersey | 3:19-cv-08466 | ONDERLAW, LLC |
| MEDGES, JANA | NJ - USDC for the District of New Jersey | 3:19-cv-12460 | ONDERLAW, LLC |
| MEDINA, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-05928 | ONDERLAW, LLC |
| MEDINA, FRNACES | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| MEDINA, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-05878 | ONDERLAW, LLC |
| MEDINA, MARY | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| MEDINA, THELMA | NJ - USDC for the District of New Jersey | 3:21-cv-03136 | ONDERLAW, LLC |
| MEDRANO, EMELIE | NJ - USDC for the District of New Jersey | 3:21-cv-06593 | ONDERLAW, LLC |
| MEDRANO, MOLLY | NJ - USDC for the District of New Jersey | 3:20-cv-15722 | ONDERLAW, LLC |
| MEEHAN, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-09771 | ONDERLAW, LLC |
| MEEK, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-08623 | ONDERLAW, LLC |
| MEEK, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-02076 | ONDERLAW, LLC |
| MEEKINS, TELISHA | NJ - USDC for the District of New Jersey | 3:21-cv-04717 | ONDERLAW, LLC |
| MEEKS, JESSLYN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| MEEKS, REBECCA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MEFFORD, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05989 | ONDERLAW, LLC |
| MEGGETT, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-15466 | ONDERLAW, LLC |
| MEGHAED, SHARVAT | NJ - USDC for the District of New Jersey | 3:21-cv-04690 | ONDERLAW, LLC |
| MEHAFFY, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-03820 | ONDERLAW, LLC |
| MEIER, ARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-12893 | ONDERLAW, LLC |
| MEIER, CYNTHIA | CA - Superior Court - Sacramento County | 34-2017-00221571 | ONDERLAW, LLC |
| MEIER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | ONDERLAW, LLC |
| MEINERS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-07584 | ONDERLAW, LLC |
| MEISINGER, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-12789 | ONDERLAW, LLC |
| MEJIA, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-09069 | ONDERLAW, LLC |
| MELANCON, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-01129 | ONDERLAW, LLC |
| MELANIE TRUDEAU | NJ - USDC for the District of New Jersey | 3:21-cv-18436 | ONDERLAW, LLC |
| MELANSON, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| MELBERGER, B., RHODE, J.; ROCKS, P.; WORLEY, K. | NJ - USDC for the District of New Jersey | 3:17-cv-07910 | ONDERLAW, LLC |
| MELENDEZ, ALIDA | NJ - USDC for the District of New Jersey | 3:21-cv-04728 | ONDERLAW, LLC |
| MELL, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-04659 | ONDERLAW, LLC |
| MELTON, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13593 | ONDERLAW, LLC |
| MELVIN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05530 | ONDERLAW, LLC |
| MELVIN, YVETTE | NJ - USDC for the District of New Jersey | 3:21-cv-09856 | ONDERLAW, LLC |
| MEMOLI, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-08703 | ONDERLAW, LLC |
| MENARD, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-13710 | ONDERLAW, LLC |
| MENDENHALL, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-06846 | ONDERLAW, LLC |
| MENDES-HOLMES, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-05042 | ONDERLAW, LLC |
| MENDEZ, DELIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| MENDOZA, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-09525 | ONDERLAW, LLC |
| MENEFEE, ELVIA | NJ - USDC for the District of New Jersey | 3:21-cv-06601 | ONDERLAW, LLC |
| MENG, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| MENG, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-10348 | ONDERLAW, LLC |
| MENNE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-04795 | ONDERLAW, LLC |
| MENSTER, KRISTINE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| MENTO, CATHERINE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| MENZEL, PEGGY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| MERCADO, KATHRYN | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| MERCER, HELEN | NJ - USDC for the District of New Jersey | 3:17-cv-08746 | ONDERLAW, LLC |
| MERCER, TARA | NJ - USDC for the District of New Jersey | 3:21-cv-05415 | ONDERLAW, LLC |
| MERCER, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-12937 | ONDERLAW, LLC |
| MERCIER, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-08194 | ONDERLAW, LLC |
| MEREDITH, AISHA | MO - Circuit Court - City of St. Louis | 1822-CC11533 | ONDERLAW, LLC |
| MEREDITH, AISHA | NJ - USDC for the District of New Jersey | 3:21-cv-09676 | ONDERLAW, LLC |
| MERICLE, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-04174 | ONDERLAW, LLC |
| MERKNER, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-13661 | ONDERLAW, LLC |
| MERLO, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-07715 | ONDERLAW, LLC |
| MERRILL, VANESSA | NJ - USDC for the District of New Jersey | 3:20-cv-20486 | ONDERLAW, LLC |
| MERRILL, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-09302 | ONDERLAW, LLC |
| MERRIMAN, EBONEY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| MERRITT, FRAN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| MERRITT, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-10111 | ONDERLAW, LLC |
| MERRITT, SUE | NJ - USDC for the District of New Jersey | 3:18-cv-11056 | ONDERLAW, LLC |
| MERRITT, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-07539 | ONDERLAW, LLC |
| MERRYFIELD, DEANNA | NJ - USDC for the District of New Jersey | 3:20-cv-13486 | ONDERLAW, LLC |
| MERSINO, JILL | NJ - USDC for the District of New Jersey | 3:21-cv-01396 | ONDERLAW, LLC |
| MERZ, JEANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-17425 | ONDERLAW, LLC |
| MESA, MARIA | CA - Superior Court - Los Angeles County | 20STCV47894 | ONDERLAW, LLC |
| MESKISESKIS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08312 | ONDERLAW, LLC |
| MESSENGER, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-03691 | ONDERLAW, LLC |
| MESSER, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-06654 | ONDERLAW, LLC |
| MESSER, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-05257 | ONDERLAW, LLC |
| MESSER, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-09866 | ONDERLAW, LLC |
| MESSINA, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-19745 | ONDERLAW, LLC |
| METCALF, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-08701 | ONDERLAW, LLC |
| METSCHER, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-08170 | ONDERLAW, LLC |
| METZGER, CAROL | MO - Circuit Court - City of St. Louis | 1822-CC11165 | ONDERLAW, LLC |
| METZGER, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-01781 | ONDERLAW, LLC |
| METZKE, JUNE | NJ - USDC for the District of New Jersey | 3:21-cv-05506 | ONDERLAW, LLC |
| METZLER, DIANNA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | ONDERLAW, LLC |
| MEYER, CARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-04990 | ONDERLAW, LLC |
| MEYER, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-11996 | ONDERLAW, LLC |
| MEYER, DEIRDRE | NJ - USDC for the District of New Jersey | 3:18-cv-16709 | ONDERLAW, LLC |
| MEYERS, MICHELE | NJ - USDC for the District of New Jersey | 3:21-cv-08779 | ONDERLAW, LLC |
| MEYERS-BURNS, EILEEN | NJ - USDC for the District of New Jersey | 3:21-cv-08757 | ONDERLAW, LLC |
| MICALLEF, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-10600 | ONDERLAW, LLC |
| MICHAEL, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-10162 | ONDERLAW, LLC |
| MICHALIK, FELICE | NJ - USDC for the District of New Jersey | 3:20-cv-00310 | ONDERLAW, LLC |
| MICHALSKI, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-09154 | ONDERLAW, LLC |
| MICHAUD-SCHEVIS, MICHELINE | NJ - USDC for the District of New Jersey | 3:17-cv-10601 | ONDERLAW, LLC |
| MICHEL, JANNA | NJ - USDC for the District of New Jersey | 3:20-cv-07465 | ONDERLAW, LLC |
| MICHELLI, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-09022 | ONDERLAW, LLC |
| MICHLES, BERNICE | NJ - USDC for the District of New Jersey | 3:21-cv-17582 | ONDERLAW, LLC |
| MICHOT, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-05644 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MICK, LU | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| MICKELSON, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-10085 | ONDERLAW, LLC |
| MICKEY, DIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-06656 | ONDERLAW, LLC |
| MIDEY, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-02804 | ONDERLAW, LLC |
| MIERA, PAMELA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| MIGHT, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-02106 | ONDERLAW, LLC |
| MIGUEZ, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-05186 | ONDERLAW, LLC |
| MIHALITSAS, ANTONIETTA | NJ - USDC for the District of New Jersey | 3:21-cv-10609 | ONDERLAW, LLC |
| MIJARES, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-08112 | ONDERLAW, LLC |
| MIKI, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-16110 | ONDERLAW, LLC |
| MIKKELSEN, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-01197 | ONDERLAW, LLC |
| MILBY, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-02146 | ONDERLAW, LLC |
| MILES, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-09136 | ONDERLAW, LLC |
| MILES, BETTYGLEN | NJ - USDC for the District of New Jersey | 3:21-cv-04235 | ONDERLAW, LLC |
| MILES, COURTNEY | NJ - USDC for the District of New Jersey | 3:21-cv-02589 | ONDERLAW, LLC |
| MILES, SHANTA | NJ - USDC for the District of New Jersey | 3:20-cv-13922 | ONDERLAW, LLC |
| MILEY, DARLA | NJ - USDC for the District of New Jersey | 3:21-cv-05261 | ONDERLAW, LLC |
| MILHOUSE, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-06847 | ONDERLAW, LLC |
| MILIANO, ROSEMARY | NJ - USDC for the District of New Jersey | 3:21-cv-01630 | ONDERLAW, LLC |
| MILINA, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-08964 | ONDERLAW, LLC |
| MILITELLO, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-08001 | ONDERLAW, LLC |
| MILLAR, EVE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| MILLEN, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-07504 | ONDERLAW, LLC |
| MILLER, ARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-08525 | ONDERLAW, LLC |
| MILLER, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-03210 | ONDERLAW, LLC |
| MILLER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-00682 | ONDERLAW, LLC |
| MILLER, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-07785 | ONDERLAW, LLC |
| MILLER, BRONWYN | NJ - USDC for the District of New Jersey | 3:19-cv-04422 | ONDERLAW, LLC |
| MILLER, CAROLANN | NJ - USDC for the District of New Jersey | 3:21-cv-08497 | ONDERLAW, LLC |
| MILLER, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-05525 | ONDERLAW, LLC |
| MILLER, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-05795 | ONDERLAW, LLC |
| MILLER, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-09570 | ONDERLAW, LLC |
| MILLER, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-09899 | ONDERLAW, LLC |
| MILLER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-07639 | ONDERLAW, LLC |
| MILLER, GAYLA | NJ - USDC for the District of New Jersey | 3:21-cv-17584 | ONDERLAW, LLC |
| MILLER, HEATHER | NJ - USDC for the District of New Jersey | 3:18-cv-10970 | ONDERLAW, LLC |
| MILLER, INA | NJ - USDC for the District of New Jersey | 3:21-cv-08844 | ONDERLAW, LLC |
| MILLER, JANET | GA - State Court of Gwinnett County | S18C039912 | ONDERLAW, LLC |
| MILLER, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-02456 | ONDERLAW, LLC |
| MILLER, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-00828 | ONDERLAW, LLC |
| MILLER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-00766 | ONDERLAW, LLC |
| MILLER, LILIAN | NJ - USDC for the District of New Jersey | 3:21-cv-09214 | ONDERLAW, LLC |
| MILLER, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-03507 | ONDERLAW, LLC |
| MILLER, LORRI | NJ - USDC for the District of New Jersey | 3:21-cv-03838 | ONDERLAW, LLC |
| MILLER, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-05013 | ONDERLAW, LLC |
| MILLER, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-04177 | ONDERLAW, LLC |
| MILLER, MARGE | NJ - USDC for the District of New Jersey | 3:17-cv-11117 | ONDERLAW, LLC |
| MILLER, MARGERY | NJ - USDC for the District of New Jersey | 3:21-cv-03591 | ONDERLAW, LLC |
| MILLER, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-09727 | ONDERLAW, LLC |
| MILLER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09094 | ONDERLAW, LLC |
| MILLER, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-20728 | ONDERLAW, LLC |
| MILLER, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-05883 | ONDERLAW, LLC |
| MILLER, NANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-13177 | ONDERLAW, LLC |
| MILLER, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-13713 | ONDERLAW, LLC |
| MILLER, PRUDENCE | NJ - USDC for the District of New Jersey | 3:18-cv-15469 | ONDERLAW, LLC |
| MILLER, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-05402 | ONDERLAW, LLC |
| MILLER, RENATE | NJ - USDC for the District of New Jersey | 3:21-cv-08488 | ONDERLAW, LLC |
| MILLER, ROBIN | CA - Superior Court - Orange County | 30-2017-00952776-CU-PL-CXC | ONDERLAW, LLC |
| MILLER, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-08782 | ONDERLAW, LLC |
| MILLER, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | ONDERLAW, LLC |
| MILLER, SABRINA | NJ - USDC for the District of New Jersey | 3:21-cv-05647 | ONDERLAW, LLC |
| MILLER, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-06425 | ONDERLAW, LLC |
| MILLER, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-09818 | ONDERLAW, LLC |
| MILLER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-08591 | ONDERLAW, LLC |
| MILLER, TAMI | NJ - USDC for the District of New Jersey | 3:21-cv-04118 | ONDERLAW, LLC |
| MILLER, TAMRA | NJ - USDC for the District of New Jersey | 3:21-cv-08616 | ONDERLAW, LLC |
| MILLER, TIERNEY | NJ - USDC for the District of New Jersey | 3:19-cv-07889 | ONDERLAW, LLC |
| MILLER, TIFFANY | NJ - USDC for the District of New Jersey | 3:21-cv-02428 | ONDERLAW, LLC |
| MILLER, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-02446 | ONDERLAW, LLC |
| MILLER, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-08685 | ONDERLAW, LLC |
| MILLIGAN, VICKEY | NJ - USDC for the District of New Jersey | 3:21-cv-02200 | ONDERLAW, LLC |
| MILLING, SHANNON | NJ - USDC for the District of New Jersey | 3:20-cv-12219 | ONDERLAW, LLC |
| MILLS, CAROLE | NJ - USDC for the District of New Jersey | 3:20-cv-20487 | ONDERLAW, LLC |
| MILLS, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-07065 | ONDERLAW, LLC |
| MILLS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11155 | ONDERLAW, LLC |
| MILLS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-20488 | ONDERLAW, LLC |
| MILLSAPS, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-06865 | ONDERLAW, LLC |
| MILNE-PEDERSEN, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-09462 | ONDERLAW, LLC |
| MIMS, BERTHA | NJ - USDC for the District of New Jersey | 3:21-cv-08467 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MINARD, TOMMIE | NJ - USDC for the District of New Jersey | 3:21-cv-09125 | ONDERLAW, LLC |
| MINATREA, NERESA | NJ - USDC for the District of New Jersey | 3:21-cv-07692 | ONDERLAW, LLC |
| MINDOCK, GINA | NJ - USDC for the District of New Jersey | 3:18-cv-17170 | ONDERLAW, LLC |
| MINJAREZ-HOLMES, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-02105 | ONDERLAW, LLC |
| MINKLER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-02934 | ONDERLAW, LLC |
| MINNER, JOANN | NJ - USDC for the District of New Jersey | 3:19-cv-09252 | ONDERLAW, LLC |
| MINNICK, JUANITA | NJ - USDC for the District of New Jersey | 3:18-cv-10717 | ONDERLAW, LLC |
| MNNIX, CHANDA | NJ - USDC for the District of New Jersey | 3:21-cv-02539 | ONDERLAW, LLC |
| MINTON, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-05133 | ONDERLAW, LLC |
| MINZGHOR, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-01453 | ONDERLAW, LLC |
| MIRACLE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05577 | ONDERLAW, LLC |
| MISCHLER, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-12039 | ONDERLAW, LLC |
| MISKOFSKI, KERRY | NJ - USDC for the District of New Jersey | 3:18-cv-08557 | ONDERLAW, LLC |
| MITCHELL, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-06032 | ONDERLAW, LLC |
| MITCHELL, ARETHA | NJ - USDC for the District of New Jersey | 3:21-cv-05527 | ONDERLAW, LLC |
| MITCHELL, BERNADETTE | NJ - USDC for the District of New Jersey | 3:21-cv-03887 | ONDERLAW, LLC |
| MITCHELL, CALISTA | NJ - USDC for the District of New Jersey | 3:21-cv-05964 | ONDERLAW, LLC |
| MITCHELL, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-10042 | ONDERLAW, LLC |
| MITCHELL, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-09153 | ONDERLAW, LLC |
| MITCHELL, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-05475 | ONDERLAW, LLC |
| MITCHELL, DIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-07931 | ONDERLAW, LLC |
| MITCHELL, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-06911 | ONDERLAW, LLC |
| MITCHELL, ESSIE | NJ - USDC for the District of New Jersey | 3:21-cv-09410 | ONDERLAW, LLC |
| MITCHELL, EVETTA | NJ - USDC for the District of New Jersey | 3:18-cv-12925 | ONDERLAW, LLC |
| MITCHELL, JEANNINE | NJ - USDC for the District of New Jersey | 3:21-cv-08330 | ONDERLAW, LLC |
| MITCHELL, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-06278 | ONDERLAW, LLC |
| MITCHELL, JULIET | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| MITCHELL, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-09327 | ONDERLAW, LLC |
| MITCHELL, LAURIE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| MITCHELL, LETITIA | NJ - USDC for the District of New Jersey | 3:21-cv-01475 | ONDERLAW, LLC |
| MITCHELL, LILLIAN | NJ - USDC for the District of New Jersey | 3:18-cv-13489 | ONDERLAW, LLC |
| MITCHELL, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-07912 | ONDERLAW, LLC |
| MITCHELL, MYRTLE | NJ - USDC for the District of New Jersey | 3:21-cv-08619 | ONDERLAW, LLC |
| MITCHELL, PATRICA | NJ - USDC for the District of New Jersey | 3:20-cv-17623 | ONDERLAW, LLC |
| MITCHELL, RITA | NJ - USDC for the District of New Jersey | 3:17-cv-08853 | ONDERLAW, LLC |
| MITCHELL, VANESSA | NJ - USDC for the District of New Jersey | 3:21-cv-01486 | ONDERLAW, LLC |
| MITCHELL, VANESSA | NJ - USDC for the District of New Jersey | 3:21-cv-02829 | ONDERLAW, LLC |
| MITCHELL-EVAK, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-11104 | ONDERLAW, LLC |
| MITCHEM, CARLETTA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| MITCHUM, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| MOBLEY, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-08854 | ONDERLAW, LLC |
| MOBLEY, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-04797 | ONDERLAW, LLC |
| MOCK, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-07459 | ONDERLAW, LLC |
| MOCKLER, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-07650 | ONDERLAW, LLC |
| MODENESSI, DORA | NJ - USDC for the District of New Jersey | 3:21-cv-06960 | ONDERLAW, LLC |
| MODISETTE, MARTHA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| MOERS, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-07838 | ONDERLAW, LLC |
| MOHAMED, EILEEN | NJ - USDC for the District of New Jersey | 3:18-cv-05806 | ONDERLAW, LLC |
| MOHAMMED, TAHIRA | NJ - USDC for the District of New Jersey | 3:21-cv-04131 | ONDERLAW, LLC |
| MOHLER, KELSEY | NJ - USDC for the District of New Jersey | 3:19-cv-16258 | ONDERLAW, LLC |
| MOHR, ALLANA | NJ - USDC for the District of New Jersey | 3:21-cv-08745 | ONDERLAW, LLC |
| MOHR, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-08225 | ONDERLAW, LLC |
| MOLINA, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-12353 | ONDERLAW, LLC |
| MOLINARO, VALERIE | NJ - USDC for the District of New Jersey | 3:19-cv-21999 | ONDERLAW, LLC |
| MOLINSKI, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-12694 | ONDERLAW, LLC |
| MOLL, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08358 | ONDERLAW, LLC |
| MOLLOY, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-08115 | ONDERLAW, LLC |
| MOLOGNE, KALA | NJ - USDC for the District of New Jersey | 3:21-cv-17254 | ONDERLAW, LLC |
| MOLY, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-05457 | ONDERLAW, LLC |
| MONCY, AMIE | NJ - USDC for the District of New Jersey | 3:19-cv-09082 | ONDERLAW, LLC |
| MONDUL, CHARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-06512 | ONDERLAW, LLC |
| MONDY, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-09737 | ONDERLAW, LLC |
| MONDY, OLIVIA | NJ - USDC for the District of New Jersey | 3:21-cv-07829 | ONDERLAW, LLC |
| MONIZ, PAULINE | NJ - USDC for the District of New Jersey | 3:21-cv-07442 | ONDERLAW, LLC |
| MONKEMEIER, LILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-17629 | ONDERLAW, LLC |
| MONROE, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-15440 | ONDERLAW, LLC |
| MONROE, ISABELLA | NJ - USDC for the District of New Jersey | 3:21-cv-05610 | ONDERLAW, LLC |
| MONROE, JERRILYN | NJ - USDC for the District of New Jersey | 3:20-cv-02139 | ONDERLAW, LLC |
| MONROE, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-20935 | ONDERLAW, LLC |
| MONROE, TAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-05578 | ONDERLAW, LLC |
| MONTAIE, NAOMI | NJ - USDC for the District of New Jersey | 3:21-cv-08333 | ONDERLAW, LLC |
| MONTALVO, CARLA | NJ - USDC for the District of New Jersey | 3:21-cv-03965 | ONDERLAW, LLC |
| MONTANO, PENNY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| MONTE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-09822 | ONDERLAW, LLC |
| MONTEJANO, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-02650 | ONDERLAW, LLC |
| MONTELEONE, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-08322 | ONDERLAW, LLC |
| MONTERROSO, JOANN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| MONTEZ, EVANGELINA | NJ - USDC for the District of New Jersey | 3:21-cv-01501 | ONDERLAW, LLC |
| MONTGOMERY, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-15150 | ONDERLAW, LLC |
| MONTGOMERY, MARLO | NJ - USDC for the District of New Jersey | 3:21-cv-05550 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MONTGOMERY, TRACEY | NJ - USDC for the District of New Jersey | 3:21-cv-08356 | ONDERLAW, LLC |
| MONTOYA, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-02644 | ONDERLAW, LLC |
| MONTOYA, ROSE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| MONZON, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-03904 | ONDERLAW, LLC |
| MONZON, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | ONDERLAW, LLC |
| MOON, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-08427 | ONDERLAW, LLC |
| MOONEY, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-20611 | ONDERLAW, LLC |
| MOONEY, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-21668 | ONDERLAW, LLC |
| MOORE, ADRIENNE | NJ - USDC for the District of New Jersey | 3:21-cv-07138 | ONDERLAW, LLC |
| MOORE, AMBER | NJ - USDC for the District of New Jersey | 3:21-cv-17226 | ONDERLAW, LLC |
| MOORE, AUDRA | NJ - USDC for the District of New Jersey | 3:20-cv-11792 | ONDERLAW, LLC |
| MOORE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-16897 | ONDERLAW, LLC |
| MOORE, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-05453 | ONDERLAW, LLC |
| MOORE, CHARLIE | NJ - USDC for the District of New Jersey | 3:21-cv-08203 | ONDERLAW, LLC |
| MOORE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-08748 | ONDERLAW, LLC |
| MOORE, DEANNA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| MOORE, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-05529 | ONDERLAW, LLC |
| MOORE, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-15777 | ONDERLAW, LLC |
| MOORE, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-02939 | ONDERLAW, LLC |
| MOORE, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-05910 | ONDERLAW, LLC |
| MOORE, EMMA | NJ - USDC for the District of New Jersey | 3:21-cv-10613 | ONDERLAW, LLC |
| MOORE, ERIKA | NJ - USDC for the District of New Jersey | 3:17-cv-08345 | ONDERLAW, LLC |
| MOORE, ERIKA | NJ - USDC for the District of New Jersey | 3:21-cv-09703 | ONDERLAW, LLC |
| MOORE, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-07053 | ONDERLAW, LLC |
| MOORE, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-06141 | ONDERLAW, LLC |
| MOORE, JACQUELINE | NJ - USDC for the District of New Jersey | 3:19-cv-07468 | ONDERLAW, LLC |
| MOORE, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-18419 | ONDERLAW, LLC |
| MOORE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-10086 | ONDERLAW, LLC |
| MOORE, LESA | NJ - USDC for the District of New Jersey | 3:18-cv-14754 | ONDERLAW, LLC |
| MOORE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-01395 | ONDERLAW, LLC |
| MOORE, LOUISE | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | ONDERLAW, LLC |
| MOORE, MYRNA | NJ - USDC for the District of New Jersey | 3:21-cv-01155 | ONDERLAW, LLC |
| MOORE, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-12200 | ONDERLAW, LLC |
| MOORE, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-07047 | ONDERLAW, LLC |
| MOORE, STACY | NJ - USDC for the District of New Jersey | 3:21-cv-02233 | ONDERLAW, LLC |
| MOORE, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-17183 | ONDERLAW, LLC |
| MOORE, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-05500 | ONDERLAW, LLC |
| MOORE, TERRY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| MOORE, VERONICA | NJ - USDC for the District of New Jersey | 3:17-cv-11203 | ONDERLAW, LLC |
| MOORE-BLACK, LATASHA | NJ - USDC for the District of New Jersey | 3:21-cv-07192 | ONDERLAW, LLC |
| MOORE-HAZELWOOD, SONJA | NJ - USDC for the District of New Jersey | 3:21-cv-04247 | ONDERLAW, LLC |
| MOQUIN, ELIZABETH | NJ - USDC for the District of New Jersey | 3;21-CV-06599 | ONDERLAW, LLC |
| MORACE, DANIELLE | NJ - USDC for the District of New Jersey | 3:20-cv-12668 | ONDERLAW, LLC |
| MORADO, FEDERIKA | NJ - USDC for the District of New Jersey | 3:21-cv-06592 | ONDERLAW, LLC |
| MORALES, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-04946 | ONDERLAW, LLC |
| MORALES, NAOMI | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | ONDERLAW, LLC |
| MORALES, OLGA | NJ - USDC for the District of New Jersey | 3:18-cv-17830 | ONDERLAW, LLC |
| MORALES, OMAYRA | NJ - USDC for the District of New Jersey | 3:21-cv-05427 | ONDERLAW, LLC |
| MORALES, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-06459 | ONDERLAW, LLC |
| MORALES, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:21-cv-09627 | ONDERLAW, LLC |
| MORALES, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-04809 | ONDERLAW, LLC |
| MORALES, SHERI | NJ - USDC for the District of New Jersey | 3:21-cv-03955 | ONDERLAW, LLC |
| MORALES, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-04031 | ONDERLAW, LLC |
| MORALES, SYLVIA | NJ - USDC for the District of New Jersey | 3:21-cv-02032 | ONDERLAW, LLC |
| MORAN, CLARE | NJ - USDC for the District of New Jersey | 3:20-cv-04589 | ONDERLAW, LLC |
| MORAN, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-06296 | ONDERLAW, LLC |
| MORAN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-04057 | ONDERLAW, LLC |
| MORAN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-15560 | ONDERLAW, LLC |
| MOREAU, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-09745 | ONDERLAW, LLC |
| MORENO, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-01846 | ONDERLAW, LLC |
| MORENO, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-12544 | ONDERLAW, LLC |
| MORENO, ORELIA | NJ - USDC for the District of New Jersey | 3:20-cv-02145 | ONDERLAW, LLC |
| MORENO, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-05925 | ONDERLAW, LLC |
| MORENO, VICTORIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| MORETTI, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-07017 | ONDERLAW, LLC |
| MOREY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-17505 | ONDERLAW, LLC |
| MORGAN, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-06839 | ONDERLAW, LLC |
| MORGAN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | ONDERLAW, LLC |
| MORGAN, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-06216 | ONDERLAW, LLC |
| MORGAN, DELORIS | NJ - USDC for the District of New Jersey | 3:19-cv-22198 | ONDERLAW, LLC |
| MORGAN, KEITHER | NJ - USDC for the District of New Jersey | 3:21-cv-04086 | ONDERLAW, LLC |
| MORGAN, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-09044 | ONDERLAW, LLC |
| MORGAN, MELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-15397 | ONDERLAW, LLC |
| MORGAN, SARA-FAYE | NJ - USDC for the District of New Jersey | 3:21-cv-07848 | ONDERLAW, LLC |
| MORGAN, TERI | NJ - USDC for the District of New Jersey | 3:20-cv-16131 | ONDERLAW, LLC |
| MORGAN, VALERIE | MO - Circuit Court - City of St. Louis | 1822-CC11165 | ONDERLAW, LLC |
| MORI, SUMIYO | NJ - USDC for the District of New Jersey | 3:21-cv-08751 | ONDERLAW, LLC |
| MORICETTES, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-10770 | ONDERLAW, LLC |
| MORPHEW, MARCIA | NJ - USDC for the District of New Jersey | 3:18-cv-11016 | ONDERLAW, LLC |
| MORRELL, GRACE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MORRIS, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-09130 | ONDERLAW, LLC |
| MORRIS, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-18249 | ONDERLAW, LLC |
| MORRIS, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-04088 | ONDERLAW, LLC |
| MORRIS, GLADYS | NJ - USDC for the District of New Jersey | 3:18-cv-11006 | ONDERLAW, LLC |
| MORRIS, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-04924 | ONDERLAW, LLC |
| MORRIS, RHONDA | NJ - USDC for the District of New Jersey | 3:18-cv-10087 | ONDERLAW, LLC |
| MORRIS, SHANNA | NJ - USDC for the District of New Jersey | 3:21-cv-04142 | ONDERLAW, LLC |
| MORRIS, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-10167 | ONDERLAW, LLC |
| MORRIS, SYLVIA | NJ - USDC for the District of New Jersey | 3:21-cv-07723 | ONDERLAW, LLC |
| MORRIS, TRACY | NJ - USDC for the District of New Jersey | 3:19-cv-21557 | ONDERLAW, LLC |
| MORRIS-JACKSON, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-06559 | ONDERLAW, LLC |
| MORRISON, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-10088 | ONDERLAW, LLC |
| MORRISON, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-01589 | ONDERLAW, LLC |
| MORRISON, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-01072 | ONDERLAW, LLC |
| MORRISON, KENESHIE | NJ - USDC for the District of New Jersey | 3:20-cv-09974 | ONDERLAW, LLC |
| MORRISON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06442 | ONDERLAW, LLC |
| MORRISON, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-05641 | ONDERLAW, LLC |
| MORRISON, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-02229 | ONDERLAW, LLC |
| MORROW, DANA | NJ - USDC for the District of New Jersey | 3:21-cv-02012 | ONDERLAW, LLC |
| MORROW, IDA | NJ - USDC for the District of New Jersey | 3:21-cv-04701 | ONDERLAW, LLC |
| MORROW, KESHIA | NJ - USDC for the District of New Jersey | 3:21-cv-05265 | ONDERLAW, LLC |
| MORROW, LATISHA | NJ - USDC for the District of New Jersey | 3:21-cv-06868 | ONDERLAW, LLC |
| MORTEZAZADEH, MITRA | NJ - USDC for the District of New Jersey | 3:21-cv-09340 | ONDERLAW, LLC |
| MORTIMER, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-12519 | ONDERLAW, LLC |
| MORTIS, INGER | NJ - USDC for the District of New Jersey | 3:21-cv-03941 | ONDERLAW, LLC |
| MORTON, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-09572 | ONDERLAW, LLC |
| MOSER, BRANDY | NJ - USDC for the District of New Jersey | 3:19-cv-00001 | ONDERLAW, LLC |
| MOSER, JOYCE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| MOSER, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-02565 | ONDERLAW, LLC |
| MOSES, CASEY | NJ - USDC for the District of New Jersey | 3:18-cv-04607 | ONDERLAW, LLC |
| MOSHER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-10615 | ONDERLAW, LLC |
| MOSLEY, DALE | NJ - USDC for the District of New Jersey | 3:21-cv-03940 | ONDERLAW, LLC |
| MOSLEY, EMILY | NJ - USDC for the District of New Jersey | 3:21-cv-05360 | ONDERLAW, LLC |
| MOSLEY, HAZEL | NJ - USDC for the District of New Jersey | 3:20-cv-09223 | ONDERLAW, LLC |
| MOSLEY, JOSLYN | NJ - USDC for the District of New Jersey | 3:21-cv-05992 | ONDERLAW, LLC |
| MOSLEY, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-05581 | ONDERLAW, LLC |
| MOSS, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-09683 | ONDERLAW, LLC |
| MOSS, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-02306 | ONDERLAW, LLC |
| MOSTELLER, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-18250 | ONDERLAW, LLC |
| MOWERY, AMIE | NJ - USDC for the District of New Jersey | 3:21-cv-02668 | ONDERLAW, LLC |
| MOXLEY, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-02952 | ONDERLAW, LLC |
| MOYA, ERIKA | NJ - USDC for the District of New Jersey | 3:21-cv-01452 | ONDERLAW, LLC |
| MOZINGO, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-16189 | ONDERLAW, LLC |
| MROZEK, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-13485 | ONDERLAW, LLC |
| MSZYCO, ANNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-09317 | ONDERLAW, LLC |
| MUCKLER, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-09246 | ONDERLAW, LLC |
| MUDD, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-08019 | ONDERLAW, LLC |
| MUDD, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-08970 | ONDERLAW, LLC |
| MUHLBAIER, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-07493 | ONDERLAW, LLC |
| MUHLHAUSER, KATHRYN | NJ - USDC for the District of New Jersey | 3:19-cv-08734 | ONDERLAW, LLC |
| MULBERRY, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| MULDER, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-01794 | ONDERLAW, LLC |
| MULDREW, DEBRA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| MULDREW, ETTA | NJ - USDC for the District of New Jersey | 3:17-cv-10043 | ONDERLAW, LLC |
| MULIER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08624 | ONDERLAW, LLC |
| MULINS, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-02166 | ONDERLAW, LLC |
| MULLICA, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-05969 | ONDERLAW, LLC |
| MULLINS, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-02451 | ONDERLAW, LLC |
| MULLINS, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-01564 | ONDERLAW, LLC |
| MUMMAREDDI, SANDHYA | NJ - USDC for the District of New Jersey | 3:21-cv-04081 | ONDERLAW, LLC |
| MUNCH, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-05372 | ONDERLAW, LLC |
| MUNDEN, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-09764 | ONDERLAW, LLC |
| MUNGER, MARCELLA | NJ - USDC for the District of New Jersey | 3:21-cv-04763 | ONDERLAW, LLC |
| MUNGUIA, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-08166 | ONDERLAW, LLC |
| MUNIZ, MARIBEL | NJ - USDC for the District of New Jersey | 3:19-cv-13729 | ONDERLAW, LLC |
| MUNIZ, MAYRA | NJ - USDC for the District of New Jersey | 3:21-cv-09854 | ONDERLAW, LLC |
| MUNTER, SUSAN | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| MUNZ, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-03452 | ONDERLAW, LLC |
| MURARIK, CATHY | NJ - USDC for the District of New Jersey | 3:19-cv-19353 | ONDERLAW, LLC |
| MURPHY, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-06420 | ONDERLAW, LLC |
| MURPHY, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-06819 | ONDERLAW, LLC |
| MURPHY, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-00002 | ONDERLAW, LLC |
| MURPHY, DAWN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| MURPHY, KANDACE | NJ - USDC for the District of New Jersey | 3:21-cv-03139 | ONDERLAW, LLC |
| MURPHY, LINNIE | NJ - USDC for the District of New Jersey | 3:21-cv-08788 | ONDERLAW, LLC |
| MURPHY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-04868 | ONDERLAW, LLC |
| MURPHY, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-08146 | ONDERLAW, LLC |
| MURPHY, PAULETTE | NJ - USDC for the District of New Jersey | 3:21-cv-05442 | ONDERLAW, LLC |
| MURPHY, SHELLEY | NJ - USDC for the District of New Jersey | 3:17-cv-10538 | ONDERLAW, LLC |
| MURPHY, TARA | NJ - USDC for the District of New Jersey | 3:21-cv-01558 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MURRAY, BERDIA | NJ - USDC for the District of New Jersey | 3:21-cv-08774 | ONDERLAW, LLC |
| MURRAY, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-15479 | ONDERLAW, LLC |
| MURRAY, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-01484 | ONDERLAW, LLC |
| MURRAY, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| MURRAY, ELAINE | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| MURRAY, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-08186 | ONDERLAW, LLC |
| MURRAY, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-09139 | ONDERLAW, LLC |
| MURRAY, LELA | NJ - USDC for the District of New Jersey | 3:18-cv-01366 | ONDERLAW, LLC |
| MURRAY, LOUISE | NJ - USDC for the District of New Jersey | 3:21-cv-05306 | ONDERLAW, LLC |
| MURRAY, SHARLA | NJ - USDC for the District of New Jersey | 3:21-cv-01392 | ONDERLAW, LLC |
| MURRAY-AKINS, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-10620 | ONDERLAW, LLC |
| MURRY, FAYE | NJ - USDC for the District of New Jersey | 3:19-cv-13162 | ONDERLAW, LLC |
| MUSETTI, MINDY | NJ - USDC for the District of New Jersey | 3:21-cv-10641 | ONDERLAW, LLC |
| MUSGRAVE, ADRA | NJ - USDC for the District of New Jersey | 3:21-cv-09736 | ONDERLAW, LLC |
| MUSGROVE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-09264 | ONDERLAW, LLC |
| MUSGROVE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-09264 | ONDERLAW, LLC |
| MUSGROVE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-09264 | ONDERLAW, LLC |
| MUSTON, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-00759 | ONDERLAW, LLC |
| MUZYTSCHENKO, MARCIA | NJ - USDC for the District of New Jersey | 3:20-cv-13716 | ONDERLAW, LLC |
| MYERS, BILLY | NJ - USDC for the District of New Jersey | 3:20-cv-20612 | ONDERLAW, LLC |
| MYERS, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-09811 | ONDERLAW, LLC |
| MYERS, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-06251 | ONDERLAW, LLC |
| MYERS, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-05567 | ONDERLAW, LLC |
| MYERS, JEANNE | NJ - USDC for the District of New Jersey | 3:17-cv-09305 | ONDERLAW, LLC |
| MYERS, LOUANN | NJ - USDC for the District of New Jersey | 3:21-cv-01791 | ONDERLAW, LLC |
| MYERS, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-02619 | ONDERLAW, LLC |
| MYLES, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-03346 | ONDERLAW, LLC |
| MYRICKS, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-02940 | ONDERLAW, LLC |
| NABORS, ELEANOR | NJ - USDC for the District of New Jersey | 3:21-cv-03992 | ONDERLAW, LLC |
| NADYA, NIETO | NJ - USDC for the District of New Jersey | 3:18-cv-16108 | ONDERLAW, LLC |
| NAIR, KEMLESH | NJ - USDC for the District of New Jersey | 3:20-cv-03257 | ONDERLAW, LLC |
| NAIR, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-10649 | ONDERLAW, LLC |
| NAMUGENYI, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-02424 | ONDERLAW, LLC |
| NANCE, DORENE | NJ - USDC for the District of New Jersey | 3:21-cv-05305 | ONDERLAW, LLC |
| NANCE, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-10347 | ONDERLAW, LLC |
| NANCE, MELONIE | NJ - USDC for the District of New Jersey | 3:21-cv-02421 | ONDERLAW, LLC |
| NANCE, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| NANTISTA, FRANCES | NJ - USDC for the District of New Jersey | 3:18-cv-10349 | ONDERLAW, LLC |
| NAPIER, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-03800 | ONDERLAW, LLC |
| NAPIER, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-11999 | ONDERLAW, LLC |
| NAPIER, TERRILEE | NJ - USDC for the District of New Jersey | 3:21-cv-05051 | ONDERLAW, LLC |
| NAPOLITANO, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | ONDERLAW, LLC |
| NAPPIER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-10646 | ONDERLAW, LLC |
| NARCAVAGE, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-10044 | ONDERLAW, LLC |
| NARRAGON, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-09572 | ONDERLAW, LLC |
| NASCO, PEI | NJ - USDC for the District of New Jersey | 3:21-cv-17271 | ONDERLAW, LLC |
| NASH, JULIA | NJ - USDC for the District of New Jersey | 3:19-cv-19576 | ONDERLAW, LLC |
| NASH, SUZANNE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| NATHAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-01771 | ONDERLAW, LLC |
| NATHAN, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-08781 | ONDERLAW, LLC |
| NATTRESS, INGE | CA - Superior Court - Sacramento County | 34-2017-00221569 | ONDERLAW, LLC |
| NATTRESS, INGE | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | ONDERLAW, LLC |
| NAUD, LEONA | NJ - USDC for the District of New Jersey | 3:21-cv-02728 | ONDERLAW, LLC |
| NAUERT, CHIQUITA | NJ - USDC for the District of New Jersey | 3:21-cv-16444 | ONDERLAW, LLC |
| NAUSER, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-03596 | ONDERLAW, LLC |
| NAVARRO, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-13163 | ONDERLAW, LLC |
| NAVARRO, SENAIDA | NJ - USDC for the District of New Jersey | 3:20-cv-10310 | ONDERLAW, LLC |
| NAVATTA, RACHEL | NJ - USDC for the District of New Jersey | 3:17-cv-11131 | ONDERLAW, LLC |
| NAVY, ROMOLICE | NJ - USDC for the District of New Jersey | 3:21-cv-06820 | ONDERLAW, LLC |
| NAWROCKI, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-09605 | ONDERLAW, LLC |
| NAY, LANIS | NJ - USDC for the District of New Jersey | 3:21-cv-04670 | ONDERLAW, LLC |
| NAY, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-01554 | ONDERLAW, LLC |
| NEAL, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-02149 | ONDERLAW, LLC |
| NEAL, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-10071 | ONDERLAW, LLC |
| NEAL, GENESIS | NJ - USDC for the District of New Jersey | 3:21-cv-03416 | ONDERLAW, LLC |
| NEAL, LOLA | NJ - USDC for the District of New Jersey | 3:20-cv-02037 | ONDERLAW, LLC |
| NEAL, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-05620 | ONDERLAW, LLC |
| NEAL, TAMARA | NJ - USDC for the District of New Jersey | 3:21-cv-07252 | ONDERLAW, LLC |
| NEAL, YVETTE | NJ - USDC for the District of New Jersey | 3:21-cv-18367 | ONDERLAW, LLC |
| NEEDHAM, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-13211 | ONDERLAW, LLC |
| NEEDHAM, SHELIA | NJ - USDC for the District of New Jersey | 3:21-cv-05338 | ONDERLAW, LLC |
| NEELEY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-04589 | ONDERLAW, LLC |
| NEELEY, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-17618 | ONDERLAW, LLC |
| NEESE, ANDREA | NJ - USDC for the District of New Jersey | 3:21-cv-08124 | ONDERLAW, LLC |
| NEFF, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-08371 | ONDERLAW, LLC |
| NEGRON, JOHANY | NJ - USDC for the District of New Jersey | 3:20-cv-13717 | ONDERLAW, LLC |
| NEIDIG, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-07399 | ONDERLAW, LLC |
| NEIDLINGER, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-14034 | ONDERLAW, LLC |
| NEILSON, STARLA | NJ - USDC for the District of New Jersey | 3:18-cv-09069 | ONDERLAW, LLC |
| NEISES, ANN | NJ - USDC for the District of New Jersey | 3:18-cv-11008 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NELSON, ADRIS | NJ - USDC for the District of New Jersey | 3:21-cv-07882 | ONDERLAW, LLC |
| NELSON, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-14728 | ONDERLAW, LLC |
| NELSON, DEBORA | NJ - USDC for the District of New Jersey | 3:20-cv-05965 | ONDERLAW, LLC |
| NELSON, DELIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| NELSON, DONNA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| NELSON, LAUREN | NJ - USDC for the District of New Jersey | 3:21-cv-03918 | ONDERLAW, LLC |
| NELSON, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-08730 | ONDERLAW, LLC |
| NELSON, MARSHA | NJ - USDC for the District of New Jersey | 3:19-cv-13561 | ONDERLAW, LLC |
| NELSON, MECO | NJ - USDC for the District of New Jersey | 3:21-cv-05460 | ONDERLAW, LLC |
| NELSON, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-02212 | ONDERLAW, LLC |
| NELSON, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:19-cv-07473 | ONDERLAW, LLC |
| NELSON-MAYO, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-04133 | ONDERLAW, LLC |
| NEMATI, PAULINE | NJ - USDC for the District of New Jersey | 3:21-cv-06415 | ONDERLAW, LLC |
| NEMEROFSKY, MARYLOU | NJ - USDC for the District of New Jersey | 3:21-cv-07143 | ONDERLAW, LLC |
| NEMITZ, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08818 | ONDERLAW, LLC |
| NESBIT, SANDI | NJ - USDC for the District of New Jersey | 3:21-cv-00761 | ONDERLAW, LLC |
| NESBITT, ROXANNE | NJ - USDC for the District of New Jersey | 3:18-cv-11508 | ONDERLAW, LLC |
| NESBITT, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-13772 | ONDERLAW, LLC |
| NESS, JAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-05111 | ONDERLAW, LLC |
| NESSET, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-04716 | ONDERLAW, LLC |
| NETTLES, KATHRYN | NJ - USDC for the District of New Jersey | 3:18-cv-04967 | ONDERLAW, LLC |
| NETTLES, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-01442 | ONDERLAW, LLC |
| NEUCKLAVOK, PAMELIA | NJ - USDC for the District of New Jersey | 3:20-cv-16920 | ONDERLAW, LLC |
| NEUFELD, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-08193 | ONDERLAW, LLC |
| NEUMANN, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-09869 | ONDERLAW, LLC |
| NEUMANN, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-09379 | ONDERLAW, LLC |
| NEUMAYER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-02073 | ONDERLAW, LLC |
| NEVAREZ, IRMA | NJ - USDC for the District of New Jersey | 3:21-cv-17585 | ONDERLAW, LLC |
| NEWBURN, LENA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| NEWBURY, ANDREA | NJ - USDC for the District of New Jersey | 3:21-cv-08804 | ONDERLAW, LLC |
| NEWCOMB, KIRSTEN | NJ - USDC for the District of New Jersey | 3:18-cv-12391 | ONDERLAW, LLC |
| NEWELL, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-04884 | ONDERLAW, LLC |
| NEWKIRK, GLENNA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| NEWMAN, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-03007 | ONDERLAW, LLC |
| NEWMAN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-20712 | ONDERLAW, LLC |
| NEWMAN, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-17227 | ONDERLAW, LLC |
| NEWMAN, PATSY | NJ - USDC for the District of New Jersey | 3:21-cv-08913 | ONDERLAW, LLC |
| NEWMAN, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-02803 | ONDERLAW, LLC |
| NEWSOME, AFTON | NJ - USDC for the District of New Jersey | 3:19-cv-16188 | ONDERLAW, LLC |
| NEWTON, TIARXA | NJ - USDC for the District of New Jersey | 3:21-cv-04090 | ONDERLAW, LLC |
| NEZ, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-19995 | ONDERLAW, LLC |
| NGUYEN, THU | NJ - USDC for the District of New Jersey | 3:21-cv-05268 | ONDERLAW, LLC |
| NICHOLAS, ROSIE | NJ - USDC for the District of New Jersey | 3:21-cv-05158 | ONDERLAW, LLC |
| NICHOLLS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-06308 | ONDERLAW, LLC |
| NICHOLS, BRIDGETT | NJ - USDC for the District of New Jersey | 3:21-cv-03957 | ONDERLAW, LLC |
| NICHOLS, FAITH | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | ONDERLAW, LLC |
| NICHOLS, SANDRA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| NICHOLS, TONETTA | NJ - USDC for the District of New Jersey | 3:21-cv-07014 | ONDERLAW, LLC |
| NICHOLSON, CAREY | NJ - USDC for the District of New Jersey | 3:21-cv-18387 | ONDERLAW, LLC |
| NICHOLSON, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-16365 | ONDERLAW, LLC |
| NICHOLSON, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-20691 | ONDERLAW, LLC |
| NICHOLSON, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-18311 | ONDERLAW, LLC |
| NICKELLS, EMILY | NJ - USDC for the District of New Jersey | 3:21-cv-05461 | ONDERLAW, LLC |
| NICKELS, KRISTAN | NJ - USDC for the District of New Jersey | 3:20-cv-00939 | ONDERLAW, LLC |
| NICKLES, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-03997 | ONDERLAW, LLC |
| NICKSON, ALETHEA | NJ - USDC for the District of New Jersey | 3:19-cv-22000 | ONDERLAW, LLC |
| NICOTRA, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-09412 | ONDERLAW, LLC |
| NIDAY, LAUREL | NJ - USDC for the District of New Jersey | 3:21-cv-17588 | ONDERLAW, LLC |
| NIEBUHR, STACEY | NJ - USDC for the District of New Jersey | 3:20-cv-06691 | ONDERLAW, LLC |
| NIEHUAS, DANA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| NIELSEN, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-05403 | ONDERLAW, LLC |
| NIELSEN, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| NIELSEN, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-04590 | ONDERLAW, LLC |
| NIELSEN, KARIN | NJ - USDC for the District of New Jersey | 3:21-cv-05270 | ONDERLAW, LLC |
| NIETO, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-03118 | ONDERLAW, LLC |
| NIEVES, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-06650 | ONDERLAW, LLC |
| NIFOROS, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-06272 | ONDERLAW, LLC |
| NISHA, AMINA | NJ - USDC for the District of New Jersey | 3:18-cv-12938 | ONDERLAW, LLC |
| NISSEN, LYDIA | NJ - USDC for the District of New Jersey | 3:21-cv-04104 | ONDERLAW, LLC |
| NISWONGER, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-13720 | ONDERLAW, LLC |
| NIX, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-03385 | ONDERLAW, LLC |
| NIX, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-04603 | ONDERLAW, LLC |
| NIXON, AMBER | NJ - USDC for the District of New Jersey | 3:19-cv-16190 | ONDERLAW, LLC |
| NIXON, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-03073 | ONDERLAW, LLC |
| NIXON, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-03363 | ONDERLAW, LLC |
| NIXON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-05681 | ONDERLAW, LLC |
| NIXON, SARA | NJ - USDC for the District of New Jersey | 3:19-cv-21658 | ONDERLAW, LLC |
| NIXON, URSULA | NJ - USDC for the District of New Jersey | 3:21-cv-09514 | ONDERLAW, LLC |
| NOBLE, ALEASE | NJ - USDC for the District of New Jersey | 3:21-cv-06282 | ONDERLAW, LLC |
| NOBLE, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-09444 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NOBLITT, JEWEL | NJ - USDC for the District of New Jersey | 3:21-cv-08631 | ONDERLAW, LLC |
| NOE, VIOLET | NJ - USDC for the District of New Jersey | 3:21-cv-06925 | ONDERLAW, LLC |
| NOEL, SALLY | NJ - USDC for the District of New Jersey | 3:21-cv-01596 | ONDERLAW, LLC |
| NOLEN, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-15398 | ONDERLAW, LLC |
| NOLES, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-06198 | ONDERLAW, LLC |
| NORD, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-21220 | ONDERLAW, LLC |
| NORDSTORM, GISELA | NJ - USDC for the District of New Jersey | 3:21-cv-08040 | ONDERLAW, LLC |
| NORHEIM, JULIE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| NORMAN, AUBREY | NJ - USDC for the District of New Jersey | 3:21-cv-07955 | ONDERLAW, LLC |
| NORMAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-07899 | ONDERLAW, LLC |
| NORMANDIN, CAROLE | NJ - USDC for the District of New Jersey | 3:17-cv-08346 | ONDERLAW, LLC |
| NORRIS, AMANDA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| NORRIS, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-08059 | ONDERLAW, LLC |
| NORRIS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-15457 | ONDERLAW, LLC |
| NORRIS, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-05209 | ONDERLAW, LLC |
| NORRIS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-13908 | ONDERLAW, LLC |
| NORRIS, REDITH | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| NORRIS, TANSY | NJ - USDC for the District of New Jersey | 3:20-cv-09920 | ONDERLAW, LLC |
| NORRIS-MARTIN, RITA | NJ - USDC for the District of New Jersey | 3:21-cv18149 | ONDERLAW, LLC |
| NORTH, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-07295 | ONDERLAW, LLC |
| NORTHROP, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-08153 | ONDERLAW, LLC |
| NORWICH, STEFANIE | NJ - USDC for the District of New Jersey | 3:21-cv-03614 | ONDERLAW, LLC |
| NORWOOD, GLADYS | NJ - USDC for the District of New Jersey | 3:21-cv-08183 | ONDERLAW, LLC |
| NOTTINGHAM, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-04418 | ONDERLAW, LLC |
| NOUTSARINH SAENSANE | NJ - USDC for the District of New Jersey | 3:21-cv-18196 | ONDERLAW, LLC |
| NOVAK, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-04792 | ONDERLAW, LLC |
| NOVOSEL, ROSEMARIE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| NOWICKI, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-08833 | ONDERLAW, LLC |
| NOWLIN, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-05060 | ONDERLAW, LLC |
| NOWLIN, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-00003 | ONDERLAW, LLC |
| NUCKLES, AGNES | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| NUCKOLS, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-06301 | ONDERLAW, LLC |
| NUGENT, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-16886 | ONDERLAW, LLC |
| NUGENT, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-16194 | ONDERLAW, LLC |
| NUNEZ, CHRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-12254 | ONDERLAW, LLC |
| NUNEZ, MINNIE | NJ - USDC for the District of New Jersey | 3:21-cv-04298 | ONDERLAW, LLC |
| NUNLEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-10594 | ONDERLAW, LLC |
| NURYS, NINO | NJ - USDC for the District of New Jersey | 3:21-cv-17591 | ONDERLAW, LLC |
| NUZZO, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-09142 | ONDERLAW, LLC |
| NYSTROM, MEGAN | NJ - USDC for the District of New Jersey | 3:21-cv-09495 | ONDERLAW, LLC |
| OACHS, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-10647 | ONDERLAW, LLC |
| OAKES, MARIANNE | NJ - USDC for the District of New Jersey | 3:17-cv-09915 | ONDERLAW, LLC |
| OAKLEY, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-08787 | ONDERLAW, LLC |
| OAKLEY, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-08691 | ONDERLAW, LLC |
| OAKS, LORI | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| OBER, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-01457 | ONDERLAW, LLC |
| OBERHAUSEN, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-05180 | ONDERLAW, LLC |
| OBERTACZ, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-17593 | ONDERLAW, LLC |
| OBRIEN, GERALDINE | NJ - USDC for the District of New Jersey | 3:18-cv-04598 | ONDERLAW, LLC |
| OBRIEN, WILMA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | ONDERLAW, LLC |
| OBRYANT, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-16197 | ONDERLAW, LLC |
| OCCHUIZZO, GINA | NJ - USDC for the District of New Jersey | 3:21-cv-10648 | ONDERLAW, LLC |
| OCHOTECO, IRMA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| OCKMOND, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-07580 | ONDERLAW, LLC |
| OCONNELL, AILEEN | NJ - USDC for the District of New Jersey | 3:21-cv-09702 | ONDERLAW, LLC |
| OCONNELL, LINDA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| OCONNELL, TRACI | NJ - USDC for the District of New Jersey | 3:17-cv-12722 | ONDERLAW, LLC |
| OCONNOR, CHRISTINA | NJ - USDC for the District of New Jersey | 3:18-cv-11034 | ONDERLAW, LLC |
| OCONNOR, ECKO | NJ - USDC for the District of New Jersey | 3:19-cv-08873 | ONDERLAW, LLC |
| OCONNOR, ILENE | NJ - USDC for the District of New Jersey | 3:21-cv-17275 | ONDERLAW, LLC |
| OCONNOR, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-09816 | ONDERLAW, LLC |
| OCONNOR-FITZGEREALD, JANE | NJ - USDC for the District of New Jersey | 3:18-cv-03129 | ONDERLAW, LLC |
| ODHIAMBO, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-09850 | ONDERLAW, LLC |
| ODOM, MARIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-13773 | ONDERLAW, LLC |
| ODONNELL, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-05747 | ONDERLAW, LLC |
| ODONNELL, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-09140 | ONDERLAW, LLC |
| ODONNELL, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-08955 | ONDERLAW, LLC |
| ODONNELL, RUTHANN | NJ - USDC for the District of New Jersey | 3:17-cv-09916 | ONDERLAW, LLC |
| ODRISCOLL, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-20709 | ONDERLAW, LLC |
| OECHSNER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-20729 | ONDERLAW, LLC |
| OELKE, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-09453 | ONDERLAW, LLC |
| OESTERLE, SYLVIA | NJ - USDC for the District of New Jersey | 3:17-cv-09900 | ONDERLAW, LLC |
| OETINGER, HOLLY | NJ - USDC for the District of New Jersey | 3:19-cv-09254 | ONDERLAW, LLC |
| OFARRELL, LOUISE | NJ - USDC for the District of New Jersey | 3:17-cv-09901 | ONDERLAW, LLC |
| OFFILL, ETHEL | NJ - USDC for the District of New Jersey | 3:17-cv-08752 | ONDERLAW, LLC |
| OGBOMAN, MONEERA | NJ - USDC for the District of New Jersey | 3:20-cv-05692 | ONDERLAW, LLC |
| OGLE, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-08163 | ONDERLAW, LLC |
| OGLESBY, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-08996 | ONDERLAW, LLC |
| OGLETREE, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-05693 | ONDERLAW, LLC |
| OHANLON, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-09913 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OHARA, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | ONDERLAW, LLC |
| OHARA, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-09718 | ONDERLAW, LLC |
| OHLMS, MARTHA | NJ - USDC for the District of New Jersey | 3:17-cv-12157 | ONDERLAW, LLC |
| OHRING, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-08848 | ONDERLAW, LLC |
| OKEEFE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-20679 | ONDERLAW, LLC |
| OKEEFFEE, ERIN | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| OLDHAM, SANDRA | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| OLDS, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-01590 | ONDERLAW, LLC |
| OLINDE, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-07567 | ONDERLAW, LLC |
| OLINER, RENEE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| OLINGER, FREDA | NJ - USDC for the District of New Jersey | 3:21-cv-06130 | ONDERLAW, LLC |
| OLIPHANT, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-08987 | ONDERLAW, LLC |
| OLIVA, JACQUELINE | NJ - USDC for the District of New Jersey | 3:19-cv-00004 | ONDERLAW, LLC |
| OLIVER, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-02659 | ONDERLAW, LLC |
| OLIVER, ASHLI | NJ - USDC for the District of New Jersey | 3:21-cv-01478 | ONDERLAW, LLC |
| OLIVER, CASEY | NJ - USDC for the District of New Jersey | 3:21-cv-03986 | ONDERLAW, LLC |
| OLIVER, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-06480 | ONDERLAW, LLC |
| OLIVER, MARLA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| OLIVER, RAMONA | NJ - USDC for the District of New Jersey | 3:21-cv-06582 | ONDERLAW, LLC |
| OLKIVES, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-09468 | ONDERLAW, LLC |
| OLLER, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-09867 | ONDERLAW, LLC |
| OLLIFF, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-05976 | ONDERLAW, LLC |
| OLSEN, ALETA | NJ - USDC for the District of New Jersey | 3:20-cv-13725 | ONDERLAW, LLC |
| OLSEN, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-07290 | ONDERLAW, LLC |
| OLSEN, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-08076 | ONDERLAW, LLC |
| OLSON, ADELLA | NJ - USDC for the District of New Jersey | 3:17-cv-09574 | ONDERLAW, LLC |
| OLSON, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-00558 | ONDERLAW, LLC |
| OLSON, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-02980 | ONDERLAW, LLC |
| OLSON, KATHLEEN | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| OLSON, KELLY | NJ - USDC for the District of New Jersey | 3:19-cv-19774 | ONDERLAW, LLC |
| OLSON, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-05121 | ONDERLAW, LLC |
| OLSON, MARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-06275 | ONDERLAW, LLC |
| OLSON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19231 | ONDERLAW, LLC |
| OLSON, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-03347 | ONDERLAW, LLC |
| OLVERSON, TAMEEKA | NJ - USDC for the District of New Jersey | 3:21-cv-05547 | ONDERLAW, LLC |
| OMALLEY, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-10395 | ONDERLAW, LLC |
| OMALLEY, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-13164 | ONDERLAW, LLC |
| OMALLEY-KOSTNER, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| OMANOFF, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-05118 | ONDERLAW, LLC |
| ONDELL, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-06862 | ONDERLAW, LLC |
| ONEILL, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-05123 | ONDERLAW, LLC |
| ONTARIO, HOSEA | NJ - USDC for the District of New Jersey | 3:21-cv-07238 | ONDERLAW, LLC |
| OPENSHAW, JIMMIE | NJ - USDC for the District of New Jersey | 3:20-cv-09491 | ONDERLAW, LLC |
| OREILLY, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-09138 | ONDERLAW, LLC |
| ORELLANA, LUZ | NJ - USDC for the District of New Jersey | 3:21-cv-10657 | ONDERLAW, LLC |
| OREY, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-18154 | ONDERLAW, LLC |
| ORISCHAK, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-09308 | ONDERLAW, LLC |
| ORLIK, ROSALBA | NJ - USDC for the District of New Jersey | 3:20-cv-20682 | ONDERLAW, LLC |
| ORLOWSKI, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-05913 | ONDERLAW, LLC |
| ORNELAS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-17594 | ONDERLAW, LLC |
| ORONA, EVANGELISTA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| OROZCO, SOPHIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| ORR, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-CV-17006 | ONDERLAW, LLC |
| ORTEGA, ELIA | NJ - USDC for the District of New Jersey | 3:20-cv-10464 | ONDERLAW, LLC |
| ORTEGA, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-01464 | ONDERLAW, LLC |
| ORTEGA, RACQUEL | NJ - USDC for the District of New Jersey | 3:21-cv-02470 | ONDERLAW, LLC |
| ORTEGA, RONDA | NJ - USDC for the District of New Jersey | 3:21-cv-01429 | ONDERLAW, LLC |
| ORTEN, SHELLY | NJ - USDC for the District of New Jersey | 3:17-cv-08753 | ONDERLAW, LLC |
| ORTIZ, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-03631 | ONDERLAW, LLC |
| ORTIZ, FRANCISCA | NJ - USDC for the District of New Jersey | 3:18-cv-01378 | ONDERLAW, LLC |
| ORTIZ, INGRID | NJ - USDC for the District of New Jersey | 3:21-cv-02503 | ONDERLAW, LLC |
| ORTIZ, KAYLA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| ORTMAN, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-03285 | ONDERLAW, LLC |
| ORTNER, LEANN | NJ - USDC for the District of New Jersey | 3:20-cv-13727 | ONDERLAW, LLC |
| OSBORNE, CLAUDETTE | NJ - USDC for the District of New Jersey | 3:18-cv-02545 | ONDERLAW, LLC |
| OSBORNE, DEANNA | NJ - USDC for the District of New Jersey | 3:21-cv-03814 | ONDERLAW, LLC |
| OSBURN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-08147 | ONDERLAW, LLC |
| OSTOLAZA, LUISA | NJ - USDC for the District of New Jersey | 3:21-cv-02134 | ONDERLAW, LLC |
| OSTRANDER, DEE | NJ - USDC for the District of New Jersey | 3:20-cv-17216 | ONDERLAW, LLC |
| OSTRAWSKI, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-05965 | ONDERLAW, LLC |
| OSTRENGA, LUCILLE | NJ - USDC for the District of New Jersey | 3:21-cv-09343 | ONDERLAW, LLC |
| OSTROM, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-08285 | ONDERLAW, LLC |
| OSUNLAJA, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-12877 | ONDERLAW, LLC |
| OSWALD, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-03609 | ONDERLAW, LLC |
| OTA, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-04929 | ONDERLAW, LLC |
| OTIS, MAREE | NJ - USDC for the District of New Jersey | 3:19-cv-22200 | ONDERLAW, LLC |
| OTIS, PACIENCIA | NJ - USDC for the District of New Jersey | 3:20-cv-12348 | ONDERLAW, LLC |
| OTOOLE, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-01488 | ONDERLAW, LLC |
| OTT, JANIE | NJ - USDC for the District of New Jersey | 3:20-cv-13732 | ONDERLAW, LLC |
| OTT, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OTTIANO, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-08949 | ONDERLAW, LLC |
| OUGH, KEELA | NJ - USDC for the District of New Jersey | 3:18-cv-09209 | ONDERLAW, LLC |
| OUSLEY, REGINA | NJ - USDC for the District of New Jersey | 3:20-cv-13735 | ONDERLAW, LLC |
| OVERMAN, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-11009 | ONDERLAW, LLC |
| OVERMAN, ANGIE | NJ - USDC for the District of New Jersey | 3:21-cv-06472 | ONDERLAW, LLC |
| OVERMAN, JANICE | NJ - USDC for the District of New Jersey | 03:21-cv-09674 | ONDERLAW, LLC |
| OVERMAN, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-09674 | ONDERLAW, LLC |
| OVERTON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09131 | ONDERLAW, LLC |
| OVIEDO, HILDA | NJ - USDC for the District of New Jersey | 3:21-cv-08482 | ONDERLAW, LLC |
| OVITT, DARNELLE | NJ - USDC for the District of New Jersey | 3:18-cv-11054 | ONDERLAW, LLC |
| OWEN, DESIRAE | NJ - USDC for the District of New Jersey | 3:18-cv-05654 | ONDERLAW, LLC |
| OWEN, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-01601 | ONDERLAW, LLC |
| OWENS, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-08347 | ONDERLAW, LLC |
| OWENS, DISHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-04061 | ONDERLAW, LLC |
| OWENS, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-08561 | ONDERLAW, LLC |
| OWENS, HOLLY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| OWENS, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-07648 | ONDERLAW, LLC |
| OWENS, LENA | NJ - USDC for the District of New Jersey | 3:20-cv-04167 | ONDERLAW, LLC |
| OWENS, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-09312 | ONDERLAW, LLC |
| OWENS, TONI | NJ - USDC for the District of New Jersey | 3:18-cv-11828 | ONDERLAW, LLC |
| OWSLEY, CONSUELO | NJ - USDC for the District of New Jersey | 3:21-cv-06437 | ONDERLAW, LLC |
| OWSLEY, YOLANDA | NJ - USDC for the District of New Jersey | 3:19-cv-19143 | ONDERLAW, LLC |
| OXFORD, CLARA | NJ - USDC for the District of New Jersey | 3:20-cv-04039 | ONDERLAW, LLC |
| PAAHANA, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-03368 | ONDERLAW, LLC |
| PABON, GLADYS | NJ - USDC for the District of New Jersey | 3:17-cv-10897 | ONDERLAW, LLC |
| PABON, ZEMINA | NJ - USDC for the District of New Jersey | 3:21-cv-03693 | ONDERLAW, LLC |
| PACE, MICHELLE | GA - State Court of Gwinnett County | 18C05635-2 | ONDERLAW, LLC |
| PACE, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-12275 | ONDERLAW, LLC |
| PACHECO, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-08503 | ONDERLAW, LLC |
| PACHECO, RACHEAL | NJ - USDC for the District of New Jersey | 3:21-cv-07329 | ONDERLAW, LLC |
| PACHT, ROBERTA | NJ - USDC for the District of New Jersey | 3:17-cv-09266 | ONDERLAW, LLC |
| PACHT, ROBERTA | NJ - USDC for the District of New Jersey | 3:17-cv-09266 | ONDERLAW, LLC |
| PACHT, ROBERTA | NJ - USDC for the District of New Jersey | 3:17-cv-09266 | ONDERLAW, LLC |
| PACK, CARMALEE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| PACK, DONETTE | NJ - USDC for the District of New Jersey | 3:21-cv-01481 | ONDERLAW, LLC |
| PACKETT, NORA | NJ - USDC for the District of New Jersey | 3:20-cv-09221 | ONDERLAW, LLC |
| PADGETT, VERONICA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| PADILLA, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-10045 | ONDERLAW, LLC |
| PADILLA, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08789 | ONDERLAW, LLC |
| PADILLA, ROSE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| PADILLA, YOLANDA | NJ - USDC for the District of New Jersey | 3:21-cv-09738 | ONDERLAW, LLC |
| PADILLA-REYES, ANDREA | NJ - USDC for the District of New Jersey | 3:21-cv-06829 | ONDERLAW, LLC |
| PAFUNEI, SILVIA | NJ - USDC for the District of New Jersey | 3:21-cv-04671 | ONDERLAW, LLC |
| PAGE, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-09565 | ONDERLAW, LLC |
| PAGE, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-09316 | ONDERLAW, LLC |
| PAGE, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-02862 | ONDERLAW, LLC |
| PAGE, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-02841 | ONDERLAW, LLC |
| PAGLICCIA, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-06111 | ONDERLAW, LLC |
| PAIGE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-08400 | ONDERLAW, LLC |
| PAIGE, CORINNE | NJ - USDC for the District of New Jersey | 3:21-cv-09923 | ONDERLAW, LLC |
| PAIGE, EARNESTINE | NJ - USDC for the District of New Jersey | 3:21-cv-06219 | ONDERLAW, LLC |
| PAIGE, JASMINE | NJ - USDC for the District of New Jersey | 3:21-cv-06258 | ONDERLAW, LLC |
| PAIGE, SYLVIA | NJ - USDC for the District of New Jersey | 3:18-cv-14588 | ONDERLAW, LLC |
| PAINTER, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-07544 | ONDERLAW, LLC |
| PALACIOUS, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | ONDERLAW, LLC |
| PALAZZO, ZOLA | NJ - USDC for the District of New Jersey | 3:21-CV-05559 | ONDERLAW, LLC |
| PALERMO, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| PALERMO, MARLETTE | NJ - USDC for the District of New Jersey | 3:21-cv-17045 | ONDERLAW, LLC |
| PALISOC, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-09922 | ONDERLAW, LLC |
| PALL, DEVRE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| PALLETTE, MARCIA | NJ - USDC for the District of New Jersey | 3:21-cv-17596 | ONDERLAW, LLC |
| PALM, TRUDY | NJ - USDC for the District of New Jersey | 3:18-cv-13662 | ONDERLAW, LLC |
| PALMA, DIK | NJ - USDC for the District of New Jersey | 3:21-cv-16985 | ONDERLAW, LLC |
| PALMER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| PALMER, ROSLYN | NJ - USDC for the District of New Jersey | 3:21-cv-10661 | ONDERLAW, LLC |
| PALUH, SALLY | NJ - USDC for the District of New Jersey | 3:17-cv-12158 | ONDERLAW, LLC |
| PALUMBO, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-08348 | ONDERLAW, LLC |
| PAN, LILING | CA - Superior Court - Los Angeles County | BC681605 | ONDERLAW, LLC |
| PAN, LILING | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | ONDERLAW, LLC |
| PANIZA, ROSA | NJ - USDC for the District of New Jersey | 3:21-cv-09118 | ONDERLAW, LLC |
| PANKINS, ANNIE | NJ - USDC for the District of New Jersey | 3:19-cv-16230 | ONDERLAW, LLC |
| PANNELL, NANCY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| PANNULLO, ANTONELLA | NJ - USDC for the District of New Jersey | 3:21-cv-05437 | ONDERLAW, LLC |
| PANULLO, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-06546 | ONDERLAW, LLC |
| PAPPAS, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-17597 | ONDERLAW, LLC |
| PAPP-ROCHE, EVELYN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| PAQUETTE, ANDREA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| PARADISE, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-06124 | ONDERLAW, LLC |
| PARAISON, MAMA | NJ - USDC for the District of New Jersey | 3:21-cv-06379 | ONDERLAW, LLC |
| PARDUE, CONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-22202 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PAREDES, NICHOLE | NJ - USDC for the District of New Jersey | 3:18-cv-17635 | ONDERLAW, LLC |
| PARENT, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-09923 | ONDERLAW, LLC |
| PARENTEAU, ROBERTA | NJ - USDC for the District of New Jersey | 3:19-cv-15715 | ONDERLAW, LLC |
| PARIS, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-05517 | ONDERLAW, LLC |
| PARISH, KITTY | NJ - USDC for the District of New Jersey | 3:21-cv-02836 | ONDERLAW, LLC |
| PARISIEN, CRYSTAL | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| PARK, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-06731 | ONDERLAW, LLC |
| PARKER, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-08636 | ONDERLAW, LLC |
| PARKER, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-11957 | ONDERLAW, LLC |
| PARKER, GAYLE | NJ - USDC for the District of New Jersey | 3:21-cv-07056 | ONDERLAW, LLC |
| PARKER, IVY | NJ - USDC for the District of New Jersey | 3:21-cv-10662 | ONDERLAW, LLC |
| PARKER, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-02173 | ONDERLAW, LLC |
| PARKER, KATIE | NJ - USDC for the District of New Jersey | 3:18-cv-10962 | ONDERLAW, LLC |
| PARKER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06874 | ONDERLAW, LLC |
| PARKER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-05678 | ONDERLAW, LLC |
| PARKER, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-07552 | ONDERLAW, LLC |
| PARKHURST, VERLA | NJ - USDC for the District of New Jersey | 3:18-cv-13787 | ONDERLAW, LLC |
| PARKINSON, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-00215 | ONDERLAW, LLC |
| PARKMAN, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-01883 | ONDERLAW, LLC |
| PARKS, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-09528 | ONDERLAW, LLC |
| PARKS, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-02979 | ONDERLAW, LLC |
| PARKS, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-06626 | ONDERLAW, LLC |
| PARKS, ELLA | NJ - USDC for the District of New Jersey | 3:20-cv-20613 | ONDERLAW, LLC |
| PARMELEE, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-05404 | ONDERLAW, LLC |
| PARMENTIER, HEIDI | NJ - USDC for the District of New Jersey | 3:17-cv-01935 | ONDERLAW, LLC |
| PARNITZKE, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-10354 | ONDERLAW, LLC |
| PARRIGIN, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-08791 | ONDERLAW, LLC |
| PARRILLA, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-11112 | ONDERLAW, LLC |
| PARRIS, KENDRA | NJ - USDC for the District of New Jersey | 3:21-cv-09004 | ONDERLAW, LLC |
| PARRISH, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-05760 | ONDERLAW, LLC |
| PARRISH, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-13090 | ONDERLAW, LLC |
| PARSONS, CHASTITY | NJ - USDC for the District of New Jersey | 3:21-cv-07019 | ONDERLAW, LLC |
| PARSONS, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-09316 | ONDERLAW, LLC |
| PARSONS, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-09885 | ONDERLAW, LLC |
| PARSONS, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-06810 | ONDERLAW, LLC |
| PARSONS, NICKI | NJ - USDC for the District of New Jersey | 3:17-cv-09779 | ONDERLAW, LLC |
| PARSONS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-08577 | ONDERLAW, LLC |
| PARTON, RUTHANNE | NJ - USDC for the District of New Jersey | 3:18-cv-10089 | ONDERLAW, LLC |
| PARTRIDGE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08976 | ONDERLAW, LLC |
| PAS, CARLA | NJ - USDC for the District of New Jersey | 3:21-cv-06613 | ONDERLAW, LLC |
| PASCHALL, ELIZABETH | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| PASHA, MARSHA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| PASQUARELLI, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-11119 | ONDERLAW, LLC |
| PASS, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-01779 | ONDERLAW, LLC |
| PASS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-03094 | ONDERLAW, LLC |
| PASSIO, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-01829 | ONDERLAW, LLC |
| PASTORI, VERONIQUE | NJ - USDC for the District of New Jersey | 3:20-cv-14948 | ONDERLAW, LLC |
| PATAKY, MAGDA | NJ - USDC for the District of New Jersey | 3:21-cv-07487 | ONDERLAW, LLC |
| PATALIK, CHERIE | NJ - USDC for the District of New Jersey | 3:21-cv-09400 | ONDERLAW, LLC |
| PATE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-08061 | ONDERLAW, LLC |
| PATE, RUBY | NJ - USDC for the District of New Jersey | 3:18-cv-15345 | ONDERLAW, LLC |
| PATE, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-08915 | ONDERLAW, LLC |
| PATEL, CHANDRKLEKHA | NJ - USDC for the District of New Jersey | 3:21-cv-05176 | ONDERLAW, LLC |
| PATEL, JAINA | NJ - USDC for the District of New Jersey | 3:21-cv-09890 | ONDERLAW, LLC |
| PATEL, SUDHA | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| PATISHNOCK, ROBERTA | NJ - USDC for the District of New Jersey | 3:19-cv-08535 | ONDERLAW, LLC |
| PATMORE, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-08339 | ONDERLAW, LLC |
| PATRICK, CLARA | NJ - USDC for the District of New Jersey | 3:20-cv-10188 | ONDERLAW, LLC |
| PATRICK, JOLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-08861 | ONDERLAW, LLC |
| PATTERSON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-02455 | ONDERLAW, LLC |
| PATTERSON, JEWELLENE | NJ - USDC for the District of New Jersey | 3:18-cv-13912 | ONDERLAW, LLC |
| PATTERSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-06232 | ONDERLAW, LLC |
| PATTERSON, PENELOPE | NJ - USDC for the District of New Jersey | 3:20-cv-05405 | ONDERLAW, LLC |
| PATTERSON, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-02673 | ONDERLAW, LLC |
| PATTERSON, SHERRILL | NJ - USDC for the District of New Jersey | 3:20-cv-20716 | ONDERLAW, LLC |
| PATTERSON, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-12456 | ONDERLAW, LLC |
| PATTERSON, SUZANNE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| PATTERSON, SUZANNE | NJ - USDC for the District of New Jersey | 3:17-cv-09271 | ONDERLAW, LLC |
| PATTERSON, SUZANNE | NJ - USDC for the District of New Jersey | 3:17-cv-09271 | ONDERLAW, LLC |
| PATTERSON, SUZANNE | NJ - USDC for the District of New Jersey | 3:17-cv-09271 | ONDERLAW, LLC |
| PATTERSON, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-18227 | ONDERLAW, LLC |
| PATTERSON, VICKI | NJ - USDC for the District of New Jersey | 3:17-cv-09902 | ONDERLAW, LLC |
| PATTI, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09414 | ONDERLAW, LLC |
| PATTON, CALVET | NJ - USDC for the District of New Jersey | 3:21-cv-09535 | ONDERLAW, LLC |
| PATTON, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-18162 | ONDERLAW, LLC |
| PATTON, JESSIE | NJ - USDC for the District of New Jersey | 3:21-cv-09299 | ONDERLAW, LLC |
| PAUL, EVA | NJ - USDC for the District of New Jersey | 3:21-cv-03308 | ONDERLAW, LLC |
| PAULETTE, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-02180 | ONDERLAW, LLC |
| PAULEY, ROSEMARY | NJ - USDC for the District of New Jersey | 3:21-cv-05142 | ONDERLAW, LLC |
| PAULSON, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-09913 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PAULSON, REINA | NJ - USDC for the District of New Jersey | 3:19-cv-19564 | ONDERLAW, LLC |
| PAULSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-06239 | ONDERLAW, LLC |
| PAULSON, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | ONDERLAW, LLC |
| PAVEY, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-08070 | ONDERLAW, LLC |
| PAVLIK, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-09926 | ONDERLAW, LLC |
| PAWELCZYK, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-15341 | ONDERLAW, LLC |
| PAWLICKI, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-08318 | ONDERLAW, LLC |
| PAXMAN, LYNDA | NJ - USDC for the District of New Jersey | 3:18-cv-05124 | ONDERLAW, LLC |
| PAXTON, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-05584 | ONDERLAW, LLC |
| PAXTON, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-03144 | ONDERLAW, LLC |
| PAYER, GABRIELE | NJ - USDC for the District of New Jersey | 3:18-cv-05548 | ONDERLAW, LLC |
| PAYNE, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-09853 | ONDERLAW, LLC |
| PAYNE, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-03145 | ONDERLAW, LLC |
| PAYNE, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-09868 | ONDERLAW, LLC |
| PAYNE, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-16379 | ONDERLAW, LLC |
| PAYNE, GINA | NJ - USDC for the District of New Jersey | 3:18-cv-12557 | ONDERLAW, LLC |
| PAYNE, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-09367 | ONDERLAW, LLC |
| PAYNE, MARY | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| PAYNE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-07654 | ONDERLAW, LLC |
| PAYNE, TUCHLIN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| PAYTE, LORIE | NJ - USDC for the District of New Jersey | 3:21-cv-01603 | ONDERLAW, LLC |
| PAYTON, MALISSA | NJ - USDC for the District of New Jersey | 3:21-cv-17454 | ONDERLAW, LLC |
| PAZEN, THEA | NJ - USDC for the District of New Jersey | 3:21-cv-06827 | ONDERLAW, LLC |
| PEACE, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-04428 | ONDERLAW, LLC |
| PEACE, SHEILA | NJ - USDC for the District of New Jersey | 3:19-cv-20036 | ONDERLAW, LLC |
| PEAK, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-17601 | ONDERLAW, LLC |
| PEARCE, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-06567 | ONDERLAW, LLC |
| PEARCE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-00006 | ONDERLAW, LLC |
| PEARSON, EUGENIA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| PEARSON, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-10090 | ONDERLAW, LLC |
| PEARSON, KELLY | NJ - USDC for the District of New Jersey | 3:19-cv-21229 | ONDERLAW, LLC |
| PEARSON, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-05756 | ONDERLAW, LLC |
| PEARSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-09576 | ONDERLAW, LLC |
| PEARTREE, EVA | NJ - USDC for the District of New Jersey | 3:19-cv-10961 | ONDERLAW, LLC |
| PECARSKY, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:21-cv-08268 | ONDERLAW, LLC |
| PECKHAM, JOYAL | NJ - USDC for the District of New Jersey | 3:20-cv-02731 | ONDERLAW, LLC |
| PECOT, ROBERTA | NJ - USDC for the District of New Jersey | 3:21-cv-04249 | ONDERLAW, LLC |
| PEDERSEN, CARA | NJ - USDC for the District of New Jersey | 3:21-cv-04829 | ONDERLAW, LLC |
| PEDIGO, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-09746 | ONDERLAW, LLC |
| PEDRONI, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-08392 | ONDERLAW, LLC |
| PEELER, KIM | NJ - USDC for the District of New Jersey | 3:18-cv-02702 | ONDERLAW, LLC |
| PEHLE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-12961 | ONDERLAW, LLC |
| PEIRCE, VALERIE | NJ - USDC for the District of New Jersey | 3:18-cv-13593 | ONDERLAW, LLC |
| PEKAR, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-05232 | ONDERLAW, LLC |
| PELTZER-MCGOIE, EVA | NJ - USDC for the District of New Jersey | 3:20-cv-07829 | ONDERLAW, LLC |
| PENDERGAST, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-10477 | ONDERLAW, LLC |
| PENDLETON, BARBARA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| PENDLEY, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-08278 | ONDERLAW, LLC |
| PENN, DIANE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| PENNINGTON, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-20002 | ONDERLAW, LLC |
| PENTECOST, ANGLIA | NJ - USDC for the District of New Jersey | 3:17-cv-07959 | ONDERLAW, LLC |
| PERA, CHRISTA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| PERARCE, MELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-01224 | ONDERLAW, LLC |
| PERC, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-00007 | ONDERLAW, LLC |
| PERDOMO, KINSEY | NJ - USDC for the District of New Jersey | 3:21-cv-02699 | ONDERLAW, LLC |
| PERDUE, PENNY | NJ - USDC for the District of New Jersey | 3:21-cv-01997 | ONDERLAW, LLC |
| PEREGRINA, FELICIA | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | ONDERLAW, LLC |
| PEREZ, BELINDA | NJ - USDC for the District of New Jersey | 3:18-cv-13971 | ONDERLAW, LLC |
| PEREZ, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-04832 | ONDERLAW, LLC |
| PEREZ, DAJON | NJ - USDC for the District of New Jersey | 3:18-cv-04988 | ONDERLAW, LLC |
| PEREZ, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-04867 | ONDERLAW, LLC |
| PEREZ, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06563 | ONDERLAW, LLC |
| PEREZ, SOPHIA | NJ - USDC for the District of New Jersey | 3:20-cv-00063 | ONDERLAW, LLC |
| PEREZ-HUDSON, GABRIELA | NJ - USDC for the District of New Jersey | 3:21-cv-05482 | ONDERLAW, LLC |
| PERIGO, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-01645 | ONDERLAW, LLC |
| PERKINS, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-03808 | ONDERLAW, LLC |
| PERKINS, EDNA | NJ - USDC for the District of New Jersey | 3:21-cv-16963 | ONDERLAW, LLC |
| PERKINS, MARIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-09741 | ONDERLAW, LLC |
| PERKINS, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-09316 | ONDERLAW, LLC |
| PERKINS, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-01942 | ONDERLAW, LLC |
| PERLMAN, GAIL | NJ - USDC for the District of New Jersey | 3:19-cv-10153 | ONDERLAW, LLC |
| PERREIRA, MEGHAN | NJ - USDC for the District of New Jersey | 3:21-cv-05057 | ONDERLAW, LLC |
| PERRI, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09317 | ONDERLAW, LLC |
| PERRY, ALMETRA | NJ - USDC for the District of New Jersey | 3:17-cv-10988 | ONDERLAW, LLC |
| PERRY, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-06473 | ONDERLAW, LLC |
| PERRY, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-12408 | ONDERLAW, LLC |
| PERRY, DEBORAH | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| PERRY, DOROTHY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| PERRY, EARNESTINE | NJ - USDC for the District of New Jersey | 3:20-cv-15399 | ONDERLAW, LLC |
| PERRY, JOQUAYLA | NJ - USDC for the District of New Jersey | 3:21-cv-05631 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PERRY, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-00762 | ONDERLAW, LLC |
| PERRY, JULIA | NJ - USDC for the District of New Jersey | 3:21-cv-08770 | ONDERLAW, LLC |
| PERRY, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-04056 | ONDERLAW, LLC |
| PERRY, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-09085 | ONDERLAW, LLC |
| PERRY, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-08887 | ONDERLAW, LLC |
| PERRY, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-17604 | ONDERLAW, LLC |
| PERRY, TREVA | NJ - USDC for the District of New Jersey | 3:17-cv-12371 | ONDERLAW, LLC |
| PERSICK, EDNA | NJ - USDC for the District of New Jersey | 3:21-cv-08678 | ONDERLAW, LLC |
| PERU, DELORES | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| PESTELL, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-06203 | ONDERLAW, LLC |
| PETER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-05287 | ONDERLAW, LLC |
| PETERS, BELINDA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | ONDERLAW, LLC |
| PETERS, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-00008 | ONDERLAW, LLC |
| PETERSEN, JANA | NJ - USDC for the District of New Jersey | 3:17-cv-01971 | ONDERLAW, LLC |
| PETERSON, CATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-09891 | ONDERLAW, LLC |
| PETERSON, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-09639 | ONDERLAW, LLC |
| PETERSON, KARIN | NJ - USDC for the District of New Jersey | 3:19-cv-10155 | ONDERLAW, LLC |
| PETERSON, LILIAN | NJ - USDC for the District of New Jersey | 3:21-cv-06104 | ONDERLAW, LLC |
| PETERSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-02418 | ONDERLAW, LLC |
| PETERSON, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-10664 | ONDERLAW, LLC |
| PETRICCIOLLI, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03195 | ONDERLAW, LLC |
| PETRIE, CHRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-11150 | ONDERLAW, LLC |
| PETRO, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-04768 | ONDERLAW, LLC |
| PETROVANI, NICOLA | NJ - USDC for the District of New Jersey | 3:20-cv-20710 | ONDERLAW, LLC |
| PETROVEY, LORRAINE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| PETRY, JAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-04395 | ONDERLAW, LLC |
| PETTIES, DEZBA | NJ - USDC for the District of New Jersey | 3:21-cv-03147 | ONDERLAW, LLC |
| PETTIT, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| PETTY, RUBY | NJ - USDC for the District of New Jersey | 3:18-cv-15645 | ONDERLAW, LLC |
| PETTY, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-16098 | ONDERLAW, LLC |
| PFEIFER, JOAN | MO - Circuit Court - City of St. Louis | 1722-CC10919 | ONDERLAW, LLC |
| PFEIFFER, DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-03487 | ONDERLAW, LLC |
| PFRENZINGER, HARRIET | NJ - USDC for the District of New Jersey | 3:20-cv-05110 | ONDERLAW, LLC |
| PHELPS, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-02935 | ONDERLAW, LLC |
| PHILLIPS, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-06423 | ONDERLAW, LLC |
| PHILLIPS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-00358 | ONDERLAW, LLC |
| PHILLIPS, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-14986 | ONDERLAW, LLC |
| PHILLIPS, CHERIE | NJ - USDC for the District of New Jersey | 3:21-cv-08114 | ONDERLAW, LLC |
| PHILLIPS, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-03484 | ONDERLAW, LLC |
| PHILLIPS, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-19894 | ONDERLAW, LLC |
| PHILLIPS, EMY | NJ - USDC for the District of New Jersey | 3:21-cv-01499 | ONDERLAW, LLC |
| PHILLIPS, FAYE | NJ - USDC for the District of New Jersey | 3:20-cv-08514 | ONDERLAW, LLC |
| PHILLIPS, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-06485 | ONDERLAW, LLC |
| PHILLIPS, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-07745 | ONDERLAW, LLC |
| PHILLIPS, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-04271 | ONDERLAW, LLC |
| PHILLIPS, JOANN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| PHILLIPS, LOUISE | NJ - USDC for the District of New Jersey | 3:19-cv-00009 | ONDERLAW, LLC |
| PHILLIPS, MELDA | NJ - USDC for the District of New Jersey | 3:21-cv-04637 | ONDERLAW, LLC |
| PHILLIPS, MESHI | NJ - USDC for the District of New Jersey | 3:20-cv-09927 | ONDERLAW, LLC |
| PHILLIPS, ROBYN | NJ - USDC for the District of New Jersey | 3:19-cv-15334 | ONDERLAW, LLC |
| PHILLIPS, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-10651 | ONDERLAW, LLC |
| PHILLIPS, TAMI | NJ - USDC for the District of New Jersey | 3:17-cv-08349 | ONDERLAW, LLC |
| PHILLIPS, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-02037 | ONDERLAW, LLC |
| PHILLIPS, WILMA | NJ - USDC for the District of New Jersey | 3:21-cv-07908 | ONDERLAW, LLC |
| PHYLLIS KENNEY | NJ - USDC for the District of New Jersey | 3:21-cv-18314 | ONDERLAW, LLC |
| PIASCZYK, EROLETTA | NJ - USDC for the District of New Jersey | 3:18-cv-03391 | ONDERLAW, LLC |
| PIATT-RUTLEDGE, SHANNON | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| PICCIANO, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-04424 | ONDERLAW, LLC |
| PICKARD, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-04882 | ONDERLAW, LLC |
| PICKLE, MARY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| PIEL, DORCAS | NJ - USDC for the District of New Jersey | 3:21-cv-08825 | ONDERLAW, LLC |
| PIEPER, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-04348 | ONDERLAW, LLC |
| PIERCE, DEANNA | NJ - USDC for the District of New Jersey | 3:17-cv-09578 | ONDERLAW, LLC |
| PIERCE, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-06594 | ONDERLAW, LLC |
| PIERCE, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-10892 | ONDERLAW, LLC |
| PIERCE, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-05849 | ONDERLAW, LLC |
| PIERCE, SHARYN | NJ - USDC for the District of New Jersey | 3:21-cv-04244 | ONDERLAW, LLC |
| PIETSCH, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-16154 | ONDERLAW, LLC |
| PIETZKE, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-19139 | ONDERLAW, LLC |
| PILCHER, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-08022 | ONDERLAW, LLC |
| PILKINGTON, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-09385 | ONDERLAW, LLC |
| PILLE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-00010 | ONDERLAW, LLC |
| PIMENTEL, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-02968 | ONDERLAW, LLC |
| PINCHELN, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-07555 | ONDERLAW, LLC |
| PINE, NICOLE | NJ - USDC for the District of New Jersey | 3:21-cv-10666 | ONDERLAW, LLC |
| PINEDA, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-06617 | ONDERLAW, LLC |
| PINEDA, ISIDORA | NJ - USDC for the District of New Jersey | 3:20-cv-20615 | ONDERLAW, LLC |
| PINKSTON, ADRIENNE | NJ - USDC for the District of New Jersey | 3:21-cv-02053 | ONDERLAW, LLC |
| PINO, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-09928 | ONDERLAW, LLC |
| PINTO, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-09472 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PIPER, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | ONDERLAW, LLC |
| PIPER, JUANADYNE | NJ - USDC for the District of New Jersey | 3:21-cv-01479 | ONDERLAW, LLC |
| PIPER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-19999 | ONDERLAW, LLC |
| PIPKIN, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-01830 | ONDERLAW, LLC |
| PIPKIN, EVELYN | NJ - USDC for the District of New Jersey | 3:18-cv-13529 | ONDERLAW, LLC |
| PIPKINS, FELICE | NJ - USDC for the District of New Jersey | 3:21-cv-05519 | ONDERLAW, LLC |
| PIQUE, CALLEY | NJ - USDC for the District of New Jersey | 3:20-cv-00004 | ONDERLAW, LLC |
| PISANO, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-18316 | ONDERLAW, LLC |
| PISH, KRISTI | NJ - USDC for the District of New Jersey | 3:21-cv-17607 | ONDERLAW, LLC |
| PITCOCK, PENNY | NJ - USDC for the District of New Jersey | 3:21-cv-04092 | ONDERLAW, LLC |
| PITEO, JEAN | NJ - USDC for the District of New Jersey | 3:17-cv-05217 | ONDERLAW, LLC |
| PITTMAN, KALONI | NJ - USDC for the District of New Jersey | 3:21-cv-02865 | ONDERLAW, LLC |
| PITTMAN, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-05963 | ONDERLAW, LLC |
| PITTMAN, LIZZIE | NJ - USDC for the District of New Jersey | 3:20-cv-14919 | ONDERLAW, LLC |
| PITTS, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-05882 | ONDERLAW, LLC |
| PITTS, ERIN | NJ - USDC for the District of New Jersey | 3:21-cv-07934 | ONDERLAW, LLC |
| PITTS, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-06190 | ONDERLAW, LLC |
| PITTSLEY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-05406 | ONDERLAW, LLC |
| PIZON, MARTA | NJ - USDC for the District of New Jersey | 3:21-cv-01607 | ONDERLAW, LLC |
| PLANK, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-06951 | ONDERLAW, LLC |
| PLANK, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| PLANTE, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-10692 | ONDERLAW, LLC |
| PLANTE, CLAIRE | NJ - USDC for the District of New Jersey | 3:20-cv-07235 | ONDERLAW, LLC |
| PLASCENCIA, VERONICA | NJ - USDC for the District of New Jersey | 3:20-cv-20730 | ONDERLAW, LLC |
| PLATER, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-02162 | ONDERLAW, LLC |
| PLATT, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-09086 | ONDERLAW, LLC |
| PLEDGER, JANA | NJ - USDC for the District of New Jersey | 3:21-cv-01465 | ONDERLAW, LLC |
| PLEFREY, MARY LOU | NJ - USDC for the District of New Jersey | 3:21-cv-06478 | ONDERLAW, LLC |
| PLENERT, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-01600 | ONDERLAW, LLC |
| PLETSCH, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-09641 | ONDERLAW, LLC |
| PLEW, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-12220 | ONDERLAW, LLC |
| PLEXICO, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-20942 | ONDERLAW, LLC |
| PLITT, KATHLEEN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| PLONT, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-18164 | ONDERLAW, LLC |
| PLOTT, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-12590 | ONDERLAW, LLC |
| PLOWMAN, BILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-06620 | ONDERLAW, LLC |
| PLUBELL, DENISE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| PLUM, LYNDA | NJ - USDC for the District of New Jersey | 3:19-cv-21670 | ONDERLAW, LLC |
| PLUMMER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-04345 | ONDERLAW, LLC |
| PODGORSKI, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-09651 | ONDERLAW, LLC |
| PODNOS, JOAN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| POE, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-02305 | ONDERLAW, LLC |
| POINTER, DARCELLE | NJ - USDC for the District of New Jersey | 3:20-cv-12965 | ONDERLAW, LLC |
| POLAND, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-01193 | ONDERLAW, LLC |
| POLINICE, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-06643 | ONDERLAW, LLC |
| POLINSKI, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-05507 | ONDERLAW, LLC |
| POLIZZI, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-13962 | ONDERLAW, LLC |
| POLK, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-09210 | ONDERLAW, LLC |
| POLK, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-13915 | ONDERLAW, LLC |
| POLLARD, GENEVA | NJ - USDC for the District of New Jersey | 3:20-cv-00561 | ONDERLAW, LLC |
| POLLARD, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06380 | ONDERLAW, LLC |
| POLLICK, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-00065 | ONDERLAW, LLC |
| POLLORENO, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-02840 | ONDERLAW, LLC |
| POLLY SHUMAN | NJ - USDC for the District of New Jersey | 3:21-cv-18389 | ONDERLAW, LLC |
| POLLY, HELENE | NJ - USDC for the District of New Jersey | 3:17-cv-08350 | ONDERLAW, LLC |
| POMPA, ORALIA | NJ - USDC for the District of New Jersey | 3:19-cv-06942 | ONDERLAW, LLC |
| PONCE, AGNES | NJ - USDC for the District of New Jersey | 3:21-cv-04888 | ONDERLAW, LLC |
| PONDER, ALICIA | NJ - USDC for the District of New Jersey | 3:21-cv-05869 | ONDERLAW, LLC |
| PONDER, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-06581 | ONDERLAW, LLC |
| PONDER, GINNY | NJ - USDC for the District of New Jersey | 3:18-cv-15471 | ONDERLAW, LLC |
| PONDER, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-04343 | ONDERLAW, LLC |
| POOLE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-03974 | ONDERLAW, LLC |
| POOLE, DAISY | NJ - USDC for the District of New Jersey | 3:20-cv-04880 | ONDERLAW, LLC |
| POPOV, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-00799 | ONDERLAW, LLC |
| POPP, EILEEN | NJ - USDC for the District of New Jersey | 3:21-cv-09352 | ONDERLAW, LLC |
| POREDA, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-06813 | ONDERLAW, LLC |
| PORTEOUS, HEIDI | NJ - USDC for the District of New Jersey | 3:18-cv-01369 | ONDERLAW, LLC |
| PORTER, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:21-cv-03329 | ONDERLAW, LLC |
| PORTER, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-06210 | ONDERLAW, LLC |
| PORTER, MISTY | NJ - USDC for the District of New Jersey | 3:19-cv-22207 | ONDERLAW, LLC |
| PORTER, RUBY | NJ - USDC for the District of New Jersey | 3:17-cv-08215 | ONDERLAW, LLC |
| PORTER, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-03970 | ONDERLAW, LLC |
| PORTERFIELD, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-06843 | ONDERLAW, LLC |
| PORTILLO, YOLANDA | NJ - USDC for the District of New Jersey | 3:21-cv-09708 | ONDERLAW, LLC |
| POSEY, JANNAE | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | ONDERLAW, LLC |
| POSO, TANYA | NJ - USDC for the District of New Jersey | 3:21-cv-05600 | ONDERLAW, LLC |
| POSS, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-00354 | ONDERLAW, LLC |
| POSTON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-04111 | ONDERLAW, LLC |
| POTEET, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05470 | ONDERLAW, LLC |
| POTTER, MINNIE | NJ - USDC for the District of New Jersey | 3:21-cv-09282 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| POTTER, SUE | NJ - USDC for the District of New Jersey | 3:21-cv-07809 | ONDERLAW, LLC |
| POTTS, ANNETTE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| POTTS, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-14041 | ONDERLAW, LLC |
| POTTS, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-05407 | ONDERLAW, LLC |
| POULIN, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-09320 | ONDERLAW, LLC |
| POVERELLI, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-02194 | ONDERLAW, LLC |
| POWELL, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-07751 | ONDERLAW, LLC |
| POWELL, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-11096 | ONDERLAW, LLC |
| POWELL, CHARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-01489 | ONDERLAW, LLC |
| POWELL, GENEVA | NJ - USDC for the District of New Jersey | 3:21-cv-08253 | ONDERLAW, LLC |
| POWELL, GEORGINA | NJ - USDC for the District of New Jersey | 3:21-cv-05303 | ONDERLAW, LLC |
| POWELL, JOHNQUNELL | NJ - USDC for the District of New Jersey | 3:20-cv-13739 | ONDERLAW, LLC |
| POWELL, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-05408 | ONDERLAW, LLC |
| POWELL, NANCY | CA - Superior Court - San Bernardino County | CIVDS1721453 | ONDERLAW, LLC |
| POWELL, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | ONDERLAW, LLC |
| POWELL, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-13215 | ONDERLAW, LLC |
| POWELL, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-06463 | ONDERLAW, LLC |
| POWELL-PARK, ERIKA | NJ - USDC for the District of New Jersey | 3:21-cv-01157 | ONDERLAW, LLC |
| POWER, ESTELL | NJ - USDC for the District of New Jersey | 3:21-cv-01472 | ONDERLAW, LLC |
| POWERS, CHRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-13058 | ONDERLAW, LLC |
| POWERS, ELOISE | NJ - USDC for the District of New Jersey | 3:17-cv-10471 | ONDERLAW, LLC |
| POWERS, JEAN | NJ - USDC for the District of New Jersey | 3:18-cv-03601 | ONDERLAW, LLC |
| POWERS, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-04606 | ONDERLAW, LLC |
| POWERS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-08832 | ONDERLAW, LLC |
| POWERS, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-09901 | ONDERLAW, LLC |
| POWERS, SONDA | NJ - USDC for the District of New Jersey | 3:21-cv-01580 | ONDERLAW, LLC |
| POWERS, STACY | NJ - USDC for the District of New Jersey | 3:17-cv-09274 | ONDERLAW, LLC |
| POWERS, STACY | NJ - USDC for the District of New Jersey | 3:17-cv-09274 | ONDERLAW, LLC |
| POWERS, STACY | NJ - USDC for the District of New Jersey | 3:17-cv-09274 | ONDERLAW, LLC |
| POYNTER, MELINDA | NJ - USDC for the District of New Jersey | 3:17-cv-08756 | ONDERLAW, LLC |
| POZARSKI, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-07989 | ONDERLAW, LLC |
| PRACK, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-01486 | ONDERLAW, LLC |
| PRADOS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-06706 | ONDERLAW, LLC |
| PRATER, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-05228 | ONDERLAW, LLC |
| PRATT, REGINA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| PRATT, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-01890 | ONDERLAW, LLC |
| PRAVATA, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-09494 | ONDERLAW, LLC |
| PRAY, GALE | NJ - USDC for the District of New Jersey | 3:19-cv-08115 | ONDERLAW, LLC |
| PREDDY, LILLIAN | NJ - USDC for the District of New Jersey | 3:19-cv-12132 | ONDERLAW, LLC |
| PREGLER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-15354 | ONDERLAW, LLC |
| PRESBERRY, DIONNE | NJ - USDC for the District of New Jersey | 3:21-cv-08222 | ONDERLAW, LLC |
| PRESTON, CHLOE | NJ - USDC for the District of New Jersey | 3:21-cv-05254 | ONDERLAW, LLC |
| PRESTON, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-17288 | ONDERLAW, LLC |
| PRESWORSKY, PAULA | NJ - USDC for the District of New Jersey | 3:17-cv-08770 | ONDERLAW, LLC |
| PREZWODEK, JANICE | MO - Circuit Court - City of St. Louis | 1522-CC-00792 | ONDERLAW, LLC |
| PRICE, ESTELLA | NJ - USDC for the District of New Jersey | 3:19-cv-10152 | ONDERLAW, LLC |
| PRICE, GINGER | NJ - USDC for the District of New Jersey | 3:21-cv-07524 | ONDERLAW, LLC |
| PRICE, INEZ | NJ - USDC for the District of New Jersey | 3:17-cv-11193 | ONDERLAW, LLC |
| PRICE, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-04251 | ONDERLAW, LLC |
| PRICE, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-01536 | ONDERLAW, LLC |
| PRICE, LA SHAWN | NJ - USDC for the District of New Jersey | 3:19-cv-19098 | ONDERLAW, LLC |
| PRICE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-10668 | ONDERLAW, LLC |
| PRICE, MARJORIE | NJ - USDC for the District of New Jersey | 3:21-cv-02992 | ONDERLAW, LLC |
| PRICE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-14732 | ONDERLAW, LLC |
| PRIEL, ANDY | NJ - USDC for the District of New Jersey | 3:21-cv-06469 | ONDERLAW, LLC |
| PRIEST, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-06091 | ONDERLAW, LLC |
| PRIMMER, JEANNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-09647 | ONDERLAW, LLC |
| PRINCE, BRENDA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| PRINCE, JUNE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| PRINCE, PATTI | NJ - USDC for the District of New Jersey | 3:21-cv-05536 | ONDERLAW, LLC |
| PRINGLE, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-05558 | ONDERLAW, LLC |
| PRITCHETT, JESSICA | NJ - USDC for the District of New Jersey | 3:18-cv-15472 | ONDERLAW, LLC |
| PROCTOR, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-09759 | ONDERLAW, LLC |
| PROUTT, NIKKISHIA | NJ - USDC for the District of New Jersey | 3:21-cv-08632 | ONDERLAW, LLC |
| PROVINCE, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-04851 | ONDERLAW, LLC |
| PRYOR, BERTHA | NJ - USDC for the District of New Jersey | 3:17-cv-11181 | ONDERLAW, LLC |
| PRYOR, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-04827 | ONDERLAW, LLC |
| PRYOR, HEIDI | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| PRYSLAK, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-05966 | ONDERLAW, LLC |
| PRZYSTUP, BETH | NJ - USDC for the District of New Jersey | 3:21-cv-06217 | ONDERLAW, LLC |
| PUCKETT, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-09840 | ONDERLAW, LLC |
| PUCKETT, JOELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-08229 | ONDERLAW, LLC |
| PUCKETT, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-02621 | ONDERLAW, LLC |
| PUFFENBARGER, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-09361 | ONDERLAW, LLC |
| PUGH, BARBARA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| PUGH, ROSETTA | NJ - USDC for the District of New Jersey | 3:21-cv-06667 | ONDERLAW, LLC |
| PUGLISSI, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-09914 | ONDERLAW, LLC |
| PULIDO, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-06558 | ONDERLAW, LLC |
| PULLEN, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-09000 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PULLIAM, VELMA | NJ - USDC for the District of New Jersey | 3:18-cv-08738 | ONDERLAW, LLC |
| PULVER, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-09634 | ONDERLAW, LLC |
| PUNIHAOLE, CECILIA | NJ - USDC for the District of New Jersey | 3:21-cv-09820 | ONDERLAW, LLC |
| PURDY, JANICE | MO - Circuit Court - City of St. Louis | 1822-CC11165 | ONDERLAW, LLC |
| PURDY-LEDFORD, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-09929 | ONDERLAW, LLC |
| PURVIS, VALENE | NJ - USDC for the District of New Jersey | 3:21-cv-06913 | ONDERLAW, LLC |
| PURYEAR, ANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-05045 | ONDERLAW, LLC |
| PURYEAR, DORA | NJ - USDC for the District of New Jersey | 3:20-cv-20725 | ONDERLAW, LLC |
| PUSATERI, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-03099 | ONDERLAW, LLC |
| PUSEY, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-08653 | ONDERLAW, LLC |
| PUSHARD, SHELLY | NJ - USDC for the District of New Jersey | 3:18-cv-11032 | ONDERLAW, LLC |
| PUTMAN, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-06866 | ONDERLAW, LLC |
| PUZAK, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-03619 | ONDERLAW, LLC |
| PYNE, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-06292 | ONDERLAW, LLC |
| QADEER, NADIA | NJ - USDC for the District of New Jersey | 3:17-cv-11096 | ONDERLAW, LLC |
| QUARLES, DELORES | NJ - USDC for the District of New Jersey | 3:19-cv-20714 | ONDERLAW, LLC |
| QUARLES, MARY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| QUAVE, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-02457 | ONDERLAW, LLC |
| QUEEN, MCMILLIAN | NJ - USDC for the District of New Jersey | 3:21-cv-06385 | ONDERLAW, LLC |
| QUIGG, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-01000 | ONDERLAW, LLC |
| QUIJANO, PACITA | NJ - USDC for the District of New Jersey | 3:21-cv-08164 | ONDERLAW, LLC |
| QUIJENCIO, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-17784 | ONDERLAW, LLC |
| QUILLEN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-13257 | ONDERLAW, LLC |
| QUINION, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-09211 | ONDERLAW, LLC |
| QUINLEY, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-03731 | ONDERLAW, LLC |
| QUINLIVAN, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-01888 | ONDERLAW, LLC |
| QUINONES-GARCIA, GEORGINA | NJ - USDC for the District of New Jersey | 3:21-cv-07042 | ONDERLAW, LLC |
| QUINONEZ, YOLANDA | NJ - USDC for the District of New Jersey | 3:21-cv-02969 | ONDERLAW, LLC |
| QUINTANA, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-04132 | ONDERLAW, LLC |
| QUINTERO, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-09518 | ONDERLAW, LLC |
| QUINTON, JESSICA | NJ - USDC for the District of New Jersey | 3:17-cv-09581 | ONDERLAW, LLC |
| QUIRK, RAMONA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| QUIROZ, CORINA | NJ - USDC for the District of New Jersey | 3:21-cv-07960 | ONDERLAW, LLC |
| QUIROZ, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-05990 | ONDERLAW, LLC |
| QUISENBERRY, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-04066 | ONDERLAW, LLC |
| RABE, DOTTIE | NJ - USDC for the District of New Jersey | 3:20-cv-11106 | ONDERLAW, LLC |
| RABY, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-02751 | ONDERLAW, LLC |
| RACHICK, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-09847 | ONDERLAW, LLC |
| RACKOW, JANET | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| RADAR, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-07856 | ONDERLAW, LLC |
| RADCLIFFE, GIANNINA | NJ - USDC for the District of New Jersey | 3:19-cv-20045 | ONDERLAW, LLC |
| RADEMACHER, ANNE | NJ - USDC for the District of New Jersey | 3:20-cv-09932 | ONDERLAW, LLC |
| RADEMACHER-HAMILTON, TRACEY | NJ - USDC for the District of New Jersey | 3:17-cv-09649 | ONDERLAW, LLC |
| RADER, MILDRED | NJ - USDC for the District of New Jersey | 3:21-cv-08252 | ONDERLAW, LLC |
| RADFORD, BRIDGET | NJ - USDC for the District of New Jersey | 3:21-cv-06004 | ONDERLAW, LLC |
| RADILOFF, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-05779 | ONDERLAW, LLC |
| RAFIDI, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-03615 | ONDERLAW, LLC |
| RAGER, LANA | NJ - USDC for the District of New Jersey | 3:21-cv-08795 | ONDERLAW, LLC |
| RAGO, KRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-01002 | ONDERLAW, LLC |
| RAGONE, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-00428 | ONDERLAW, LLC |
| RAHMAAN, KLALIHAH | NJ - USDC for the District of New Jersey | 3:17-cv-09911 | ONDERLAW, LLC |
| RAIHER, MANDE | NJ - USDC for the District of New Jersey | 3:21-cv-07299 | ONDERLAW, LLC |
| RAINER, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-03888 | ONDERLAW, LLC |
| RAINER, KIM | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| RAINES, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-02400 | ONDERLAW, LLC |
| RAINEY, BEATRICE | NJ - USDC for the District of New Jersey | 3:21-cv-05505 | ONDERLAW, LLC |
| RAINEY, LATOYIA | NJ - USDC for the District of New Jersey | 3:21-cv-06518 | ONDERLAW, LLC |
| RAINEY, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-01248 | ONDERLAW, LLC |
| RAJUNAS, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-07736 | ONDERLAW, LLC |
| RAK, JOANNA | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | ONDERLAW, LLC |
| RAKIP, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-11042 | ONDERLAW, LLC |
| RALEIGH, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-02391 | ONDERLAW, LLC |
| RAMIREZ, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-08639 | ONDERLAW, LLC |
| RAMIREZ, JESUSITA | NJ - USDC for the District of New Jersey | 3:21-cv-01476 | ONDERLAW, LLC |
| RAMIREZ, LUZ | NJ - USDC for the District of New Jersey | 3:21-cv-03151 | ONDERLAW, LLC |
| RAMIREZ, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08027 | ONDERLAW, LLC |
| RAMIREZ, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-04243 | ONDERLAW, LLC |
| RAMIREZ, SYLVIA | NJ - USDC for the District of New Jersey | 3:20-cv-00765 | ONDERLAW, LLC |
| RAMIREZ, TATIANA | NJ - USDC for the District of New Jersey | 3:21-cv-03619 | ONDERLAW, LLC |
| RAMLOCHAN, CHARMATTIE | NJ - USDC for the District of New Jersey | 3:19-cv-12135 | ONDERLAW, LLC |
| RAMOS, MANUELA | NJ - USDC for the District of New Jersey | 3:18-cv-08411 | ONDERLAW, LLC |
| RAMOS, MARGARITA | NJ - USDC for the District of New Jersey | 3:20-cv-15402 | ONDERLAW, LLC |
| RAMPY, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-08842 | ONDERLAW, LLC |
| RAMSEY, ALVA | NJ - USDC for the District of New Jersey | 3:21-cv-04004 | ONDERLAW, LLC |
| RAMSEY, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-10334 | ONDERLAW, LLC |
| RAMSEY, GINA | NJ - USDC for the District of New Jersey | 3:21-cv-06014 | ONDERLAW, LLC |
| RAMSEY, JOLENE | NJ - USDC for the District of New Jersey | 3:21-cv-06215 | ONDERLAW, LLC |
| RAMSEY, LILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-04299 | ONDERLAW, LLC |
| RAMSEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-12357 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAMSEY, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-09636 | ONDERLAW, LLC |
| RANALLI, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-02225 | ONDERLAW, LLC |
| RAND, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-20616 | ONDERLAW, LLC |
| RAND, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-10402 | ONDERLAW, LLC |
| RANDALL, ALVINA | NJ - USDC for the District of New Jersey | 3:21-cv-03757 | ONDERLAW, LLC |
| RANDALL, EDNA | NJ - USDC for the District of New Jersey | 3:20-cv-00554 | ONDERLAW, LLC |
| RANDALL, GINA | NJ - USDC for the District of New Jersey | 3:21-cv-10675 | ONDERLAW, LLC |
| RANDALL, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-04879 | ONDERLAW, LLC |
| RANDLE, ESTHER | NJ - USDC for the District of New Jersey | 3:20-cv-20471 | ONDERLAW, LLC |
| RANDLE, RAISHA | NJ - USDC for the District of New Jersey | 3:21-cv-10678 | ONDERLAW, LLC |
| RANGEL, YOLANDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| RANKE, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-09779 | ONDERLAW, LLC |
| RANSDELL, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-02669 | ONDERLAW, LLC |
| RANSOM, SHARI | NJ - USDC for the District of New Jersey | 3:21-cv-08007 | ONDERLAW, LLC |
| RANSOM, SHEILA | CA - Superior Court - San Diego County | 37-2017-41733-CU-PL-CTL | ONDERLAW, LLC |
| RANSOPHER, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-15744 | ONDERLAW, LLC |
| RANTZ, CECELIA | NJ - USDC for the District of New Jersey | 3:18-cv-11384 | ONDERLAW, LLC |
| RANZIE, DOLORES | NJ - USDC for the District of New Jersey | 3:17-cv-08757 | ONDERLAW, LLC |
| RAPP, KATHY | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| RARANGA, GRANDELYN | NJ - USDC for the District of New Jersey | 3:21-cv-17610 | ONDERLAW, LLC |
| RASH, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-02148 | ONDERLAW, LLC |
| RASH, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-07347 | ONDERLAW, LLC |
| RASMUSSEN, TAMARA | NJ - USDC for the District of New Jersey | 3:21-cv-01505 | ONDERLAW, LLC |
| RASNER, LESLIE | NJ - USDC for the District of New Jersey | 3:18-cv-12277 | ONDERLAW, LLC |
| RATHSADA, AMBER | NJ - USDC for the District of New Jersey | 3:21-cv-04124 | ONDERLAW, LLC |
| RATLIFF, JAN | NJ - USDC for the District of New Jersey | 3:18-cv-13592 | ONDERLAW, LLC |
| RATLIFF, ROBYN | NJ - USDC for the District of New Jersey | 3:21-cv-05215 | ONDERLAW, LLC |
| RATTO, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-09165 | ONDERLAW, LLC |
| RAULSTON, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10046 | ONDERLAW, LLC |
| RAVELLETTE, BRANDY | NJ - USDC for the District of New Jersey | 3:21-cv-03956 | ONDERLAW, LLC |
| RAVENELL, TIFFANY | NJ - USDC for the District of New Jersey | 3:21-cv-02407 | ONDERLAW, LLC |
| RAWLINGS, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-10681 | ONDERLAW, LLC |
| RAWLINGS, VELVA | NJ - USDC for the District of New Jersey | 3:19-cv-22002 | ONDERLAW, LLC |
| RAWLS, CAITLYN | NJ - USDC for the District of New Jersey | 3:21-cv-18261 | ONDERLAW, LLC |
| RAWLS, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-09151 | ONDERLAW, LLC |
| RAY, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-05378 | ONDERLAW, LLC |
| RAY, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-00311 | ONDERLAW, LLC |
| RAY, CARI | NJ - USDC for the District of New Jersey | 3:19-cv-19765 | ONDERLAW, LLC |
| RAY, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-17243 | ONDERLAW, LLC |
| RAY, LAURA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| RAY, SHELIA | NJ - USDC for the District of New Jersey | 3:21-cv-07647 | ONDERLAW, LLC |
| RAY, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-05363 | ONDERLAW, LLC |
| RAYBURN, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-08424 | ONDERLAW, LLC |
| RAY-LAWSON, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-07832 | ONDERLAW, LLC |
| RAYMOND, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-15349 | ONDERLAW, LLC |
| RAYMOND, IRENE | NJ - USDC for the District of New Jersey | 3:19-cv-13730 | ONDERLAW, LLC |
| RAYNE STEENS, LA | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | ONDERLAW, LLC |
| RAYNER, DEBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-17614 | ONDERLAW, LLC |
| RAYNES, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-10684 | ONDERLAW, LLC |
| RAZOUK, SHERRI | NJ - USDC for the District of New Jersey | 3:18-cv-09808 | ONDERLAW, LLC |
| REA, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-05830 | ONDERLAW, LLC |
| READ, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-10959 | ONDERLAW, LLC |
| REASER, ANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-05219 | ONDERLAW, LLC |
| REAVER, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-08090 | ONDERLAW, LLC |
| REAVES, CAROLINE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| REBOLLEDO, GLORIA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| RECTOR, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-06707 | ONDERLAW, LLC |
| REDDEN, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-20659 | ONDERLAW, LLC |
| REDDING, DEBORAH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| REDDOCH, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06271 | ONDERLAW, LLC |
| REDFEARN, JULIA | NJ - USDC for the District of New Jersey | 3:21-cv-06604 | ONDERLAW, LLC |
| REDFERN, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-06454 | ONDERLAW, LLC |
| REDINGER, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-09871 | ONDERLAW, LLC |
| REDMON, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-04134 | ONDERLAW, LLC |
| REDMON, VIRGIE | NJ - USDC for the District of New Jersey | 3:17-cv-09950 | ONDERLAW, LLC |
| REECE, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-09452 | ONDERLAW, LLC |
| REED, AMBER | NJ - USDC for the District of New Jersey | 3:21-cv-09833 | ONDERLAW, LLC |
| REED, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-06537 | ONDERLAW, LLC |
| REED, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-06461 | ONDERLAW, LLC |
| REED, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-07572 | ONDERLAW, LLC |
| REED, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-04425 | ONDERLAW, LLC |
| REED, SUSANNE | NJ - USDC for the District of New Jersey | 3:20-cv-17625 | ONDERLAW, LLC |
| REED, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-15040 | ONDERLAW, LLC |
| REEDER, JOANIE | NJ - USDC for the District of New Jersey | 3:21-cv-08031 | ONDERLAW, LLC |
| REED-HARRIS, CONSTANCE | NJ - USDC for the District of New Jersey | 3:18-cv-12963 | ONDERLAW, LLC |
| REESE, MILLICENT | NJ - USDC for the District of New Jersey | 3:17-cv-11177 | ONDERLAW, LLC |
| REEVE, PEARLIE | NJ - USDC for the District of New Jersey | 3:21-cv-02943 | ONDERLAW, LLC |
| REEVES, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-04654 | ONDERLAW, LLC |
| REEVES, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-08332 | ONDERLAW, LLC |
| REEVES, TONYA | NJ - USDC for the District of New Jersey | 3:20-cv-20320 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REGALIA, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-05782 | ONDERLAW, LLC |
| REGELE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-09630 | ONDERLAW, LLC |
| REGISTER, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-09532 | ONDERLAW, LLC |
| REGISTER, RENEE | NJ - USDC for the District of New Jersey | 3:19-cv-13558 | ONDERLAW, LLC |
| REHBECK, ANN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| REHLER, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-06177 | ONDERLAW, LLC |
| REHM, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-09422 | ONDERLAW, LLC |
| REIBMAN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-13491 | ONDERLAW, LLC |
| REICH, NICOLE | NJ - USDC for the District of New Jersey | 3:21-cv-05657 | ONDERLAW, LLC |
| REID, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-07511 | ONDERLAW, LLC |
| REIL, DEBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-03959 | ONDERLAW, LLC |
| REILLY, ILENE | NJ - USDC for the District of New Jersey | 3:21-cv-17158 | ONDERLAW, LLC |
| REILLY, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-01225 | ONDERLAW, LLC |
| REIMAN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-00882 | ONDERLAW, LLC |
| REINBERGER, MARIETTA | NJ - USDC for the District of New Jersey | 3:20-cv-15347 | ONDERLAW, LLC |
| REINCKE, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-04989 | ONDERLAW, LLC |
| REINHARDT, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-20677 | ONDERLAW, LLC |
| REINHARDT, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-10396 | ONDERLAW, LLC |
| REISING, CHRISTINE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| REMER, KITTY | NJ - USDC for the District of New Jersey | 3:21-cv-08597 | ONDERLAW, LLC |
| REMINGTON, SUEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-07736 | ONDERLAW, LLC |
| RENATA TRAWICK | NJ - USDC for the District of New Jersey | 3:21-cv-18395 | ONDERLAW, LLC |
| RENCK, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-05038 | ONDERLAW, LLC |
| RENFER, CHRISTINA | NJ - USDC for the District of New Jersey | 3:18-cv-03598 | ONDERLAW, LLC |
| RENGEL, SABINA | NJ - USDC for the District of New Jersey | 3:21-cv-07598 | ONDERLAW, LLC |
| RENNA, GENEVIEVE | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | ONDERLAW, LLC |
| RENNINGER, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-02941 | ONDERLAW, LLC |
| RENO, RENE | NJ - USDC for the District of New Jersey | 3:20-cv-07033 | ONDERLAW, LLC |
| REPPELL, BRENDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| RESL-LOSCHNER, ADRIANA | NJ - USDC for the District of New Jersey | 3:18-cv-10412 | ONDERLAW, LLC |
| RESNICK, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-08826 | ONDERLAW, LLC |
| RESPICIO-SANCHEZ, ARIN | NJ - USDC for the District of New Jersey | 3:18-cv-17634 | ONDERLAW, LLC |
| RETHAFORD, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-07982 | ONDERLAW, LLC |
| REUTER, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-09154 | ONDERLAW, LLC |
| REUTER, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| REVELS, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-05866 | ONDERLAW, LLC |
| REYES, ELISA | NJ - USDC for the District of New Jersey | 3:21-cv-18212 | ONDERLAW, LLC |
| REYES, JESSICA | NJ - USDC for the District of New Jersey | 3:18-cv-03604 | ONDERLAW, LLC |
| REYNA, ELVIRA | NJ - USDC for the District of New Jersey | 3:21-cv-04624 | ONDERLAW, LLC |
| REYNA, KOSHELLA | NJ - USDC for the District of New Jersey | 3:18-cv-16056 | ONDERLAW, LLC |
| REYNOLDS, ANGALA | NJ - USDC for the District of New Jersey | 3:21-cv-02982 | ONDERLAW, LLC |
| REYNOLDS, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-12281 | ONDERLAW, LLC |
| REYNOLDS, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-04655 | ONDERLAW, LLC |
| REYNOLDS, KIERSTEN | NJ - USDC for the District of New Jersey | 3:21-cv-06794 | ONDERLAW, LLC |
| REYNOLDS, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-15473 | ONDERLAW, LLC |
| REYNOLDS, SALLY | NJ - USDC for the District of New Jersey | 3:21-cv-17393 | ONDERLAW, LLC |
| REYNOLDS, STACY | NJ - USDC for the District of New Jersey | 3:19-cv-19766 | ONDERLAW, LLC |
| REYNOLDS, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-03694 | ONDERLAW, LLC |
| REYNOLDS-PATTERSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-15346 | ONDERLAW, LLC |
| REYOME, LYNDA | NJ - USDC for the District of New Jersey | 3:19-cv-17443 | ONDERLAW, LLC |
| RHOADES, TAMARA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| RHOADS, SUZY | NJ - USDC for the District of New Jersey | 3:20-cv-05786 | ONDERLAW, LLC |
| RHODA, CARLA | NJ - USDC for the District of New Jersey | 3:19-cv-12580 | ONDERLAW, LLC |
| RHODEN, ALICE | NJ - USDC for the District of New Jersey | 3:18-cv-12964 | ONDERLAW, LLC |
| RHODES, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-06235 | ONDERLAW, LLC |
| RHODES, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-20693 | ONDERLAW, LLC |
| RHODES, JASMINE | NJ - USDC for the District of New Jersey | 3:20-cv-13743 | ONDERLAW, LLC |
| RHODES, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-04984 | ONDERLAW, LLC |
| RHODES, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-03152 | ONDERLAW, LLC |
| RHODIS, ATHENA | NJ - USDC for the District of New Jersey | 3:21-cv-04769 | ONDERLAW, LLC |
| RHONDA-JAMES, AIDA | NJ - USDC for the District of New Jersey | 3:21-cv-03153 | ONDERLAW, LLC |
| RIALE, MARCIA | NJ - USDC for the District of New Jersey | 3:21-cv-08147 | ONDERLAW, LLC |
| RIBBS, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-20302 | ONDERLAW, LLC |
| RICCIARDONE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-15617 | ONDERLAW, LLC |
| RICE, GEORGIA | NJ - USDC for the District of New Jersey | 3:21-cv-07446 | ONDERLAW, LLC |
| RICE, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-09408 | ONDERLAW, LLC |
| RICE, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-10652 | ONDERLAW, LLC |
| RICH, WENDY | NJ - USDC for the District of New Jersey | 3:18-cv-05813 | ONDERLAW, LLC |
| RICHARD, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-08683 | ONDERLAW, LLC |
| RICHARDS, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-13840 | ONDERLAW, LLC |
| RICHARDS, CONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-21167 | ONDERLAW, LLC |
| RICHARDS, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-03383 | ONDERLAW, LLC |
| RICHARDS, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-17620 | ONDERLAW, LLC |
| RICHARDS, TASHA | NJ - USDC for the District of New Jersey | 3:21-cv-09598 | ONDERLAW, LLC |
| RICHARDS, TERRIE | NJ - USDC for the District of New Jersey | 3:21-cv-10687 | ONDERLAW, LLC |
| RICHARDSON, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-16135 | ONDERLAW, LLC |
| RICHARDSON, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-17259 | ONDERLAW, LLC |
| RICHARDSON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-19999 | ONDERLAW, LLC |
| RICHARDSON, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RICHARDSON, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-07397 | ONDERLAW, LLC |
| RICHARDSON, NATASHA | NJ - USDC for the District of New Jersey | 3:21-cv-03933 | ONDERLAW, LLC |
| RICHARDSON, PAM | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| RICHARDSON, ROSE | MO - Circuit Court - City of St. Louis | 1722-CC11681 | ONDERLAW, LLC |
| RICHARDSON, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | ONDERLAW, LLC |
| RICHARDSON, VERONICA | NJ - USDC for the District of New Jersey | 3:17-cv-09652 | ONDERLAW, LLC |
| RICHE, ALISE | NJ - USDC for the District of New Jersey | 3:20-cv-04170 | ONDERLAW, LLC |
| RICHEY, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-06577 | ONDERLAW, LLC |
| RICK, BARBARA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| RICKER, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-12878 | ONDERLAW, LLC |
| RICKETTS, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-08219 | ONDERLAW, LLC |
| RICKETTS, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-06841 | ONDERLAW, LLC |
| RICKETTS, TALISSA | NJ - USDC for the District of New Jersey | 3:21-cv-09760 | ONDERLAW, LLC |
| RICKMAN, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-13165 | ONDERLAW, LLC |
| RICKS, COLLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-06302 | ONDERLAW, LLC |
| RICO, DIANE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| RIDDLE, JANIS | NJ - USDC for the District of New Jersey | 3:20-cv-09286 | ONDERLAW, LLC |
| RIDENER, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-09332 | ONDERLAW, LLC |
| RIDER, CAMI | NJ - USDC for the District of New Jersey | 3:21-cv-06135 | ONDERLAW, LLC |
| RIDLEY, JANE | NJ - USDC for the District of New Jersey | 3:17-cv-09324 | ONDERLAW, LLC |
| RIDLEY, YVONNE | NJ - USDC for the District of New Jersey | 3:18-cv-10092 | ONDERLAW, LLC |
| RIFFEL, CHRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-10566 | ONDERLAW, LLC |
| RIGGINS, JODI | NJ - USDC for the District of New Jersey | 3:21-cv-08989 | ONDERLAW, LLC |
| RIGGIO, JEANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-06201 | ONDERLAW, LLC |
| RIGGS, ALICIA | NJ - USDC for the District of New Jersey | 3:17-cv-09539 | ONDERLAW, LLC |
| RIGGS, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-05738 | ONDERLAW, LLC |
| RIGGS, THREASE | NJ - USDC for the District of New Jersey | 3:20-cv-12221 | ONDERLAW, LLC |
| RIGGS-STEPHENSON, EMILY | NJ - USDC for the District of New Jersey | 3:17-cv-09912 | ONDERLAW, LLC |
| RIGLER, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-04305 | ONDERLAW, LLC |
| RIGSBY, DORIS | NJ - USDC for the District of New Jersey | 3:17-cv-09583 | ONDERLAW, LLC |
| RILEY, AVA | NJ - USDC for the District of New Jersey | 3:18-cv-03512 | ONDERLAW, LLC |
| RILEY, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-19020 | ONDERLAW, LLC |
| RILEY, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-16900 | ONDERLAW, LLC |
| RILEY, ILA | NJ - USDC for the District of New Jersey | 3:17-cv-11127 | ONDERLAW, LLC |
| RILEY, SHELDON | NJ - USDC for the District of New Jersey | 3:21-cv-03907 | ONDERLAW, LLC |
| RIMP, PAULINE | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | ONDERLAW, LLC |
| RINCON, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-03381 | ONDERLAW, LLC |
| RINEY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-04241 | ONDERLAW, LLC |
| RINGBAUER, THEA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| RINKS, LACEY | NJ - USDC for the District of New Jersey | 3:21-cv-02045 | ONDERLAW, LLC |
| RION, RUBY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| RIOS, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-01477 | ONDERLAW, LLC |
| RIPKA, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-08776 | ONDERLAW, LLC |
| RIPPIE, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-17438 | ONDERLAW, LLC |
| RISCO, ROSARIO | NJ - USDC for the District of New Jersey | 3:21-cv-09797 | ONDERLAW, LLC |
| RISCOE, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-18318 | ONDERLAW, LLC |
| RITCHIE, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-17218 | ONDERLAW, LLC |
| RITCHIE, TINA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | ONDERLAW, LLC |
| RITTENHOUSE, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-11123 | ONDERLAW, LLC |
| RIVAS, NELDA | NJ - USDC for the District of New Jersey | 3:21-cv-07903 | ONDERLAW, LLC |
| RIVAS, OLIVIA | NJ - USDC for the District of New Jersey | 3:21-cv-08397 | ONDERLAW, LLC |
| RIVERA, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-09319 | ONDERLAW, LLC |
| RIVERA, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-07514 | ONDERLAW, LLC |
| RIVERA, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-20732 | ONDERLAW, LLC |
| RIVERA, EVELISSE | NJ - USDC for the District of New Jersey | 3:21-cv-04376 | ONDERLAW, LLC |
| RIVERA, LESLIE | NJ - USDC for the District of New Jersey | 3:19-cv-19260 | ONDERLAW, LLC |
| RIVERA, MARGARITA | NJ - USDC for the District of New Jersey | 3:21-cv-04094 | ONDERLAW, LLC |
| RIVERA, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-03618 | ONDERLAW, LLC |
| RIVERA, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-03580 | ONDERLAW, LLC |
| RIVERA, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03994 | ONDERLAW, LLC |
| RIVERS, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-22004 | ONDERLAW, LLC |
| RIVERS, VETRESS | NJ - USDC for the District of New Jersey | 3:20-cv-16137 | ONDERLAW, LLC |
| RIVET, DEBORAH | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| RIVIERA, DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-04777 | ONDERLAW, LLC |
| RIZZO, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-07833 | ONDERLAW, LLC |
| ROARK, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-02202 | ONDERLAW, LLC |
| ROBB, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-09335 | ONDERLAW, LLC |
| ROBBINS, KIMBERLEE | NJ - USDC for the District of New Jersey | 3:18-cv-10797 | ONDERLAW, LLC |
| ROBBINS, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-09337 | ONDERLAW, LLC |
| ROBBINS, TIFFANIE | NJ - USDC for the District of New Jersey | 3:21-cv-10695 | ONDERLAW, LLC |
| ROBBINS-GAGICH, BELINDA | NJ - USDC for the District of New Jersey | 3:18-cv-14036 | ONDERLAW, LLC |
| ROBEN, DEBROAH | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| ROBERSON, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-09508 | ONDERLAW, LLC |
| ROBERSON, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-05700 | ONDERLAW, LLC |
| ROBERSON, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-12693 | ONDERLAW, LLC |
| ROBERTS, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-14651 | ONDERLAW, LLC |
| ROBERTS, CHERRIN | NJ - USDC for the District of New Jersey | 3:21-cv-10696 | ONDERLAW, LLC |
| ROBERTS, ELSIE | NJ - USDC for the District of New Jersey | 3:21-cv-05780 | ONDERLAW, LLC |
| ROBERTS, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-12966 | ONDERLAW, LLC |
| ROBERTS, IRENE | NJ - USDC for the District of New Jersey | 3:18-cv-04970 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBERTS, IRMA | NJ - USDC for the District of New Jersey | 3:21-cv-13339 | ONDERLAW, LLC |
| ROBERTS, JANE | NJ - USDC for the District of New Jersey | 3:17-cv-11410 | ONDERLAW, LLC |
| ROBERTS, KIMBERLEE | NJ - USDC for the District of New Jersey | 3:21-cv-06391 | ONDERLAW, LLC |
| ROBERTS, LATISHA | NJ - USDC for the District of New Jersey | 3:21-cv-06095 | ONDERLAW, LLC |
| ROBERTS, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-00015 | ONDERLAW, LLC |
| ROBERTS, LOULA | NJ - USDC for the District of New Jersey | 3:21-cv-06157 | ONDERLAW, LLC |
| ROBERTS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09629 | ONDERLAW, LLC |
| ROBERTS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01663 | ONDERLAW, LLC |
| ROBERTS, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-08351 | ONDERLAW, LLC |
| ROBERTS, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-07445 | ONDERLAW, LLC |
| ROBERTS, PAULINE | NJ - USDC for the District of New Jersey | 3:17-cv-11093 | ONDERLAW, LLC |
| ROBERTS, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-03736 | ONDERLAW, LLC |
| ROBERTS, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-04136 | ONDERLAW, LLC |
| ROBERTS, RAMONIA | NJ - USDC for the District of New Jersey | 3:21-cv-08524 | ONDERLAW, LLC |
| ROBERTS, SHAMECA | NJ - USDC for the District of New Jersey | 3:21-cv-18269 | ONDERLAW, LLC |
| ROBERTS, TONI | NJ - USDC for the District of New Jersey | 3:18-cv-12401 | ONDERLAW, LLC |
| ROBERTSON, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09656 | ONDERLAW, LLC |
| ROBERTSON, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-03907 | ONDERLAW, LLC |
| ROBERTSON, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-01582 | ONDERLAW, LLC |
| ROBERTSON, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-05673 | ONDERLAW, LLC |
| ROBINSON, ANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-07434 | ONDERLAW, LLC |
| ROBINSON, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-06183 | ONDERLAW, LLC |
| ROBINSON, BRANDY | NJ - USDC for the District of New Jersey | 3:21-cv-08939 | ONDERLAW, LLC |
| ROBINSON, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-05658 | ONDERLAW, LLC |
| ROBINSON, CHERYLEE | NJ - USDC for the District of New Jersey | 3:21-cv-05618 | ONDERLAW, LLC |
| ROBINSON, EARLINE | NJ - USDC for the District of New Jersey | 3:21-cv-02858 | ONDERLAW, LLC |
| ROBINSON, FELICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06807 | ONDERLAW, LLC |
| ROBINSON, FELISHA | NJ - USDC for the District of New Jersey | 3:21-cv-05097 | ONDERLAW, LLC |
| ROBINSON, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-12222 | ONDERLAW, LLC |
| ROBINSON, GRACITA | NJ - USDC for the District of New Jersey | 3:18-cv-09072 | ONDERLAW, LLC |
| ROBINSON, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-07360 | ONDERLAW, LLC |
| ROBINSON, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-00757 | ONDERLAW, LLC |
| ROBINSON, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-02701 | ONDERLAW, LLC |
| ROBINSON, LEAH | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| ROBINSON, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-06814 | ONDERLAW, LLC |
| ROBINSON, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-06365 | ONDERLAW, LLC |
| ROBINSON, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10989 | ONDERLAW, LLC |
| ROBINSON, MITZI | NJ - USDC for the District of New Jersey | 3:21-cv-04825 | ONDERLAW, LLC |
| ROBINSON, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-08174 | ONDERLAW, LLC |
| ROBINSON, SERENA | NJ - USDC for the District of New Jersey | 3:21-cv-02534 | ONDERLAW, LLC |
| ROBINSON, TASHA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| ROBINSON, TELISHA | NJ - USDC for the District of New Jersey | 3:21-cv-03103 | ONDERLAW, LLC |
| ROBINSON, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-02998 | ONDERLAW, LLC |
| ROBINSON, THELMA | NJ - USDC for the District of New Jersey | 3:21-cv-03803 | ONDERLAW, LLC |
| ROBINSON, VANESSA | NJ - USDC for the District of New Jersey | 3:21-cv-05435 | ONDERLAW, LLC |
| ROBINSON-HOUGH, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-13239 | ONDERLAW, LLC |
| ROBISON, JULIA | NJ - USDC for the District of New Jersey | 3:21-cv-05672 | ONDERLAW, LLC |
| ROBOZ, MANIRVA | NJ - USDC for the District of New Jersey | 3:19-cv-08875 | ONDERLAW, LLC |
| ROCCI, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-03750 | ONDERLAW, LLC |
| ROCCO, MARGARET | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| ROCHA, DYMPHNA | NJ - USDC for the District of New Jersey | 3:21-cv-08430 | ONDERLAW, LLC |
| ROCHE, JEANMARIE | NJ - USDC for the District of New Jersey | 3:19-cv-19138 | ONDERLAW, LLC |
| ROCKHOLD, DIONNE | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| ROCKS, PAMELA | CA - Superior Court - Yuba County | CVPO-17-0001588 | ONDERLAW, LLC |
| ROCKS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | ONDERLAW, LLC |
| RODAS, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-19819 | ONDERLAW, LLC |
| RODEMANN, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-14776 | ONDERLAW, LLC |
| RODEN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-20683 | ONDERLAW, LLC |
| RODGERS, ARLEAN | NJ - USDC for the District of New Jersey | 3:20-cv-08981 | ONDERLAW, LLC |
| RODGERS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-20661 | ONDERLAW, LLC |
| RODGERS, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-04001 | ONDERLAW, LLC |
| RODGERS, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-08408 | ONDERLAW, LLC |
| RODGRIGUEZ, BRANDY | NJ - USDC for the District of New Jersey | 3:21-cv-01724 | ONDERLAW, LLC |
| RODRIGUES, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-18214 | ONDERLAW, LLC |
| RODRIGUEZ, BERTHA | NJ - USDC for the District of New Jersey | 3:21-cv-03978 | ONDERLAW, LLC |
| RODRIGUEZ, BLANCA | NJ - USDC for the District of New Jersey | 3:21-cv-17286 | ONDERLAW, LLC |
| RODRIGUEZ, CLAUDIA | NJ - USDC for the District of New Jersey | 3:21-cv-03155 | ONDERLAW, LLC |
| RODRIGUEZ, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-09276 | ONDERLAW, LLC |
| RODRIGUEZ, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-02001 | ONDERLAW, LLC |
| RODRIGUEZ, EMELLY | NJ - USDC for the District of New Jersey | 3:20-cv-20310 | ONDERLAW, LLC |
| RODRIGUEZ, EUNICE | NJ - USDC for the District of New Jersey | 3:20-cv-09941 | ONDERLAW, LLC |
| RODRIGUEZ, IDANIZ | NJ - USDC for the District of New Jersey | 3:20-cv-03921 | ONDERLAW, LLC |
| RODRIGUEZ, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| RODRIGUEZ, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-10722 | ONDERLAW, LLC |
| RODRIGUEZ, LUCY | NJ - USDC for the District of New Jersey | 3:21-cv-03723 | ONDERLAW, LLC |
| RODRIGUEZ, MARITZA | NJ - USDC for the District of New Jersey | 3:18-cv-03400 | ONDERLAW, LLC |
| RODRIGUEZ, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-03939 | ONDERLAW, LLC |
| RODRIGUEZ, VIVIAN | NJ - USDC for the District of New Jersey | 3:20-cv-05904 | ONDERLAW, LLC |
| RODUTA, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-05334 | ONDERLAW, LLC |
| ROE, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-08415 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROESCH, BRITTANY | NJ - USDC for the District of New Jersey | 3:21-cv-02623 | ONDERLAW, LLC |
| ROESCH, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-03881 | ONDERLAW, LLC |
| ROESCHEN, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-06483 | ONDERLAW, LLC |
| ROESLER, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-03304 | ONDERLAW, LLC |
| ROGACH, ROSEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| ROGERS, ALLISON | NJ - USDC for the District of New Jersey | 3:19-cv-09312 | ONDERLAW, LLC |
| ROGERS, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-02167 | ONDERLAW, LLC |
| ROGERS, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:19-cv-16116 | ONDERLAW, LLC |
| ROGERS, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-07550 | ONDERLAW, LLC |
| ROGERS, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-15537 | ONDERLAW, LLC |
| ROGERS, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-04256 | ONDERLAW, LLC |
| ROGERS, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-09651 | ONDERLAW, LLC |
| ROGERS, FRANKIE | NJ - USDC for the District of New Jersey | 3:21-cv-07488 | ONDERLAW, LLC |
| ROGERS, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-09601 | ONDERLAW, LLC |
| ROGERS, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-07787 | ONDERLAW, LLC |
| ROGERS, KEMBERLY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| ROGERS, LATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-00724 | ONDERLAW, LLC |
| ROGERS, LAURIE | NJ - USDC for the District of New Jersey | 3:21-CV-05557 | ONDERLAW, LLC |
| ROGERS, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-09864 | ONDERLAW, LLC |
| ROGERS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-03156 | ONDERLAW, LLC |
| ROGERS, MYRTLE | NJ - USDC for the District of New Jersey | 3:21-cv-17189 | ONDERLAW, LLC |
| ROGERS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17634 | ONDERLAW, LLC |
| ROGERS, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-06589 | ONDERLAW, LLC |
| ROGERS, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:21-cv-13820 | ONDERLAW, LLC |
| ROGERS, SALLIE | NJ - USDC for the District of New Jersey | 3:19-cv-18816 | ONDERLAW, LLC |
| ROGERS, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-01370 | ONDERLAW, LLC |
| ROGERS, SHENITA | NJ - USDC for the District of New Jersey | 3:21-cv-02002 | ONDERLAW, LLC |
| ROGERS, STACY | NJ - USDC for the District of New Jersey | 3:18-cv-15349 | ONDERLAW, LLC |
| ROGERS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-20692 | ONDERLAW, LLC |
| ROGERS, VALLERIE | NJ - USDC for the District of New Jersey | 3:18-cv-08564 | ONDERLAW, LLC |
| ROGERS, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-06902 | ONDERLAW, LLC |
| ROGERS, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-05468 | ONDERLAW, LLC |
| ROLAND, BERNICE | NJ - USDC for the District of New Jersey | 3:19-cv-21246 | ONDERLAW, LLC |
| ROLAND, RAMONA | NJ - USDC for the District of New Jersey | 3:19-cv-15816 | ONDERLAW, LLC |
| ROLLER, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-06697 | ONDERLAW, LLC |
| ROLLING, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-10879 | ONDERLAW, LLC |
| ROLLINS, KELLIE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| ROLLINS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10047 | ONDERLAW, LLC |
| ROLLINS, TAMINA | NJ - USDC for the District of New Jersey | 3:21-cv-03934 | ONDERLAW, LLC |
| ROLPH, MARYANN | NJ - USDC for the District of New Jersey | 3:21-cv-04125 | ONDERLAW, LLC |
| ROMAN, ANISSA | NJ - USDC for the District of New Jersey | 3:21-cv-07503 | ONDERLAW, LLC |
| ROMAN, DORIS | NJ - USDC for the District of New Jersey | 3:19-cv-20867 | ONDERLAW, LLC |
| ROMAN, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-17622 | ONDERLAW, LLC |
| ROMAN, MARISOL | NJ - USDC for the District of New Jersey | 3:21-cv-07930 | ONDERLAW, LLC |
| ROMANO, DOREEN | NJ - USDC for the District of New Jersey | 3:21-cv-17335 | ONDERLAW, LLC |
| ROMANOFSKI, LORA | NJ - USDC for the District of New Jersey | 3:21-cv-02936 | ONDERLAW, LLC |
| ROMBOLA, IDA | NJ - USDC for the District of New Jersey | 3:21-cv-08248 | ONDERLAW, LLC |
| ROMEO, NOREEN | NJ - USDC for the District of New Jersey | 3:21-cv-02899 | ONDERLAW, LLC |
| ROMERO, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-06524 | ONDERLAW, LLC |
| ROMERO, JULIA | NJ - USDC for the District of New Jersey | 3:21-cv-04986 | ONDERLAW, LLC |
| ROMERO, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-08765 | ONDERLAW, LLC |
| ROMIOUS, CHARITA | IL - Circuit Court - St. Clair County | 20-L-0404 | ONDERLAW, LLC |
| ROONEY-COTTRELL, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-06605 | ONDERLAW, LLC |
| ROOT, KORRI | NJ - USDC for the District of New Jersey | 3:18-cv-09212 | ONDERLAW, LLC |
| ROPELE, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-06269 | ONDERLAW, LLC |
| ROPER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| ROPER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-05247 | ONDERLAW, LLC |
| ROSALES, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-18275 | ONDERLAW, LLC |
| ROSARIO, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-12933 | ONDERLAW, LLC |
| ROSARIO, MELINDA | NJ - USDC for the District of New Jersey | 3:18-cv-11381 | ONDERLAW, LLC |
| ROSATO, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-09663 | ONDERLAW, LLC |
| ROSCOE, EALEEN | NJ - USDC for the District of New Jersey | 3:21-cv-06577 | ONDERLAW, LLC |
| ROSE, ARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-15360 | ONDERLAW, LLC |
| ROSE, CHERAE | NJ - USDC for the District of New Jersey | 3:19-cv-13167 | ONDERLAW, LLC |
| ROSE, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-09549 | ONDERLAW, LLC |
| ROSE, JAMIE | NJ - USDC for the District of New Jersey | 3:18-cv-03605 | ONDERLAW, LLC |
| ROSE, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-02693 | ONDERLAW, LLC |
| ROSE, LIZZIE | NJ - USDC for the District of New Jersey | 3:21-cv-06186 | ONDERLAW, LLC |
| ROSE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08529 | ONDERLAW, LLC |
| ROSE, MEGAN | NJ - USDC for the District of New Jersey | 3:21-cv-01255 | ONDERLAW, LLC |
| ROSE, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-20733 | ONDERLAW, LLC |
| ROSE, TINA | NJ - USDC for the District of New Jersey | 3:19-cv-05041 | ONDERLAW, LLC |
| ROSELL, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-11108 | ONDERLAW, LLC |
| ROSENBAUER, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-03600 | ONDERLAW, LLC |
| ROSENBLUM, MALKA | NJ - USDC for the District of New Jersey | 3:21-cv-07477 | ONDERLAW, LLC |
| ROSENSWAIKE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-10723 | ONDERLAW, LLC |
| ROSENTHAL, CARMEN | NJ - USDC for the District of New Jersey | 3:18-cv-15158 | ONDERLAW, LLC |
| ROSENZWEIG, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-15409 | ONDERLAW, LLC |
| ROSETTI, CATHY | NJ - USDC for the District of New Jersey | 3:21-cv-03601 | ONDERLAW, LLC |
| ROSKI, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-06236 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROSS, BERTHA | NJ - USDC for the District of New Jersey | 3:21-cv-08961 | ONDERLAW, LLC |
| ROSS, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-08565 | ONDERLAW, LLC |
| ROSS, ESTHER | NJ - USDC for the District of New Jersey | 3:21-cv-06147 | ONDERLAW, LLC |
| ROSS, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-02777 | ONDERLAW, LLC |
| ROSS, IDELLA | NJ - USDC for the District of New Jersey | 3:21-cv-06854 | ONDERLAW, LLC |
| ROSS, KEELE | NJ - USDC for the District of New Jersey | 3:21-cv-09092 | ONDERLAW, LLC |
| ROSS, LAMEASIA | NJ - USDC for the District of New Jersey | 3:20-cv-03113 | ONDERLAW, LLC |
| ROSS, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-11148 | ONDERLAW, LLC |
| ROSSER-LEWIS, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-03692 | ONDERLAW, LLC |
| ROSS-JOHNSON, IDA | NJ - USDC for the District of New Jersey | 3:21-cv-02850 | ONDERLAW, LLC |
| ROST-BECK, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-09577 | ONDERLAW, LLC |
| ROSTEK, DANIELLE | NJ - USDC for the District of New Jersey | 3:20-cv-20663 | ONDERLAW, LLC |
| ROTH, BARBI | NJ - USDC for the District of New Jersey | 3:20-cv-01438 | ONDERLAW, LLC |
| ROTH, JANEEN | NJ - USDC for the District of New Jersey | 3:21-cv-06433 | ONDERLAW, LLC |
| ROTTER, LENORA | NJ - USDC for the District of New Jersey | 3:18-cv-10093 | ONDERLAW, LLC |
| ROUGHTON, KAYLA | NJ - USDC for the District of New Jersey | 3:20-cv-14510 | ONDERLAW, LLC |
| ROUNSLEY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-03264 | ONDERLAW, LLC |
| ROUSE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-21172 | ONDERLAW, LLC |
| ROUSE, GRACE | NJ - USDC for the District of New Jersey | 3:19-cv-00011 | ONDERLAW, LLC |
| ROUSE, SHERRYANN | NJ - USDC for the District of New Jersey | 3:21-cv-04869 | ONDERLAW, LLC |
| ROUTH, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-07718 | ONDERLAW, LLC |
| ROVITO, YOLANTA | NJ - USDC for the District of New Jersey | 3:17-cv-13850 | ONDERLAW, LLC |
| ROWE, BECKY | NJ - USDC for the District of New Jersey | 3:21-cv-08269 | ONDERLAW, LLC |
| ROWE, BRIANNA | NJ - USDC for the District of New Jersey | 3:17-cv-09345 | ONDERLAW, LLC |
| ROWE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-09692 | ONDERLAW, LLC |
| ROWE, LOUANNE | NJ - USDC for the District of New Jersey | 3:20-cv-03922 | ONDERLAW, LLC |
| ROWE, RAQUEL | NJ - USDC for the District of New Jersey | 3:19-cv-22005 | ONDERLAW, LLC |
| ROWE, ROSEMARY | NJ - USDC for the District of New Jersey | 3:21-cv-04996 | ONDERLAW, LLC |
| ROWELL, TAMALA | NJ - USDC for the District of New Jersey | 3:21-cv-01806 | ONDERLAW, LLC |
| ROWLAND, LYNNE | NJ - USDC for the District of New Jersey | 3:18-cv-13339 | ONDERLAW, LLC |
| ROWLAND, SHELLIE | NJ - USDC for the District of New Jersey | 3:20-cv-14508 | ONDERLAW, LLC |
| ROWLEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09504 | ONDERLAW, LLC |
| ROWSER, FREZENA | NJ - USDC for the District of New Jersey | 3:20-cv-04705 | ONDERLAW, LLC |
| ROWSEY, SYDNEY | NJ - USDC for the District of New Jersey | 3:18-cv-13089 | ONDERLAW, LLC |
| ROY, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-22011 | ONDERLAW, LLC |
| ROY, CLAIRE | NJ - USDC for the District of New Jersey | 3:19-cv-22009 | ONDERLAW, LLC |
| ROY, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-09103 | ONDERLAW, LLC |
| RUBIN, ANNE | NJ - USDC for the District of New Jersey | 3:17-cv-09347 | ONDERLAW, LLC |
| RUBIN, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-13490 | ONDERLAW, LLC |
| RUBY, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-01483 | ONDERLAW, LLC |
| RUCH, DELIA | NJ - USDC for the District of New Jersey | 3:21-cv-02970 | ONDERLAW, LLC |
| RUCK, VERONICA | NJ - USDC for the District of New Jersey | 3:18-cv-11819 | ONDERLAW, LLC |
| RUCKER, CARLA | NJ - USDC for the District of New Jersey | 3:21-cv-03021 | ONDERLAW, LLC |
| RUCKER, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-14989 | ONDERLAW, LLC |
| RUCKER, WILLANNA | NJ - USDC for the District of New Jersey | 3:20-cv-11101 | ONDERLAW, LLC |
| RUDD, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-04069 | ONDERLAW, LLC |
| RUDMAN, ANKA | NJ - USDC for the District of New Jersey | 3:21-cv-04948 | ONDERLAW, LLC |
| RUDT, MOLLIE | NJ - USDC for the District of New Jersey | 3:20-cv-19019 | ONDERLAW, LLC |
| RUFFIN, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-02793 | ONDERLAW, LLC |
| RUFFIN, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-05632 | ONDERLAW, LLC |
| RUFFIN, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-05242 | ONDERLAW, LLC |
| RUHL, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-09216 | ONDERLAW, LLC |
| RUKA, FAITH | NJ - USDC for the District of New Jersey | 3:21-cv-06840 | ONDERLAW, LLC |
| RULLI, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-07712 | ONDERLAW, LLC |
| RUMBAUGH, FERN | NJ - USDC for the District of New Jersey | 3:19-cv-19778 | ONDERLAW, LLC |
| RUMMELL, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-13491 | ONDERLAW, LLC |
| RUMORE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-08700 | ONDERLAW, LLC |
| RUMPH, EVETTE | NJ - USDC for the District of New Jersey | 3:21-cv-08948 | ONDERLAW, LLC |
| RUMRILL, KEVIN | NJ - USDC for the District of New Jersey | 3:20-cv-14425 | ONDERLAW, LLC |
| RUNDAG, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-08947 | ONDERLAW, LLC |
| RUNYON, STEPHANIE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| RUSS, BIRGITTA | NJ - USDC for the District of New Jersey | 3:21-cv-06672 | ONDERLAW, LLC |
| RUSSAW, TWILA | NJ - USDC for the District of New Jersey | 3:21-cv-01474 | ONDERLAW, LLC |
| RUSSELL, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-09369 | ONDERLAW, LLC |
| RUSSELL, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-05773 | ONDERLAW, LLC |
| RUSSELL, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-08858 | ONDERLAW, LLC |
| RUSSELL, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-05531 | ONDERLAW, LLC |
| RUSSELL, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-05730 | ONDERLAW, LLC |
| RUSSELL, PAMELA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| RUSSELL, SUSANN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| RUSSELL, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-14996 | ONDERLAW, LLC |
| RUSSELL-MALOW, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-19600 | ONDERLAW, LLC |
| RUTH, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-09858 | ONDERLAW, LLC |
| RUTH, KAY | NJ - USDC for the District of New Jersey | 3:21-cv-08508 | ONDERLAW, LLC |
| RUTHERFORD, MARY | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| RUTH-LETT, NETTI | NJ - USDC for the District of New Jersey | 3:21-cv-04237 | ONDERLAW, LLC |
| RYALS, GEORGIA | NJ - USDC for the District of New Jersey | 3:19-cv-21570 | ONDERLAW, LLC |
| RYALS, JOY | NJ - USDC for the District of New Jersey | 3:21-cv-03018 | ONDERLAW, LLC |
| RYANS, EULA | NJ - USDC for the District of New Jersey | 3:19-cv-07330 | ONDERLAW, LLC |
| RYDER, JOY | NJ - USDC for the District of New Jersey | 3:21-cv-03161 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SABLAN, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-04927 | ONDERLAW, LLC |
| SABOURIN, MARGARET | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| SACCANY, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-17447 | ONDERLAW, LLC |
| SACCURATO, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-14917 | ONDERLAW, LLC |
| SACHS, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-20680 | ONDERLAW, LLC |
| SACHTELBEN, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-08827 | ONDERLAW, LLC |
| SADLER, MELANIE | NJ - USDC for the District of New Jersey | 3:21-cv-10729 | ONDERLAW, LLC |
| SADLER, SANDRA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| SAEZ, TATIANA | NJ - USDC for the District of New Jersey | 3:21-cv-09006 | ONDERLAW, LLC |
| SAFKOS, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-16178 | ONDERLAW, LLC |
| SAGO, THERESA | NJ - USDC for the District of New Jersey | 3:17-cv-12717 | ONDERLAW, LLC |
| SAIA, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-03602 | ONDERLAW, LLC |
| SAKOWSKI, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-09841 | ONDERLAW, LLC |
| SALAS, DEENA | NJ - USDC for the District of New Jersey | 3:21-cv-08558 | ONDERLAW, LLC |
| SALAS, HOLLY | NJ - USDC for the District of New Jersey | 3:19-cv-22015 | ONDERLAW, LLC |
| SALAS, SAN | NJ - USDC for the District of New Jersey | 3:21-cv-01485 | ONDERLAW, LLC |
| SALAZAR, LORI | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| SALAZAR, NORA | NJ - USDC for the District of New Jersey | 3:17-cv-10497 | ONDERLAW, LLC |
| SALAZAR-ROYBAL, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-09300 | ONDERLAW, LLC |
| SALCE, RUTH | NJ - USDC for the District of New Jersey | 3:17-cv-09886 | ONDERLAW, LLC |
| SALDANA, KAY | NJ - USDC for the District of New Jersey | 3:21-cv-09192 | ONDERLAW, LLC |
| SALERNO, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-08758 | ONDERLAW, LLC |
| SALES, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-05979 | ONDERLAW, LLC |
| SALES, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-02447 | ONDERLAW, LLC |
| SALINAS, ENRIQUETA | NJ - USDC for the District of New Jersey | 3:20-cv-20670 | ONDERLAW, LLC |
| SALISBURY, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-10733 | ONDERLAW, LLC |
| SALKIN, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-16254 | ONDERLAW, LLC |
| SALLEE, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-07819 | ONDERLAW, LLC |
| SALLING, GILLIAN | NJ - USDC for the District of New Jersey | 3:21-cv-06824 | ONDERLAW, LLC |
| SALTER, KAREN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| SALTER, RUBY | NJ - USDC for the District of New Jersey | 3:20-cv-12721 | ONDERLAW, LLC |
| SALTER, WILLIE | NJ - USDC for the District of New Jersey | 3:19-cv-20756 | ONDERLAW, LLC |
| SALTERS, LAKEYSHA | NJ - USDC for the District of New Jersey | 3:21-cv-04064 | ONDERLAW, LLC |
| SALTO, ADELINA | NJ - USDC for the District of New Jersey | 3:20-cv-09944 | ONDERLAW, LLC |
| SALTPAW, JACQUELINE | NJ - USDC for the District of New Jersey | 3:18-cv-10339 | ONDERLAW, LLC |
| SALVADOR, TERESITA | NJ - USDC for the District of New Jersey | 3:20-cv-19896 | ONDERLAW, LLC |
| SALVEMINI, LISA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| SALVO, LAURA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| SALYERS, SHELIA | NJ - USDC for the District of New Jersey | 3:21-cv-17350 | ONDERLAW, LLC |
| SAMET, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-09077 | ONDERLAW, LLC |
| SAMPLER, DOREEN | NJ - USDC for the District of New Jersey | 3:20-cv-11016 | ONDERLAW, LLC |
| SAMPLES, BETTY | MO - Circuit Court - City of St. Louis | 1722-CC10919 | ONDERLAW, LLC |
| SAMPSON, PHILANA | NJ - USDC for the District of New Jersey | 3:21-cv-09331 | ONDERLAW, LLC |
| SAMS, ANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-08172 | ONDERLAW, LLC |
| SAMSON, CARLA | NJ - USDC for the District of New Jersey | 3:21-cv-09631 | ONDERLAW, LLC |
| SAMUELS, LESIA | NJ - USDC for the District of New Jersey | 3:20-cv-07034 | ONDERLAW, LLC |
| SAMUELS, RACHAEL | NJ - USDC for the District of New Jersey | 3:18-cv-12741 | ONDERLAW, LLC |
| SAMUELS, VIRGIE | NJ - USDC for the District of New Jersey | 3:19-cv-19762 | ONDERLAW, LLC |
| SAMURA, KOYA | NJ - USDC for the District of New Jersey | 3:21-cv-04084 | ONDERLAW, LLC |
| SAN FILIPPO, SARAH | CA - Superior Court - Butte County | 17CV03200 | ONDERLAW, LLC |
| SAN FILIPPO, SARAH | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | ONDERLAW, LLC |
| SANBORN, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-03738 | ONDERLAW, LLC |
| SANCHEZ, CONCEPCION | NJ - USDC for the District of New Jersey | 3:21-cv-06291 | ONDERLAW, LLC |
| SANCHEZ, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-10479 | ONDERLAW, LLC |
| SANCHEZ, LENA | NJ - USDC for the District of New Jersey | 3:20-cv-03724 | ONDERLAW, LLC |
| SANCHEZ, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-03459 | ONDERLAW, LLC |
| SANCHEZ, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-05238 | ONDERLAW, LLC |
| SANCHEZ, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-00465 | ONDERLAW, LLC |
| SANCHEZ, PURIFICACION | NJ - USDC for the District of New Jersey | 3:19-cv-16210 | ONDERLAW, LLC |
| SANCHEZ, YANETH | NJ - USDC for the District of New Jersey | 3:21-cv-09190 | ONDERLAW, LLC |
| SANCHEZ, YUDMILA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| SANCHEZ-LOPEZ, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-17324 | ONDERLAW, LLC |
| SANDAU, LEONA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| SANDELIN, LUCY | NJ - USDC for the District of New Jersey | 3:21-cv-09762 | ONDERLAW, LLC |
| SANDERS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-07254 | ONDERLAW, LLC |
| SANDERS, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-00152 | ONDERLAW, LLC |
| SANDERS, MELEIA | NJ - USDC for the District of New Jersey | 3:21-cv-18321 | ONDERLAW, LLC |
| SANDERS, MELICA | NJ - USDC for the District of New Jersey | 3:20-cv-06351 | ONDERLAW, LLC |
| SANDERS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-17628 | ONDERLAW, LLC |
| SANDERS, PATTY | NJ - USDC for the District of New Jersey | 3:20-cv-20664 | ONDERLAW, LLC |
| SANDERS, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-00016 | ONDERLAW, LLC |
| SANDERS, WILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-04951 | ONDERLAW, LLC |
| SANDIFER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-22016 | ONDERLAW, LLC |
| SANDMAN, JANET | GA - State Court of Gwinnett County | 18C039932 | ONDERLAW, LLC |
| SANDOVAL, DOLORES | NJ - USDC for the District of New Jersey | 3:20-cv-20303 | ONDERLAW, LLC |
| SANDOVAL, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-08337 | ONDERLAW, LLC |
| SANDS, SWANNA | NJ - USDC for the District of New Jersey | 3:21-cv-04502 | ONDERLAW, LLC |
| SANGASTIANO, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-06242 | ONDERLAW, LLC |
| SANNING, CAROL | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| SANTANA, DELIA | NJ - USDC for the District of New Jersey | 3:21-cv-09607 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SANTIAGO, LESLY | NJ - USDC for the District of New Jersey | 3:17-cv-07961 | ONDERLAW, LLC |
| SANTIAGO, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-09350 | ONDERLAW, LLC |
| SANTOS, ANALEXIS | NJ - USDC for the District of New Jersey | 3:20-cv-20298 | ONDERLAW, LLC |
| SANTOS, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-21116 | ONDERLAW, LLC |
| SANTOS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-04114 | ONDERLAW, LLC |
| SANTOYA, GINA | NJ - USDC for the District of New Jersey | 3:21-cv-05993 | ONDERLAW, LLC |
| SAPIDA, RAFFAELA | NJ - USDC for the District of New Jersey | 3:20-cv-06580 | ONDERLAW, LLC |
| SAPP, DEIDRAE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| SAPP, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-15331 | ONDERLAW, LLC |
| SARABIA, JASMINE | NJ - USDC for the District of New Jersey | 3:21-cv-04070 | ONDERLAW, LLC |
| SARAPPO, ELAINE | NJ - USDC for the District of New Jersey | 3:17-cv-07555 | ONDERLAW, LLC |
| SARCHETTE, SANDRA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| SARDONI, REBECCA | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| SARGENT, AMBER | NJ - USDC for the District of New Jersey | 3:17-cv-09869 | ONDERLAW, LLC |
| SARGENT, DEANNA | NJ - USDC for the District of New Jersey | 3:19-cv-13239 | ONDERLAW, LLC |
| SARMIENTO, ROSSINIA | NJ - USDC for the District of New Jersey | 3:21-cv-17633 | ONDERLAW, LLC |
| SARTAIN, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-18322 | ONDERLAW, LLC |
| SARTIN, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-06946 | ONDERLAW, LLC |
| SASS, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-08686 | ONDERLAW, LLC |
| SASSER, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-08367 | ONDERLAW, LLC |
| SATTERFIELD, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06265 | ONDERLAW, LLC |
| SAUCEDO, CLARA | NJ - USDC for the District of New Jersey | 3:21-cv-02440 | ONDERLAW, LLC |
| SAUCEDO, DELFINA | NJ - USDC for the District of New Jersey | 3:20-cv-05411 | ONDERLAW, LLC |
| SAUCEDO, MONICA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| SAUCEDO, YOLANDA | NJ - USDC for the District of New Jersey | 3:21-cv-09678 | ONDERLAW, LLC |
| SAUL, SCOTTYE | NJ - USDC for the District of New Jersey | 3:20-cv-08397 | ONDERLAW, LLC |
| SAULNIER, MELISSA | NJ - USDC for the District of New Jersey | 3:18-cv-13341 | ONDERLAW, LLC |
| SAULTER, LEAH | NJ - USDC for the District of New Jersey | 3:19-cv-08119 | ONDERLAW, LLC |
| SAUNDERS, MILDRED | NJ - USDC for the District of New Jersey | 3:21-cv-06149 | ONDERLAW, LLC |
| SAUNDERS, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-08815 | ONDERLAW, LLC |
| SAUSMAN, SHANNON | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| SAVA, DANIELA | NJ - USDC for the District of New Jersey | 3:21-cv-18166 | ONDERLAW, LLC |
| SAVAGE, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-16930 | ONDERLAW, LLC |
| SAVAGE, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-01032 | ONDERLAW, LLC |
| SAVAGE, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-08352 | ONDERLAW, LLC |
| SAVAGE, JOJEAN | NJ - USDC for the District of New Jersey | 3:20-cv-14560 | ONDERLAW, LLC |
| SAVITSKY, BROOKE | NJ - USDC for the District of New Jersey | 3:19-cv-16193 | ONDERLAW, LLC |
| SAVOIE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-02242 | ONDERLAW, LLC |
| SAVUSA, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-02409 | ONDERLAW, LLC |
| SAWTELLE, LORRIE | NJ - USDC for the District of New Jersey | 3:21-cv-03101 | ONDERLAW, LLC |
| SAWYER, BONNIE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| SAWYER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-01834 | ONDERLAW, LLC |
| SAWYER, JOY | NJ - USDC for the District of New Jersey | 3:17-cv-09939 | ONDERLAW, LLC |
| SAWYER, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-04874 | ONDERLAW, LLC |
| SAYLER, SARAH | NJ - USDC for the District of New Jersey | 3:18-cv-13493 | ONDERLAW, LLC |
| SAYLOR, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-05791 | ONDERLAW, LLC |
| SAYLOR, GEORGIA | NJ - USDC for the District of New Jersey | 3:20-cv-09945 | ONDERLAW, LLC |
| SAYLOR, KRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-07778 | ONDERLAW, LLC |
| SAYLOR, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-04113 | ONDERLAW, LLC |
| SCAGLIONE, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-01970 | ONDERLAW, LLC |
| SCALA, MARILYN | NJ - USDC for the District of New Jersey | 3:18-cv-03123 | ONDERLAW, LLC |
| SCALES, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-07536 | ONDERLAW, LLC |
| SCALZO, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-09489 | ONDERLAW, LLC |
| SCANLON, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-04071 | ONDERLAW, LLC |
| SCARBERRY, BEATRICE | NJ - USDC for the District of New Jersey | 3:21-cv-04044 | ONDERLAW, LLC |
| SCARBOROUGH-OLAGUE, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09908 | ONDERLAW, LLC |
| SCARLETT-ROGERS, JANET | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| SCATTAREGGAN, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-09330 | ONDERLAW, LLC |
| SCERBO, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-09271 | ONDERLAW, LLC |
| SCHABER, GINGER | NJ - USDC for the District of New Jersey | 3:18-cv-04991 | ONDERLAW, LLC |
| SCHACKEL, JANEEN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| SCHAEFER, LORRAINE | NJ - USDC for the District of New Jersey | 3:20-cv-03116 | ONDERLAW, LLC |
| SCHAFER-FLATT, NATALIE | NJ - USDC for the District of New Jersey | 3:21-cv-02898 | ONDERLAW, LLC |
| SCHAFFER, JANE | NJ - USDC for the District of New Jersey | 3:18-cv-15329 | ONDERLAW, LLC |
| SCHAFFER, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-09114 | ONDERLAW, LLC |
| SCHALIT, ERICA | NJ - USDC for the District of New Jersey | 3:21-cv-04283 | ONDERLAW, LLC |
| SCHAMP, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-11095 | ONDERLAW, LLC |
| SCHARFSTEIN, HARRIET | NJ - USDC for the District of New Jersey | 3:21-cv-09323 | ONDERLAW, LLC |
| SCHAUB, NORA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| SCHAUMKEL, ALISI | NJ - USDC for the District of New Jersey | 3:21-cv-06007 | ONDERLAW, LLC |
| SCHEFTNER, TRACIE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| SCHEIDT, CYNTHIA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| SCHELLING, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-16615 | ONDERLAW, LLC |
| SCHERER, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-09951 | ONDERLAW, LLC |
| SCHESSO, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-05885 | ONDERLAW, LLC |
| SCHIAVONI, KELLIE | NJ - USDC for the District of New Jersey | 3:20-cv-12223 | ONDERLAW, LLC |
| SCHIFFMAN, EVALYN | NJ - USDC for the District of New Jersey | 3:17-cv-10902 | ONDERLAW, LLC |
| SCHILLING, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-04879 | ONDERLAW, LLC |
| SCHIMKE, STACIE | NJ - USDC for the District of New Jersey | 3:20-cv-00878 | ONDERLAW, LLC |
| SCHLEIF, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-17634 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHLOSSER, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-12225 | ONDERLAW, LLC |
| SCHMEAR, SHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-09817 | ONDERLAW, LLC |
| SCHMERMUND, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-07762 | ONDERLAW, LLC |
| SCHMIDT, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-00890 | ONDERLAW, LLC |
| SCHMIDT, VICKI | NJ - USDC for the District of New Jersey | 3:18-cv-13532 | ONDERLAW, LLC |
| SCHMIGIEL, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-07686 | ONDERLAW, LLC |
| SCHMITT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-06581 | ONDERLAW, LLC |
| SCHMITT, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-08962 | ONDERLAW, LLC |
| SCHMITZ, ANN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| SCHNEBELEN, CATHY | NJ - USDC for the District of New Jersey | 3:17-cv-09354 | ONDERLAW, LLC |
| SCHNECKLOTH, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-03943 | ONDERLAW, LLC |
| SCHNEIDER, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-10735 | ONDERLAW, LLC |
| SCHNEIDER, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-11974 | ONDERLAW, LLC |
| SCHNOEBELEN, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-08434 | ONDERLAW, LLC |
| SCHOCH, KATHY | NJ - USDC for the District of New Jersey | 3:18-cv-10994 | ONDERLAW, LLC |
| SCHOCK, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-07332 | ONDERLAW, LLC |
| SCHOCK, TRISHA | NJ - USDC for the District of New Jersey | 3:17-cv-11187 | ONDERLAW, LLC |
| SCHOEN, AUDRA | NJ - USDC for the District of New Jersey | 3:18-cv-12301 | ONDERLAW, LLC |
| SCHOFIELD, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06241 | ONDERLAW, LLC |
| SCHOLIN, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-01482 | ONDERLAW, LLC |
| SCHOLL, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-06716 | ONDERLAW, LLC |
| SCHOLL, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-13499 | ONDERLAW, LLC |
| SCHOONOVER, GAIL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| SCHRAM, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-01718 | ONDERLAW, LLC |
| SCHRECK, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-18324 | ONDERLAW, LLC |
| SCHREIBER, TIFFANY | NJ - USDC for the District of New Jersey | 3:18-cv-11375 | ONDERLAW, LLC |
| SCHROCK, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-02611 | ONDERLAW, LLC |
| SCHROCK, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-05963 | ONDERLAW, LLC |
| SCHUDE, CHRISTEN | NJ - USDC for the District of New Jersey | 3:18-cv-03393 | ONDERLAW, LLC |
| SCHUELLER, DIAN | NJ - USDC for the District of New Jersey | 3:21-cv-13923 | ONDERLAW, LLC |
| SCHUKERT, SHEILA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| SCHULER, MARZELLA | NJ - USDC for the District of New Jersey | 3:21-cv-06418 | ONDERLAW, LLC |
| SCHULTE, LOUISE | NJ - USDC for the District of New Jersey | 3:18-cv-08816 | ONDERLAW, LLC |
| SCHULTES-GILLASPY, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-01498 | ONDERLAW, LLC |
| SCHULTZ, CARLA | NJ - USDC for the District of New Jersey | 3:20-cv-15726 | ONDERLAW, LLC |
| SCHULTZ, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-06086 | ONDERLAW, LLC |
| SCHULTZ, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-18331 | ONDERLAW, LLC |
| SCHULTZ, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-09283 | ONDERLAW, LLC |
| SCHULTZ, ROBIN | NJ - USDC for the District of New Jersey | 3:18-cv-05677 | ONDERLAW, LLC |
| SCHULTZ, TINA-MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-02730 | ONDERLAW, LLC |
| SCHURMAN, REBECCA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| SCHWARTZ, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-08121 | ONDERLAW, LLC |
| SCHWARTZ, ROSALIND | NJ - USDC for the District of New Jersey | 3:17-cv-07912 | ONDERLAW, LLC |
| SCHWARZ, MARIBEL | NJ - USDC for the District of New Jersey | 3:20-cv-14947 | ONDERLAW, LLC |
| SCHWARZE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-08156 | ONDERLAW, LLC |
| SCOGGINS, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-01160 | ONDERLAW, LLC |
| SCOTT, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | ONDERLAW, LLC |
| SCOTT, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-09150 | ONDERLAW, LLC |
| SCOTT, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-12202 | ONDERLAW, LLC |
| SCOTT, CRYSTAL | NJ - USDC for the District of New Jersey | 3:18-cv-13370 | ONDERLAW, LLC |
| SCOTT, DANA | NJ - USDC for the District of New Jersey | 3:21-cv-03846 | ONDERLAW, LLC |
| SCOTT, DEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-06945 | ONDERLAW, LLC |
| SCOTT, DORA | NJ - USDC for the District of New Jersey | 3:21-cv-05004 | ONDERLAW, LLC |
| SCOTT, EMMA | NJ - USDC for the District of New Jersey | 3:21-cv-03945 | ONDERLAW, LLC |
| SCOTT, JAMESETTA | NJ - USDC for the District of New Jersey | 3:21-cv-05459 | ONDERLAW, LLC |
| SCOTT, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-06579 | ONDERLAW, LLC |
| SCOTT, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-02665 | ONDERLAW, LLC |
| SCOTT, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-08626 | ONDERLAW, LLC |
| SCOTT, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-07084 | ONDERLAW, LLC |
| SCOTT, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| SCOTT, NAOMI | NJ - USDC for the District of New Jersey | 3:21-cv-05472 | ONDERLAW, LLC |
| SCOTT, ODESSA | NJ - USDC for the District of New Jersey | 3:21-cv-06572 | ONDERLAW, LLC |
| SCOTT, PATSY | NJ - USDC for the District of New Jersey | 3:21-cv-08830 | ONDERLAW, LLC |
| SCOTT, PEBBLE | NJ - USDC for the District of New Jersey | 3:19-cv-22086 | ONDERLAW, LLC |
| SCOTT, ROSEMAY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| SCOTT, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-09088 | ONDERLAW, LLC |
| SCOTT, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-05314 | ONDERLAW, LLC |
| SCOTT-BRUE, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-04557 | ONDERLAW, LLC |
| SCROGGS, MARCELLA | NJ - USDC for the District of New Jersey | 3:21-cv-06189 | ONDERLAW, LLC |
| SCRUGGS, DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-18438 | ONDERLAW, LLC |
| SEABLOOM, CATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| SEAGER, AMY | NJ - USDC for the District of New Jersey | 3:19-cv-15745 | ONDERLAW, LLC |
| SEAL, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-10736 | ONDERLAW, LLC |
| SEALS, HAZEL | NJ - USDC for the District of New Jersey | 3:21-cv-06390 | ONDERLAW, LLC |
| SEAMONE, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-08759 | ONDERLAW, LLC |
| SEARGEANT, BRANDI | NJ - USDC for the District of New Jersey | 3:21-cv-07937 | ONDERLAW, LLC |
| SEARLES, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-01161 | ONDERLAW, LLC |
| SEARS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-07371 | ONDERLAW, LLC |
| SEARS, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-08310 | ONDERLAW, LLC |
| SECRIST, KRISSA | NJ - USDC for the District of New Jersey | 3:19-cv-09087 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SEDAR, REBECCA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| SEDICINO, JANICE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| SEEBOLD, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-07341 | ONDERLAW, LLC |
| SEEFELDT, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-09905 | ONDERLAW, LLC |
| SEELEY, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-06292 | ONDERLAW, LLC |
| SEELY, WILMA | NJ - USDC for the District of New Jersey | 3:19-cv-12761 | ONDERLAW, LLC |
| SEESE, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-03330 | ONDERLAW, LLC |
| SEGER, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-07994 | ONDERLAW, LLC |
| SEGHIAN, ILANA | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| SEGLER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-07470 | ONDERLAW, LLC |
| SEIJA, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-09095 | ONDERLAW, LLC |
| SEILER, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-01141 | ONDERLAW, LLC |
| SEILING, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-08228 | ONDERLAW, LLC |
| SELBERG-DECKER, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-04812 | ONDERLAW, LLC |
| SELLERS, JEANETTE | NJ - USDC for the District of New Jersey | 3:19-cv-19775 | ONDERLAW, LLC |
| SELLERS, LORRAINE | NJ - USDC for the District of New Jersey | 3:19-cv-10268 | ONDERLAW, LLC |
| SELLERS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09617 | ONDERLAW, LLC |
| SELLERS, NOVICE | NJ - USDC for the District of New Jersey | 3:20-cv-05112 | ONDERLAW, LLC |
| SELLERS, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-06928 | ONDERLAW, LLC |
| SEMAGO, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-04120 | ONDERLAW, LLC |
| SEMBLER, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-06803 | ONDERLAW, LLC |
| SEMEL, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-09911 | ONDERLAW, LLC |
| SEMENAS, ROSEMARY | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | ONDERLAW, LLC |
| SEMIEN, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-05769 | ONDERLAW, LLC |
| SEMMEL, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-10738 | ONDERLAW, LLC |
| SEMMENS, SUSAN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| SEMPADIAN, VILMA | NJ - USDC for the District of New Jersey | 3:21-cv-01497 | ONDERLAW, LLC |
| SENNET, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-06778 | ONDERLAW, LLC |
| SEPULVEDA, MARTHA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| SERMENO, JULIANA | NJ - USDC for the District of New Jersey | 3:19-cv-19734 | ONDERLAW, LLC |
| SERNA, MARICELA | NJ - USDC for the District of New Jersey | 3:21-cv-08353 | ONDERLAW, LLC |
| SERVA, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07302 | ONDERLAW, LLC |
| SERVIN, SYLVIA | NJ - USDC for the District of New Jersey | 3:21-cv-02246 | ONDERLAW, LLC |
| SESSION, FLORIE | NJ - USDC for the District of New Jersey | 3:21-cv-06438 | ONDERLAW, LLC |
| SEVINSKY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08528 | ONDERLAW, LLC |
| SEXTON, CAROLE | NJ - USDC for the District of New Jersey | 3:17-cv-09857 | ONDERLAW, LLC |
| SEXTON, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| SEXTRO, SKYLAR | NJ - USDC for the District of New Jersey | 3:21-cv-08440 | ONDERLAW, LLC |
| SHACK, MICHELE | NJ - USDC for the District of New Jersey | 3:21-cv-01227 | ONDERLAW, LLC |
| SHACKELFORD, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-01345 | ONDERLAW, LLC |
| SHACKLEFORD, JANENE | NJ - USDC for the District of New Jersey | 3:19-cv-12582 | ONDERLAW, LLC |
| SHAFFER, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-13090 | ONDERLAW, LLC |
| SHAMBURGER, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-04882 | ONDERLAW, LLC |
| SHANDORF, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-02120 | ONDERLAW, LLC |
| SHANNON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-00013 | ONDERLAW, LLC |
| SHANNON, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-20685 | ONDERLAW, LLC |
| SHAPIRO-TERNER, ELLEN | NJ - USDC for the District of New Jersey | 3:17-cv-11130 | ONDERLAW, LLC |
| SHARMA, SAVITA | NJ - USDC for the District of New Jersey | 3:20-cv-20479 | ONDERLAW, LLC |
| SHARON ADEE | NJ - USDC for the District of New Jersey | 3:21-cv-18310 | ONDERLAW, LLC |
| SHARON MURRAY | NJ - USDC for the District of New Jersey | 3:21-cv-18309 | ONDERLAW, LLC |
| SHARP, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-05742 | ONDERLAW, LLC |
| SHARP, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-03160 | ONDERLAW, LLC |
| SHARPSTEEN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06729 | ONDERLAW, LLC |
| SHARPSTEEN, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-12786 | ONDERLAW, LLC |
| SHARPTON, DARLA | NJ - USDC for the District of New Jersey | 3:21-cv-08594 | ONDERLAW, LLC |
| SHASKY, LEE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| SHAW, AMBER | NJ - USDC for the District of New Jersey | 3:21-cv-08013 | ONDERLAW, LLC |
| SHAW, BERTHA | NJ - USDC for the District of New Jersey | 3:21-cv-06863 | ONDERLAW, LLC |
| SHAW, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-06153 | ONDERLAW, LLC |
| SHAW, JACQUELINE | NJ - USDC for the District of New Jersey | 3:17-cv-11739 | ONDERLAW, LLC |
| SHAW, JEANIE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| SHAW, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-09946 | ONDERLAW, LLC |
| SHAW, ROSE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| SHAWHAN, JOANIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| SHEA, COLLEEN | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| SHEA, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-09590 | ONDERLAW, LLC |
| SHEA, THERESE | NJ - USDC for the District of New Jersey | 3:19-cv-00014 | ONDERLAW, LLC |
| SHEEDER, JAMIE | NJ - USDC for the District of New Jersey | 3:18-cv-15151 | ONDERLAW, LLC |
| SHEEHAN, ANNE | NJ - USDC for the District of New Jersey | 3:20-cv-01477 | ONDERLAW, LLC |
| SHEEHAN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-12879 | ONDERLAW, LLC |
| SHEFFIELD, SALLY | NJ - USDC for the District of New Jersey | 3:19-cv-14763 | ONDERLAW, LLC |
| SHEFLIN, ROCHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-22087 | ONDERLAW, LLC |
| SHELBY, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-09882 | ONDERLAW, LLC |
| SHELL, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-16965 | ONDERLAW, LLC |
| SHELTON, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-09226 | ONDERLAW, LLC |
| SHELTON, JOY | NJ - USDC for the District of New Jersey | 3:17-cv-10985 | ONDERLAW, LLC |
| SHELTON, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-08761 | ONDERLAW, LLC |
| SHELTON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12224 | ONDERLAW, LLC |
| SHELTON, REGINA | NJ - USDC for the District of New Jersey | 3:17-cv-07962 | ONDERLAW, LLC |
| SHEPHERD, CAROL | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHEPHERD, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-03241 | ONDERLAW, LLC |
| SHEPHERD, LOUISE | NJ - USDC for the District of New Jersey | 3:21-cv-08309 | ONDERLAW, LLC |
| SHEPHERD, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-05832 | ONDERLAW, LLC |
| SHEPHERD, NANCY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| SHEPHERD, SHERRI | NJ - USDC for the District of New Jersey | 3:21-cv-03066 | ONDERLAW, LLC |
| SHEPPARD, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:21-cv-17004 | ONDERLAW, LLC |
| SHERBLOM, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-08075 | ONDERLAW, LLC |
| SHERIDAN, ANNMARIE | NJ - USDC for the District of New Jersey | 3:21-cv-08082 | ONDERLAW, LLC |
| SHERMAN, DULCIE | NJ - USDC for the District of New Jersey | 3:21-cv-02747 | ONDERLAW, LLC |
| SHERMAN, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-07561 | ONDERLAW, LLC |
| SHERMAN, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-09614 | ONDERLAW, LLC |
| SHERROD, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-09949 | ONDERLAW, LLC |
| SHERRY, CHARINE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| SHIEKMAN, MINDY | NJ - USDC for the District of New Jersey | 3:20-cv-18335 | ONDERLAW, LLC |
| SHIELDS, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-08381 | ONDERLAW, LLC |
| SHIELDS, KATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-10399 | ONDERLAW, LLC |
| SHIELDS, KATINA | NJ - USDC for the District of New Jersey | 3:21-cv-17162 | ONDERLAW, LLC |
| SHIELDS, MARCIA | NJ - USDC for the District of New Jersey | 3:21-cv-01496 | ONDERLAW, LLC |
| SHILES, GENEVA | NJ - USDC for the District of New Jersey | 3:20-cv-09496 | ONDERLAW, LLC |
| SHIMON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-08379 | ONDERLAW, LLC |
| SHINER, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-07776 | ONDERLAW, LLC |
| SHIPLEY, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-05694 | ONDERLAW, LLC |
| SHIRER, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-07554 | ONDERLAW, LLC |
| SHISILA, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-09132 | ONDERLAW, LLC |
| SHIVER, ELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-03587 | ONDERLAW, LLC |
| SHIVERS, EURA | NJ - USDC for the District of New Jersey | 3:21-cv-07855 | ONDERLAW, LLC |
| SHIVERS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06570 | ONDERLAW, LLC |
| SHIVERS, PAULINE | NJ - USDC for the District of New Jersey | 3:21-cv-08442 | ONDERLAW, LLC |
| SHIVLEY, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-22136 | ONDERLAW, LLC |
| SHLIGER, DAYNA | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | ONDERLAW, LLC |
| SHOCKLEY, KARMISHA | NJ - USDC for the District of New Jersey | 3:21-cv-16903 | ONDERLAW, LLC |
| SHOCKLEY, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-08767 | ONDERLAW, LLC |
| SHOEMAKER, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-01609 | ONDERLAW, LLC |
| SHONKWILER, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-02653 | ONDERLAW, LLC |
| SHOOSHTARI, AGDAS | NJ - USDC for the District of New Jersey | 3:21-cv-10750 | ONDERLAW, LLC |
| SHOPE, KATHRYN | NJ - USDC for the District of New Jersey | 3:18-cv-16104 | ONDERLAW, LLC |
| SHORT, CAROLE | NJ - USDC for the District of New Jersey | 3:21-cv-04970 | ONDERLAW, LLC |
| SHORT, GLADYS | NJ - USDC for the District of New Jersey | 3:21-cv-02696 | ONDERLAW, LLC |
| SHORT, JEWELL | NJ - USDC for the District of New Jersey | 3:21-cv-07098 | ONDERLAW, LLC |
| SHORT, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-13371 | ONDERLAW, LLC |
| SHORT, MADONNA | NJ - USDC for the District of New Jersey | 3:20-cv-20073 | ONDERLAW, LLC |
| SHOWERS, SUNDAYE | NJ - USDC for the District of New Jersey | 3:21-cv-05812 | ONDERLAW, LLC |
| SHPUR, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-18447 | ONDERLAW, LLC |
| SHRIFT, GWEN | NJ - USDC for the District of New Jersey | 3:18-cv-15731 | ONDERLAW, LLC |
| SHROYER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09093 | ONDERLAW, LLC |
| SHULER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-04881 | ONDERLAW, LLC |
| SHULUND, SUZAN | NJ - USDC for the District of New Jersey | 3:19-cv-12459 | ONDERLAW, LLC |
| SHUPE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-04912 | ONDERLAW, LLC |
| SIDDIQ, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-05230 | ONDERLAW, LLC |
| SIDDIQUI, SHAMEEM | NJ - USDC for the District of New Jersey | 3:21-cv-08198 | ONDERLAW, LLC |
| SIDONIS, BYLLYE | NJ - USDC for the District of New Jersey | 3:21-cv-01999 | ONDERLAW, LLC |
| SIDRANSKY, LISA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| SIEGELBAUM, MARSHA | NJ - USDC for the District of New Jersey | 3:19-cv-19567 | ONDERLAW, LLC |
| SIGNORINO, KATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-03132 | ONDERLAW, LLC |
| SILBY, TAMMY | NJ - USDC for the District of New Jersey | 3:17-cv-09358 | ONDERLAW, LLC |
| SILCOX, LINNEA | NJ - USDC for the District of New Jersey | 3:21-cv-06117 | ONDERLAW, LLC |
| SILLS, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-08607 | ONDERLAW, LLC |
| SILMON, ANTIONETTE | NJ - USDC for the District of New Jersey | 3:21-cv-06294 | ONDERLAW, LLC |
| SILVA, MARIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| SILVA, RENEE | CA - Superior Court - San Joaquin County | STK-CV-UPL-2017-0011581 | ONDERLAW, LLC |
| SILVA, RENEE | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | ONDERLAW, LLC |
| SILVA, RUTH | NJ - USDC for the District of New Jersey | 3:18-cv-08417 | ONDERLAW, LLC |
| SILVER, LYDIA | NJ - USDC for the District of New Jersey | 3:19-cv-22088 | ONDERLAW, LLC |
| SILVERMAN, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-07966 | ONDERLAW, LLC |
| SILVES, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-04089 | ONDERLAW, LLC |
| SILVIA, MICHAELA | NJ - USDC for the District of New Jersey | 3:21-cv-06937 | ONDERLAW, LLC |
| SILVIO, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-20312 | ONDERLAW, LLC |
| SIMAS, JULIETA | NJ - USDC for the District of New Jersey | 3:21-cv-04822 | ONDERLAW, LLC |
| SIMMONDS, JO | NJ - USDC for the District of New Jersey | 3:21-cv-06805 | ONDERLAW, LLC |
| SIMMONS, BRANDY | NJ - USDC for the District of New Jersey | 3:21-cv-17403 | ONDERLAW, LLC |
| SIMMONS, CARRIE | CA - Superior Court - Shasta County | 188587 | ONDERLAW, LLC |
| SIMMONS, CARRIE | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | ONDERLAW, LLC |
| SIMMONS, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-02270 | ONDERLAW, LLC |
| SIMMONS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-02695 | ONDERLAW, LLC |
| SIMMONS, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-16931 | ONDERLAW, LLC |
| SIMMONS, LAKESHA | NJ - USDC for the District of New Jersey | 3:21-cv-06818 | ONDERLAW, LLC |
| SIMMONS, SINISE | NJ - USDC for the District of New Jersey | 3:21-cv-02949 | ONDERLAW, LLC |
| SIMMS, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-02830 | ONDERLAW, LLC |
| SIMMS, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-05966 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SIMON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-07566 | ONDERLAW, LLC |
| SIMON, SELESIA | NJ - USDC for the District of New Jersey | 3:18-cv-16975 | ONDERLAW, LLC |
| SIMONETTI, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-06587 | ONDERLAW, LLC |
| SIMONSON, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-09100 | ONDERLAW, LLC |
| SIMPSON, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-19899 | ONDERLAW, LLC |
| SIMPSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-05573 | ONDERLAW, LLC |
| SIMPSON, DIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-17454 | ONDERLAW, LLC |
| SIMPSON, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-13054 | ONDERLAW, LLC |
| SIMPSON, MARIE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| SIMPSON, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-05109 | ONDERLAW, LLC |
| SIMPSON, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-05113 | ONDERLAW, LLC |
| SIMPSON, SHEILA | NJ - USDC for the District of New Jersey | 3:17-cv-08353 | ONDERLAW, LLC |
| SIMPSON, SHELLENIA | NJ - USDC for the District of New Jersey | 3:21-cv-17040 | ONDERLAW, LLC |
| SIMS, CECILY | NJ - USDC for the District of New Jersey | 3:19-cv-18646 | ONDERLAW, LLC |
| SIMS, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-06895 | ONDERLAW, LLC |
| SIMS, GUADALUPE | NJ - USDC for the District of New Jersey | 3:21-cv-09413 | ONDERLAW, LLC |
| SIMS, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-07770 | ONDERLAW, LLC |
| SIMS, LOLA | NJ - USDC for the District of New Jersey | 3:21-cv-01223 | ONDERLAW, LLC |
| SIMS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-01583 | ONDERLAW, LLC |
| SIMS, SHARON | NJ - USDC for the District of New Jersey | 3:12-cv-17636 | ONDERLAW, LLC |
| SIMS, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-17636 | ONDERLAW, LLC |
| SIMS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-08782 | ONDERLAW, LLC |
| SINE, NORMA | NJ - USDC for the District of New Jersey | 3:18-cv-03389 | ONDERLAW, LLC |
| SINGH, KUMARI | NJ - USDC for the District of New Jersey | 3:19-cv-08834 | ONDERLAW, LLC |
| SINGH, SARDAMA | NJ - USDC for the District of New Jersey | 3:20-cv-10739 | ONDERLAW, LLC |
| SINGLETARY, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-14402 | ONDERLAW, LLC |
| SINISI, DORA | NJ - USDC for the District of New Jersey | 3:21-cv-06031 | ONDERLAW, LLC |
| SINK, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-08034 | ONDERLAW, LLC |
| SIPE, STACY | NJ - USDC for the District of New Jersey | 3:18-cv-12302 | ONDERLAW, LLC |
| SIPES, DAEOSIONAE | NJ - USDC for the District of New Jersey | 3:21-cv-17404 | ONDERLAW, LLC |
| SISSINE, GRACIELA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| SITLER, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-07466 | ONDERLAW, LLC |
| SIZEMORE, GLENDA | NJ - USDC for the District of New Jersey | 3:21-cv-02792 | ONDERLAW, LLC |
| SIZEMORE, JOAN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| SKAGGS, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-17186 | ONDERLAW, LLC |
| SKALA, KATHY | MO - Circuit Court - City of St. Louis | 1822-CC11533 | ONDERLAW, LLC |
| SKALA, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-04992 | ONDERLAW, LLC |
| SKALLA, PATTI | NJ - USDC for the District of New Jersey | 3:18-cv-11033 | ONDERLAW, LLC |
| SKELF, SHAWN | NJ - USDC for the District of New Jersey | 3:20-cv-00356 | ONDERLAW, LLC |
| SKESTONE, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-02148 | ONDERLAW, LLC |
| SKINNER, CRYSTAL | NJ - USDC for the District of New Jersey | 3:19-cv-14762 | ONDERLAW, LLC |
| SKINNER, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | ONDERLAW, LLC |
| SKINNER, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-04093 | ONDERLAW, LLC |
| SKIPWITH, CHYU | NJ - USDC for the District of New Jersey | 3:19-cv-22089 | ONDERLAW, LLC |
| SKOFF, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-01583 | ONDERLAW, LLC |
| SKOGERBOE, JACCI | NJ - USDC for the District of New Jersey | 3:21-cv-02651 | ONDERLAW, LLC |
| SKOWEN, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-14729 | ONDERLAW, LLC |
| SLADE, LELIA | NJ - USDC for the District of New Jersey | 3:20-cv-18448 | ONDERLAW, LLC |
| SLAGLE, SONIA | NJ - USDC for the District of New Jersey | 3:21-cv-07191 | ONDERLAW, LLC |
| SLAMA, LORAINE | NJ - USDC for the District of New Jersey | 3:21-cv-08392 | ONDERLAW, LLC |
| SLANKARD, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-05456 | ONDERLAW, LLC |
| SLAUGHTER, NELSA | NJ - USDC for the District of New Jersey | 3:21-cv-09466 | ONDERLAW, LLC |
| SLAY, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-09927 | ONDERLAW, LLC |
| SLAZYK, CATHY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| SLEDGE, EMILY | NJ - USDC for the District of New Jersey | 3:21-cv-00883 | ONDERLAW, LLC |
| SLOAN, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-20482 | ONDERLAW, LLC |
| SLOAN, DARCIE | NJ - USDC for the District of New Jersey | 3:21-cv-02888 | ONDERLAW, LLC |
| SLOAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-10713 | ONDERLAW, LLC |
| SLOGGIE, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-04814 | ONDERLAW, LLC |
| SLOMICZ, BARBARA | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| SLOMOVIC, LORRAINE | NJ - USDC for the District of New Jersey | 3:17-cv-09870 | ONDERLAW, LLC |
| SLONE, JENNIE | NJ - USDC for the District of New Jersey | 3:21-cv-08810 | ONDERLAW, LLC |
| SLONE, TESSA | NJ - USDC for the District of New Jersey | 3:21-cv-05593 | ONDERLAW, LLC |
| SLOPER, LISA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| SLOTTE, SOPHIA | NJ - USDC for the District of New Jersey | 3:21-cv-06466 | ONDERLAW, LLC |
| SLUTSKY, BETTE | NJ - USDC for the District of New Jersey | 3:21-cv-10751 | ONDERLAW, LLC |
| SMALL, DARLINE | NJ - USDC for the District of New Jersey | 3:21-cv-06256 | ONDERLAW, LLC |
| SMALL, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-06288 | ONDERLAW, LLC |
| SMALLS, MELANIE | NJ - USDC for the District of New Jersey | 3:17-cv-09871 | ONDERLAW, LLC |
| SMEDLEY, MARIE | NJ - USDC for the District of New Jersey | 3:18-cv-01372 | ONDERLAW, LLC |
| SMEETON, GINA | NJ - USDC for the District of New Jersey | 3:19-cv-21168 | ONDERLAW, LLC |
| SMID, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-05648 | ONDERLAW, LLC |
| SMILEY, SALLY | NJ - USDC for the District of New Jersey | 3:17-cv-08764 | ONDERLAW, LLC |
| SMITH (MO), ANN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| SMITH, ADELLE | NJ - USDC for the District of New Jersey | 3:19-cv-14503 | ONDERLAW, LLC |
| SMITH, ALEISA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| SMITH, ALNITA | NJ - USDC for the District of New Jersey | 3:21-cv-06274 | ONDERLAW, LLC |
| SMITH, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-17637 | ONDERLAW, LLC |
| SMITH, ARIEL | NJ - USDC for the District of New Jersey | 3:19-cv-22092 | ONDERLAW, LLC |
| SMITH, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-15403 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-02945 | ONDERLAW, LLC |
| SMITH, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-01159 | ONDERLAW, LLC |
| SMITH, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-02655 | ONDERLAW, LLC |
| SMITH, BRENDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| SMITH, BRITTANY | NJ - USDC for the District of New Jersey | 3:21-cv-02842 | ONDERLAW, LLC |
| SMITH, BRITTNEY | NJ - USDC for the District of New Jersey | 3:21-cv-05532 | ONDERLAW, LLC |
| SMITH, BRITTNI | NJ - USDC for the District of New Jersey | 3:21-cv-18231 | ONDERLAW, LLC |
| SMITH, CAMMY | NJ - USDC for the District of New Jersey | 3:18-cv-13667 | ONDERLAW, LLC |
| SMITH, CANDICE | NJ - USDC for the District of New Jersey | 3:17-cv-08354 | ONDERLAW, LLC |
| SMITH, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-09802 | ONDERLAW, LLC |
| SMITH, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-05520 | ONDERLAW, LLC |
| SMITH, CARRIE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| SMITH, CHERI | NJ - USDC for the District of New Jersey | 3:21-cv-03276 | ONDERLAW, LLC |
| SMITH, CHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-04664 | ONDERLAW, LLC |
| SMITH, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-02563 | ONDERLAW, LLC |
| SMITH, CHRISTINE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| SMITH, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-06683 | ONDERLAW, LLC |
| SMITH, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-02795 | ONDERLAW, LLC |
| SMITH, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-01622 | ONDERLAW, LLC |
| SMITH, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-08209 | ONDERLAW, LLC |
| SMITH, DENICE | NJ - USDC for the District of New Jersey | 3:21-cv-03988 | ONDERLAW, LLC |
| SMITH, DESIREE | NJ - USDC for the District of New Jersey | 3:20-cv-20705 | ONDERLAW, LLC |
| SMITH, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-07772 | ONDERLAW, LLC |
| SMITH, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-04227 | ONDERLAW, LLC |
| SMITH, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-04638 | ONDERLAW, LLC |
| SMITH, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-09639 | ONDERLAW, LLC |
| SMITH, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-10754 | ONDERLAW, LLC |
| SMITH, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-09072 | ONDERLAW, LLC |
| SMITH, IDA | NJ - USDC for the District of New Jersey | 3:21-cv-18326 | ONDERLAW, LLC |
| SMITH, IRIS | NJ - USDC for the District of New Jersey | 3:21-cv-05535 | ONDERLAW, LLC |
| SMITH, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-08560 | ONDERLAW, LLC |
| SMITH, JANET | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| SMITH, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-01945 | ONDERLAW, LLC |
| SMITH, JEANNETTE | NJ - USDC for the District of New Jersey | 3:19-cv-10157 | ONDERLAW, LLC |
| SMITH, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-04295 | ONDERLAW, LLC |
| SMITH, JOCELYN | NJ - USDC for the District of New Jersey | 3:17-cv-09360 | ONDERLAW, LLC |
| SMITH, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-02161 | ONDERLAW, LLC |
| SMITH, JUSTINE | NJ - USDC for the District of New Jersey | 3:21-cv-02559 | ONDERLAW, LLC |
| SMITH, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-02658 | ONDERLAW, LLC |
| SMITH, KARLA | NJ - USDC for the District of New Jersey | 3:21-cv-01802 | ONDERLAW, LLC |
| SMITH, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-13841 | ONDERLAW, LLC |
| SMITH, KELLI | NJ - USDC for the District of New Jersey | 3:21-cv-09675 | ONDERLAW, LLC |
| SMITH, LAKESIA | NJ - USDC for the District of New Jersey | 3:21-cv-03541 | ONDERLAW, LLC |
| SMITH, LARITA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| SMITH, LILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-06971 | ONDERLAW, LLC |
| SMITH, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11197 | ONDERLAW, LLC |
| SMITH, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-03979 | ONDERLAW, LLC |
| SMITH, LONA | NJ - USDC for the District of New Jersey | 3:21-cv-09347 | ONDERLAW, LLC |
| SMITH, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-03953 | ONDERLAW, LLC |
| SMITH, LYNN | NJ - USDC for the District of New Jersey | 3:21-cv-06277 | ONDERLAW, LLC |
| SMITH, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-05234 | ONDERLAW, LLC |
| SMITH, MARIAN | NJ - USDC for the District of New Jersey | 3:21-cv-03689 | ONDERLAW, LLC |
| SMITH, MARIANNE | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | ONDERLAW, LLC |
| SMITH, MARJORIE | NJ - USDC for the District of New Jersey | 3:21-cv-06600 | ONDERLAW, LLC |
| SMITH, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-15359 | ONDERLAW, LLC |
| SMITH, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06554 | ONDERLAW, LLC |
| SMITH, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-01592 | ONDERLAW, LLC |
| SMITH, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| SMITH, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-11881 | ONDERLAW, LLC |
| SMITH, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | ONDERLAW, LLC |
| SMITH, PATSY | NJ - USDC for the District of New Jersey | 3:21-cv-13738 | ONDERLAW, LLC |
| SMITH, PAULA | NJ - USDC for the District of New Jersey | 3:17-cv-09872 | ONDERLAW, LLC |
| SMITH, PERNECIA | NJ - USDC for the District of New Jersey | 3:21-cv-05562 | ONDERLAW, LLC |
| SMITH, PRISCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-00880 | ONDERLAW, LLC |
| SMITH, QUANNAH | NJ - USDC for the District of New Jersey | 3:21-cv-16981 | ONDERLAW, LLC |
| SMITH, RAQUEL | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| SMITH, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-05982 | ONDERLAW, LLC |
| SMITH, ROBYN | NJ - USDC for the District of New Jersey | 3:17-cv-09940 | ONDERLAW, LLC |
| SMITH, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-04873 | ONDERLAW, LLC |
| SMITH, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-17639 | ONDERLAW, LLC |
| SMITH, SHARO | NJ - USDC for the District of New Jersey | 3:21-cv-08054 | ONDERLAW, LLC |
| SMITH, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-06772 | ONDERLAW, LLC |
| SMITH, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-09892 | ONDERLAW, LLC |
| SMITH, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-08816 | ONDERLAW, LLC |
| SMITH, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-20734 | ONDERLAW, LLC |
| SMITH, STACEY | NJ - USDC for the District of New Jersey | 3:21-cv-05679 | ONDERLAW, LLC |
| SMITH, STACY | NJ - USDC for the District of New Jersey | 3:21-cv-01696 | ONDERLAW, LLC |
| SMITH, STARR | NJ - USDC for the District of New Jersey | 3:21-cv-03849 | ONDERLAW, LLC |
| SMITH, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-04597 | ONDERLAW, LLC |
| SMITH, TARJI | NJ - USDC for the District of New Jersey | 3:19-cv-07329 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| SMITH, TRACI | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| SMITH, VANESSA | NJ - USDC for the District of New Jersey | 3:19-cv-12081 | ONDERLAW, LLC |
| SMITH, VERA | NJ - USDC for the District of New Jersey | 3:19-cv-00015 | ONDERLAW, LLC |
| SMITH, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-06479 | ONDERLAW, LLC |
| SMITH, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-07714 | ONDERLAW, LLC |
| SMITH-CRAWFORD, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-05164 | ONDERLAW, LLC |
| SMITH-GILBERT, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-05508 | ONDERLAW, LLC |
| SMITH-PARKS, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-05905 | ONDERLAW, LLC |
| SMITH-PRIMO, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-06388 | ONDERLAW, LLC |
| SMITHSON, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-16998 | ONDERLAW, LLC |
| SMITHSON, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-08471 | ONDERLAW, LLC |
| SMOCK, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-12133 | ONDERLAW, LLC |
| SMOTHERMAN, LOUIDA | NJ - USDC for the District of New Jersey | 3:17-cv-10489 | ONDERLAW, LLC |
| SMUZINSKY, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-13873 | ONDERLAW, LLC |
| SMYSER, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv17641 | ONDERLAW, LLC |
| SMYTH, LAUREN | NJ - USDC for the District of New Jersey | 3:21-cv-09865 | ONDERLAW, LLC |
| SNELL, KATHLENE | NJ - USDC for the District of New Jersey | 3:17-cv-11010 | ONDERLAW, LLC |
| SNELLING, TANYA | NJ - USDC for the District of New Jersey | 3:19-cv-01123 | ONDERLAW, LLC |
| SNELLS, SHARHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-09542 | ONDERLAW, LLC |
| SNOW, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-09310 | ONDERLAW, LLC |
| SNOW, WENDY | NJ - USDC for the District of New Jersey | 3:18-cv-12409 | ONDERLAW, LLC |
| SNYDER, MADELINE | NJ - USDC for the District of New Jersey | 3:21-cv-06243 | ONDERLAW, LLC |
| SNYDER, ROSALIE | NJ - USDC for the District of New Jersey | 3:21-cv-16803 | ONDERLAW, LLC |
| SNYDER, SHIRLEY | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| SOBHANI, SHIREEN | NJ - USDC for the District of New Jersey | 3:21-cv-13392 | ONDERLAW, LLC |
| SOBIESKI, LYNDA | NJ - USDC for the District of New Jersey | 3:19-cv-12462 | ONDERLAW, LLC |
| SOBOJINSKI, MONTA | NJ - USDC for the District of New Jersey | 3:20-cv-20690 | ONDERLAW, LLC |
| SOCHACKI, KRISTIE | NJ - USDC for the District of New Jersey | 3:19-cv-00728 | ONDERLAW, LLC |
| SODDERS, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-08545 | ONDERLAW, LLC |
| SODERMAN, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-14914 | ONDERLAW, LLC |
| SOFIELD, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-12160 | ONDERLAW, LLC |
| SOFMAN, BESSIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| SOHN, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-08218 | ONDERLAW, LLC |
| SOILEAU, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-13921 | ONDERLAW, LLC |
| SOILEAU, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-00938 | ONDERLAW, LLC |
| SOILEAU, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| SOLANKY, SHEELA | NJ - USDC for the District of New Jersey | 3:19-cv-14506 | ONDERLAW, LLC |
| SOLANO, IRMA | NJ - USDC for the District of New Jersey | 3:21-cv-01495 | ONDERLAW, LLC |
| SOLARI, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-09089 | ONDERLAW, LLC |
| SOLIDUM, JUDITH | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| SOLIS, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-16967 | ONDERLAW, LLC |
| SOLIS, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-13560 | ONDERLAW, LLC |
| SOLIZ, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-03822 | ONDERLAW, LLC |
| SOLLARS, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-10400 | ONDERLAW, LLC |
| SOLLECITO, BECKY | NJ - USDC for the District of New Jersey | 3:17-cv-10116 | ONDERLAW, LLC |
| SOLOMAN, ANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-01826 | ONDERLAW, LLC |
| SOLOMAN, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-02678 | ONDERLAW, LLC |
| SOLORZANO, LILIANA | NJ - USDC for the District of New Jersey | 3:21-cv-06018 | ONDERLAW, LLC |
| SONGER, BERNARDETTE | NJ - USDC for the District of New Jersey | 3:18-cv-13963 | ONDERLAW, LLC |
| SOON, LEAFA | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| SOPER, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-13968 | ONDERLAW, LLC |
| SORENSEN, VICKY | NJ - USDC for the District of New Jersey | 3:21-cv-17000 | ONDERLAW, LLC |
| SORRELLS, BESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-04173 | ONDERLAW, LLC |
| SOSNOSKI, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-10867 | ONDERLAW, LLC |
| SOSTEK, GALE | NJ - USDC for the District of New Jersey | 3:21-cv-04881 | ONDERLAW, LLC |
| SOTO, BEVERLEE | NJ - USDC for the District of New Jersey | 3:21-cv-04604 | ONDERLAW, LLC |
| SOTO, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-05551 | ONDERLAW, LLC |
| SOTO, PATRICIA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| SOTO-MARQUEZ, MARIANA | MO - Circuit Court - City of St. Louis | 1822-CC11533 | ONDERLAW, LLC |
| SOTO-ROMAN, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-07784 | ONDERLAW, LLC |
| SOUKUP, IRIS | NJ - USDC for the District of New Jersey | 3:21-cv-10758 | ONDERLAW, LLC |
| SOUTHARD, THERESA | NJ - USDC for the District of New Jersey | 3:17-cv-08765 | ONDERLAW, LLC |
| SOUTHERN, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-01245 | ONDERLAW, LLC |
| SOUZA, MARGUERITE | NJ - USDC for the District of New Jersey | 3:21-cv-17645 | ONDERLAW, LLC |
| SOWRAY, GWENDOLINE | NJ - USDC for the District of New Jersey | 3:19-cv-09288 | ONDERLAW, LLC |
| SOZA, DELORES | NJ - USDC for the District of New Jersey | 3:18-cv-08373 | ONDERLAW, LLC |
| SPADARO, SALOME | NJ - USDC for the District of New Jersey | 3:19-cv-09338 | ONDERLAW, LLC |
| SPADY, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-05655 | ONDERLAW, LLC |
| SPAIN, FAY | NJ - USDC for the District of New Jersey | 3:21-cv-06119 | ONDERLAW, LLC |
| SPANGLER, MARIETTA | NJ - USDC for the District of New Jersey | 3:17-cv-11292 | ONDERLAW, LLC |
| SPANKO, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-09272 | ONDERLAW, LLC |
| SPANN, LAURIE | NJ - USDC for the District of New Jersey | 3:20-cv-10465 | ONDERLAW, LLC |
| SPANO, TERRY | NJ - USDC for the District of New Jersey | 3:21-cv-08197 | ONDERLAW, LLC |
| SPARKMAN, MARGARET | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| SPARKS, CINNAMON | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| SPARKS, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-04028 | ONDERLAW, LLC |
| SPARKS, MELISA | NJ - USDC for the District of New Jersey | 3:21-cv-17797 | ONDERLAW, LLC |
| SPARKS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13240 | ONDERLAW, LLC |
| SPATES, CECILIA | NJ - USDC for the District of New Jersey | 3:21-cv-02847 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SPAUN, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-18234 | ONDERLAW, LLC |
| SPEARS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-05237 | ONDERLAW, LLC |
| SPEARS, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-09133 | ONDERLAW, LLC |
| SPEARS, TANISHA | NJ - USDC for the District of New Jersey | 3:18-cv-03603 | ONDERLAW, LLC |
| SPECHT, ANGELINE | NJ - USDC for the District of New Jersey | 3:21-cv-06020 | ONDERLAW, LLC |
| SPECK, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-12413 | ONDERLAW, LLC |
| SPEECE, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-05908 | ONDERLAW, LLC |
| SPEICHER, MARYANNE | NJ - USDC for the District of New Jersey | 3:18-cv-10350 | ONDERLAW, LLC |
| SPELTS, CHANTEL | NJ - USDC for the District of New Jersey | 3:21-cv-05388 | ONDERLAW, LLC |
| SPELTS, SPELTS | NJ - USDC for the District of New Jersey | 3:18-cv-13668 | ONDERLAW, LLC |
| SPENCE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-01449 | ONDERLAW, LLC |
| SPENCE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-02729 | ONDERLAW, LLC |
| SPENCE, ROSEMARY | NJ - USDC for the District of New Jersey | 3:21-cv-08234 | ONDERLAW, LLC |
| SPENCER, HESTER | NJ - USDC for the District of New Jersey | 3:21-cv-06392 | ONDERLAW, LLC |
| SPENCER, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-13186 | ONDERLAW, LLC |
| SPENCER, MARYLOU | NJ - USDC for the District of New Jersey | 3:20-cv-09951 | ONDERLAW, LLC |
| SPENCER, TERRY | NJ - USDC for the District of New Jersey | 3:18-cv-13343 | ONDERLAW, LLC |
| SPERBECK, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-08148 | ONDERLAW, LLC |
| SPICER, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-06184 | ONDERLAW, LLC |
| SPIELAR, YAFFA | NJ - USDC for the District of New Jersey | 3:20-cv-10571 | ONDERLAW, LLC |
| SPIKER, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-17460 | ONDERLAW, LLC |
| SPILLER, GAIL | NJ - USDC for the District of New Jersey | 3:19-cv-09113 | ONDERLAW, LLC |
| SPILLER, JESSICA | NJ - USDC for the District of New Jersey | 3:18-cv-13494 | ONDERLAW, LLC |
| SPINK, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-03360 | ONDERLAW, LLC |
| SPINNEY, JILL | NJ - USDC for the District of New Jersey | 3:18-cv-13496 | ONDERLAW, LLC |
| SPITZER, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-02411 | ONDERLAW, LLC |
| SPLAIN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-11097 | ONDERLAW, LLC |
| SPOONEMORE, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-17048 | ONDERLAW, LLC |
| SPORKA, GRACE | NJ - USDC for the District of New Jersey | 3:21-cv-03382 | ONDERLAW, LLC |
| SPRADLIN, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-03831 | ONDERLAW, LLC |
| SPRAKER, FAYE | NJ - USDC for the District of New Jersey | 3:21-cv-09722 | ONDERLAW, LLC |
| SPRINGER, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-06591 | ONDERLAW, LLC |
| ST JOHN, AUDREY BALANAY | NJ - USDC for the District of New Jersey | 3:20-cv-20363 | ONDERLAW, LLC |
| ST. JOHN, DEBBIE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| STACEY, GAIL | NJ - USDC for the District of New Jersey | 3:20-cv-16257 | ONDERLAW, LLC |
| STACY, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-20484 | ONDERLAW, LLC |
| STACY, JOYCE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| STAFF, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-04880 | ONDERLAW, LLC |
| STAFFORD, DONNA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| STAFFORD, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-16799 | ONDERLAW, LLC |
| STAFFORD, PATSY | NJ - USDC for the District of New Jersey | 3:20-cv-14206 | ONDERLAW, LLC |
| STAHL, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-09258 | ONDERLAW, LLC |
| STAHL, DONNA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| STAHL, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-08210 | ONDERLAW, LLC |
| STAHL, SHELBY | NJ - USDC for the District of New Jersey | 3:21-cv-03100 | ONDERLAW, LLC |
| STALEY, BELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-20735 | ONDERLAW, LLC |
| STALEY, STACY | NJ - USDC for the District of New Jersey | 3:20-cv-20714 | ONDERLAW, LLC |
| STALNAKER, VELMA | NJ - USDC for the District of New Jersey | 3:20-CV-06780 | ONDERLAW, LLC |
| STAMPER, PATTY | NJ - USDC for the District of New Jersey | 3:21-cv-09447 | ONDERLAW, LLC |
| STAMPS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-08524 | ONDERLAW, LLC |
| STAND, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-12034 | ONDERLAW, LLC |
| STANDFORD, RUTHA | NJ - USDC for the District of New Jersey | 3:20-cv-04347 | ONDERLAW, LLC |
| STANGL, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| STANKO, JAN | NJ - USDC for the District of New Jersey | 3:21-cv-18327 | ONDERLAW, LLC |
| STANLEY, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-02203 | ONDERLAW, LLC |
| STANLEY, GENA | NJ - USDC for the District of New Jersey | 3:17-cv-10762 | ONDERLAW, LLC |
| STANLEY, GENEVIEVE | NJ - USDC for the District of New Jersey | 3:21-cv-05020 | ONDERLAW, LLC |
| STANLEY, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-01570 | ONDERLAW, LLC |
| STANSBURY, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-02003 | ONDERLAW, LLC |
| STANTON-IRICK, JEANNE | NJ - USDC for the District of New Jersey | 3:19-cv-01129 | ONDERLAW, LLC |
| STARCHER, VANESSA | NJ - USDC for the District of New Jersey | 3:21-cv-03352 | ONDERLAW, LLC |
| STARKES, BONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-08772 | ONDERLAW, LLC |
| STARKEY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06565 | ONDERLAW, LLC |
| STARKEY, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-03641 | ONDERLAW, LLC |
| STARKS, LAWANDA | NJ - USDC for the District of New Jersey | 3:20-cv-12892 | ONDERLAW, LLC |
| STARNES, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-05785 | ONDERLAW, LLC |
| STARNES, TAMYRA | NJ - USDC for the District of New Jersey | 3:21-cv-09052 | ONDERLAW, LLC |
| STARR, DEON | NJ - USDC for the District of New Jersey | 3:21-cv-03067 | ONDERLAW, LLC |
| STASNY, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-01158 | ONDERLAW, LLC |
| STATEN, MARQUITA | NJ - USDC for the District of New Jersey | 3:21-cv-18279 | ONDERLAW, LLC |
| STATFELD, ADRIENNE | NJ - USDC for the District of New Jersey | 3:19-cv-04421 | ONDERLAW, LLC |
| STEADHAM, DEBBIE | NJ - USDC for the District of New Jersey | 3:18-cv-14885 | ONDERLAW, LLC |
| STEARNS, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-00053 | ONDERLAW, LLC |
| STEBELTON, KYLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-13253 | ONDERLAW, LLC |
| STEEDMAN, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-09051 | ONDERLAW, LLC |
| STEELE, CARMELA | NJ - USDC for the District of New Jersey | 3:19-cv-16219 | ONDERLAW, LLC |
| STEELE, FELICIA | NJ - USDC for the District of New Jersey | 3:21-cv-02033 | ONDERLAW, LLC |
| STEELE, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | ONDERLAW, LLC |
| STEELE, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:21-cv-07611 | ONDERLAW, LLC |
| STEELE, TAMIKA | NJ - USDC for the District of New Jersey | 3:21-cv-16906 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STEENS, LA RAYNE | CA - Superior Court - Sacramento County | 34-2017-00221575 | ONDERLAW, LLC |
| STEFFEE, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-09078 | ONDERLAW, LLC |
| STEGEMAN, TEDDIE | NJ - USDC for the District of New Jersey | 3:21-cv-06784 | ONDERLAW, LLC |
| STEIN, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-07697 | ONDERLAW, LLC |
| STEIN, JULIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-12969 | ONDERLAW, LLC |
| STEIN, JULIE | NJ - USDC for the District of New Jersey | 3:17-cv-09952 | ONDERLAW, LLC |
| STEIN, ROCHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-03929 | ONDERLAW, LLC |
| STEINBERG, HARRIET | NJ - USDC for the District of New Jersey | 3:21-cv-03244 | ONDERLAW, LLC |
| STEINER, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-09164 | ONDERLAW, LLC |
| STEINER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-16969 | ONDERLAW, LLC |
| STEINER, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-06639 | ONDERLAW, LLC |
| STEINKRAUS, LUCIA | NJ - USDC for the District of New Jersey | 3:20-cv-20723 | ONDERLAW, LLC |
| STEMPER, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-02382 | ONDERLAW, LLC |
| STEMPF, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-09080 | ONDERLAW, LLC |
| STENSKE, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-20704 | ONDERLAW, LLC |
| STENSON, SHADEE | NJ - USDC for the District of New Jersey | 3:21-cv-08057 | ONDERLAW, LLC |
| STENTIFORD, ELEANOR | NJ - USDC for the District of New Jersey | 3:19-cv-00016 | ONDERLAW, LLC |
| STEPHENS, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-17781 | ONDERLAW, LLC |
| STEPHENS, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-03489 | ONDERLAW, LLC |
| STEPHENS, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-12303 | ONDERLAW, LLC |
| STEPHENS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-05609 | ONDERLAW, LLC |
| STEPHENSON, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-20726 | ONDERLAW, LLC |
| STEPHENSON, VERA | NJ - USDC for the District of New Jersey | 3:18-cv-10096 | ONDERLAW, LLC |
| STEPNITZ, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-09389 | ONDERLAW, LLC |
| STERIS, PENNY | NJ - USDC for the District of New Jersey | 3:18-cv-10718 | ONDERLAW, LLC |
| STERN, GEORGIA | NJ - USDC for the District of New Jersey | 3:20-cv-00538 | ONDERLAW, LLC |
| STEVENS, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-06249 | ONDERLAW, LLC |
| STEVENS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-00735 | ONDERLAW, LLC |
| STEVENS, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-05382 | ONDERLAW, LLC |
| STEVENS, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-20694 | ONDERLAW, LLC |
| STEVENS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09621 | ONDERLAW, LLC |
| STEVENS, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-06248 | ONDERLAW, LLC |
| STEVENS, NANCIANNE | NJ - USDC for the District of New Jersey | 3:17-cv-11118 | ONDERLAW, LLC |
| STEVENS, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-14997 | ONDERLAW, LLC |
| STEVENS, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-07436 | ONDERLAW, LLC |
| STEVENS, TERRI | NJ - USDC for the District of New Jersey | 3:20-cv-20675 | ONDERLAW, LLC |
| STEVENS-MOLER, ALMA | NJ - USDC for the District of New Jersey | 3:21-cv-03238 | ONDERLAW, LLC |
| STEVENSON, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-03737 | ONDERLAW, LLC |
| STEVENSON, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-06136 | ONDERLAW, LLC |
| STEVENSON, SABRINA | NJ - USDC for the District of New Jersey | 3:21-cv-05504 | ONDERLAW, LLC |
| STEVENSON, SANDY | NJ - USDC for the District of New Jersey | 3:21-cv-03354 | ONDERLAW, LLC |
| STEWARD, DADRIAN | NJ - USDC for the District of New Jersey | 3:21-cv-06800 | ONDERLAW, LLC |
| STEWARD, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-17647 | ONDERLAW, LLC |
| STEWARD, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-09643 | ONDERLAW, LLC |
| STEWARD, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-06853 | ONDERLAW, LLC |
| STEWART, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-03164 | ONDERLAW, LLC |
| STEWART, DEENA | NJ - USDC for the District of New Jersey | 3:21-cv-07495 | ONDERLAW, LLC |
| STEWART, JUNE | NJ - USDC for the District of New Jersey | 3:20-cv-14208 | ONDERLAW, LLC |
| STEWART, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-00760 | ONDERLAW, LLC |
| STEWART, LOISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-04702 | ONDERLAW, LLC |
| STEWART, SHERRI | NJ - USDC for the District of New Jersey | 3:18-cv-08003 | ONDERLAW, LLC |
| STEWART, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-03213 | ONDERLAW, LLC |
| STEWART, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-05315 | ONDERLAW, LLC |
| STEWART, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-09584 | ONDERLAW, LLC |
| STICKLES, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-14887 | ONDERLAW, LLC |
| STICKROD, JODORA | NJ - USDC for the District of New Jersey | 3:21-cv-05670 | ONDERLAW, LLC |
| STIDHAM, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-05654 | ONDERLAW, LLC |
| STIGERS, SHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-17649 | ONDERLAW, LLC |
| STIGLER, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-17450 | ONDERLAW, LLC |
| STIGLIANO, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-09592 | ONDERLAW, LLC |
| STILES, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-14918 | ONDERLAW, LLC |
| STILTNER, PRISCILLA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| STINSON, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-06633 | ONDERLAW, LLC |
| STIRCKLAND, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| STOCK, DOLORES | NJ - USDC for the District of New Jersey | 3:18-cv-10353 | ONDERLAW, LLC |
| STOCKS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-17360 | ONDERLAW, LLC |
| STOCKTON, TAMALYN | CA - Superior Court - Sonoma County | SCV261482 | ONDERLAW, LLC |
| STOCKTON, TAMALYN | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | ONDERLAW, LLC |
| STOCKTON, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-07768 | ONDERLAW, LLC |
| STODDARD, KATHLEEN | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| STODDARD, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-14746 | ONDERLAW, LLC |
| STOIA, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-15742 | ONDERLAW, LLC |
| STOKER, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv16801 | ONDERLAW, LLC |
| STOKES, DESTINE | NJ - USDC for the District of New Jersey | 3:21-cv-06137 | ONDERLAW, LLC |
| STOKES, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-06776 | ONDERLAW, LLC |
| STOKES, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-09953 | ONDERLAW, LLC |
| STOKES, RYONNA | NJ - USDC for the District of New Jersey | 3:21-cv-07642 | ONDERLAW, LLC |
| STOKES, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-02624 | ONDERLAW, LLC |
| STOMMEL, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09529 | ONDERLAW, LLC |
| STONE, DANIELLE | NJ - USDC for the District of New Jersey | 3:20-cv-02456 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STONE, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-03483 | ONDERLAW, LLC |
| STONE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-06955 | ONDERLAW, LLC |
| STONE, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-04171 | ONDERLAW, LLC |
| STONE, RITA | NJ - USDC for the District of New Jersey | 3:18-cv-13972 | ONDERLAW, LLC |
| STONE, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-05445 | ONDERLAW, LLC |
| STONEHOCKER, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-03068 | ONDERLAW, LLC |
| STONER, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-07947 | ONDERLAW, LLC |
| STORANDT, KAREN | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| STORM, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-08651 | ONDERLAW, LLC |
| STORY, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | ONDERLAW, LLC |
| STORY, JANELLE | NJ - USDC for the District of New Jersey | 3:21-cv-05586 | ONDERLAW, LLC |
| STOUDERMIRE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-03485 | ONDERLAW, LLC |
| STOUT, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-08318 | ONDERLAW, LLC |
| STOVALL, GLADYS | NJ - USDC for the District of New Jersey | 3:21-cv-02546 | ONDERLAW, LLC |
| STOVALL, LENA | NJ - USDC for the District of New Jersey | 3:20-cv-06709 | ONDERLAW, LLC |
| STOVALL, LOU | NJ - USDC for the District of New Jersey | 3:19-cv-09028 | ONDERLAW, LLC |
| STOVER, ALMA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| STOVER, LANARMA | NJ - USDC for the District of New Jersey | 3:18-cv-09743 | ONDERLAW, LLC |
| STOVER, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-03387 | ONDERLAW, LLC |
| STOWE, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-22093 | ONDERLAW, LLC |
| STRABEL, JEANNE | NJ - USDC for the District of New Jersey | 3:19-cv-15329 | ONDERLAW, LLC |
| STRANDVOLD, FREDA | NJ - USDC for the District of New Jersey | 3:21-cv-06266 | ONDERLAW, LLC |
| STRATER, ERIN | NJ - USDC for the District of New Jersey | 3:21-cv-02916 | ONDERLAW, LLC |
| STRAUB, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05688 | ONDERLAW, LLC |
| STREET, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07376 | ONDERLAW, LLC |
| STREETER, STEVEN | NJ - USDC for the District of New Jersey | 3:21-cv-08289 | ONDERLAW, LLC |
| STRELAU, JADWIGA | NJ - USDC for the District of New Jersey | 3:21-cv-10761 | ONDERLAW, LLC |
| STRELECKY, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-10097 | ONDERLAW, LLC |
| STRICKLAND, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-02767 | ONDERLAW, LLC |
| STRICKLAND, VONDA | NJ - USDC for the District of New Jersey | 3:21-cv-09816 | ONDERLAW, LLC |
| STRICKLEN, MONICA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| STRIEGLE, ALICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03603 | ONDERLAW, LLC |
| STRINGER, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-08467 | ONDERLAW, LLC |
| STRINGER, KATHERINE, SR. | NJ - USDC for the District of New Jersey | 3:21-cv-05499 | ONDERLAW, LLC |
| STRINGFELLOW, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-04106 | ONDERLAW, LLC |
| STRINGFELLOW, MOESHA | NJ - USDC for the District of New Jersey | 3:21-cv-08813 | ONDERLAW, LLC |
| STROHL, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-08139 | ONDERLAW, LLC |
| STRONG, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-13088 | ONDERLAW, LLC |
| STROTHER, CRYSTAL | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| STROUD, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-02583 | ONDERLAW, LLC |
| STROUPE, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-09234 | ONDERLAW, LLC |
| STUART, UNNI | NJ - USDC for the District of New Jersey | 3:20-cv-20279 | ONDERLAW, LLC |
| STUBBS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-11152 | ONDERLAW, LLC |
| STUBBS, SABRINA | NJ - USDC for the District of New Jersey | 3:21-cv-04144 | ONDERLAW, LLC |
| STUBBS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-08259 | ONDERLAW, LLC |
| STUKES, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09423 | ONDERLAW, LLC |
| STUMPF, LAVERNE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| STUMPF, NICOLE | NJ - USDC for the District of New Jersey | 3:21-cv-08614 | ONDERLAW, LLC |
| STUPKA, LAUREL | NJ - USDC for the District of New Jersey | 3:19-cv-10262 | ONDERLAW, LLC |
| STURGIS, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-09029 | ONDERLAW, LLC |
| STURMAN, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| STUSAK, MARILYN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| STUTES, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-08281 | ONDERLAW, LLC |
| STUTZMAN, MALORA | NJ - USDC for the District of New Jersey | 3:21-cv-05996 | ONDERLAW, LLC |
| SUCHOMEL, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-07033 | ONDERLAW, LLC |
| SUCI, PARNI | NJ - USDC for the District of New Jersey | 3:20-cv-14390 | ONDERLAW, LLC |
| SUCKER, CARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-03458 | ONDERLAW, LLC |
| SUHREPTZ, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-03845 | ONDERLAW, LLC |
| SULGIT, PRISCILLA | NJ - USDC for the District of New Jersey | 3:21-cv-03078 | ONDERLAW, LLC |
| SULLIVAN, BEULAH | NJ - USDC for the District of New Jersey | 3:21-cv-01827 | ONDERLAW, LLC |
| SULLIVAN, INGRID | NJ - USDC for the District of New Jersey | 3:21-cv-17007 | ONDERLAW, LLC |
| SULLIVAN, JEANETTE | NJ - USDC for the District of New Jersey | 3:19-cv-17439 | ONDERLAW, LLC |
| SULLIVAN, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10584 | ONDERLAW, LLC |
| SULLIVAN, MELANIE | NJ - USDC for the District of New Jersey | 3:21-cv-00091 | ONDERLAW, LLC |
| SULLIVAN, MIRIAM | NJ - USDC for the District of New Jersey | 3:17-cv-09586 | ONDERLAW, LLC |
| SULLIVAN, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-03177 | ONDERLAW, LLC |
| SULLIVAN, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-12970 | ONDERLAW, LLC |
| SULLIVAN-WATKINS, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-09098 | ONDERLAW, LLC |
| SUMMER, TRACY | NJ - USDC for the District of New Jersey | 3:19-cv-09339 | ONDERLAW, LLC |
| SUMMERS, DEEANNA | NJ - USDC for the District of New Jersey | 3:19-cv-19570 | ONDERLAW, LLC |
| SUMMERS, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-06409 | ONDERLAW, LLC |
| SUMPTER, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-22135 | ONDERLAW, LLC |
| SUMPTER, WALDA | NJ - USDC for the District of New Jersey | 3:21-cv-00593 | ONDERLAW, LLC |
| SUNDERMEYER, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-04082 | ONDERLAW, LLC |
| SUNDY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-10768 | ONDERLAW, LLC |
| SURLES, BERNIECE | NJ - USDC for the District of New Jersey | 3:21-cv-06606 | ONDERLAW, LLC |
| SURMAN, DEBRA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| SUSAN RICHIE | NJ - USDC for the District of New Jersey | 3:21-cv-18265 | ONDERLAW, LLC |
| SUSCHANKE, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-10770 | ONDERLAW, LLC |
| SUSEWIND, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-09564 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SUTHERLAND, SHENINE | NJ - USDC for the District of New Jersey | 3:21-cv-05784 | ONDERLAW, LLC |
| SUTTLE, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-09122 | ONDERLAW, LLC |
| SUTTON, DANIELLE | NJ - USDC for the District of New Jersey | 3:20-cv-20304 | ONDERLAW, LLC |
| SUTTON, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-08499 | ONDERLAW, LLC |
| SUTTON, ROSITA | NJ - USDC for the District of New Jersey | 3:21-cv-09680 | ONDERLAW, LLC |
| SUTTON, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-01785 | ONDERLAW, LLC |
| SUTYAK, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-07005 | ONDERLAW, LLC |
| SWALLOW, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-07352 | ONDERLAW, LLC |
| SWALLOWS, JENNY | NJ - USDC for the District of New Jersey | 3:21-cv-18207 | ONDERLAW, LLC |
| SWANGO, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-16907 | ONDERLAW, LLC |
| SWANN, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-16366 | ONDERLAW, LLC |
| SWANN, VALERIE | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| SWANSON, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-08734 | ONDERLAW, LLC |
| SWANSON, CHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-02314 | ONDERLAW, LLC |
| SWANSON, DELIA | NJ - USDC for the District of New Jersey | 3:20-cv-09285 | ONDERLAW, LLC |
| SWANSON, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-08784 | ONDERLAW, LLC |
| SWARTS, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-06246 | ONDERLAW, LLC |
| SWEANEY, JODI | NJ - USDC for the District of New Jersey | 3:21-cv-05960 | ONDERLAW, LLC |
| SWEARINGTON, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-07708 | ONDERLAW, LLC |
| SWEATT, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-01797 | ONDERLAW, LLC |
| SWEEDEN, LOUISE | NJ - USDC for the District of New Jersey | 3:21-cv-08993 | ONDERLAW, LLC |
| SWEENEY, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-00017 | ONDERLAW, LLC |
| SWEENEY, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-22188 | ONDERLAW, LLC |
| SWEERE, SHELLEY | NJ - USDC for the District of New Jersey | 3:21-cv-02138 | ONDERLAW, LLC |
| SWEIS, ELEN | NJ - USDC for the District of New Jersey | 3:21-cv-06641 | ONDERLAW, LLC |
| SWEOWAT, AGNES | NJ - USDC for the District of New Jersey | 3:19-cv-09114 | ONDERLAW, LLC |
| SWIHART, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-04115 | ONDERLAW, LLC |
| SWINDLE, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-09953 | ONDERLAW, LLC |
| SWINEY, ARETHA | NJ - USDC for the District of New Jersey | 3:20-cv-20075 | ONDERLAW, LLC |
| SWITZER, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-12807 | ONDERLAW, LLC |
| SWORD, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-06001 | ONDERLAW, LLC |
| SYAS, EMMA | NJ - USDC for the District of New Jersey | 3:20-cv-08867 | ONDERLAW, LLC |
| SYBERT, LORRIE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| SYKES, CARLEN | MO - Circuit Court - City of St. Louis | 1822-CC11165 | ONDERLAW, LLC |
| SYNDER, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-09049 | ONDERLAW, LLC |
| SZABLEWSKI, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-08008 | ONDERLAW, LLC |
| SZCZERBA, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09524 | ONDERLAW, LLC |
| TABAG, LORETTA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| TABOR, ENZIL | NJ - USDC for the District of New Jersey | 3:19-cv-18648 | ONDERLAW, LLC |
| TABOR, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-05167 | ONDERLAW, LLC |
| TABOR, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-17412 | ONDERLAW, LLC |
| TACKER, SHIRLEY | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| TAFOYA, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-09109 | ONDERLAW, LLC |
| TAHAJIAN, GERALDINE | NJ - USDC for the District of New Jersey | 3:20-cv-01035 | ONDERLAW, LLC |
| TAHIJA, BONITA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| TALBOTT, ROBYN | NJ - USDC for the District of New Jersey | 3:20-cv-12626 | ONDERLAW, LLC |
| TALIK, EILINE | NJ - USDC for the District of New Jersey | 3:17-cv-04887 | ONDERLAW, LLC |
| TALLARIDE, KIM | NJ - USDC for the District of New Jersey | 3:19-cv-22094 | ONDERLAW, LLC |
| TALLEY, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-04170 | ONDERLAW, LLC |
| TALLEY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09269 | ONDERLAW, LLC |
| TALLEY, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-09144 | ONDERLAW, LLC |
| TALVACCHIO, SUSAN | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| TAMEZ, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-20671 | ONDERLAW, LLC |
| TANGUMA, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-01584 | ONDERLAW, LLC |
| TANKERSLEY, APRIL | NJ - USDC for the District of New Jersey | 3:18-cv-13964 | ONDERLAW, LLC |
| TANNAHILL, PAMELA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| TANNER, BECKY | NJ - USDC for the District of New Jersey | 3:20-cv-12225 | ONDERLAW, LLC |
| TANNER, LOIS | NJ - USDC for the District of New Jersey | 3:19-cv-15551 | ONDERLAW, LLC |
| TAPLEY, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-04097 | ONDERLAW, LLC |
| TAPLEY, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-07211 | ONDERLAW, LLC |
| TAPP, DEBRA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| TAPPAN, KADRINA | NJ - USDC for the District of New Jersey | 3:21-cv-05793 | ONDERLAW, LLC |
| TARABINI, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-03606 | ONDERLAW, LLC |
| TARALLO, MARYANN | NJ - USDC for the District of New Jersey | 3:21-cv-09533 | ONDERLAW, LLC |
| TARCHEA, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-15553 | ONDERLAW, LLC |
| TATE, ALEXANDRIA | NJ - USDC for the District of New Jersey | 3:21-cv-05488 | ONDERLAW, LLC |
| TATE, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-03764 | ONDERLAW, LLC |
| TATE, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-17159 | ONDERLAW, LLC |
| TATUM, LILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-02299 | ONDERLAW, LLC |
| TAUBER, CHRISTINA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| TAYLOR, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-09273 | ONDERLAW, LLC |
| TAYLOR, ANASTASIA | NJ - USDC for the District of New Jersey | 3:17-cv-09731 | ONDERLAW, LLC |
| TAYLOR, ANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-02384 | ONDERLAW, LLC |
| TAYLOR, ANNIE | NJ - USDC for the District of New Jersey | 3:17-cv-10067 | ONDERLAW, LLC |
| TAYLOR, ANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-05801 | ONDERLAW, LLC |
| TAYLOR, CALLIE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| TAYLOR, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-06305 | ONDERLAW, LLC |
| TAYLOR, CATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-10772 | ONDERLAW, LLC |
| TAYLOR, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-10885 | ONDERLAW, LLC |
| TAYLOR, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-10653 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TAYLOR, GABRIELA | NJ - USDC for the District of New Jersey | 3:21-cv-08881 | ONDERLAW, LLC |
| TAYLOR, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-08058 | ONDERLAW, LLC |
| TAYLOR, HATTIE | NJ - USDC for the District of New Jersey | 3:21-cv-04050 | ONDERLAW, LLC |
| TAYLOR, JAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-04949 | ONDERLAW, LLC |
| TAYLOR, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-08319 | ONDERLAW, LLC |
| TAYLOR, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-10774 | ONDERLAW, LLC |
| TAYLOR, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-07002 | ONDERLAW, LLC |
| TAYLOR, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-09625 | ONDERLAW, LLC |
| TAYLOR, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-09625 | ONDERLAW, LLC |
| TAYLOR, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-09625 | ONDERLAW, LLC |
| TAYLOR, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-09522 | ONDERLAW, LLC |
| TAYLOR, PRINA | NJ - USDC for the District of New Jersey | 3:21-cv-08649 | ONDERLAW, LLC |
| TAYLOR, ROBBIN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| TAYLOR, ROSALIND | NJ - USDC for the District of New Jersey | 3:21-cv-16971 | ONDERLAW, LLC |
| TAYLOR, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-11040 | ONDERLAW, LLC |
| TAYLOR, SAVIITRI | NJ - USDC for the District of New Jersey | 3:21-cv-03981 | ONDERLAW, LLC |
| TAYLOR, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-04146 | ONDERLAW, LLC |
| TAYLOR, STEPHANY | NJ - USDC for the District of New Jersey | 3:21-cv-05831 | ONDERLAW, LLC |
| TAYLOR, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-04394 | ONDERLAW, LLC |
| TAYLOR, TONI | NJ - USDC for the District of New Jersey | 3:20-cv-12351 | ONDERLAW, LLC |
| TAYLOR, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-09628 | ONDERLAW, LLC |
| TAYLOR, VERO | NJ - USDC for the District of New Jersey | 3:21-cv-06584 | ONDERLAW, LLC |
| TAYLOR, YAKESHIA | NJ - USDC for the District of New Jersey | 3:21-cv-03975 | ONDERLAW, LLC |
| TAYLOR-BIRCHUM, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06856 | ONDERLAW, LLC |
| TEACH, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-13513 | ONDERLAW, LLC |
| TEACHEY, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:19-cv-14632 | ONDERLAW, LLC |
| TEAGARDENER, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-11204 | ONDERLAW, LLC |
| TEASDALE, CASSIE | NJ - USDC for the District of New Jersey | 3:21-cv-05514 | ONDERLAW, LLC |
| TEBEEST, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-09726 | ONDERLAW, LLC |
| TEBO, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-13123 | ONDERLAW, LLC |
| TEDDER, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-04046 | ONDERLAW, LLC |
| TEES, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-17672 | ONDERLAW, LLC |
| TELESCA, MARISA | NJ - USDC for the District of New Jersey | 3:18-cv-05666 | ONDERLAW, LLC |
| TELLIJOHN, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-03688 | ONDERLAW, LLC |
| TEMBER, AUDREY | NJ - USDC for the District of New Jersey | 3:21-cv-04126 | ONDERLAW, LLC |
| TEMPLE, BONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | ONDERLAW, LLC |
| TEMPLE, KEISHA | NJ - USDC for the District of New Jersey | 3:21-cv-02441 | ONDERLAW, LLC |
| TENENBAUM, PEARL | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | ONDERLAW, LLC |
| TENIENTE, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-07496 | ONDERLAW, LLC |
| TENNANT, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-04288 | ONDERLAW, LLC |
| TENNYSON, HAYLEY | NJ - USDC for the District of New Jersey | 3:17-cv-10927 | ONDERLAW, LLC |
| TENNYSON, KRISTEN | NJ - USDC for the District of New Jersey | 3:21-cv-18199 | ONDERLAW, LLC |
| TEREN, CORRINE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| TERIFAJ, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-01769 | ONDERLAW, LLC |
| TERRAZINO, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-08150 | ONDERLAW, LLC |
| TERRELL, CITHOLETTA | NJ - USDC for the District of New Jersey | 3:19-cv-18685 | ONDERLAW, LLC |
| TERRELL, DEBBIE | NJ - USDC for the District of New Jersey | 3:18-cv-04229 | ONDERLAW, LLC |
| TERRELL, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-01979 | ONDERLAW, LLC |
| TERRELL, TRACI | NJ - USDC for the District of New Jersey | 3:21-cv-07794 | ONDERLAW, LLC |
| TERRILL, MELITA | NJ - USDC for the District of New Jersey | 3:21-cv-08171 | ONDERLAW, LLC |
| TERRY, CHARLOTTE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| TERRY, GLADYS | NJ - USDC for the District of New Jersey | 3:21-cv-05043 | ONDERLAW, LLC |
| TERRY, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-06621 | ONDERLAW, LLC |
| TERRY, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-09563 | ONDERLAW, LLC |
| TESSER, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-14727 | ONDERLAW, LLC |
| TESTA, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-10099 | ONDERLAW, LLC |
| TESTER, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-09682 | ONDERLAW, LLC |
| TEVIS, BETTE | NJ - USDC for the District of New Jersey | 3:21-cv-09010 | ONDERLAW, LLC |
| THACKER, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-05496 | ONDERLAW, LLC |
| THAIN, SANDY | NJ - USDC for the District of New Jersey | 3:20-cv-20468 | ONDERLAW, LLC |
| THARPE, MAGGIE | NJ - USDC for the District of New Jersey | 3:21-cv-05061 | ONDERLAW, LLC |
| THERMILUS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-19021 | ONDERLAW, LLC |
| THIBODEAU, TERRI | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| THIEL, ANUMPUM | NJ - USDC for the District of New Jersey | 3:20-cv-09089 | ONDERLAW, LLC |
| THIXTON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09346 | ONDERLAW, LLC |
| THOMAS, BRENDIA | NJ - USDC for the District of New Jersey | 3:21-cv-07588 | ONDERLAW, LLC |
| THOMAS, CHARLIE | NJ - USDC for the District of New Jersey | 3:21-cv-01587 | ONDERLAW, LLC |
| THOMAS, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-02897 | ONDERLAW, LLC |
| THOMAS, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-03069 | ONDERLAW, LLC |
| THOMAS, DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-05071 | ONDERLAW, LLC |
| THOMAS, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-03542 | ONDERLAW, LLC |
| THOMAS, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-02648 | ONDERLAW, LLC |
| THOMAS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-05537 | ONDERLAW, LLC |
| THOMAS, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-07430 | ONDERLAW, LLC |
| THOMAS, JETTIE | NJ - USDC for the District of New Jersey | 3:21-cv-06279 | ONDERLAW, LLC |
| THOMAS, JILLONDRIA | NJ - USDC for the District of New Jersey | 3:20-cv-15597 | ONDERLAW, LLC |
| THOMAS, JODI | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| THOMAS, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-20699 | ONDERLAW, LLC |
| THOMAS, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-02944 | ONDERLAW, LLC |
| THOMAS, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-09822 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMAS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-01581 | ONDERLAW, LLC |
| THOMAS, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | ONDERLAW, LLC |
| THOMAS, LUT | NJ - USDC for the District of New Jersey | 3:21-cv-02680 | ONDERLAW, LLC |
| THOMAS, LYDIA | NJ - USDC for the District of New Jersey | 3:19-cv-22190 | ONDERLAW, LLC |
| THOMAS, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-03209 | ONDERLAW, LLC |
| THOMAS, MARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| THOMAS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-05033 | ONDERLAW, LLC |
| THOMAS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-07489 | ONDERLAW, LLC |
| THOMAS, NELVIN | NJ - USDC for the District of New Jersey | 3:19-cv-20457 | ONDERLAW, LLC |
| THOMAS, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-09620 | ONDERLAW, LLC |
| THOMAS, PATRICE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| THOMAS, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-05236 | ONDERLAW, LLC |
| THOMAS, ROBERTA | NJ - USDC for the District of New Jersey | 3:21-cv-02247 | ONDERLAW, LLC |
| THOMAS, ROSEANN | NJ - USDC for the District of New Jersey | 3:21-cv-03196 | ONDERLAW, LLC |
| THOMAS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-07535 | ONDERLAW, LLC |
| THOMAS, SARA | NJ - USDC for the District of New Jersey | 3:20-cv-20686 | ONDERLAW, LLC |
| THOMAS, SHANTA | NJ - USDC for the District of New Jersey | 3:21-cv-08003 | ONDERLAW, LLC |
| THOMAS, WENDY | NJ - USDC for the District of New Jersey | 3:20-cv-03217 | ONDERLAW, LLC |
| THOMAS-JUDKINS, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-07905 | ONDERLAW, LLC |
| THOMASON, VICKY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| THOMAS-SALVATI, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-01578 | ONDERLAW, LLC |
| THOMPSON, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-17770 | ONDERLAW, LLC |
| THOMPSON, APRYL | NJ - USDC for the District of New Jersey | 3:21-cv-17652 | ONDERLAW, LLC |
| THOMPSON, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-03935 | ONDERLAW, LLC |
| THOMPSON, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-10776 | ONDERLAW, LLC |
| THOMPSON, CARLIN | NJ - USDC for the District of New Jersey | 3:20-cv-06711 | ONDERLAW, LLC |
| THOMPSON, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-07748 | ONDERLAW, LLC |
| THOMPSON, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-16099 | ONDERLAW, LLC |
| THOMPSON, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-04667 | ONDERLAW, LLC |
| THOMPSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-17892 | ONDERLAW, LLC |
| THOMPSON, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-07941 | ONDERLAW, LLC |
| THOMPSON, HENRIETTA | NJ - USDC for the District of New Jersey | 3:21-cv-00017 | ONDERLAW, LLC |
| THOMPSON, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-06808 | ONDERLAW, LLC |
| THOMPSON, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-17407 | ONDERLAW, LLC |
| THOMPSON, KATHY | MO - Circuit Court - City of St. Louis | 1722-CC11681 | ONDERLAW, LLC |
| THOMPSON, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | ONDERLAW, LLC |
| THOMPSON, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-02891 | ONDERLAW, LLC |
| THOMPSON, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-05243 | ONDERLAW, LLC |
| THOMPSON, LAURA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| THOMPSON, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | ONDERLAW, LLC |
| THOMPSON, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-04771 | ONDERLAW, LLC |
| THOMPSON, MARY | MO - Circuit Court - City of St. Louis | 1722-CC10919 | ONDERLAW, LLC |
| THOMPSON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-04129 | ONDERLAW, LLC |
| THOMPSON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06089 | ONDERLAW, LLC |
| THOMPSON, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-06634 | ONDERLAW, LLC |
| THOMPSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-08629 | ONDERLAW, LLC |
| THOMPSON, SAVANNAH | NJ - USDC for the District of New Jersey | 3:20-cv-14559 | ONDERLAW, LLC |
| THOMPSON, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-09886 | ONDERLAW, LLC |
| THOMPSON, SYLVIA | NJ - USDC for the District of New Jersey | 3:21-cv-06151 | ONDERLAW, LLC |
| THOMPSON, TANNY | NJ - USDC for the District of New Jersey | 3:18-cv-08374 | ONDERLAW, LLC |
| THOMPSON, VALERIE | NJ - USDC for the District of New Jersey | 3:18-cv-11962 | ONDERLAW, LLC |
| THORNBURG, ALINA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| THORNBURG, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08286 | ONDERLAW, LLC |
| THORNE, RUBY | NJ - USDC for the District of New Jersey | 3:20-cv-01455 | ONDERLAW, LLC |
| THORNTON, BERYL | NJ - USDC for the District of New Jersey | 3:21-cv-06305 | ONDERLAW, LLC |
| THORNTON, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-02691 | ONDERLAW, LLC |
| THORNTON, IMANI | NJ - USDC for the District of New Jersey | 3:21-cv-01593 | ONDERLAW, LLC |
| THORPE, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-04053 | ONDERLAW, LLC |
| THORSON, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-14025 | ONDERLAW, LLC |
| THRASHER, TRACEY | NJ - USDC for the District of New Jersey | 3:20-cv-17639 | ONDERLAW, LLC |
| THROOP, KIM | NJ - USDC for the District of New Jersey | 3:18-cv-01377 | ONDERLAW, LLC |
| THURMAN, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-01534 | ONDERLAW, LLC |
| TIDMORE, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:21-cv-02499 | ONDERLAW, LLC |
| TIDWELL, PATTY | NJ - USDC for the District of New Jersey | 3:21-cv-06550 | ONDERLAW, LLC |
| TIERNAN, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-05792 | ONDERLAW, LLC |
| TILLEY, AUDREY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| TILLMAN, MINNIE | NJ - USDC for the District of New Jersey | 3:21-cv-06612 | ONDERLAW, LLC |
| TILLMAN, SHELIA | NJ - USDC for the District of New Jersey | 3:20-cv-12490 | ONDERLAW, LLC |
| TIMIAN, YVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-09275 | ONDERLAW, LLC |
| TIMIAN, YVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-09275 | ONDERLAW, LLC |
| TIMIAN, YVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-09275 | ONDERLAW, LLC |
| TIMMER, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-04112 | ONDERLAW, LLC |
| TIMMONS, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-02109 | ONDERLAW, LLC |
| TIMMS, JANENE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| TIMMS, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-08361 | ONDERLAW, LLC |
| TIN, PRIM | NJ - USDC for the District of New Jersey | 3:18-cv-10355 | ONDERLAW, LLC |
| TINA, MARLOW | NJ - USDC for the District of New Jersey | 3:21-cv-04008 | ONDERLAW, LLC |
| TINCHER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-09564 | ONDERLAW, LLC |
| TINSLEY, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-08251 | ONDERLAW, LLC |
| TIPP, MARIAN | NJ - USDC for the District of New Jersey | 3:21-cv-07755 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TIPPETT, SHERRI | NJ - USDC for the District of New Jersey | 3:19-cv-10401 | ONDERLAW, LLC |
| TIPPS, MARY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| TIPTON-BELL, JILL | NJ - USDC for the District of New Jersey | 3:18-cv-08566 | ONDERLAW, LLC |
| TISI, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-02144 | ONDERLAW, LLC |
| TITTLE, POLLY | NJ - USDC for the District of New Jersey | 3:21-cv-05796 | ONDERLAW, LLC |
| TLAPA, GUADALUPE | NJ - USDC for the District of New Jersey | 3:21-cv-02035 | ONDERLAW, LLC |
| TOALE, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-15154 | ONDERLAW, LLC |
| TOBEY-BOWERS, BRITTANY | NJ - USDC for the District of New Jersey | 3:21-cv-01604 | ONDERLAW, LLC |
| TOBIAS, ROMONA | NJ - USDC for the District of New Jersey | 3:21-cv-02414 | ONDERLAW, LLC |
| TOBIAS, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-05458 | ONDERLAW, LLC |
| TOBOLA, WANDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| TOCCHINI, DELPHINE | NJ - USDC for the District of New Jersey | 3:19-cv-00018 | ONDERLAW, LLC |
| TODD, BEVERLY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| TODD, CHYRISE | NJ - USDC for the District of New Jersey | 3:21-cv-05084 | ONDERLAW, LLC |
| TODD, DENISE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| TODD, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-07871 | ONDERLAW, LLC |
| TODD, LILLIAN | NJ - USDC for the District of New Jersey | 3:21-cv-06985 | ONDERLAW, LLC |
| TOENISKOETTER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-18642 | ONDERLAW, LLC |
| TOEPPER, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-09492 | ONDERLAW, LLC |
| TOLAN, BONITA | NJ - USDC for the District of New Jersey | 3:18-cv-10100 | ONDERLAW, LLC |
| TOLBERT, SONJA | NJ - USDC for the District of New Jersey | 3:21-cv-09339 | ONDERLAW, LLC |
| TOLENTINO, CYNTHIA | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| TOLER, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-03990 | ONDERLAW, LLC |
| TOLES, FELICIA | NJ - USDC for the District of New Jersey | 3:21-cv-16911 | ONDERLAW, LLC |
| TOLHURST, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-03852 | ONDERLAW, LLC |
| TOLLE, GAYLE | NJ - USDC for the District of New Jersey | 3:18-cv-03095 | ONDERLAW, LLC |
| TOLLIS, JANINE | NJ - USDC for the District of New Jersey | 3:21-cv-11883 | ONDERLAW, LLC |
| TOLLISON, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-09065 | ONDERLAW, LLC |
| TOMASETTI, BRIDGETT | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| TOMPKINS, CAMILLE | NJ - USDC for the District of New Jersey | 3:18-cv-10293 | ONDERLAW, LLC |
| TOMPKINS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-09733 | ONDERLAW, LLC |
| TONEY, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-13188 | ONDERLAW, LLC |
| TONEY, JILL | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | ONDERLAW, LLC |
| TONGCO, DIANNE | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| TONI, MARIANNA | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | ONDERLAW, LLC |
| TOOMER, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-06851 | ONDERLAW, LLC |
| TOOTHMAN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19226 | ONDERLAW, LLC |
| TOPOL, REGI | NJ - USDC for the District of New Jersey | 3:21-cv-03875 | ONDERLAW, LLC |
| TORBETT, TONY | NJ - USDC for the District of New Jersey | 3:21-cv-07059 | ONDERLAW, LLC |
| TORIBIO, LEILANI | CA - Superior Court - Santa Clara County | 17CV318681 | ONDERLAW, LLC |
| TORIBIO, LEILANI | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | ONDERLAW, LLC |
| TORREGANO, TERRY | NJ - USDC for the District of New Jersey | 3:21-cv-07568 | ONDERLAW, LLC |
| TORRES, ANA | NJ - USDC for the District of New Jersey | 3:21-cv-06002 | ONDERLAW, LLC |
| TORRES, DELIA | NJ - USDC for the District of New Jersey | 3:21-cv-02478 | ONDERLAW, LLC |
| TORRES, JOYCE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| TORRES, LIGIA | NJ - USDC for the District of New Jersey | 3:20-cv-03620 | ONDERLAW, LLC |
| TORRES, MARCELA | NJ - USDC for the District of New Jersey | 3:20-cv-20315 | ONDERLAW, LLC |
| TORRES, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-06138 | ONDERLAW, LLC |
| TORRES, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-09313 | ONDERLAW, LLC |
| TORRES, MIOSOTY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| TORRES, ROXANA | NJ - USDC for the District of New Jersey | 3:18-cv-10101 | ONDERLAW, LLC |
| TORREY, CATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-09941 | ONDERLAW, LLC |
| TORRY, ETTA | NJ - USDC for the District of New Jersey | 3:21-cv-05735 | ONDERLAW, LLC |
| TORZILLI, MILDRED | NJ - USDC for the District of New Jersey | 3:21-cv-02966 | ONDERLAW, LLC |
| TOSEV, KATA | NJ - USDC for the District of New Jersey | 3:21-cv-06543 | ONDERLAW, LLC |
| TOUCHTON, VICKY | NJ - USDC for the District of New Jersey | 3:21-cv-10777 | ONDERLAW, LLC |
| TOUSEY, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-22095 | ONDERLAW, LLC |
| TOUZA, LINDA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| TOVAR, MONICA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | ONDERLAW, LLC |
| TOWARD, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-04275 | ONDERLAW, LLC |
| TOWNER, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-04688 | ONDERLAW, LLC |
| TOWNSEND, JUSTINE | NJ - USDC for the District of New Jersey | 3:19-cv-14344 | ONDERLAW, LLC |
| TOWNSEND, STELLA | NJ - USDC for the District of New Jersey | 3:21-cv-07490 | ONDERLAW, LLC |
| TOY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-06977 | ONDERLAW, LLC |
| TOYNBEE, SHERRI | NJ - USDC for the District of New Jersey | 3:21-cv-18220 | ONDERLAW, LLC |
| TRAHAN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-09589 | ONDERLAW, LLC |
| TRAHAN, MELODY | NJ - USDC for the District of New Jersey | 3:21-cv-05430 | ONDERLAW, LLC |
| TRAINHAM, VALARIE | NJ - USDC for the District of New Jersey | 3:20-cv-08986 | ONDERLAW, LLC |
| TRAMEL, LESLIE | NJ - USDC for the District of New Jersey | 3:17-cv-09910 | ONDERLAW, LLC |
| TRAMMELL, CARYLON | NJ - USDC for the District of New Jersey | 3:21-cv-01011 | ONDERLAW, LLC |
| TRAMONTANO, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-03288 | ONDERLAW, LLC |
| TRAMONTOZZI, MARJORIE | NJ - USDC for the District of New Jersey | 3:18-cv-14751 | ONDERLAW, LLC |
| TRAPINI, SYLVIA | NJ - USDC for the District of New Jersey | 3:17-cv-11409 | ONDERLAW, LLC |
| TRAPP, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-03593 | ONDERLAW, LLC |
| TRAUTMAN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12226 | ONDERLAW, LLC |
| TRAVIS, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-05526 | ONDERLAW, LLC |
| TRAVIS, LYNN | NJ - USDC for the District of New Jersey | 3:18-cv-14748 | ONDERLAW, LLC |
| TRAXLER, ANGIE | NJ - USDC for the District of New Jersey | 3:21-cv-08190 | ONDERLAW, LLC |
| TRAYLOR, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:20-cv-16884 | ONDERLAW, LLC |
| TRAYLOR, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TRAYNOR, MARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-09185 | ONDERLAW, LLC |
| TREGO, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-08840 | ONDERLAW, LLC |
| TRENT, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-08773 | ONDERLAW, LLC |
| TRESENRITER, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-05633 | ONDERLAW, LLC |
| TRESSEL, MILDRED | NJ - USDC for the District of New Jersey | 3:21-cv-08177 | ONDERLAW, LLC |
| TREVINO, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-08151 | ONDERLAW, LLC |
| TREVINO, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-04872 | ONDERLAW, LLC |
| TREVINO, OLIVIA | NJ - USDC for the District of New Jersey | 3:19-cv-18645 | ONDERLAW, LLC |
| TREVINO, PAULINE | NJ - USDC for the District of New Jersey | 3:21-cv-06255 | ONDERLAW, LLC |
| TRICE, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-17653 | ONDERLAW, LLC |
| TRICE, MARY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| TRIMBLE, NORMA | NJ - USDC for the District of New Jersey | 3:18-cv-10752 | ONDERLAW, LLC |
| TRINCA, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-14215 | ONDERLAW, LLC |
| TRIPLETT, GREGNICCA | NJ - USDC for the District of New Jersey | 3:19-cv-16211 | ONDERLAW, LLC |
| TRIPLETT, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03197 | ONDERLAW, LLC |
| TRIPP, KARLA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| TRIPP, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| TRIVETTE, PATSY | NJ - USDC for the District of New Jersey | 3:21-cv-09610 | ONDERLAW, LLC |
| TROJAN, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-02500 | ONDERLAW, LLC |
| TRONCOSO, DANA | NJ - USDC for the District of New Jersey | 3:21-cv-02625 | ONDERLAW, LLC |
| TROUBLEFIELD, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-09391 | ONDERLAW, LLC |
| TROUPE-SINCLAIR, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-02775 | ONDERLAW, LLC |
| TROUTT, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-02942 | ONDERLAW, LLC |
| TRUCKS, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-08877 | ONDERLAW, LLC |
| TRUJILLO, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-17873 | ONDERLAW, LLC |
| TRUJILLO, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-01009 | ONDERLAW, LLC |
| TRUJILLO, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-13497 | ONDERLAW, LLC |
| TRUJILLO, TIFFANY | NJ - USDC for the District of New Jersey | 3:21-cv-05938 | ONDERLAW, LLC |
| TRULL, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-09590 | ONDERLAW, LLC |
| TRULL, LINDA | NJ - USDC for the District of New Jersey | 3:21-CV-04932 | ONDERLAW, LLC |
| TRUMAN, VEDA | NJ - USDC for the District of New Jersey | 3:21-cv-05429 | ONDERLAW, LLC |
| TRUMP, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-04815 | ONDERLAW, LLC |
| TRUSEDELL, AMANDA | NJ - USDC for the District of New Jersey | 3:19-cv-20803 | ONDERLAW, LLC |
| TRUSLOW, DAWN | NJ - USDC for the District of New Jersey | 3:19-cv-10402 | ONDERLAW, LLC |
| TRUSSELL, LOUBIRDA | NJ - USDC for the District of New Jersey | 3:21-cv-08143 | ONDERLAW, LLC |
| TRYBA, AMY | NJ - USDC for the District of New Jersey | 3:19-cv-19757 | ONDERLAW, LLC |
| TRYBALSKI, BARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-08106 | ONDERLAW, LLC |
| TSAUDARIDIS, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-08564 | ONDERLAW, LLC |
| TUCKER, CAROLINE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| TUCKER, DORTHY | NJ - USDC for the District of New Jersey | 3:21-cv-00018 | ONDERLAW, LLC |
| TUCKER, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-03963 | ONDERLAW, LLC |
| TUCKER, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-06629 | ONDERLAW, LLC |
| TUCKER, TONI | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| TUCKER, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-04229 | ONDERLAW, LLC |
| TUCKER, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-03876 | ONDERLAW, LLC |
| TUCKER, YOLANDA | NJ - USDC for the District of New Jersey | 3:21-cv-08893 | ONDERLAW, LLC |
| TUINSTRA, JUDI | NJ - USDC for the District of New Jersey | 3:21-cv-02867 | ONDERLAW, LLC |
| TUINSTRA, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-05412 | ONDERLAW, LLC |
| TULIEBITZ, VALENTINA | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| TULLOSS, SUZANNE-MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-03237 | ONDERLAW, LLC |
| TUNNELL, KASEE | NJ - USDC for the District of New Jersey | 3:21-cv-04180 | ONDERLAW, LLC |
| TURBIN, LILLIE | NJ - USDC for the District of New Jersey | 3:18-cv-08822 | ONDERLAW, LLC |
| TUREK, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-10403 | ONDERLAW, LLC |
| TURE-OROURKE, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-22137 | ONDERLAW, LLC |
| TURLEY, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-18330 | ONDERLAW, LLC |
| TURNBOUGH, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06685 | ONDERLAW, LLC |
| TURNER, ADGENDA | NJ - USDC for the District of New Jersey | 3:18-cv-00329 | ONDERLAW, LLC |
| TURNER, ADIS | NJ - USDC for the District of New Jersey | 3:20-cv-09975 | ONDERLAW, LLC |
| TURNER, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-13747 | ONDERLAW, LLC |
| TURNER, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-03365 | ONDERLAW, LLC |
| TURNER, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-03178 | ONDERLAW, LLC |
| TURNER, CARAL | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| TURNER, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-05676 | ONDERLAW, LLC |
| TURNER, CHRISTY | NJ - USDC for the District of New Jersey | 3:19-cv-19735 | ONDERLAW, LLC |
| TURNER, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-06179 | ONDERLAW, LLC |
| TURNER, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-09899 | ONDERLAW, LLC |
| TURNER, FRANCINE | NJ - USDC for the District of New Jersey | 3:21-cv-07508 | ONDERLAW, LLC |
| TURNER, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-13750 | ONDERLAW, LLC |
| TURNER, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-04852 | ONDERLAW, LLC |
| TURNER, LULA | NJ - USDC for the District of New Jersey | 3:21-cv-02399 | ONDERLAW, LLC |
| TURNER, LYNN | MO - Circuit Court - City of St. Louis | 1822-CC11533 | ONDERLAW, LLC |
| TURNER, MAGGIE | NJ - USDC for the District of New Jersey | 3:21-cv-07471 | ONDERLAW, LLC |
| TURNER, ONEIDA | NJ - USDC for the District of New Jersey | 3:21-cv-06645 | ONDERLAW, LLC |
| TURNER, SAMMIE | NJ - USDC for the District of New Jersey | 3:20-cv-01443 | ONDERLAW, LLC |
| TURNER, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-08118 | ONDERLAW, LLC |
| TURNER, SONDRA | NJ - USDC for the District of New Jersey | 3:17-cv-09541 | ONDERLAW, LLC |
| TURNER, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-09909 | ONDERLAW, LLC |
| TURNER, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-06982 | ONDERLAW, LLC |
| TURNER, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-08152 | ONDERLAW, LLC |
| TURNER-CHAMERS, MELISSA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TURNER-ROWE, EDNA | NJ - USDC for the District of New Jersey | 3:21-cv-08513 | ONDERLAW, LLC |
| TURPIN, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-06713 | ONDERLAW, LLC |
| TURREL, PRISCILLA | NJ - USDC for the District of New Jersey | 3:18-cv-11505 | ONDERLAW, LLC |
| TUSKAN-SOWATSKEY, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-06213 | ONDERLAW, LLC |
| TUTTLE, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-10693 | ONDERLAW, LLC |
| TYE, BERNICE | NJ - USDC for the District of New Jersey | 3:21-cv-07594 | ONDERLAW, LLC |
| TYE, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-01494 | ONDERLAW, LLC |
| TYLER, LAURA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| TYLER, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| TYLER, TERRY | NJ - USDC for the District of New Jersey | 3:21-cv-10808 | ONDERLAW, LLC |
| TYLER, THEA | NJ - USDC for the District of New Jersey | 3:21-cv-07520 | ONDERLAW, LLC |
| TYLER-GRAY, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-07766 | ONDERLAW, LLC |
| TYNES, ALLISON | NJ - USDC for the District of New Jersey | 3:19-cv-17674 | ONDERLAW, LLC |
| TYRON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-00263 | ONDERLAW, LLC |
| UCHIDA, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-01441 | ONDERLAW, LLC |
| UHURA-WILDS, JOLEN | NJ - USDC for the District of New Jersey | 3:20-cv-04719 | ONDERLAW, LLC |
| ULMER, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-10269 | ONDERLAW, LLC |
| UMBLE, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-05653 | ONDERLAW, LLC |
| UNDERWOOD, ARELLA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| UNDERWOOD, KRISTI | NJ - USDC for the District of New Jersey | 3:18-cv-02659 | ONDERLAW, LLC |
| UNDERWOOD, PEGGY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| UNKENHOLZ, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-08709 | ONDERLAW, LLC |
| UNRUH, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | ONDERLAW, LLC |
| UPCHURCH, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-01851 | ONDERLAW, LLC |
| UPSHUR, CORITA | NJ - USDC for the District of New Jersey | 3:21-cv-03022 | ONDERLAW, LLC |
| URBANSKY, LILLIAN | NJ - USDC for the District of New Jersey | 3:18-cv-05651 | ONDERLAW, LLC |
| URBINA, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-04961 | ONDERLAW, LLC |
| URF, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-00896 | ONDERLAW, LLC |
| URICK, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | ONDERLAW, LLC |
| URRUTIA, BLANCA | NJ - USDC for the District of New Jersey | 3:20-cv-12437 | ONDERLAW, LLC |
| USHA, RIHAL | NJ - USDC for the District of New Jersey | 3:18-cv-08562 | ONDERLAW, LLC |
| UTECHT, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-13053 | ONDERLAW, LLC |
| UYEMURA, SONHUI | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| VACCA, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-09605 | ONDERLAW, LLC |
| VADEBONCOEUR, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-10811 | ONDERLAW, LLC |
| VAI, STEPHANIE | CA - Superior Court - San Bernardino County | CIVDS 1721471 | ONDERLAW, LLC |
| VAI, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | ONDERLAW, LLC |
| VALBRUN, LYNDA | NJ - USDC for the District of New Jersey | 3:20-cv-20736 | ONDERLAW, LLC |
| VALDEZ, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09907 | ONDERLAW, LLC |
| VALDEZ, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-07730 | ONDERLAW, LLC |
| VALDEZ-PARKER, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-03266 | ONDERLAW, LLC |
| VALENCIA, DANIELE | NJ - USDC for the District of New Jersey | 3:21-cv-04303 | ONDERLAW, LLC |
| VALENCIA, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-12755 | ONDERLAW, LLC |
| VALENCIA, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| VALENDY, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-01598 | ONDERLAW, LLC |
| VALENTE, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-04236 | ONDERLAW, LLC |
| VALENTINE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-07557 | ONDERLAW, LLC |
| VALENTINE, JUANITA | NJ - USDC for the District of New Jersey | 3:17-cv-07774 | ONDERLAW, LLC |
| VALENTINE, PATRICIA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| VALENZUELA, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-09501 | ONDERLAW, LLC |
| VALLE, DEANNE | NJ - USDC for the District of New Jersey | 3:19-cv-14322 | ONDERLAW, LLC |
| VALLES, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-02915 | ONDERLAW, LLC |
| VALLEY, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-06429 | ONDERLAW, LLC |
| VALLIER, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:21-cv-09773 | ONDERLAW, LLC |
| VALVERDE, ANGELINA | NJ - USDC for the District of New Jersey | 3:21-cv-08207 | ONDERLAW, LLC |
| VAN BUREN, MONICA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| VAN DEUSON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12227 | ONDERLAW, LLC |
| VAN DOREN, CONSTANCE | NJ - USDC for the District of New Jersey | 3:17-cv-12367 | ONDERLAW, LLC |
| VAN DUSEN, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-14981 | ONDERLAW, LLC |
| VAN DYKE, DEBERA | NJ - USDC for the District of New Jersey | 3:21-cv-02853 | ONDERLAW, LLC |
| VAN FLEET, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-10812 | ONDERLAW, LLC |
| VAN HASELEN, CARMEN | NJ - USDC for the District of New Jersey | 3:18-cv-15512 | ONDERLAW, LLC |
| VAN HORN, JEWELL | NJ - USDC for the District of New Jersey | 3:18-cv-03403 | ONDERLAW, LLC |
| VAN LEEUWEN, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-20673 | ONDERLAW, LLC |
| VAN REMORTEL, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-12564 | ONDERLAW, LLC |
| VAN WALLINGA, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-10192 | ONDERLAW, LLC |
| VAN WINKLE, TERRYLE | NJ - USDC for the District of New Jersey | 3:21-cv-07373 | ONDERLAW, LLC |
| VAN, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-05666 | ONDERLAW, LLC |
| VANAMBURGH, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-22100 | ONDERLAW, LLC |
| VANCE, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-02160 | ONDERLAW, LLC |
| VANCE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-00827 | ONDERLAW, LLC |
| VANCE, NENA | NJ - USDC for the District of New Jersey | 3:21-cv-09488 | ONDERLAW, LLC |
| VANDALL, DEANNA | NJ - USDC for the District of New Jersey | 3:17-cv-09160 | ONDERLAW, LLC |
| VANDERBUNTE, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-02125 | ONDERLAW, LLC |
| VANDERSTOKKER, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-17466 | ONDERLAW, LLC |
| VANDEWARKER, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| VANDYNE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-04779 | ONDERLAW, LLC |
| VANELLA, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-13856 | ONDERLAW, LLC |
| VANKIRK, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-15769 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VANLIER, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-09860 | ONDERLAW, LLC |
| VANN, EVA | NJ - USDC for the District of New Jersey | 3:21-cv-07537 | ONDERLAW, LLC |
| VANNESS, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-02657 | ONDERLAW, LLC |
| VANNOSTRAND, TAMARA | NJ - USDC for the District of New Jersey | 3:21-cv-01786 | ONDERLAW, LLC |
| VANORE, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-04289 | ONDERLAW, LLC |
| VANPOOL, CORIN | NJ - USDC for the District of New Jersey | 3:21-cv-09089 | ONDERLAW, LLC |
| VANTEYLINGEN, MARGARETHA | NJ - USDC for the District of New Jersey | 3:21-cv-02231 | ONDERLAW, LLC |
| VANZILE, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-06214 | ONDERLAW, LLC |
| VARDA, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-04427 | ONDERLAW, LLC |
| VARGAS, ANDREA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| VARGAS, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-20311 | ONDERLAW, LLC |
| VARGAS, ERICA | NJ - USDC for the District of New Jersey | 3:20-cv-20720 | ONDERLAW, LLC |
| VARGAS, LYDIA | NJ - USDC for the District of New Jersey | 3:21-cv-01493 | ONDERLAW, LLC |
| VARISCO, KATRINA | NJ - USDC for the District of New Jersey | 3:20-cv-20278 | ONDERLAW, LLC |
| VARR, LESLIE | CA - Superior Court - Santa Clara County | 17CV318443 | ONDERLAW, LLC |
| VAUGHAN, PRISCILLA | NJ - USDC for the District of New Jersey | 3:21-cv-06821 | ONDERLAW, LLC |
| VAUGHN, CATHEY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| VAUGHN, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-06940 | ONDERLAW, LLC |
| VAUGHN, RAMONA | NJ - USDC for the District of New Jersey | 3:18-cv-08279 | ONDERLAW, LLC |
| VAUGHT, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-07771 | ONDERLAW, LLC |
| VAVIA, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-06760 | ONDERLAW, LLC |
| VEAL, ELLA | NJ - USDC for the District of New Jersey | 3:21-cv-01617 | ONDERLAW, LLC |
| VEASEY, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-08982 | ONDERLAW, LLC |
| VEGA, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-06892 | ONDERLAW, LLC |
| VEGA-MORALES, AIDA | NJ - USDC for the District of New Jersey | 3:21-cv-06276 | ONDERLAW, LLC |
| VEGHER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-06079 | ONDERLAW, LLC |
| VELA, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-04230 | ONDERLAW, LLC |
| VELA, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03331 | ONDERLAW, LLC |
| VELASQUEZ, MARISELA | NJ - USDC for the District of New Jersey | 3:20-cv-12230 | ONDERLAW, LLC |
| VELAZQUEZ, NITZA | NJ - USDC for the District of New Jersey | 3:21-cv-06817 | ONDERLAW, LLC |
| VELAZQUEZ-GRIFFIN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-04173 | ONDERLAW, LLC |
| VELEZ, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-04974 | ONDERLAW, LLC |
| VENEGAS, CATHY | NJ - USDC for the District of New Jersey | 3:21-cv-03194 | ONDERLAW, LLC |
| VENEZIA, LUCINDA | NJ - USDC for the District of New Jersey | 3:21-cv-02222 | ONDERLAW, LLC |
| VENTRICE, SHERI | NJ - USDC for the District of New Jersey | 3:21-cv-07045 | ONDERLAW, LLC |
| VERA, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-09315 | ONDERLAW, LLC |
| VERA, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | ONDERLAW, LLC |
| VERCHER, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-02946 | ONDERLAW, LLC |
| VERNON, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-09942 | ONDERLAW, LLC |
| VERON, JOY | NJ - USDC for the District of New Jersey | 3:21-cv-02223 | ONDERLAW, LLC |
| VESS, SUESON | NJ - USDC for the District of New Jersey | 3:19-cv-22117 | ONDERLAW, LLC |
| VESTERBY, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-06506 | ONDERLAW, LLC |
| VICKERSTAFF, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-08412 | ONDERLAW, LLC |
| VICKS, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-08387 | ONDERLAW, LLC |
| VICORY, CATHY | NJ - USDC for the District of New Jersey | 3:21-cv-05399 | ONDERLAW, LLC |
| VICTOR, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-00678 | ONDERLAW, LLC |
| VICTORINO, NADINE | NJ - USDC for the District of New Jersey | 3:17-cv-00799 | ONDERLAW, LLC |
| VIDOCK, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-10943 | ONDERLAW, LLC |
| VIKASHNI, JAZMINE | MO - Circuit Court - City of St. Louis | 1822-CC11533 | ONDERLAW, LLC |
| VILHAUER, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-13191 | ONDERLAW, LLC |
| VILLA, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-10908 | ONDERLAW, LLC |
| VILLA, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-03110 | ONDERLAW, LLC |
| VILLALPANDO, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-03767 | ONDERLAW, LLC |
| VILLALPANDO, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-06115 | ONDERLAW, LLC |
| VILLALPANDO, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-17330 | ONDERLAW, LLC |
| VILLARI, NANCY | MO - Circuit Court - City of St. Louis | 1822-CC11533 | ONDERLAW, LLC |
| VILLARREAL, NATASHA | NJ - USDC for the District of New Jersey | 3:21-cv-01618 | ONDERLAW, LLC |
| VINCENT, ERNESTINE | NJ - USDC for the District of New Jersey | 3:21-cv-05683 | ONDERLAW, LLC |
| VINCENT-MOORE, DANELL | NJ - USDC for the District of New Jersey | 3:21-cv-02365 | ONDERLAW, LLC |
| VINCI, GLENDA | NJ - USDC for the District of New Jersey | 3:21-cv-02995 | ONDERLAW, LLC |
| VINES, JOHNNIE | NJ - USDC for the District of New Jersey | 3:21-cv-04704 | ONDERLAW, LLC |
| VINING, DORTHA | NJ - USDC for the District of New Jersey | 3:21-cv-01585 | ONDERLAW, LLC |
| VINSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-06134 | ONDERLAW, LLC |
| VINUEZA, STACEY | NJ - USDC for the District of New Jersey | 3:19-cv-14760 | ONDERLAW, LLC |
| VIRCKS, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-17693 | ONDERLAW, LLC |
| VITALE, DENICE | NJ - USDC for the District of New Jersey | 3:18-cv-14891 | ONDERLAW, LLC |
| VITALE, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-20700 | ONDERLAW, LLC |
| VITIELLO, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-17509 | ONDERLAW, LLC |
| VITRANO, ANNA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| VLAUN, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-11969 | ONDERLAW, LLC |
| VOGL, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-13919 | ONDERLAW, LLC |
| VOLKER-LOGUIDICE, AMANDA | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | ONDERLAW, LLC |
| VOLZ, MAUREEN | NJ - USDC for the District of New Jersey | 3:19-cv-09117 | ONDERLAW, LLC |
| VON ASHEN, KRISTINE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| VON ASTEN, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-10813 | ONDERLAW, LLC |
| VON DRASEK, MIRIAM | NJ - USDC for the District of New Jersey | 3:21-cv-06307 | ONDERLAW, LLC |
| VONDERSCHMIDT, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-03451 | ONDERLAW, LLC |
| VONWALDNER, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-02074 | ONDERLAW, LLC |
| VORGA, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-05787 | ONDERLAW, LLC |
| VUICH, LEONA | NJ - USDC for the District of New Jersey | 3:21-cv-02984 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VUKOTICH, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-08025 | ONDERLAW, LLC |
| WAARDENBURG, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-08355 | ONDERLAW, LLC |
| WADDELL, MARIANA | NJ - USDC for the District of New Jersey | 3:21-cv-06707 | ONDERLAW, LLC |
| WADDLE, GAYLE | NJ - USDC for the District of New Jersey | 3:21-cv-14469 | ONDERLAW, LLC |
| WADDLE, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-13127 | ONDERLAW, LLC |
| WADE, CHEREE | NJ - USDC for the District of New Jersey | 3:20-cv-06714 | ONDERLAW, LLC |
| WADE, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-22131 | ONDERLAW, LLC |
| WADE, KANESHA | NJ - USDC for the District of New Jersey | 3:21-cv-04098 | ONDERLAW, LLC |
| WADE, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-11242 | ONDERLAW, LLC |
| WADLEY, ANNALISA | NJ - USDC for the District of New Jersey | 3:21-cv-02244 | ONDERLAW, LLC |
| WADSWORTH, LOIS | CA - Superior Court - Alameda County | RG20083935 | ONDERLAW, LLC |
| WAGER, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-09147 | ONDERLAW, LLC |
| WAGNER, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-09335 | ONDERLAW, LLC |
| WAGNER, KHANTRELL | NJ - USDC for the District of New Jersey | 3:20-cv-06403 | ONDERLAW, LLC |
| WAGNER, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-18408 | ONDERLAW, LLC |
| WAGNER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-00721 | ONDERLAW, LLC |
| WAGNER, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-04419 | ONDERLAW, LLC |
| WAGNILD, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-19047 | ONDERLAW, LLC |
| WAGUESPACK, ANDREA | NJ - USDC for the District of New Jersey | 3:21-cv-02996 | ONDERLAW, LLC |
| WAITE, JEANINE | NJ - USDC for the District of New Jersey | 3:21-cv-03446 | ONDERLAW, LLC |
| WAITES, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-04816 | ONDERLAW, LLC |
| WAKE, KEASHUANA | NJ - USDC for the District of New Jersey | 3:21-cv-02235 | ONDERLAW, LLC |
| WALBECK, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-07969 | ONDERLAW, LLC |
| WALBORN, AUDRIENNE | NJ - USDC for the District of New Jersey | 3:21-cv-04761 | ONDERLAW, LLC |
| WALDEN, CHAKA | NJ - USDC for the District of New Jersey | 3:21-cv-08628 | ONDERLAW, LLC |
| WALDEN, TIFFANY | NJ - USDC for the District of New Jersey | 3:20-cv-20667 | ONDERLAW, LLC |
| WALKER, ALICIA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| WALKER, CHINITA | NJ - USDC for the District of New Jersey | 3:21-cv-07558 | ONDERLAW, LLC |
| WALKER, DWEDE | NJ - USDC for the District of New Jersey | 3:21-cv-06889 | ONDERLAW, LLC |
| WALKER, FREDA | NJ - USDC for the District of New Jersey | 03:21-cv-03632 | ONDERLAW, LLC |
| WALKER, FREDA | NJ - USDC for the District of New Jersey | 3:21-cv-03632 | ONDERLAW, LLC |
| WALKER, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-09084 | ONDERLAW, LLC |
| WALKER, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-08575 | ONDERLAW, LLC |
| WALKER, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| WALKER, LUCY | NJ - USDC for the District of New Jersey | 3:21-cv-04640 | ONDERLAW, LLC |
| WALKER, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-09893 | ONDERLAW, LLC |
| WALKER, MARJORIE | NJ - USDC for the District of New Jersey | 3:20-cv-08232 | ONDERLAW, LLC |
| WALKER, MECHIA | NJ - USDC for the District of New Jersey | 3:21-cv-02371 | ONDERLAW, LLC |
| WALKER, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-04780 | ONDERLAW, LLC |
| WALKER, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | ONDERLAW, LLC |
| WALKER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-07631 | ONDERLAW, LLC |
| WALKER, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-02933 | ONDERLAW, LLC |
| WALKER, SABRINA | NJ - USDC for the District of New Jersey | 3:21-cv-03198 | ONDERLAW, LLC |
| WALKER, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-07685 | ONDERLAW, LLC |
| WALKER, SHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-03326 | ONDERLAW, LLC |
| WALKER, TRESSA | NJ - USDC for the District of New Jersey | 3:21-cv-01789 | ONDERLAW, LLC |
| WALKER, VERONICA | NJ - USDC for the District of New Jersey | 3:19-cv-15159 | ONDERLAW, LLC |
| WALKER, VERONICA | NJ - USDC for the District of New Jersey | 3:19-cv-14509 | ONDERLAW, LLC |
| WALKER, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-01619 | ONDERLAW, LLC |
| WALKER, VIOLET | NJ - USDC for the District of New Jersey | 3:21-cv-02431 | ONDERLAW, LLC |
| WALKER, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-01441 | ONDERLAW, LLC |
| WALKER-DETLOFF, BETTY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| WALKEY, LEONISE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| WALLACE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-05542 | ONDERLAW, LLC |
| WALLACE, CHARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-10893 | ONDERLAW, LLC |
| WALLACE, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-13913 | ONDERLAW, LLC |
| WALLACE, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-12878 | ONDERLAW, LLC |
| WALLACE, IDA | NJ - USDC for the District of New Jersey | 3:21-cv-09332 | ONDERLAW, LLC |
| WALLACE, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-16362 | ONDERLAW, LLC |
| WALLACE, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-02115 | ONDERLAW, LLC |
| WALLACE, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-02789 | ONDERLAW, LLC |
| WALLACE-MERRITT, PENNY | NJ - USDC for the District of New Jersey | 3:21-cv-03116 | ONDERLAW, LLC |
| WALLER, CARLA | NJ - USDC for the District of New Jersey | 3:21-cv-06714 | ONDERLAW, LLC |
| WALLER, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-20737 | ONDERLAW, LLC |
| WALLER, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-17675 | ONDERLAW, LLC |
| WALLER, LOIS | NJ - USDC for the District of New Jersey | 3:19-cv-00019 | ONDERLAW, LLC |
| WALLINGSFORD, PENNY | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| WALLNER, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-09222 | ONDERLAW, LLC |
| WALLS, LEROJUA | NJ - USDC for the District of New Jersey | 3:21-cv-02832 | ONDERLAW, LLC |
| WALSH, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-00420 | ONDERLAW, LLC |
| WALSTON, CARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-08073 | ONDERLAW, LLC |
| WALSTON, FLORA | NJ - USDC for the District of New Jersey | 3:21-cv-08704 | ONDERLAW, LLC |
| WALTER, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-10103 | ONDERLAW, LLC |
| WALTERS, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-08389 | ONDERLAW, LLC |
| WALTERS, ROSALIE | NJ - USDC for the District of New Jersey | 3:20-cv-07292 | ONDERLAW, LLC |
| WALTERS, THOMASCENE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| WALTMAN, MARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-04051 | ONDERLAW, LLC |
| WALTON, EDNA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| WALTON, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-14667 | ONDERLAW, LLC |
| WALTON, ROSAYLN | NJ - USDC for the District of New Jersey | 3:20-cv-20695 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALTZ, TERRY | NJ - USDC for the District of New Jersey | 3:21-cv-07729 | ONDERLAW, LLC |
| WANNEMACHER, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-17677 | ONDERLAW, LLC |
| WARD, CARLA | NJ - USDC for the District of New Jersey | 3:21-cv-03966 | ONDERLAW, LLC |
| WARD, IRMA | NJ - USDC for the District of New Jersey | 3:21-cv-08077 | ONDERLAW, LLC |
| WARD, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-10189 | ONDERLAW, LLC |
| WARD, MARVA | NJ - USDC for the District of New Jersey | 3:18-cv-04586 | ONDERLAW, LLC |
| WARD, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-03802 | ONDERLAW, LLC |
| WARD, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-03983 | ONDERLAW, LLC |
| WARDELL, LUCILLE | NJ - USDC for the District of New Jersey | 3:21-cv-10815 | ONDERLAW, LLC |
| WARDLAW, ODETTE | NJ - USDC for the District of New Jersey | 3:21-cv-06786 | ONDERLAW, LLC |
| WARE, KATHERN | NJ - USDC for the District of New Jersey | 3:21-cv-04253 | ONDERLAW, LLC |
| WARE, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-08152 | ONDERLAW, LLC |
| WARE, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-17175 | ONDERLAW, LLC |
| WARICHAK, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-10817 | ONDERLAW, LLC |
| WARNER, CECELIA | NJ - USDC for the District of New Jersey | 3:21-cv-08175 | ONDERLAW, LLC |
| WARREN, JAMIE | NJ - USDC for the District of New Jersey | 3:19-cv-12759 | ONDERLAW, LLC |
| WARREN, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-07551 | ONDERLAW, LLC |
| WARREN, JULIA | NJ - USDC for the District of New Jersey | 3:17-cv-12370 | ONDERLAW, LLC |
| WARREN, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| WARREN, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-07403 | ONDERLAW, LLC |
| WARYAS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-11738 | ONDERLAW, LLC |
| WASBERG, MICHELE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| WASCOM, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-07531 | ONDERLAW, LLC |
| WASHINGTON, BERNITA | NJ - USDC for the District of New Jersey | 3:21-cv-07983 | ONDERLAW, LLC |
| WASHINGTON, BRIDGET | NJ - USDC for the District of New Jersey | 3:21-cv-06254 | ONDERLAW, LLC |
| WASHINGTON, CASHANNA | NJ - USDC for the District of New Jersey | 3:17-cv-09931 | ONDERLAW, LLC |
| WASHINGTON, CHINON | NJ - USDC for the District of New Jersey | 3:21-cv-02788 | ONDERLAW, LLC |
| WASHINGTON, CHRISY | NJ - USDC for the District of New Jersey | 3:21-cv-05583 | ONDERLAW, LLC |
| WASHINGTON, JOSIE | NJ - USDC for the District of New Jersey | 3:20-cv-01051 | ONDERLAW, LLC |
| WASHINGTON, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-01457 | ONDERLAW, LLC |
| WASHINGTON, MARIE | NJ - USDC for the District of New Jersey | 3:19-cv-05881 | ONDERLAW, LLC |
| WASHINGTON, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09858 | ONDERLAW, LLC |
| WASHINGTON, MAYRENE | NJ - USDC for the District of New Jersey | 3:21-cv-02445 | ONDERLAW, LLC |
| WASHINGTON, MILDRED | NJ - USDC for the District of New Jersey | 3:18-cv-10292 | ONDERLAW, LLC |
| WASHINGTON, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-06098 | ONDERLAW, LLC |
| WASSON, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-00936 | ONDERLAW, LLC |
| WATFORD, STACY | NJ - USDC for the District of New Jersey | 3:19-cv-20933 | ONDERLAW, LLC |
| WATKINS, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-12959 | ONDERLAW, LLC |
| WATKINS, FETINA | NJ - USDC for the District of New Jersey | 3:21-cv-05245 | ONDERLAW, LLC |
| WATKINS, GLADYS | NJ - USDC for the District of New Jersey | 3:20-cv-20297 | ONDERLAW, LLC |
| WATKINS, JAMIE | NJ - USDC for the District of New Jersey | 3:18-cv-10344 | ONDERLAW, LLC |
| WATKINS, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-09407 | ONDERLAW, LLC |
| WATKINS, LATASHA | NJ - USDC for the District of New Jersey | 3:20-cv-06306 | ONDERLAW, LLC |
| WATKINS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-02555 | ONDERLAW, LLC |
| WATKINS-ELLIS, MODIA | NJ - USDC for the District of New Jersey | 3:21-cv-08345 | ONDERLAW, LLC |
| WATLINGTON, TAWANA | NJ - USDC for the District of New Jersey | 3:21-cv-08700 | ONDERLAW, LLC |
| WATSON, BRENDA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| WATSON, EMMA | NJ - USDC for the District of New Jersey | 3:21-cv-08388 | ONDERLAW, LLC |
| WATSON, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-09162 | ONDERLAW, LLC |
| WATSON, KAREN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| WATSON, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-08153 | ONDERLAW, LLC |
| WATSON, RONEISHA | NJ - USDC for the District of New Jersey | 3:21-cv-03545 | ONDERLAW, LLC |
| WATSON, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-06445 | ONDERLAW, LLC |
| WATSON, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-03724 | ONDERLAW, LLC |
| WATSON, VANESSA | NJ - USDC for the District of New Jersey | 3:20-cv-13758 | ONDERLAW, LLC |
| WATTS, CARLENE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| WATTS, KELSEY | NJ - USDC for the District of New Jersey | 3:21-cv-07534 | ONDERLAW, LLC |
| WAXMAN, LORRAINE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| WAY, AUDREY | NJ - USDC for the District of New Jersey | 3:21-cv-06300 | ONDERLAW, LLC |
| WEATHERFORD, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-09943 | ONDERLAW, LLC |
| WEATHERS, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-06101 | ONDERLAW, LLC |
| WEAVER, LUCINDA | NJ - USDC for the District of New Jersey | 3:21-cv-08134 | ONDERLAW, LLC |
| WEAVER, YVONNE | NJ - USDC for the District of New Jersey | 3:18-cv-08376 | ONDERLAW, LLC |
| WEBB, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-05290 | ONDERLAW, LLC |
| WEBB, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-05002 | ONDERLAW, LLC |
| WEBB, JEANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-09563 | ONDERLAW, LLC |
| WEBB, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-09818 | ONDERLAW, LLC |
| WEBB, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | ONDERLAW, LLC |
| WEBB, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-06261 | ONDERLAW, LLC |
| WEBBER, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-07773 | ONDERLAW, LLC |
| WEBSTER, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-10548 | ONDERLAW, LLC |
| WEBSTER, JAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-09954 | ONDERLAW, LLC |
| WEBSTER, REGINA | NJ - USDC for the District of New Jersey | 3:20-cv-07767 | ONDERLAW, LLC |
| WEBSTER, SHAWNNESSY | NJ - USDC for the District of New Jersey | 3:21-cv-01507 | ONDERLAW, LLC |
| WEBSTER, SUEANN | MO - Circuit Court - City of St. Louis | 1722-CC10919 | ONDERLAW, LLC |
| WEDDELL, WENDY | NJ - USDC for the District of New Jersey | 3:19-cv-10410 | ONDERLAW, LLC |
| WEDDINGTON, LAURIE | NJ - USDC for the District of New Jersey | 3:21-cv-02839 | ONDERLAW, LLC |
| WEDDLE, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-07286 | ONDERLAW, LLC |
| WEDEMEYER, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-19773 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WEDLICK-ORTIZ, ELLEN | CA - Superior Court - Orange County | 30-2017-00952911-CU-PL-CXC | ONDERLAW, LLC |
| WEDLICK-ORTIZ, ELLEN | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | ONDERLAW, LLC |
| WEEDMAN, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-11179 | ONDERLAW, LLC |
| WEEKLEY, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-08041 | ONDERLAW, LLC |
| WEEKS, TAWANNA | NJ - USDC for the District of New Jersey | 3:21-cv-06806 | ONDERLAW, LLC |
| WEEKS, VICKI | NJ - USDC for the District of New Jersey | 3:18-cv-12462 | ONDERLAW, LLC |
| WEEKS-BAILEY, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-17196 | ONDERLAW, LLC |
| WEESE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-05722 | ONDERLAW, LLC |
| WEGER, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-08265 | ONDERLAW, LLC |
| WEIMER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13760 | ONDERLAW, LLC |
| WEINBERG, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-06630 | ONDERLAW, LLC |
| WEINER, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-09505 | ONDERLAW, LLC |
| WEINHEIMER, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-09955 | ONDERLAW, LLC |
| WEINRIEB, HARRIETT | NJ - USDC for the District of New Jersey | 3:19-cv-16186 | ONDERLAW, LLC |
| WEIR, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-16978 | ONDERLAW, LLC |
| WEIRICH, GENEVIEVE | NJ - USDC for the District of New Jersey | 3:17-cv-11201 | ONDERLAW, LLC |
| WEIS, KATARINA | NJ - USDC for the District of New Jersey | 3:18-cv-13091 | ONDERLAW, LLC |
| WEISE, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-07255 | ONDERLAW, LLC |
| WEISENFELD, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-03199 | ONDERLAW, LLC |
| WEISS, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-01492 | ONDERLAW, LLC |
| WEISS, LAURA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| WELCH, DEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-09403 | ONDERLAW, LLC |
| WELCH, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-14665 | ONDERLAW, LLC |
| WELCH, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-09887 | ONDERLAW, LLC |
| WELCH, LYNN | NJ - USDC for the District of New Jersey | 3:21-cv-09024 | ONDERLAW, LLC |
| WELCOME, FLORENCE | NJ - USDC for the District of New Jersey | 3:21-cv-04987 | ONDERLAW, LLC |
| WELDON, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-05089 | ONDERLAW, LLC |
| WELLS, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-09755 | ONDERLAW, LLC |
| WELLS, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-20715 | ONDERLAW, LLC |
| WELLS, GAYLE | NJ - USDC for the District of New Jersey | 3:21-cv-17060 | ONDERLAW, LLC |
| WELLS, HOLLEY | NJ - USDC for the District of New Jersey | 3:21-cv-01891 | ONDERLAW, LLC |
| WELLS, JEANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-02082 | ONDERLAW, LLC |
| WELLS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-07744 | ONDERLAW, LLC |
| WELLS, MELLONY | NJ - USDC for the District of New Jersey | 3:21-cv-17009 | ONDERLAW, LLC |
| WELLS, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-02443 | ONDERLAW, LLC |
| WELLS, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-02856 | ONDERLAW, LLC |
| WELLS, SAMANTHA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| WELLS, TEMPLE | NJ - USDC for the District of New Jersey | 3:19-cv-21567 | ONDERLAW, LLC |
| WELSCH, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-00019 | ONDERLAW, LLC |
| WELSH, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-18850 | ONDERLAW, LLC |
| WELSH, DANA | CA - Superior Court - Stanislaus County | CV-20-005643 | ONDERLAW, LLC |
| WELSH, DANA | NJ - USDC for the District of New Jersey | 3:21-cv-00829 | ONDERLAW, LLC |
| WELSH, MILDRED | NJ - USDC for the District of New Jersey | 3:21-cv-02467 | ONDERLAW, LLC |
| WENZELL, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-09241 | ONDERLAW, LLC |
| WERCKMAN, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-00835 | ONDERLAW, LLC |
| WERNECKE, OLIVIA | NJ - USDC for the District of New Jersey | 3:18-cv-12588 | ONDERLAW, LLC |
| WERNER, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-12231 | ONDERLAW, LLC |
| WERSEL, TRACY | NJ - USDC for the District of New Jersey | 3:18-cv-10104 | ONDERLAW, LLC |
| WERT, GENEVIEVE | NJ - USDC for the District of New Jersey | 3:21-cv-06624 | ONDERLAW, LLC |
| WESSLING, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-01036 | ONDERLAW, LLC |
| WEST, ANTIONETTE | NJ - USDC for the District of New Jersey | 3:21-cv-06695 | ONDERLAW, LLC |
| WEST, BESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-19900 | ONDERLAW, LLC |
| WEST, BRITTANY | NJ - USDC for the District of New Jersey | 3:21-cv-08599 | ONDERLAW, LLC |
| WEST, CAROLE | NJ - USDC for the District of New Jersey | 3:18-cv-11510 | ONDERLAW, LLC |
| WEST, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-12719 | ONDERLAW, LLC |
| WEST, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-03422 | ONDERLAW, LLC |
| WEST, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-07781 | ONDERLAW, LLC |
| WEST, HEIDI | NJ - USDC for the District of New Jersey | 3:19-cv-12824 | ONDERLAW, LLC |
| WEST, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-10874 | ONDERLAW, LLC |
| WEST, LUCIA | NJ - USDC for the District of New Jersey | 3:21-cv-01620 | ONDERLAW, LLC |
| WEST, MARCIA | NJ - USDC for the District of New Jersey | 3:21-cv-03572 | ONDERLAW, LLC |
| WEST, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08850 | ONDERLAW, LLC |
| WEST, MELANIE | NJ - USDC for the District of New Jersey | 3:21-cv-00758 | ONDERLAW, LLC |
| WEST, NANCY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| WEST, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-11018 | ONDERLAW, LLC |
| WEST, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-04776 | ONDERLAW, LLC |
| WEST, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-11184 | ONDERLAW, LLC |
| WEST, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-07999 | ONDERLAW, LLC |
| WEST, VICCI | NJ - USDC for the District of New Jersey | 3:21-cv-02989 | ONDERLAW, LLC |
| WEST-BROWN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-13193 | ONDERLAW, LLC |
| WESTERMAN, MARIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-13128 | ONDERLAW, LLC |
| WESTFALL, CHANDA | NJ - USDC for the District of New Jersey | 3:21-cv-08396 | ONDERLAW, LLC |
| WESTMARK, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-12688 | ONDERLAW, LLC |
| WESTON, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-03850 | ONDERLAW, LLC |
| WESTPHALE, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-05790 | ONDERLAW, LLC |
| WETHERALD, DEBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-06690 | ONDERLAW, LLC |
| WETSEL, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-12232 | ONDERLAW, LLC |
| WHALEY, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-06221 | ONDERLAW, LLC |
| WHALEY, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-10818 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHALEY, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-19753 | ONDERLAW, LLC |
| WHALEY, STACY | NJ - USDC for the District of New Jersey | 3:21-cv-02685 | ONDERLAW, LLC |
| WHATLEY, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-03425 | ONDERLAW, LLC |
| WHEELER, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-03972 | ONDERLAW, LLC |
| WHEELER, CANDI | NJ - USDC for the District of New Jersey | 3:21-cv-12427 | ONDERLAW, LLC |
| WHEELER, KENAH | MO - Circuit Court - City of St. Louis | 1722-CC11681 | ONDERLAW, LLC |
| WHEELER, KENAH | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | ONDERLAW, LLC |
| WHEELER, LEAANN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| WHEELER, TRACEY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| WHELAN, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-13498 | ONDERLAW, LLC |
| WHELAND, CLAUDIA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| WHETSTONE, RAECHEL | NJ - USDC for the District of New Jersey | 3:20-cv-07634 | ONDERLAW, LLC |
| WHITCOMB, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-03010 | ONDERLAW, LLC |
| WHITE, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-09530 | ONDERLAW, LLC |
| WHITE, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-05758 | ONDERLAW, LLC |
| WHITE, CAROLE | NJ - USDC for the District of New Jersey | 3:17-cv-09894 | ONDERLAW, LLC |
| WHITE, CAROLINE | NJ - USDC for the District of New Jersey | 3:21-cv-01491 | ONDERLAW, LLC |
| WHITE, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-08349 | ONDERLAW, LLC |
| WHITE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-11180 | ONDERLAW, LLC |
| WHITE, DAISY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| WHITE, EDITH | NJ - USDC for the District of New Jersey | 3:21-cv-04641 | ONDERLAW, LLC |
| WHITE, EMMA | NJ - USDC for the District of New Jersey | 3:20-cv-20689 | ONDERLAW, LLC |
| WHITE, EVA | NJ - USDC for the District of New Jersey | 3:18-cv-11972 | ONDERLAW, LLC |
| WHITE, FRANKIE | NJ - USDC for the District of New Jersey | 3:21-cv-06743 | ONDERLAW, LLC |
| WHITE, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-08774 | ONDERLAW, LLC |
| WHITE, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-13130 | ONDERLAW, LLC |
| WHITE, JILL | NJ - USDC for the District of New Jersey | 3:21-cv-03769 | ONDERLAW, LLC |
| WHITE, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-03267 | ONDERLAW, LLC |
| WHITE, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-17681 | ONDERLAW, LLC |
| WHITE, KRISTEN | NJ - USDC for the District of New Jersey | 3:21-cv-04344 | ONDERLAW, LLC |
| WHITE, LAKESHIA | NJ - USDC for the District of New Jersey | 3:19-cv-14043 | ONDERLAW, LLC |
| WHITE, LASHONDRA | NJ - USDC for the District of New Jersey | 3:21-cv-04794 | ONDERLAW, LLC |
| WHITE, MARQUITA | NJ - USDC for the District of New Jersey | 3:21-cv-05968 | ONDERLAW, LLC |
| WHITE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-02629 | ONDERLAW, LLC |
| WHITE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09209 | ONDERLAW, LLC |
| WHITE, MELANIE | NJ - USDC for the District of New Jersey | 3:21-cv-05249 | ONDERLAW, LLC |
| WHITE, OMA | NJ - USDC for the District of New Jersey | 3:21-cv-08021 | ONDERLAW, LLC |
| WHITE, PHYLLIS | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| WHITE, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-08326 | ONDERLAW, LLC |
| WHITE, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-09085 | ONDERLAW, LLC |
| WHITE, SCARLETT | NJ - USDC for the District of New Jersey | 3:21-cv-16917 | ONDERLAW, LLC |
| WHITE, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-05615 | ONDERLAW, LLC |
| WHITE, TAMICA | NJ - USDC for the District of New Jersey | 3:21-cv-06224 | ONDERLAW, LLC |
| WHITE, TENEILLE | NJ - USDC for the District of New Jersey | 3:21-cv-09309 | ONDERLAW, LLC |
| WHITEHEAD, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-06460 | ONDERLAW, LLC |
| WHITEHEAD, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-01504 | ONDERLAW, LLC |
| WHITEHEAD, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-09175 | ONDERLAW, LLC |
| WHITE-JOHNSON, ANGELIQUE | NJ - USDC for the District of New Jersey | 3:20-cv-08154 | ONDERLAW, LLC |
| WHITERS, CARLA | NJ - USDC for the District of New Jersey | 3:18-cv-10105 | ONDERLAW, LLC |
| WHITESELL, AMY | NJ - USDC for the District of New Jersey | 3:19-cv-10411 | ONDERLAW, LLC |
| WHITLEY, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-05509 | ONDERLAW, LLC |
| WHITMER, LILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-07746 | ONDERLAW, LLC |
| WHITNEY, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-09090 | ONDERLAW, LLC |
| WHITSON, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-07309 | ONDERLAW, LLC |
| WHITT, MOCHEET | NJ - USDC for the District of New Jersey | 3:21-cv-08000 | ONDERLAW, LLC |
| WHITT, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-07406 | ONDERLAW, LLC |
| WHITTAKER, DARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-08570 | ONDERLAW, LLC |
| WHITTEN, JEANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-09451 | ONDERLAW, LLC |
| WHITTEN, JOVANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-10106 | ONDERLAW, LLC |
| WHITTEN, JULIA | NJ - USDC for the District of New Jersey | 3:21-cv-08506 | ONDERLAW, LLC |
| WHITTEN, LORELLA | NJ - USDC for the District of New Jersey | 3:19-cv-19748 | ONDERLAW, LLC |
| WHITTIER, PRISCILLA | NJ - USDC for the District of New Jersey | 3:18-cv-10342 | ONDERLAW, LLC |
| WHITTINGTON, GLENDA | NJ - USDC for the District of New Jersey | 3:17-cv-09565 | ONDERLAW, LLC |
| WHITTINGTON, KATHYRINE | NJ - USDC for the District of New Jersey | 3:17-cv-09888 | ONDERLAW, LLC |
| WHITTLEY, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-02145 | ONDERLAW, LLC |
| WHITTLEY, MISTY | NJ - USDC for the District of New Jersey | 3:21-cv-02626 | ONDERLAW, LLC |
| WHITTMORE, JOAN | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| WHITTY, TAMMY | NJ - USDC for the District of New Jersey | 3:18-cv-01373 | ONDERLAW, LLC |
| WHITWORTH, DORINDA | NJ - USDC for the District of New Jersey | 3:21-cv-04762 | ONDERLAW, LLC |
| WHYTE, RUTHLIN | NJ - USDC for the District of New Jersey | 3:18-cv-08160 | ONDERLAW, LLC |
| WICKER, NICKOLE | NJ - USDC for the District of New Jersey | 3:21-cv-07564 | ONDERLAW, LLC |
| WICKERSHEIMER, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-08807 | ONDERLAW, LLC |
| WICKLER, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-13499 | ONDERLAW, LLC |
| WICKLUND, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-04055 | ONDERLAW, LLC |
| WICKWARE, TIFFANY | NJ - USDC for the District of New Jersey | 3:18-cv-12520 | ONDERLAW, LLC |
| WIDNER, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-09839 | ONDERLAW, LLC |
| WIEBERG, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-04060 | ONDERLAW, LLC |
| WIER, APRIL | NJ - USDC for the District of New Jersey | 3:20-cv-02326 | ONDERLAW, LLC |
| WIGGINS, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-06126 | ONDERLAW, LLC |
| WIGGINS, MATTIE | NJ - USDC for the District of New Jersey | 3:21-cv-03200 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WIGGINS, NINNIA | NJ - USDC for the District of New Jersey | 3:21-cv-05696 | ONDERLAW, LLC |
| WIGGINS, SHANNA | NJ - USDC for the District of New Jersey | 3:20-cv-02637 | ONDERLAW, LLC |
| WIGGLESWORTH, SUZANNE | NJ - USDC for the District of New Jersey | 3:18-cv-15476 | ONDERLAW, LLC |
| WIGGLESWORTH, SUZANNE | NJ - USDC for the District of New Jersey | 3:18-cv-15476 | ONDERLAW, LLC |
| WIGINTON, TERRI | NJ - USDC for the District of New Jersey | 3:18-cv-09752 | ONDERLAW, LLC |
| WIIKI, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-08200 | ONDERLAW, LLC |
| WILBORN-NOBLE, LUEBERTHA | NJ - USDC for the District of New Jersey | 3:19-cv-04429 | ONDERLAW, LLC |
| WILBURN, BRIGITTE | NJ - USDC for the District of New Jersey | 3:20-cv-15460 | ONDERLAW, LLC |
| WILBURN, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-03502 | ONDERLAW, LLC |
| WILBURN, MELISSA | NJ - USDC for the District of New Jersey | 3:18-cv-02308 | ONDERLAW, LLC |
| WILCHER, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-17409 | ONDERLAW, LLC |
| WILCOX, LACEY | NJ - USDC for the District of New Jersey | 3:21-cv-08274 | ONDERLAW, LLC |
| WILCOX, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-17683 | ONDERLAW, LLC |
| WILDA, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-21306 | ONDERLAW, LLC |
| WILDER, ELISE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| WILDER, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-02152 | ONDERLAW, LLC |
| WILES, BERNICE | NJ - USDC for the District of New Jersey | 3:21-cv-10825 | ONDERLAW, LLC |
| WILEY, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-06252 | ONDERLAW, LLC |
| WILEY, EVI | NJ - USDC for the District of New Jersey | 3:21-cv-03942 | ONDERLAW, LLC |
| WILFORD, ANA | NJ - USDC for the District of New Jersey | 3:21-cv-07081 | ONDERLAW, LLC |
| WILHELM, EILEEN | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| WILKERSON, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | ONDERLAW, LLC |
| WILKES, KATIE | NJ - USDC for the District of New Jersey | 3:17-cv-09944 | ONDERLAW, LLC |
| WILKINSON, MONICA | NJ - USDC for the District of New Jersey | 3:17-cv-09087 | ONDERLAW, LLC |
| WILL, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-15550 | ONDERLAW, LLC |
| WILLARD, VELMA | MO - Circuit Court - City of St. Louis | 1422-CC01042 | ONDERLAW, LLC |
| WILLETT, AUDREY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| WILLETT, AUDREY | MO - Circuit Court - City of St. Louis | 1422-CC01042 | ONDERLAW, LLC |
| WILLEY, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-10826 | ONDERLAW, LLC |
| WILLIAMS, ALFREDIA | NJ - USDC for the District of New Jersey | 3:21-cv-08351 | ONDERLAW, LLC |
| WILLIAMS, ALMA | NJ - USDC for the District of New Jersey | 3:21-cv-05154 | ONDERLAW, LLC |
| WILLIAMS, ANITA | NJ - USDC for the District of New Jersey | 3:18-cv-14032 | ONDERLAW, LLC |
| WILLIAMS, ARCHENCHALA | NJ - USDC for the District of New Jersey | 3:21-cv-05365 | ONDERLAW, LLC |
| WILLIAMS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-04127 | ONDERLAW, LLC |
| WILLIAMS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-00736 | ONDERLAW, LLC |
| WILLIAMS, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-06994 | ONDERLAW, LLC |
| WILLIAMS, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-09545 | ONDERLAW, LLC |
| WILLIAMS, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-14712 | ONDERLAW, LLC |
| WILLIAMS, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-01535 | ONDERLAW, LLC |
| WILLIAMS, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-02209 | ONDERLAW, LLC |
| WILLIAMS, CARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-06849 | ONDERLAW, LLC |
| WILLIAMS, CHARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-01506 | ONDERLAW, LLC |
| WILLIAMS, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-06628 | ONDERLAW, LLC |
| WILLIAMS, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-19742 | ONDERLAW, LLC |
| WILLIAMS, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-19754 | ONDERLAW, LLC |
| WILLIAMS, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-17666 | ONDERLAW, LLC |
| WILLIAMS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-09594 | ONDERLAW, LLC |
| WILLIAMS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-07773 | ONDERLAW, LLC |
| WILLIAMS, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-07314 | ONDERLAW, LLC |
| WILLIAMS, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-10598 | ONDERLAW, LLC |
| WILLIAMS, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-10356 | ONDERLAW, LLC |
| WILLIAMS, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-09592 | ONDERLAW, LLC |
| WILLIAMS, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-09165 | ONDERLAW, LLC |
| WILLIAMS, DESTANY | NJ - USDC for the District of New Jersey | 3:21-cv-17685 | ONDERLAW, LLC |
| WILLIAMS, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-05556 | ONDERLAW, LLC |
| WILLIAMS, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-02512 | ONDERLAW, LLC |
| WILLIAMS, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| WILLIAMS, EDDIE | NJ - USDC for the District of New Jersey | 3:21-cv-05251 | ONDERLAW, LLC |
| WILLIAMS, FLORENCE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| WILLIAMS, GAIL | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| WILLIAMS, HAZEL | NJ - USDC for the District of New Jersey | 3:21-cv-07565 | ONDERLAW, LLC |
| WILLIAMS, JAN | NJ - USDC for the District of New Jersey | 3:21-cv-10830 | ONDERLAW, LLC |
| WILLIAMS, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-16187 | ONDERLAW, LLC |
| WILLIAMS, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-01773 | ONDERLAW, LLC |
| WILLIAMS, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-04989 | ONDERLAW, LLC |
| WILLIAMS, JESSIE | NJ - USDC for the District of New Jersey | 3:19-cv-12405 | ONDERLAW, LLC |
| WILLIAMS, JOHNNIE | NJ - USDC for the District of New Jersey | 3:17-cv-08988 | ONDERLAW, LLC |
| WILLIAMS, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-05597 | ONDERLAW, LLC |
| WILLIAMS, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-13140 | ONDERLAW, LLC |
| WILLIAMS, JOYCELYN | NJ - USDC for the District of New Jersey | 3:21-cv-09645 | ONDERLAW, LLC |
| WILLIAMS, JOYCELYN | NJ - USDC for the District of New Jersey | 3:21-cv-02046 | ONDERLAW, LLC |
| WILLIAMS, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-02117 | ONDERLAW, LLC |
| WILLIAMS, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-03549 | ONDERLAW, LLC |
| WILLIAMS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-01376 | ONDERLAW, LLC |
| WILLIAMS, KENA | NJ - USDC for the District of New Jersey | 3:17-cv-10991 | ONDERLAW, LLC |
| WILLIAMS, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-03952 | ONDERLAW, LLC |
| WILLIAMS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-09166 | ONDERLAW, LLC |
| WILLIAMS, LOUISE | NJ - USDC for the District of New Jersey | 3:20-cv-03256 | ONDERLAW, LLC |
| WILLIAMS, MARA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| WILLIAMS, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-02561 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-02448 | ONDERLAW, LLC |
| WILLIAMS, MARVA | NJ - USDC for the District of New Jersey | 3:18-cv-13138 | ONDERLAW, LLC |
| WILLIAMS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06492 | ONDERLAW, LLC |
| WILLIAMS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09277 | ONDERLAW, LLC |
| WILLIAMS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-01623 | ONDERLAW, LLC |
| WILLIAMS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | ONDERLAW, LLC |
| WILLIAMS, MAUDE | NJ - USDC for the District of New Jersey | 3:21-cv-02627 | ONDERLAW, LLC |
| WILLIAMS, MAUDIE | NJ - USDC for the District of New Jersey | 3:21-cv-08169 | ONDERLAW, LLC |
| WILLIAMS, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-09608 | ONDERLAW, LLC |
| WILLIAMS, MELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| WILLIAMS, MICHELE | NJ - USDC for the District of New Jersey | 3:21-cv-06529 | ONDERLAW, LLC |
| WILLIAMS, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-06532 | ONDERLAW, LLC |
| WILLIAMS, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-03388 | ONDERLAW, LLC |
| WILLIAMS, NATASHIA | NJ - USDC for the District of New Jersey | 3:21-cv-05301 | ONDERLAW, LLC |
| WILLIAMS, NEOMIA | NJ - USDC for the District of New Jersey | 3:21-cv-03598 | ONDERLAW, LLC |
| WILLIAMS, NIBEEBAH | NJ - USDC for the District of New Jersey | 3:21-cv-04914 | ONDERLAW, LLC |
| WILLIAMS, NOVLETTE | NJ - USDC for the District of New Jersey | 3:21-cv-04854 | ONDERLAW, LLC |
| WILLIAMS, OLLIE | NJ - USDC for the District of New Jersey | 3:21-cv-07682 | ONDERLAW, LLC |
| WILLIAMS, PATREETA | NJ - USDC for the District of New Jersey | 3:20-cv-13761 | ONDERLAW, LLC |
| WILLIAMS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-05639 | ONDERLAW, LLC |
| WILLIAMS, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-12934 | ONDERLAW, LLC |
| WILLIAMS, RAECHELL | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| WILLIAMS, RHONDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| WILLIAMS, RONDA | NJ - USDC for the District of New Jersey | 3:21-cv-09575 | ONDERLAW, LLC |
| WILLIAMS, ROSIE | NJ - USDC for the District of New Jersey | 3:21-cv-02955 | ONDERLAW, LLC |
| WILLIAMS, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-02556 | ONDERLAW, LLC |
| WILLIAMS, RUTH | NJ - USDC for the District of New Jersey | 3:19-cv-09115 | ONDERLAW, LLC |
| WILLIAMS, SAMMI | NJ - USDC for the District of New Jersey | 3:21-cv-08026 | ONDERLAW, LLC |
| WILLIAMS, SANDY | NJ - USDC for the District of New Jersey | 3:18-cv-03344 | ONDERLAW, LLC |
| WILLIAMS, SHADRIEL | NJ - USDC for the District of New Jersey | 3:21-cv-04297 | ONDERLAW, LLC |
| WILLIAMS, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-06029 | ONDERLAW, LLC |
| WILLIAMS, SHAWNTEL | NJ - USDC for the District of New Jersey | 3:21-cv-08695 | ONDERLAW, LLC |
| WILLIAMS, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-03611 | ONDERLAW, LLC |
| WILLIAMS, STARLEETH | NJ - USDC for the District of New Jersey | 3:19-cv-22119 | ONDERLAW, LLC |
| WILLIAMS, TAMARA | NJ - USDC for the District of New Jersey | 3:21-cv-07050 | ONDERLAW, LLC |
| WILLIAMS, TEREON | NJ - USDC for the District of New Jersey | 3:21-cv-05544 | ONDERLAW, LLC |
| WILLIAMS, THELMA | NJ - USDC for the District of New Jersey | 3:21-cv-02703 | ONDERLAW, LLC |
| WILLIAMS, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-05223 | ONDERLAW, LLC |
| WILLIAMS, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-07219 | ONDERLAW, LLC |
| WILLIAMS, VANESSA | NJ - USDC for the District of New Jersey | 3:21-cv-01837 | ONDERLAW, LLC |
| WILLIAMS, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-02558 | ONDERLAW, LLC |
| WILLIAMS, WILLETTE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| WILLIAMS-GAINES, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| WILLIAMS-MCCLENDON, REMONA | NJ - USDC for the District of New Jersey | 3:18-cv-09602 | ONDERLAW, LLC |
| WILLIAMSON, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-09609 | ONDERLAW, LLC |
| WILLIAMSON, DENISE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| WILLIAMSON, DOROTHY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| WILLIAMSON, JOANNE | NJ - USDC for the District of New Jersey | 3:18-cv-13142 | ONDERLAW, LLC |
| WILLIAMSON, MELANIE | NJ - USDC for the District of New Jersey | 3:20-cv-03386 | ONDERLAW, LLC |
| WILLIAMSON, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-06665 | ONDERLAW, LLC |
| WILLIAMSON, SYBLE | NJ - USDC for the District of New Jersey | 3:21-cv-02971 | ONDERLAW, LLC |
| WILLIAMSON, TONDA | NJ - USDC for the District of New Jersey | 3:21-cv-16928 | ONDERLAW, LLC |
| WILLIAMSON-HORSEMAN, JODI | NJ - USDC for the District of New Jersey | 3:18-cv-13666 | ONDERLAW, LLC |
| WILLIAMS-PERKINS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | ONDERLAW, LLC |
| WILLIAMS-SCHMIDT, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-09735 | ONDERLAW, LLC |
| WILLIAMS-SHAKIR, ELOUISE | NJ - USDC for the District of New Jersey | 3:21-cv-01744 | ONDERLAW, LLC |
| WILLIAMS-SMITH, MATTIE | NJ - USDC for the District of New Jersey | 3:20-cv-15412 | ONDERLAW, LLC |
| WILLIAMSTON, EFFIE | NJ - USDC for the District of New Jersey | 3:18-cv-09050 | ONDERLAW, LLC |
| WILLICH, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07683 | ONDERLAW, LLC |
| WILLIFORD, BRANDY | NJ - USDC for the District of New Jersey | 3:21-cv-02538 | ONDERLAW, LLC |
| WILLIS, ALANA | NJ - USDC for the District of New Jersey | 3:21-cv-05635 | ONDERLAW, LLC |
| WILLIS, ALECIA | NJ - USDC for the District of New Jersey | 3:17-cv-04880 | ONDERLAW, LLC |
| WILLIS, BERNITA | NJ - USDC for the District of New Jersey | 3:20-cv-20469 | ONDERLAW, LLC |
| WILLIS, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-10606 | ONDERLAW, LLC |
| WILLIS, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-08612 | ONDERLAW, LLC |
| WILLIS, ELISA | NJ - USDC for the District of New Jersey | 3:21-cv-01576 | ONDERLAW, LLC |
| WILLIS, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-07367 | ONDERLAW, LLC |
| WILLIS, KRISTEN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| WILLIS, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-07861 | ONDERLAW, LLC |
| WILLIS, PEARLIE | NJ - USDC for the District of New Jersey | 3:21-cv-06175 | ONDERLAW, LLC |
| WILLIS, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-04130 | ONDERLAW, LLC |
| WILLS, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | ONDERLAW, LLC |
| WILLSEY, DONNA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| WILMORE, TASHETA | NJ - USDC for the District of New Jersey | 3:21-cv-06573 | ONDERLAW, LLC |
| WILMOTH, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-03474 | ONDERLAW, LLC |
| WILSON, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-06914 | ONDERLAW, LLC |
| WILSON, ALICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06908 | ONDERLAW, LLC |
| WILSON, AMANDA | NJ - USDC for the District of New Jersey | 3:19-cv-14680 | ONDERLAW, LLC |
| WILSON, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-18235 | ONDERLAW, LLC |
| WILSON, ARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-04282 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILSON, CANDICE | NJ - USDC for the District of New Jersey | 3:19-cv-14407 | ONDERLAW, LLC |
| WILSON, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-09151 | ONDERLAW, LLC |
| WILSON, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-17313 | ONDERLAW, LLC |
| WILSON, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-05006 | ONDERLAW, LLC |
| WILSON, EARSHLA | NJ - USDC for the District of New Jersey | 3:21-cv-18188 | ONDERLAW, LLC |
| WILSON, FLORA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| WILSON, JOHNNELL | NJ - USDC for the District of New Jersey | 3:21-cv-03765 | ONDERLAW, LLC |
| WILSON, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-06355 | ONDERLAW, LLC |
| WILSON, KESISHA | NJ - USDC for the District of New Jersey | 3:19-cv-12565 | ONDERLAW, LLC |
| WILSON, LAURIE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| WILSON, LAURIE | NJ - USDC for the District of New Jersey | 3:19-cv-14343 | ONDERLAW, LLC |
| WILSON, LEQUISA | NJ - USDC for the District of New Jersey | 3:17-cv-09596 | ONDERLAW, LLC |
| WILSON, MAGGIE | NJ - USDC for the District of New Jersey | 3:21-cv-06303 | ONDERLAW, LLC |
| WILSON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-13403 | ONDERLAW, LLC |
| WILSON, MELANIE | NJ - USDC for the District of New Jersey | 3:21-cv-17687 | ONDERLAW, LLC |
| WILSON, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-16383 | ONDERLAW, LLC |
| WILSON, PHYLLIS | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| WILSON, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-05764 | ONDERLAW, LLC |
| WILSON, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-00150 | ONDERLAW, LLC |
| WILSON, ROSHON | NJ - USDC for the District of New Jersey | 3:20-cv-20668 | ONDERLAW, LLC |
| WILSON, SADE | NJ - USDC for the District of New Jersey | 3:21-cv-11164 | ONDERLAW, LLC |
| WILSON, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-06006 | ONDERLAW, LLC |
| WILSON, SHEKEYIA | NJ - USDC for the District of New Jersey | 3:21-cv-10838 | ONDERLAW, LLC |
| WILSON, SHERRY | NJ - USDC for the District of New Jersey | 3:19-cv-21565 | ONDERLAW, LLC |
| WILSON, TRINI | NJ - USDC for the District of New Jersey | 3:21-cv-00025 | ONDERLAW, LLC |
| WIMBERLEY, TAMMIE | NJ - USDC for the District of New Jersey | 3:21-cv-06509 | ONDERLAW, LLC |
| WIMBERLY-TATUM, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-08589 | ONDERLAW, LLC |
| WINBUSH, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-03448 | ONDERLAW, LLC |
| WINE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-10841 | ONDERLAW, LLC |
| WINGO, LYNDA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| WINGO-RUST, ANGELA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| WINKELMAN, SARAH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| WINKLER, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-07543 | ONDERLAW, LLC |
| WINKLER, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-02083 | ONDERLAW, LLC |
| WINSTEAD, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-17689 | ONDERLAW, LLC |
| WINSTEAD, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-03373 | ONDERLAW, LLC |
| WINSTEAD, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-14510 | ONDERLAW, LLC |
| WINSTON, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-06873 | ONDERLAW, LLC |
| WINTERS, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-14598 | ONDERLAW, LLC |
| WINTERS, PATSY | NJ - USDC for the District of New Jersey | 3:21-cv-06009 | ONDERLAW, LLC |
| WINTHER, STACEY | NJ - USDC for the District of New Jersey | 3:18-cv-08572 | ONDERLAW, LLC |
| WIRICK, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-09205 | ONDERLAW, LLC |
| WIRTH, SONJA | NJ - USDC for the District of New Jersey | 3:18-cv-11749 | ONDERLAW, LLC |
| WISE, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-07739 | ONDERLAW, LLC |
| WISE, CLARA | NJ - USDC for the District of New Jersey | 3:18-cv-03607 | ONDERLAW, LLC |
| WISE, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-04936 | ONDERLAW, LLC |
| WISECUP, ALICIA | NJ - USDC for the District of New Jersey | 3:18-cv-13921 | ONDERLAW, LLC |
| WISEMAN, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-13636 | ONDERLAW, LLC |
| WISNER, MARIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-14037 | ONDERLAW, LLC |
| WISNESKI, JOY | NJ - USDC for the District of New Jersey | 3:18-cv-17360 | ONDERLAW, LLC |
| WITHERSPOON, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-07335 | ONDERLAW, LLC |
| WITHOLW, BILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| WITHROW, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-00319 | ONDERLAW, LLC |
| WITT, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-12233 | ONDERLAW, LLC |
| WITT, LONETTA | NJ - USDC for the District of New Jersey | 3:19-cv-14871 | ONDERLAW, LLC |
| WITTER, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-02005 | ONDERLAW, LLC |
| WITTIG, HELGA | NJ - USDC for the District of New Jersey | 3:21-cv-07704 | ONDERLAW, LLC |
| WIXOM, KATRINA | NJ - USDC for the District of New Jersey | 3:20-cv-03475 | ONDERLAW, LLC |
| WNEK, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-02315 | ONDERLAW, LLC |
| WOHLERT, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-17240 | ONDERLAW, LLC |
| WOJCIK, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-09116 | ONDERLAW, LLC |
| WOJCIK, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-10843 | ONDERLAW, LLC |
| WOJTUSKI, CECELIA | NJ - USDC for the District of New Jersey | 3:21-cv-06681 | ONDERLAW, LLC |
| WOLCOTT, BRANDI | NJ - USDC for the District of New Jersey | 3:21-cv-03727 | ONDERLAW, LLC |
| WOLF, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-01125 | ONDERLAW, LLC |
| WOLF, DONATTA | NJ - USDC for the District of New Jersey | 3:21-cv-03810 | ONDERLAW, LLC |
| WOLF, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-06871 | ONDERLAW, LLC |
| WOLF, LAUREN | NJ - USDC for the District of New Jersey | 3:21-cv-06828 | ONDERLAW, LLC |
| WOLF, SUSIE | CA - Superior Court - Monterrey County | 17CV004012 | ONDERLAW, LLC |
| WOLF, SUSIE | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | ONDERLAW, LLC |
| WOLFE, DIANNE | NJ - USDC for the District of New Jersey | 3:17-cv-09090 | ONDERLAW, LLC |
| WOLFE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-06609 | ONDERLAW, LLC |
| WOLFE, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-08731 | ONDERLAW, LLC |
| WOLNY, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-08749 | ONDERLAW, LLC |
| WOLTZ, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-02877 | ONDERLAW, LLC |
| WOMACK, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-08435 | ONDERLAW, LLC |
| WOMACK, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-12236 | ONDERLAW, LLC |
| WOMACK, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-00543 | ONDERLAW, LLC |
| WOMACK, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-17406 | ONDERLAW, LLC |
| WOMBLES, LILA | NJ - USDC for the District of New Jersey | 3:21-CV-05574 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WONG-SAM, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-07277 | ONDERLAW, LLC |
| WOOD, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-07932 | ONDERLAW, LLC |
| WOOD, DIANNA | NJ - USDC for the District of New Jersey | 3:21-cv-05997 | ONDERLAW, LLC |
| WOOD, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-12896 | ONDERLAW, LLC |
| WOOD, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-05548 | ONDERLAW, LLC |
| WOOD, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06402 | ONDERLAW, LLC |
| WOOD, PATSY | NJ - USDC for the District of New Jersey | 3:21-cv-07792 | ONDERLAW, LLC |
| WOOD, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-08946 | ONDERLAW, LLC |
| WOOD, THEODORA | NJ - USDC for the District of New Jersey | 3:17-cv-09734 | ONDERLAW, LLC |
| WOODALL, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-06170 | ONDERLAW, LLC |
| WOODARD, DARLA | NJ - USDC for the District of New Jersey | 3:18-cv-09319 | ONDERLAW, LLC |
| WOODARD, FRANCINE | NJ - USDC for the District of New Jersey | 3:17-cv-08834 | ONDERLAW, LLC |
| WOODEARS, MARCELLA | NJ - USDC for the District of New Jersey | 3:17-cv-10490 | ONDERLAW, LLC |
| WOODFORK, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-01440 | ONDERLAW, LLC |
| WOOD-GARDNER, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-06947 | ONDERLAW, LLC |
| WOODROME, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-01231 | ONDERLAW, LLC |
| WOODS, BELINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17697 | ONDERLAW, LLC |
| WOODS, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-07099 | ONDERLAW, LLC |
| WOODS, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-06816 | ONDERLAW, LLC |
| WOODS, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-08062 | ONDERLAW, LLC |
| WOODS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-03201 | ONDERLAW, LLC |
| WOODS, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-12403 | ONDERLAW, LLC |
| WOODS, ELEANOR | NJ - USDC for the District of New Jersey | 3:20-cv-08698 | ONDERLAW, LLC |
| WOODS, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-05366 | ONDERLAW, LLC |
| WOODS, KERSTA | NJ - USDC for the District of New Jersey | 3:17-cv-13859 | ONDERLAW, LLC |
| WOODS, LAUREN | NJ - USDC for the District of New Jersey | 3:21-cv-08859 | ONDERLAW, LLC |
| WOODS, LEEANA | NJ - USDC for the District of New Jersey | 3:17-cv-10883 | ONDERLAW, LLC |
| WOODS, LILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-06281 | ONDERLAW, LLC |
| WOODS, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-08738 | ONDERLAW, LLC |
| WOODS, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-09341 | ONDERLAW, LLC |
| WOODS, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-08776 | ONDERLAW, LLC |
| WOODS, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-09821 | ONDERLAW, LLC |
| WOODWARD, DARLA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| WOODWORTH, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-00020 | ONDERLAW, LLC |
| WOODWORTH, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-22120 | ONDERLAW, LLC |
| WOODY, JESSICA | NJ - USDC for the District of New Jersey | 3:18-cv-04237 | ONDERLAW, LLC |
| WOOLARD, MONICA | NJ - USDC for the District of New Jersey | 3:18-cv-15157 | ONDERLAW, LLC |
| WOOLEN, LANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| WOOLEY, KATELYNN | NJ - USDC for the District of New Jersey | 3:21-cv-03550 | ONDERLAW, LLC |
| WOOLFOLK, KARLA | NJ - USDC for the District of New Jersey | 3:20-cv-00313 | ONDERLAW, LLC |
| WOOLFOLK, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-08574 | ONDERLAW, LLC |
| WOOLLEY, SUSAN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| WOOSLEY-SMITH, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-04079 | ONDERLAW, LLC |
| WOOSTER, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-17692 | ONDERLAW, LLC |
| WOOTEN, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-12237 | ONDERLAW, LLC |
| WORD, DANITA | NJ - USDC for the District of New Jersey | 3:19-cv-18505 | ONDERLAW, LLC |
| WORD, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-01347 | ONDERLAW, LLC |
| WORDEN, VANESSA | NJ - USDC for the District of New Jersey | 3:21-cv-07828 | ONDERLAW, LLC |
| WORKMAN, MISTY | NJ - USDC for the District of New Jersey | 3:20-cv-01479 | ONDERLAW, LLC |
| WORLEY, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-08284 | ONDERLAW, LLC |
| WORLEY, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-08313 | ONDERLAW, LLC |
| WORLEY, KATIE | NJ - USDC for the District of New Jersey | 3:17-cv-12718 | ONDERLAW, LLC |
| WORLEY, LOREEN | NJ - USDC for the District of New Jersey | 3:21-cv-09577 | ONDERLAW, LLC |
| WORM, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-02914 | ONDERLAW, LLC |
| WORTH, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-06900 | ONDERLAW, LLC |
| WORTHAM, LAWANDA | NJ - USDC for the District of New Jersey | 3:18-cv-09573 | ONDERLAW, LLC |
| WORTHEN, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-05369 | ONDERLAW, LLC |
| WORTHY, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-12304 | ONDERLAW, LLC |
| WRAY, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-17129 | ONDERLAW, LLC |
| WREATH, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-09961 | ONDERLAW, LLC |
| WREN, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-09963 | ONDERLAW, LLC |
| WREN, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-03777 | ONDERLAW, LLC |
| WRIGHT, ANGIENECKIA | NJ - USDC for the District of New Jersey | 3:21-cv-06005 | ONDERLAW, LLC |
| WRIGHT, AUDREY | NJ - USDC for the District of New Jersey | 3:21-cv-08476 | ONDERLAW, LLC |
| WRIGHT, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-03070 | ONDERLAW, LLC |
| WRIGHT, EDITH | NJ - USDC for the District of New Jersey | 3:21-cv-05740 | ONDERLAW, LLC |
| WRIGHT, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-03071 | ONDERLAW, LLC |
| WRIGHT, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-06337 | ONDERLAW, LLC |
| WRIGHT, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-02375 | ONDERLAW, LLC |
| WRIGHT, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-20305 | ONDERLAW, LLC |
| WRIGHT, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-06906 | ONDERLAW, LLC |
| WRIGHT, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-06407 | ONDERLAW, LLC |
| WRIGHT, KATRINA | NJ - USDC for the District of New Jersey | 3:21-cv-01473 | ONDERLAW, LLC |
| WRIGHT, KELLY | NJ - USDC for the District of New Jersey | 3:18-cv-11031 | ONDERLAW, LLC |
| WRIGHT, NOREEN | NJ - USDC for the District of New Jersey | 3:21-cv-03871 | ONDERLAW, LLC |
| WRIGHT, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-08746 | ONDERLAW, LLC |
| WRIGHT, VERNDEEN | NJ - USDC for the District of New Jersey | 3:21-cv-06588 | ONDERLAW, LLC |
| WRIGHT, VERNITA | NJ - USDC for the District of New Jersey | 3:19-cv-10413 | ONDERLAW, LLC |
| WRIGHT, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-01568 | ONDERLAW, LLC |
| WRIGHT, YOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-12350 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WUBBEN, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-20669 | ONDERLAW, LLC |
| WULF, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-03954 | ONDERLAW, LLC |
| WYATT, FLORENCE | NJ - USDC for the District of New Jersey | 3:21-cv-06610 | ONDERLAW, LLC |
| WYATT, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-07742 | ONDERLAW, LLC |
| WYATT, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-15414 | ONDERLAW, LLC |
| WYATT, ROBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-06194 | ONDERLAW, LLC |
| WYCKOFF, SHAVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-01097 | ONDERLAW, LLC |
| WYGAL, ANNE | NJ - USDC for the District of New Jersey | 3:18-cv-01079 | ONDERLAW, LLC |
| WYNN, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-04504 | ONDERLAW, LLC |
| WYNSTRA, KAY | NJ - USDC for the District of New Jersey | 3:18-cv-12927 | ONDERLAW, LLC |
| WYSOCKI, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-04230 | ONDERLAW, LLC |
| XIONG, IE | NJ - USDC for the District of New Jersey | 3:21-cv-08220 | ONDERLAW, LLC |
| YADEN, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-05501 | ONDERLAW, LLC |
| YANKO, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-03476 | ONDERLAW, LLC |
| YARBROUGH, RENA | NJ - USDC for the District of New Jersey | 3:21-cv-02676 | ONDERLAW, LLC |
| YARO, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-09945 | ONDERLAW, LLC |
| YASICK, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-09096 | ONDERLAW, LLC |
| YATES, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-06298 | ONDERLAW, LLC |
| YATES, JANE | NJ - USDC for the District of New Jersey | 3:18-cv-09809 | ONDERLAW, LLC |
| YATES, JOLYNN | NJ - USDC for the District of New Jersey | 3:21-cv-05741 | ONDERLAW, LLC |
| YBARRA, SOPHIA | NJ - USDC for the District of New Jersey | 3:21-cv-18247 | ONDERLAW, LLC |
| YEAKEL, STEPHANIE | NJ - USDC for the District of New Jersey | 3:18-cv-08580 | ONDERLAW, LLC |
| YEARWOOD, ALMENA | NJ - USDC for the District of New Jersey | 3:21-cv-08004 | ONDERLAW, LLC |
| YEATTS, JEANE | NJ - USDC for the District of New Jersey | 3:21-cv-07353 | ONDERLAW, LLC |
| YENSER, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-01133 | ONDERLAW, LLC |
| YERGEN, MARJORIE | NJ - USDC for the District of New Jersey | 3:21-cv-10847 | ONDERLAW, LLC |
| YOELL, MARLA | NJ - USDC for the District of New Jersey | 3:20-cv-03586 | ONDERLAW, LLC |
| YORK, JEANNINE | NJ - USDC for the District of New Jersey | 3:21-cv-02011 | ONDERLAW, LLC |
| YORK, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-02806 | ONDERLAW, LLC |
| YOSHIKAWA, YUKO | NJ - USDC for the District of New Jersey | 3:19-cv-13194 | ONDERLAW, LLC |
| YOUNG, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-05539 | ONDERLAW, LLC |
| YOUNG, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-06206 | ONDERLAW, LLC |
| YOUNG, CANDACE | NJ - USDC for the District of New Jersey | 3:21-cv-03504 | ONDERLAW, LLC |
| YOUNG, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-03477 | ONDERLAW, LLC |
| YOUNG, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-20727 | ONDERLAW, LLC |
| YOUNG, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-05292 | ONDERLAW, LLC |
| YOUNG, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-12372 | ONDERLAW, LLC |
| YOUNG, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-08386 | ONDERLAW, LLC |
| YOUNG, ERICA | NJ - USDC for the District of New Jersey | 3:21-cv-06943 | ONDERLAW, LLC |
| YOUNG, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-10913 | ONDERLAW, LLC |
| YOUNG, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-01247 | ONDERLAW, LLC |
| YOUNG, KARLA | NJ - USDC for the District of New Jersey | 3:21-cv-04689 | ONDERLAW, LLC |
| YOUNG, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| YOUNG, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-19023 | ONDERLAW, LLC |
| YOUNG, LORNA | NJ - USDC for the District of New Jersey | 3:18-cv-02658 | ONDERLAW, LLC |
| YOUNG, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06160 | ONDERLAW, LLC |
| YOUNG, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09567 | ONDERLAW, LLC |
| YOUNG, MATERIA | NJ - USDC for the District of New Jersey | 3:21-cv-05785 | ONDERLAW, LLC |
| YOUNG, MORGAN | NJ - USDC for the District of New Jersey | 3:21-cv-03391 | ONDERLAW, LLC |
| YOUNG, OTTIS | NJ - USDC for the District of New Jersey | 3:19-cv-15748 | ONDERLAW, LLC |
| YOUNG, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-08760 | ONDERLAW, LLC |
| YOUNG, PENNY | NJ - USDC for the District of New Jersey | 3:17-cv-09497 | ONDERLAW, LLC |
| YOUNG, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-10930 | ONDERLAW, LLC |
| YOUNG, SHERRY | NJ - USDC for the District of New Jersey | 3:19-cv-08530 | ONDERLAW, LLC |
| YOUNG, VICKI | NJ - USDC for the District of New Jersey | 3:18-cv-08585 | ONDERLAW, LLC |
| YOUNGERS, HEIDI | NJ - USDC for the District of New Jersey | 3:21-cv-17199 | ONDERLAW, LLC |
| YOUNT, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-01489 | ONDERLAW, LLC |
| YUDELL, TAMAR | NJ - USDC for the District of New Jersey | 3:21-cv-08307 | ONDERLAW, LLC |
| YUGAISHTRI, DAT | NJ - USDC for the District of New Jersey | 3:21-cv-09445 | ONDERLAW, LLC |
| ZABOORI, ZHILA | NJ - USDC for the District of New Jersey | 3:21-cv-17693 | ONDERLAW, LLC |
| ZACHARY, MARJORY | NJ - USDC for the District of New Jersey | 3:20-cv-05958 | ONDERLAW, LLC |
| ZACHER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-01196 | ONDERLAW, LLC |
| ZAHOREC, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-05960 | ONDERLAW, LLC |
| ZAJAC, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-01344 | ONDERLAW, LLC |
| ZAMARRIPA, DOLORES | NJ - USDC for the District of New Jersey | 3:20-cv-08704 | ONDERLAW, LLC |
| ZAMORA, AGNES | NJ - USDC for the District of New Jersey | 3:18-cv-10107 | ONDERLAW, LLC |
| ZAMORA, BETHANY | NJ - USDC for the District of New Jersey | 3:21-cv-08184 | ONDERLAW, LLC |
| ZAMORA, HOPE | NJ - USDC for the District of New Jersey | 3:21-cv-02288 | ONDERLAW, LLC |
| ZAMORA, ROSA | NJ - USDC for the District of New Jersey | 3:21-cv-04304 | ONDERLAW, LLC |
| ZAMORA, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-04976 | ONDERLAW, LLC |
| ZAMPIRRI, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-20450 | ONDERLAW, LLC |
| ZAMPOGNA, GINA | NJ - USDC for the District of New Jersey | 3:18-cv-12458 | ONDERLAW, LLC |
| ZANE, DELLA | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | ONDERLAW, LLC |
| ZAPPITELLI, JOHANNA | NJ - USDC for the District of New Jersey | 3:17-cv-09889 | ONDERLAW, LLC |
| ZARIC-WOLDANSKI, ROZINA | NJ - USDC for the District of New Jersey | 3:21-cv-08327 | ONDERLAW, LLC |
| ZASPEL, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06811 | ONDERLAW, LLC |
| ZAYSZLY, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-01480 | ONDERLAW, LLC |
| ZECCHINO, LORI | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| ZEREN, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-02857 | ONDERLAW, LLC |
| ZESK, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-12306 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ZGRODNIK, MARION | NJ - USDC for the District of New Jersey | 3:17-cv-09946 | ONDERLAW, LLC |
| ZIEMANN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-19269 | ONDERLAW, LLC |
| ZIER, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-03599 | ONDERLAW, LLC |
| ZIMMERMAN, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-09747 | ONDERLAW, LLC |
| ZIMMERMAN, SUZANNE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| ZINK, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-13143 | ONDERLAW, LLC |
| ZOLL, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-15351 | ONDERLAW, LLC |
| ZORNES, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-09136 | ONDERLAW, LLC |
| ZOUCHA, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-05511 | ONDERLAW, LLC |
| ZUCHOWSKI, KAREN | MO - Circuit Court - City of St. Louis | 1822-CC11533 | ONDERLAW, LLC |
| ZUCK, CLARA | NJ - USDC for the District of New Jersey | 3:21-cv-08932 | ONDERLAW, LLC |
| ZUCKER, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | ONDERLAW, LLC |
| ZUMBRUN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-03005 | ONDERLAW, LLC |
| ZUNIGA, LISHA | NJ - USDC for the District of New Jersey | 3:18-cv-04231 | ONDERLAW, LLC |
| ZURLIGEN, GRETCHEN | NJ - USDC for the District of New Jersey | 3:19-cv-19841 | ONDERLAW, LLC |
| ZUZNIS, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-09240 | ONDERLAW, LLC |
| ZWALLY, DOROTHY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| BUJERIO, ELISABEL | FL - Circuit Court - Miami Dade County | 13-2020CA026841-0000-01 | OSBORNE & FRANCIS LAW FIRM PLLC |
| CALVO, SHARON | FL - Circuit Court - Palm Beach County | 50-2020-CA-013952 | OSBORNE & FRANCIS LAW FIRM PLLC |
| DIAS, MARIA | FL - Circuit Court - Palm Beach County | 502020CA13955XXXXmBAF | OSBORNE & FRANCIS LAW FIRM PLLC |
| DUPOUX, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-15348 | OSBORNE & FRANCIS LAW FIRM PLLC |
| HADDAD, GEORGETTE | FL - Circuit Court - Broward County | CACE-20-021001-27 | OSBORNE & FRANCIS LAW FIRM PLLC |
| HAZIM, ELENA | FL - Circuit Court - Broward County | CACE-20-016963 | OSBORNE & FRANCIS LAW FIRM PLLC |
| LACROIX, ALINE | NJ - USDC for the District of New Jersey | 3:20-cv-14726 | OSBORNE & FRANCIS LAW FIRM PLLC |
| MANSFIELD, CINDY GONZALES | FL - Circuit Court - Broward County | CACE20002075 | OSBORNE & FRANCIS LAW FIRM PLLC |
| OATMAN, JANICE | FL - Circuit Court - Palm Beach County | 502020CA010260 | OSBORNE & FRANCIS LAW FIRM PLLC |
| OATMAN, JANICE | FL - Circuit Court - Palm Beach County | 502020CA010260 | OSBORNE & FRANCIS LAW FIRM PLLC |
| PEARSON, LAURA | FL - Circuit Court - Palm Beach County | 502020CA011203 | OSBORNE & FRANCIS LAW FIRM PLLC |
| WILSON, KAREN | FL - Circuit Court - St. Lucie County | 562021CA000604SXXXHC | OSBORNE & FRANCIS LAW FIRM PLLC |
| WEBB, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-03772 | PADILLA LAW GROUP |
| CABALLERO, LAURA | CA - Superior Court - Los Angeles County | BC651995 | PANISH, SHEA & BOYLE |
| CALVILLO, LAURA | CA - Superior Court - Los Angeles County | BC710730 | PANISH, SHEA & BOYLE |
| DOUGLAS, VALERIE | CA - Superior Court - Los Angeles County | BC671457 | PANISH, SHEA & BOYLE |
| GOMEZ, ELIDA | CA - Superior Court - Los Angeles County | BC671568 | PANISH, SHEA & BOYLE |
| GRIGSBY, KIMBERLY | CA - Superior Court - Los Angeles County | BC654016 | PANISH, SHEA & BOYLE |
| HANSON, KIM | NJ - USDC for the District of New Jersey | 3:18-cv-00472 | PANISH, SHEA & BOYLE |
| HOANG, LINH | CA - Superior Court - Los Angeles County | BC650367 | PANISH, SHEA & BOYLE |
| JOHNSON, CANDACE | CA - Superior Court - Los Angeles County | BC645974 | PANISH, SHEA & BOYLE |
| JOHNSON, CANDACE | NJ - USDC for the District of New Jersey | 3:17-cv-12976 | PANISH, SHEA & BOYLE |
| KANJI, KHATUN | CA - Superior Court - Los Angeles County | BC671569 | PANISH, SHEA & BOYLE |
| LEDESMA, CARMEN | CA - Superior Court - Los Angeles County | BC671565 | PANISH, SHEA & BOYLE |
| MCBRIDE, MARCY | NJ - USDC for the District of New Jersey | 3:17-cv-12342 | PANISH, SHEA & BOYLE |
| MULLER, MEREDITH | NJ - USDC for the District of New Jersey | 3:17-cv-12344 | PANISH, SHEA & BOYLE |
| NUNEZ, ANTONIA | CA - Superior Court - Los Angeles County | BC656226 | PANISH, SHEA & BOYLE |
| ORDETX, ZONIA | CA - Superior Court - Los Angeles County | BC671566 | PANISH, SHEA & BOYLE |
| RODRIGUEZ, CAROLINA | CA - Superior Court - Los Angeles County | BC671567 | PANISH, SHEA & BOYLE |
| WOLTERSDORF, ANNALISA | NJ - USDC for the District of New Jersey | 3:17-cv-12346 | PANISH, SHEA & BOYLE |
| REY, CECILIA | NJ - USDC for the District of New Jersey | 3:21-cv-17268 | PARAFINCZUK WOLF, P.A |
| ADAMS-GASTON, JAVAUNE | NJ - USDC for the District of New Jersey | 3:20-cv-08450 | PARKER WAICHMAN, LLP |
| ALBERT, RETHA | NJ - USDC for the District of New Jersey | 3:19-cv-06061 | PARKER WAICHMAN, LLP |
| ALRUBAIIE, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-11009 | PARKER WAICHMAN, LLP |
| ANSTED, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-03759 | PARKER WAICHMAN, LLP |
| BAUM, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11054 | PARKER WAICHMAN, LLP |
| BLINDER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-08635 | PARKER WAICHMAN, LLP |
| BRICKLEY, NICOLA | NJ - USDC for the District of New Jersey | 3:21-cv-02010 | PARKER WAICHMAN, LLP |
| BROWN, LYNETTE | NJ - Superior Court - Atlantic County | ATL-L-3015-18 | PARKER WAICHMAN, LLP |
| CARETTO, MINDY | NJ - USDC for the District of New Jersey | 3:18-cv-08006 | PARKER WAICHMAN, LLP |
| CHRISTOPHER, KELLY | NJ - Superior Court - Atlantic County | ATL-L-1721-18 | PARKER WAICHMAN, LLP |
| CLOO, CHERI | NJ - USDC for the District of New Jersey | 3:18-cv-13610 | PARKER WAICHMAN, LLP |
| CLOUGH, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-02876 | PARKER WAICHMAN, LLP |
| COCHRAN, LILLIAN | NJ - USDC for the District of New Jersey | 3:19-cv-12159 | PARKER WAICHMAN, LLP |
| CONLEY, STEVY | NJ - USDC for the District of New Jersey | 3:19-cv-20356 | PARKER WAICHMAN, LLP |
| COOPER, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-04604 | PARKER WAICHMAN, LLP |
| DAVIES, HILDA | NJ - USDC for the District of New Jersey | 3:21-cv-11224 | PARKER WAICHMAN, LLP |
| DAVISSON, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-10123 | PARKER WAICHMAN, LLP |
| DEAL-SCOTT, MALEEKA | NJ - USDC for the District of New Jersey | 3:18-cv-13409 | PARKER WAICHMAN, LLP |
| DEBISH, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-06038 | PARKER WAICHMAN, LLP |
| DELACRUZ, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-08796 | PARKER WAICHMAN, LLP |
| DILLASHAW, EULA | NJ - USDC for the District of New Jersey | 3:18-cv-08576 | PARKER WAICHMAN, LLP |
| DODDROE, CAROLE | NJ - USDC for the District of New Jersey | 3:18-cv-08568 | PARKER WAICHMAN, LLP |
| DONOHOE, SHEILA | NJ - USDC for the District of New Jersey | 3:18-cv-12995 | PARKER WAICHMAN, LLP |
| ELLISON, CANDICE | NJ - USDC for the District of New Jersey | 3:17-cv-11073 | PARKER WAICHMAN, LLP |
| ELSEY, RHANDI | NJ - USDC for the District of New Jersey | 3:19-cv-05942 | PARKER WAICHMAN, LLP |
| EVANS, ASHLEY | NJ - USDC for the District of New Jersey | 3:18-cv-12327 | PARKER WAICHMAN, LLP |
| FARMER, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-12331 | PARKER WAICHMAN, LLP |
| FREEMAN, COLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-09477 | PARKER WAICHMAN, LLP |
| GALLEGOS, GINA | NJ - USDC for the District of New Jersey | 3:21-cv-01770 | PARKER WAICHMAN, LLP |
| GARRISON, VICKI | NJ - USDC for the District of New Jersey | 3:20-cv-05438 | PARKER WAICHMAN, LLP |
| GASPARD, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-10782 | PARKER WAICHMAN, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GIANNINI, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-11039 | PARKER WAICHMAN, LLP |
| GLAUNER, KRISTA | NJ - USDC for the District of New Jersey | 3:18-cv-14586 | PARKER WAICHMAN, LLP |
| GREEN, KIM | NJ - USDC for the District of New Jersey | 3:18-cv-09470 | PARKER WAICHMAN, LLP |
| GREENE, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-12324 | PARKER WAICHMAN, LLP |
| GREENWOOD, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-09487 | PARKER WAICHMAN, LLP |
| HILL, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-11020 | PARKER WAICHMAN, LLP |
| HILL, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-14242 | PARKER WAICHMAN, LLP |
| HOLLISTER, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-10956 | PARKER WAICHMAN, LLP |
| HOUMIEL, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-09004 | PARKER WAICHMAN, LLP |
| HOUSE, OCTAVIA | NJ - USDC for the District of New Jersey | 3:21-cv-04032 | PARKER WAICHMAN, LLP |
| ISTRE, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-10213 | PARKER WAICHMAN, LLP |
| JACKSON, VALERIE | NJ - USDC for the District of New Jersey | 3:18-cv-04279 | PARKER WAICHMAN, LLP |
| JOHNSON, KEISHA | NJ - USDC for the District of New Jersey | 3:18-cv-12320 | PARKER WAICHMAN, LLP |
| JONES, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-07766 | PARKER WAICHMAN, LLP |
| KASSEM, MAY | NJ - Superior Court - Atlantic County | ATL-L-0439-19 | PARKER WAICHMAN, LLP |
| KERN, DEIDRE | NJ - USDC for the District of New Jersey | 3:18-cv-02635 | PARKER WAICHMAN, LLP |
| LARCHEVEQUE, DEE | NJ - USDC for the District of New Jersey | 3:18-cv-14591 | PARKER WAICHMAN, LLP |
| LONG, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-11073 | PARKER WAICHMAN, LLP |
| LOWDER, GEROLDINE | NJ - USDC for the District of New Jersey | 3:17-cv-11059 | PARKER WAICHMAN, LLP |
| LUBIN, NOREEN | NJ - Superior Court - Atlantic County | ATL-L-000948-20 | PARKER WAICHMAN, LLP |
| MACK, GALEN | NJ - USDC for the District of New Jersey | 3:18-cv-09608 | PARKER WAICHMAN, LLP |
| MADDOX, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-05936 | PARKER WAICHMAN, LLP |
| MARDIS, LEANN | NJ - USDC for the District of New Jersey | 3:18-cv-13032 | PARKER WAICHMAN, LLP |
| MARTIN, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-11043 | PARKER WAICHMAN, LLP |
| MARTINEZ, CARMEN | NJ - USDC for the District of New Jersey | 3:18-cv-11655 | PARKER WAICHMAN, LLP |
| MAZYCK, VALERIE | NJ - USDC for the District of New Jersey | 3:19-cv-06060 | PARKER WAICHMAN, LLP |
| MCCLOUD, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-16971 | PARKER WAICHMAN, LLP |
| MCELVENEY, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-11918 | PARKER WAICHMAN, LLP |
| MONACO, DELIA | NJ - USDC for the District of New Jersey | 3:19-cv-20885 | PARKER WAICHMAN, LLP |
| MONROE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-10760 | PARKER WAICHMAN, LLP |
| MURPHY, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-12150 | PARKER WAICHMAN, LLP |
| MUSE, ROSA | NJ - USDC for the District of New Jersey | 3:17-cv-11016 | PARKER WAICHMAN, LLP |
| NORRIS, KANDY | NJ - USDC for the District of New Jersey | 3:21-cv-11932 | PARKER WAICHMAN, LLP |
| NYMAN, WENDY | NJ - USDC for the District of New Jersey | 3:17-cv-11031 | PARKER WAICHMAN, LLP |
| PALMER, MARCIA | NJ - USDC for the District of New Jersey | 3:20-cv-06328 | PARKER WAICHMAN, LLP |
| PFEIFFER, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-16849 | PARKER WAICHMAN, LLP |
| PIECORO-HEATON, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-10098 | PARKER WAICHMAN, LLP |
| PLACE, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-03898 | PARKER WAICHMAN, LLP |
| POPE, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-12752 | PARKER WAICHMAN, LLP |
| POTTERS-TILKIN, CHRISTINE | NJ - Superior Court - Atlantic County | ATL-L-00070120 | PARKER WAICHMAN, LLP |
| PUTNAM, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-01606 | PARKER WAICHMAN, LLP |
| QUINN, MICHELE | NJ - USDC for the District of New Jersey | 3:18-cv-09989 | PARKER WAICHMAN, LLP |
| RABINOVITCH, IRINA | NJ - USDC for the District of New Jersey | 3:20-cv-04826 | PARKER WAICHMAN, LLP |
| RAY, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-15213 | PARKER WAICHMAN, LLP |
| REINKE, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-13635 | PARKER WAICHMAN, LLP |
| RENZI, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-02870 | PARKER WAICHMAN, LLP |
| RICE, SABRINA | NJ - USDC for the District of New Jersey | 3:21-cv-01873 | PARKER WAICHMAN, LLP |
| ROTHSCHILD, KATIE | NJ - USDC for the District of New Jersey | 3:21-cv-01839 | PARKER WAICHMAN, LLP |
| RYAN, RITA | NJ - USDC for the District of New Jersey | 3:17-cv-11024 | PARKER WAICHMAN, LLP |
| SEABURN-SEARS, LEISA | NJ - USDC for the District of New Jersey | 3:21-cv-02007 | PARKER WAICHMAN, LLP |
| SHANKS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-06124 | PARKER WAICHMAN, LLP |
| SHAW, BOBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-11068 | PARKER WAICHMAN, LLP |
| SMITH, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-06064 | PARKER WAICHMAN, LLP |
| SOWERS, DINA | NJ - USDC for the District of New Jersey | 3:18-cv-09472 | PARKER WAICHMAN, LLP |
| TENEBRUSO, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-08671 | PARKER WAICHMAN, LLP |
| TYLER, MELISSA | NJ - USDC for the District of New Jersey | 3:18-cv-15224 | PARKER WAICHMAN, LLP |
| VAQUEZ, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-09123 | PARKER WAICHMAN, LLP |
| VENTRO, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-05788 | PARKER WAICHMAN, LLP |
| WALKER, MARILYN GORE | NJ - USDC for the District of New Jersey | 3:21-cv-11249 | PARKER WAICHMAN, LLP |
| WARD, TERI | NJ - USDC for the District of New Jersey | 3:19-cv-06038 | PARKER WAICHMAN, LLP |
| WILBANKS, JOANNA | NJ - USDC for the District of New Jersey | 3:20-cv-04817 | PARKER WAICHMAN, LLP |
| WILLIAMS, JULIA | NJ - USDC for the District of New Jersey | 3:18-cv-08002 | PARKER WAICHMAN, LLP |
| WOLF, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-13630 | PARKER WAICHMAN, LLP |
| WOODEN, LAGUAMYA | NJ - USDC for the District of New Jersey | 3:20-cv-14700 | PARKER WAICHMAN, LLP |
| VIERRA, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-05762 | PATRICK MILLER, LLC |
| BABICH, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-12926 | PAUL LLP |
| CERRONE-KENNEDY, DELORES | NJ - USDC for the District of New Jersey | 3:16-cv-07895 | PAUL LLP |
| DIAZ, MANUELA | NJ - USDC for the District of New Jersey | 3:17-cv-12944 | PAUL LLP |
| GATES, JOSIE | NJ - USDC for the District of New Jersey | 3:17-cv-12930 | PAUL LLP |
| HALL, REBECCA | NJ - USDC for the District of New Jersey | 3:16-cv-09596 | PAUL LLP |
| HICKS, RUBY | NJ - USDC for the District of New Jersey | 3:17-cv-12931 | PAUL LLP |
| JONES, LEE | NJ - USDC for the District of New Jersey | 3:17-cv-12933 | PAUL LLP |
| KOCHWELP, JUDIE | NJ - USDC for the District of New Jersey | 3:20-cv-08247 | PAUL LLP |
| LOPEZ, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-12942 | PAUL LLP |
| OCONNELL, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-12935 | PAUL LLP |
| PHILLIPS, LESLEYANN | NJ - USDC for the District of New Jersey | 3:17-cv-12947 | PAUL LLP |
| RICHARDSON, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-12928 | PAUL LLP |
| RICHARDSON, SONYA | NJ - USDC for the District of New Jersey | 3:17-cv-12948 | PAUL LLP |
| SHEARON, VICKIE | NJ - USDC for the District of New Jersey | 3:17-cv-12953 | PAUL LLP |
| SMITH, OVERIA | NJ - USDC for the District of New Jersey | 3:17-cv-12951 | PAUL LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ZIERK, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-02663 | PAUL LLP |
| ZORNES, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-12956 | PAUL LLP |
| FLEDDERMAN, NELLMARY | NJ - USDC for the District of New Jersey | 3:18-cv-09757 | PENDLEY, BAUDIN & COFFIN, LLF |
| GRIFFITH, PAULINE | NJ - USDC for the District of New Jersey | 3:18-cv-03762 | PENDLEY, BAUDIN & COFFIN, LLF |
| LAWSON, EDITH | NJ - USDC for the District of New Jersey | 3:17-cv-12322 | PENDLEY, BAUDIN & COFFIN, LLF |
| BENEDICT, INGRID | NJ - USDC for the District of New Jersey | 3:19-cv-16609 | PETERSON & ASSOCIATE, P.C. |
| CHRISTOPHERSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-05462 | PETERSON & ASSOCIATE, P.C. |
| ECKERT, PANSY | NJ - USDC for the District of New Jersey | 3:19-cv-05467 | PETERSON & ASSOCIATE, P.C. |
| FISH, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-03565 | PETERSON & ASSOCIATE, P.C. |
| FRIE, ERIK | NJ - USDC for the District of New Jersey | 3:19-cv-04450 | PETERSON & ASSOCIATE, P.C. |
| HICKS, SARA | NJ - USDC for the District of New Jersey | 3:19-cv-16651 | PETERSON & ASSOCIATE, P.C. |
| KNOBLE, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-20510 | PETERSON & ASSOCIATE, P.C. |
| RAKES, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-16567 | PETERSON & ASSOCIATE, P.C. |
| RAZZANO, JODI | NJ - USDC for the District of New Jersey | 3:21-cv-02064 | PETERSON & ASSOCIATE, P.C. |
| STEPPERT, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-16641 | PETERSON & ASSOCIATE, P.C. |
| WOOD, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-04448 | PETERSON & ASSOCIATE, P.C. |
| HOLLAND, AMANDA | NJ - Superior Court - Atlantic County | L002283198 | PHILLIPS & PAOLICELLI, LLP |
| JIMENEZ, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-12526 | PHILLIPS & PAOLICELLI, LLP |
| THOMPSON, MAVARIE | NJ - USDC for the District of New Jersey | 3:21-cv-05135 | PHILLIPS & PAOLICELLI, LLP |
| EATON, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-11628 | PIERCE SKRABANEK BRUERA, PLLC |
| LANE, ELERA | NJ - USDC for the District of New Jersey | 3:18-cv-11827 | PIERCE SKRABANEK BRUERA, PLLC |
| SLUSHER, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-11632 | PIERCE SKRABANEK BRUERA, PLLC |
| VIERRA, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-05762 | PLYMALE LAW FIRM |
| ABBOTT, PIPER | NJ - USDC for the District of New Jersey | 3:18-cv-13024 | POGUST BRASLOW & MILLROOD, LLC |
| ADERIBOLE, OMOBONIKE | NJ - USDC for the District of New Jersey | 3:18-cv-10168 | POGUST BRASLOW & MILLROOD, LLC |
| ANDERSON, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-08150 | POGUST BRASLOW & MILLROOD, LLC |
| ARGUETA-FRAZIER, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-09296 | POGUST BRASLOW & MILLROOD, LLC |
| BECRAFT, PHYLLIS | NJ - USDC for the District of New Jersey | 3:18-cv-02105 | POGUST BRASLOW & MILLROOD, LLC |
| BRADLEY, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-09321 | POGUST BRASLOW & MILLROOD, LLC |
| BUCK, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-12903 | POGUST BRASLOW & MILLROOD, LLC |
| BURNS, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-06087 | POGUST BRASLOW & MILLROOD, LLC |
| BUSHA, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-349-18 | POGUST BRASLOW & MILLROOD, LLC |
| CENTRILLA, EILEEN | NJ - USDC for the District of New Jersey | 3:17-cv-12834 | POGUST BRASLOW & MILLROOD, LLC |
| CENTRILLA, EILEEN | NJ - USDC for the District of New Jersey | 3:17-cv-12834 | POGUST BRASLOW & MILLROOD, LLC |
| CROSS, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-06070 | POGUST BRASLOW & MILLROOD, LLC |
| CUNNINGAN-WILSON, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-05702 | POGUST BRASLOW & MILLROOD, LLC |
| DAILEY, TERRY | NJ - USDC for the District of New Jersey | 3:17-cv-06046 | POGUST BRASLOW & MILLROOD, LLC |
| DALEY, ROBBIN | NJ - USDC for the District of New Jersey | 3:17-cv-06089 | POGUST BRASLOW & MILLROOD, LLC |
| DAWE, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-09129 | POGUST BRASLOW & MILLROOD, LLC |
| DIRKMAN, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-12972 | POGUST BRASLOW & MILLROOD, LLC |
| FAZIO, LYNNE | NJ - USDC for the District of New Jersey | 3:17-cv-07292 | POGUST BRASLOW & MILLROOD, LLC |
| HACKERMAN, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-09111 | POGUST BRASLOW & MILLROOD, LLC |
| HARRIS, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:17-cv-12836 | POGUST BRASLOW & MILLROOD, LLC |
| HENNLEIN, BONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-06049 | POGUST BRASLOW & MILLROOD, LLC |
| HERNANDEZ, LENA | NJ - USDC for the District of New Jersey | 3:17-cv-09228 | POGUST BRASLOW & MILLROOD, LLC |
| KING, FRANNY | NJ - Superior Court - Atlantic County | ATL-L-350-18 | POGUST BRASLOW & MILLROOD, LLC |
| KRAMP, JULIE | NJ - USDC for the District of New Jersey | 3:17-cv-12845 | POGUST BRASLOW & MILLROOD, LLC |
| LEAHY, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-12839 | POGUST BRASLOW & MILLROOD, LLC |
| MACMURPHY, CHRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-05700 | POGUST BRASLOW & MILLROOD, LLC |
| MANDEL, MARCIA | NJ - USDC for the District of New Jersey | 3:17-cv-13741 | POGUST BRASLOW & MILLROOD, LLC |
| MATTHEWS, MEGAN | NJ - USDC for the District of New Jersey | 3:17-cv-06063 | POGUST BRASLOW & MILLROOD, LLC |
| MCPARTLIN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-06050 | POGUST BRASLOW & MILLROOD, LLC |
| MEDVED, PHYLLIS | NJ - USDC for the District of New Jersey | 3:17-cv-06052 | POGUST BRASLOW & MILLROOD, LLC |
| MORALE, JOANNE | NJ - USDC for the District of New Jersey | 3:17-cv-06073 | POGUST BRASLOW & MILLROOD, LLC |
| MOSKOWITZ, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-09268 | POGUST BRASLOW & MILLROOD, LLC |
| MYERS, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-12587 | POGUST BRASLOW & MILLROOD, LLC |
| NOYES, CANDI | NJ - USDC for the District of New Jersey | 3:17-cv-12846 | POGUST BRASLOW & MILLROOD, LLC |
| PIEKANSKI, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-12837 | POGUST BRASLOW & MILLROOD, LLC |
| POWELL, SARA | NJ - Superior Court - Atlantic County | ATL-L-105-18 | POGUST BRASLOW & MILLROOD, LLC |
| QUINN, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-06142 | POGUST BRASLOW & MILLROOD, LLC |
| SCHAPPERLE, MARGIE | NJ - USDC for the District of New Jersey | 3:17-cv-06088 | POGUST BRASLOW & MILLROOD, LLC |
| SCHEELE, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-06057 | POGUST BRASLOW & MILLROOD, LLC |
| SCHMALHOFER, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-12829 | POGUST BRASLOW & MILLROOD, LLC |
| SHORT, TINA | NJ - USDC for the District of New Jersey | 3:18-cv-15518 | POGUST BRASLOW & MILLROOD, LLC |
| SNYDER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-06086 | POGUST BRASLOW & MILLROOD, LLC |
| TAYLOR, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-09327 | POGUST BRASLOW & MILLROOD, LLC |
| TODECHEENE, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-12832 | POGUST BRASLOW & MILLROOD, LLC |
| ABBATE, DIANE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| ABERCROMBIE, REGINA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| ABRAM, EDWINA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| ADAMS, DEBORAH | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| ADAMS, NIKITA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| ADAMS, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| ADDISON, DIANNE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| AGNEW, ANN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| AHEARN, CHRISTINA | MO - Circuit Court - City of St. Louis | 1822-CC11533 | PORTER & MALOUF, PA |
| AHLBIN, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | PORTER & MALOUF, PA |
| AHLBORN, DEBBIE | MO - Circuit Court - Jefferson County | 18JE-CC00893 | PORTER & MALOUF, PA |
| AHLVIN, TRACY | MO - Circuit Court - City of St. Louis | 1822-CC11533 | PORTER & MALOUF, PA |
| AKINS, DIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALLEN, GLENA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| ALLEN, JUNE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| ALLEN, KELLY | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| ALLEN, KERRIE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| ALLEN, RONDALYN | NJ - Superior Court - Atlantic County | ATL-L-2901-15 | PORTER & MALOUF, PA |
| ALLEN, SHERYL | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| ALLISON, BETTY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| ALLISON, SHARON | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| ALLSHOUSE, MARGARET | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| ALTRINGER, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | PORTER & MALOUF, PA |
| ALVAREZ-PEREZ, YVETTE | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | PORTER & MALOUF, PA |
| AMIRO, HEIDI | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| AMOGRETTI, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | PORTER & MALOUF, PA |
| ANDERSON, BARBARA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| ANDERSON, MICHELLE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| ANDERSON, SHARLENE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| ANDERSON, VIRGNIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| ANDREWS (MO), BRENDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| ANDREWS, DIANE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| ANGELO, GAYLE-JEAN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| ANGLIN, JOANN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| APPLEWHITE, JENNY | NJ - Superior Court - Atlantic County | ATL-L-1995-14 | PORTER & MALOUF, PA |
| ARANGO, ADRIANA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| ARCHIE, THERESA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| ARMENDARIZ, DELIA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| ARMSTEAD, ETHEL | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | PORTER & MALOUF, PA |
| ARMSTRONG, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| ARNETT, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| ARNOLD, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | PORTER & MALOUF, PA |
| ARNSTEIN, LOIS | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| ARROYO, ANNA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| ARROYO, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| ASCENCIO, ROSA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | PORTER & MALOUF, PA |
| ASHBURN, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| ASKEW, NANCY | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| ASKINS, PAMELA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| AUGUST, CAROL | MO - Circuit Court - Jefferson County | 18JE-CC00893 | PORTER & MALOUF, PA |
| AYALA, JUANITA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| BABB, MARJORIE | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | PORTER & MALOUF, PA |
| BAILEY, DENICE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| BAILEY-PARKER, SARAH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| BAIRD, ELLEN | NJ - USDC for the District of New Jersey | 3:17-cv-08865 | PORTER & MALOUF, PA |
| BAKER, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| BAKER, VIKKI | NJ - USDC for the District of New Jersey | 3:17-cv-08652 | PORTER & MALOUF, PA |
| BAKMAN, DEBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | PORTER & MALOUF, PA |
| BANOVIC, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| BARAN, NORA | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | PORTER & MALOUF, PA |
| BARGE, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-2891-15 | PORTER & MALOUF, PA |
| BARLOW, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| BARNES, MARY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| BARNETT, NANCY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| BARNHART, JONI | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | PORTER & MALOUF, PA |
| BARRY, CAROL | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| BASSEY, ANNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | PORTER & MALOUF, PA |
| BATTAGLIA, LOIS | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| BAXTER, ELIZABETH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| BECERRA, MARGARITA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| BENIQUEZ, FRANCESCA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| BENNETT, SANDRA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| BENZ, KIMBERLY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| BERDUE, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | PORTER & MALOUF, PA |
| BERGER, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| BERRY, DANA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| BERTRAND, MARY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| BERZLEY, JANELLE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| BETHELL, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | PORTER & MALOUF, PA |
| BIAN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | PORTER & MALOUF, PA |
| BIANCO, DONNA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| BIGBEE, BRIDGETTE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| BLACKFORD, CARRIE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| BLAES, SHAWN | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| BLAKE, HALCYON | NJ - USDC for the District of New Jersey | 3:17-cv-10164 | PORTER & MALOUF, PA |
| BLANKENCHIP, DAWN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| BLEMKER, SANDRA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| BOERGERS, DONNA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | PORTER & MALOUF, PA |
| BOIS, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| BOLINGER, JEANNE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| BONA, MARIA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | PORTER & MALOUF, PA |
| BOOKER, SHEILA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| BOOKER, TAMMY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BORGS, HAMILTN, HORNR, JOHNSN, SCHULMN, VARR | NJ - USDC for the District of New Jersey | 3:17-cv-00794 | PORTER & MALOUF, PA |
| BOULER, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-13041 | PORTER & MALOUF, PA |
| BOUTERIE, TRACI | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| BOWEN, LISA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | PORTER & MALOUF, PA |
| BOWERS, ELIZABETH | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| BOYD, PAULA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| BRADFORD, JANA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| BRAKE, DEBORAH | MO - Circuit Court - City of St. Louis | 1822-CC11165 | PORTER & MALOUF, PA |
| BRANNON, ALICE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| BRIDGES, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| BRIGHT, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| BRIMBERRY, KATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| BRONSON, JOCELINE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| BROOKS, JOETTA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| BROUWER, STEPHANIE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| BROWN, PATRICIA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| BROWN, SALLY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| BROWN, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| BROXTON, BILLIE | MO - Circuit Court - Jefferson County | 18JE-CC00893 | PORTER & MALOUF, PA |
| BRUEMMER, CATHERINE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| BRYANT, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | PORTER & MALOUF, PA |
| BUCHECK, CURTIS | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| BUCK, MARCIA | NJ - Superior Court - Atlantic County | ATL-L-2900-15 | PORTER & MALOUF, PA |
| BUCZEK, ROYCE | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | PORTER & MALOUF, PA |
| BURDICK, LANI | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | PORTER & MALOUF, PA |
| BURGAN, YOLANDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| BURGER, DARCY | MO - Circuit Court - Jefferson County | 18JE-CC00893 | PORTER & MALOUF, PA |
| BURKS, KIMBERLY | MO - Circuit Court - City of St. Louis | 1822-CC11165 | PORTER & MALOUF, PA |
| BURNETT, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| BURNS, JOANEVA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| BURRELL, BEVERLY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| BURRESS, ANNETTE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| BUTLER, AMELIA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | PORTER & MALOUF, PA |
| BUTTERWORTH, CINDY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| BUTTS, PAMELA | NJ - Superior Court - Atlantic County | ATL-L-2889-15 | PORTER & MALOUF, PA |
| CABALLERO, TAMI | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| CAIN, MELBA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| CALANDRA, JOY | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| CALHOON, SANDRA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| CALHOUN, BECKY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| CALLAHAN, TINA | NJ - Superior Court - Atlantic County | ATL-L-2899-15 | PORTER & MALOUF, PA |
| CALLISON, MARIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| CAMP, CARLA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| CAMPOS, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| CARAWAY, PAULETTE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| CARBAJAL, LIDIA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | PORTER & MALOUF, PA |
| CARDER, CRYSTAL | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| CARROLL, SHARON | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| CARROLL, SHARON | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| CARTER, LYNETTE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| CARTER, RHONDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| CARY, LYNN | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| CASAS, SOLANGEI | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| CASCI, KATHLEEN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| CASEY, DONNA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| CASEY, KATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| CASEY, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| CASTILLO, PAULA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| CATAPANO, ROSEANNE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| CECHURA, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| CHAMBERS, BONNIE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| CHAPPELL, KELLY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| CHARLES-ADAMS, CELIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| CHARTER, MELINDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| CHASE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| CHERRA, NARINDER | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| CHESNUTT, MACKIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| CHESTEEN, MOLLY | NJ - Superior Court - Atlantic County | ATL-L-414-14 | PORTER & MALOUF, PA |
| CHIMENTO, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | PORTER & MALOUF, PA |
| CHOATE, MARY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| CHOLEWA, JANET | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| CISCO, CAROLYN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| CLARK, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| CLARK-HANSEN, LAURA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| CLARK-HESTER, TAMMY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| CLAVARIO, MARIA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| CLEMENTS, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| CLINKENBEARD, ABIGALE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| COBB, VANDRA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COLE, VONSEAL | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| COLEMAN, TONA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| COLWELL, CHERYL | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| COLWELL, ROYA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | PORTER & MALOUF, PA |
| COMBS, DELLAJEAN | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | PORTER & MALOUF, PA |
| CONLEY, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| COOK, KYNDA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | PORTER & MALOUF, PA |
| COOK, PRISCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| COOPER, CLARICE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| COSTA, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| COSTA, KATHLEEN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| COTCAMP, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| COTTON, VICTORIA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| CRAIG, CANDACE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| CRAWLEY, LISA | NJ - Superior Court - Atlantic County | ATL-L-000045-16 | PORTER & MALOUF, PA |
| CRISOSTOMO, YOLANDA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| CROCHET, JODY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| CROMER, SOMBEN | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | PORTER & MALOUF, PA |
| CROSS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| CROWDER, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-2898-15 | PORTER & MALOUF, PA |
| CRUMLISH, KATHLEEN | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| CUNNINGHAM, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| CUNNINGHAM-SCURTO, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| CUPO, MARION | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| DAHL, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| DANEK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| DANIELS, NORA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| DANKO, MAERUSHKA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| DAVILA, DIANA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| DAVIS, ALISHIA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| DAVIS, D.; GIROLAMO, B.; SETZER, C.; TALUCCI, B. | NJ - USDC for the District of New Jersey | 3:17-cv-07927 | PORTER & MALOUF, PA |
| DAVIS, LYNAE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| DAVIS, MARABETH | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| DEATON, LEA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| DEBLOCK, DARLINE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| DECKER, KATHERINE | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| DECKER, MARTHA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| DEGIDIO, KATHLEEN | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| DEJESUS, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | PORTER & MALOUF, PA |
| DELGADO, HERLINDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| DELISA, CAROL | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| DEMAREE, SHIRLEY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| DEMELLO, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | PORTER & MALOUF, PA |
| DENNARD, PAULA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| DENNIS, HELENA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| DERBAUM, TREVA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| DERITA, DOLORES | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| DESTEFANO, LAURA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| DEVORE, KUIKIEW | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| DEXTER, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| DIAMOND-COX, HOPE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| DIBATTISTA, LESLIE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| DICKEY, GLENDA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| DIMARZO, MARION | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| DIMATULAC, CECILIA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| DIRKS, SHARONDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| DIROCCO, MARY | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| DIVINE, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | PORTER & MALOUF, PA |
| DOKTER, LINDA | MO - Circuit Court - City of St. Louis | 1822-CC11533 | PORTER & MALOUF, PA |
| DOLL, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| DONALS, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-2394-14 | PORTER & MALOUF, PA |
| DONNELLY, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| DONNER, LYDIA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| DONOHUE, ROBIN | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| DOOLEY, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| DOUGLAS, JOANN | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| DOUGLASS, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-03369 | PORTER & MALOUF, PA |
| DOWD, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | PORTER & MALOUF, PA |
| DOYLE, JESSICA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| DRAKE, RANN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| DRAYTON, REBECCA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| DRYER-ANDREWS, JOYCE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| DUBOSE, DORA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| DUCKWORTH, MADALINE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| DUFFY, DENISE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| DUKES, KATHLEEN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| DUNLAP, NUANA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| DUNN, PEGGY | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| DUNN, SHELIA | NJ - Superior Court - Atlantic County | ATL-L-2972-15 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DURAN, CATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| DUTTON, AMY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| DYE, SANDRA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| EARL, SUZETTE | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| EASTERLING-TORGIANI, JULIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| EASTMAN, ALMA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | PORTER & MALOUF, PA |
| EDDLEMAN, TERI | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| EDWARDS, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| EDWARDS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | PORTER & MALOUF, PA |
| EITEL, DOROTHY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| ELLIOT, SHERYL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| ELLIS, BRENDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| ENDERS, GEORGINA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| ENDSLEY, DELLA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| ENGLAND, CHRIS | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| ENGLISH, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| ENSOR, BARBARA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| ERICKSON, CYNTHIA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| ERICKSON, TERESA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| ERIVES, ELSA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| ESTELLE, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | PORTER & MALOUF, PA |
| EVANS, ERON | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| EVANS, PENNY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| EVANS-MORRISON, FELICIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| FAHS, BONITA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| FANEUF, TAMATHA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| FANSLER, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | PORTER & MALOUF, PA |
| FARMER, DANA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| FARRO, RISA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| FAY, PRISCILLA | NJ - USDC for the District of New Jersey | 3:18-cv-03696 | PORTER & MALOUF, PA |
| FEARS, MILDRED | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| FELTHOUSEN, BONNIE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| FENNELL, LAVERNE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| FERLITA, STEPHANIE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| FERRARA, JOAN | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| FESTA, RAMONA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| FIELDS, SUSAN | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| FILLEUL, SUZANN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| FINCK, LISA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| FINLEY, DANA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| FIRTH, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| FISHKIND, LYNN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| FITZPATRICK, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| FLETCHER, CATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| FLORES, CORAZON | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| FLORES, ESTHER | NJ - Superior Court - Atlantic County | ATL-L-2845-15 | PORTER & MALOUF, PA |
| FLOWERS, SAMANTHA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| FLOYD, JENNIFER | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| FODA, RANDA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| FORMALEJO, TONI | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| FORREST, V.; GIESE, V.;MARINO, D.; VOGELER, S. | MO - Circuit Court - City of St. Louis | 1522-CC00419 | PORTER & MALOUF, PA |
| FOSTER, ZIPPORAH | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| FOWLE, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| FOWLER, CHERYL | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| FOWLER, FAITH | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | PORTER & MALOUF, PA |
| FOWLER, MARY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| FOX, VANESSA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| FRANK, ERIN | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | PORTER & MALOUF, PA |
| FRAUSTO, BEATRIZ | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | PORTER & MALOUF, PA |
| FRAUSTO, BEATRIZ | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | PORTER & MALOUF, PA |
| FREDERICK, AMY | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| FREEMAN, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| FREEMAN, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| FREIDA, ANNAMARIE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| FRIEND, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | PORTER & MALOUF, PA |
| FUOCCO, CHARLENE | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| FUOCO, CHARLENE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| GABRIELE, CARMELA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| GALIAZZI, MARIE | MO - Circuit Court - City of St. Louis | 1822-CC11165 | PORTER & MALOUF, PA |
| GAMAUNT, JOANNE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| GANN, SHERRY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| GARCIA, KIM | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| GARCIA, LILLIAN | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | PORTER & MALOUF, PA |
| GARCIA, TAMMY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| GARDINER, MILDRED | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| GARDNER, MLISSA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| GARZA, DIANA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| GAUTHIER, LYNN | NJ - Superior Court - Atlantic County | ATL-L-3568-14 | PORTER & MALOUF, PA |
| GENTILE, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GEORGATOS, JEAN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| GERMANY, GAYLA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| GERRISH, ANMBRA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| GEYER, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| GIBAS, MARJORIE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| GIBBS, KENDRA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| GIBSON, DEVIN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| GIBSON, HELEENA | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | PORTER & MALOUF, PA |
| GIBSON-PACK, ALECIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| GILES, RUTH | NJ - Superior Court - Atlantic County | ATL-L-2888-15 | PORTER & MALOUF, PA |
| GIPSON, REGINA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| GIVEN, KATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| GLANZ, KAREN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| GLASSTANG, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| GODWIN, MARY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| GOENS, AMY | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| GOINES, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| GOLDSTEIN, LORRAINE | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | PORTER & MALOUF, PA |
| GONSALVES, GEORGIANN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| GONZALES, BARBARA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| GONZALES, CARMEN | MO - Circuit Court - City of St. Louis | 1822-CC11533 | PORTER & MALOUF, PA |
| GONZALES, JAMIE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| GOODE, WENDY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| GOODEN, CATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| GOODIN, DIANE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| GORDON, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | PORTER & MALOUF, PA |
| GORDON, FREYA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | PORTER & MALOUF, PA |
| GORDON, JEANNE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| GORDON, NIKOLINA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | PORTER & MALOUF, PA |
| GORTAREZ, RACHEL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| GRACE, ROBYN | MO - Circuit Court - Jefferson County | 18JE-CC00893 | PORTER & MALOUF, PA |
| GRAHAM, GAYLE | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | PORTER & MALOUF, PA |
| GRAHAM, KATHLEEN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| GRAMUGLIA, CARMELA | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | PORTER & MALOUF, PA |
| GRANT, RENEE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| GREEN, ALETA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| GREEN-HINES, YOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| GREEN-NEWMAN, CARMEN | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| GREGORY, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | PORTER & MALOUF, PA |
| GRIFFITH, JULIA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| GRIJALVA, LAUREN | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | PORTER & MALOUF, PA |
| GROOME, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| GRUALY-MALDONADO, LARA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| GUARD, LOUISA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| GUILLAUME, CHRISTINE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| GUITY, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| GURGANUS, MARILYN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| HAAS, JOANNE | MO - Circuit Court - City of St. Louis | 1822-CC11533 | PORTER & MALOUF, PA |
| HAAS, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| HACHEM, FATME | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| HAGAN, LEONA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| HAILE, SHEILA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| HAILS, ANNE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| HAKE, ROSALIE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| HALL, DIANA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| HALL, HEATHER | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| HALL, IRA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| HALL, MABLE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| HALL, NORMA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| HALLIDAY-CORNELL, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | PORTER & MALOUF, PA |
| HALSEY, PEGGY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| HAMEL, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | PORTER & MALOUF, PA |
| HAMILL, LYNNE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| HAMILTON, ALICE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| HANDELMAN, KIM | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| HANKINS, TRACY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| HANNAH, DAWN | MO - Circuit Court - City of St. Louis | 1722-CC10745 | PORTER & MALOUF, PA |
| HANNIGAN, DEYANIRA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| HARABUC, VIRGINIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| HARDESTY, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| HARDY, ERAINA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| HARGROVE, TONI | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | PORTER & MALOUF, PA |
| HARRIS, DEBORAH | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| HARRIS, JOYCE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| HARRIS, KIMBERLY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| HARRIS, RITA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| HARRISON, MARILYN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| HARRISON, RACHEL | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| HATCH, TANYA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | PORTER & MALOUF, PA |
| HATCH-WILLS, CHRISTY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAUN, RUTH | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| HAYES, TAMMY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| HAZEN, ROSANNE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| HEARD, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | PORTER & MALOUF, PA |
| HEARNS, ROBIN | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| HEATH, ARDYTH | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| HEATHERLY, CHARLOTTE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| HEFFNER, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | PORTER & MALOUF, PA |
| HEKKEMA, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| HELLIWELL, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00837 | PORTER & MALOUF, PA |
| HEMMINGER, SALLY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| HENDERSON, ETHELENE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| HENNIGAN, PAMELA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| HEREDIA, ANDREA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| HERNANDEZ, EVA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| HERNANDEZ, MAGDALENA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| HERNANDEZ, YOLANDA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| HERRELL, KAY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| HERRERA, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| HERRING, EVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | PORTER & MALOUF, PA |
| HERSHMAN, ANGELA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| HERTZ, PAMELA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| HIGGINS, CHRISTINE | NJ - Superior Court - Atlantic County | ATL-L-2905-15 | PORTER & MALOUF, PA |
| HILF, KELLY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| HILL, CAROL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| HILL, JUANITA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| HILL, ROBIN | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| HILLIGOSS, JANET | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| HILTON, SARAH | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | PORTER & MALOUF, PA |
| HINKLE, JOANNA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | PORTER & MALOUF, PA |
| HODGINS, MABLE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| HOFHEIMER, ELAINE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| HOLLAND, JENNIFER | MO - Circuit Court - City of St. Louis | 1822-CC11533 | PORTER & MALOUF, PA |
| HOLLOWAY, ADRIANNE | NJ - Superior Court - Atlantic County | ATL-L-2846-15 | PORTER & MALOUF, PA |
| HOLMES, LYNNE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| HOLMES, MERIDITH | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | PORTER & MALOUF, PA |
| HOLUBIK, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| HONG, SEUNGYEON | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| HOOPER, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| HOOPER, RENEE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| HORN, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| HOUSEL, KATHLEEN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| HOWARD, LAKISHIA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | PORTER & MALOUF, PA |
| HOWELL, CHERYL-ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| HOY, BEVERLY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| HUFSTEDLER, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| HUNTER, JACQUELINE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| HUNTLEY, LASHUNDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| HURTADO, ELIZABETH | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| HUSMAN, HEIDI | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | PORTER & MALOUF, PA |
| HYATT, CARLA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| ITURRERIA, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | PORTER & MALOUF, PA |
| JACKSON, ALICESTINE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| JACKSON, JOAN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| JACKSON, MARGARET | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| JACQUEZ, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | PORTER & MALOUF, PA |
| JANUARY, DOLLIE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| JARMUZ, MARIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| JEFFERY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| JEFFREY, INGRID | NJ - Superior Court - Atlantic County | ATL-L-2847-15 | PORTER & MALOUF, PA |
| JENKINS, DEBRA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| JENSEN, DALENE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| JENSEN, MAIREAD | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| JOHNS, NANCY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| JOHNS, TAMIKA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| JOHNSON, ARLENE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| JOHNSON, CATHY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| JOHNSON, CONSTANCE | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | PORTER & MALOUF, PA |
| JOHNSON, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| JOHNSON, HELEN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| JOHNSON, KATHLEEN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| JOHNSON, LISA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| JOHNSON, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| JOHNSON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| JOHNSON, MILDRED | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| JOHNSON, SAMANTHA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | PORTER & MALOUF, PA |
| JOHNSON, SHERRY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| JONES, BARBARA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| JONES, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| JONES, DECARLA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, DORIS | NJ - Superior Court - Atlantic County | ATL-L-772-14 | PORTER & MALOUF, PA |
| JONES, FANNIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| JONES, FRANCINE | NJ - Superior Court - Atlantic County | ATL-L-2848-15 | PORTER & MALOUF, PA |
| JONES, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | PORTER & MALOUF, PA |
| JONES, LILLIE | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| JONES, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| JONES, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| JONES, NETRA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| JONES, SANDRA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| JONES, SHARION | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| JONES, VANESSA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| JORDAN, RHONDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| JORDAN, VENESSA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| JUANITEZ, TERESITA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| JUMP, JOHNNA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | PORTER & MALOUF, PA |
| JUSTICE, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| KANN, JONELLE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| KASPRZAK, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| KATTMAN, LESLIE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| KAWELASKE, SUZANNA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| KEATING, RENEE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| KEETON, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| KELLEY, BRENDA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| KELLEY, KAREN | IL - Circuit Court - Cook County | 2019L065076 | PORTER & MALOUF, PA |
| KELLY, BRIANA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| KELLY, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | PORTER & MALOUF, PA |
| KELLY, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11436 | PORTER & MALOUF, PA |
| KELLY, MARGARET | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| KENT, MONICA | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | PORTER & MALOUF, PA |
| KEPHART, LORETTA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| KERCHINER, CATHY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| KERN, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| KERP, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | PORTER & MALOUF, PA |
| KERRIGAN, KAREN | MO - Circuit Court - City of St. Louis | 1822-CC11165 | PORTER & MALOUF, PA |
| KHAZZAKA, ALISE | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | PORTER & MALOUF, PA |
| KIELISZEK, CLARA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| KIRCHHOFF, LYNN | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| KISSELL, MARIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| KITT, MICHELLE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| KLOSTERMAN-ROCK, VERONICA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| KNUDSEN, EDNA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| KOHLER, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| KOWALEWSKI, GERALDINE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| KREBS, JENNIFER | MO - Circuit Court - City of St. Louis | 1822-CC11533 | PORTER & MALOUF, PA |
| KREGELIKA, ANTOINETTE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| KROPP, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| KUBANEK, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| KURDES, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| LAFERNEY, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| LAMB, GENA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| LAMB, MADGE | MO - Circuit Court - City of St. Louis | 1822-CC11533 | PORTER & MALOUF, PA |
| LANG, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | PORTER & MALOUF, PA |
| LANGE, FRANCES | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| LANGEN, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| LANZ, CYNTHIA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| LARRAMENDY, RAMONA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| LASECKI, RUTH | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| LAVENDER, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | PORTER & MALOUF, PA |
| LAVIGNA, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | PORTER & MALOUF, PA |
| LE DOYEN, CECILIA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| LEADLEY, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | PORTER & MALOUF, PA |
| LEDBETTER, MELINDA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| LEE, HELLENA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| LEE, JUDY | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| LEGLER, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| LEHN, ELLISSA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| LESTER, ANITA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| LEWIS, JACKIE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| LEWIS, LAURA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| LEWIS, VIVIAN | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | PORTER & MALOUF, PA |
| LIDDIL, RITA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| LIEVANOS, MARIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| LIGHT, ELAINE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| LINDAHL, VICKI | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| LINDQUIST, SUZANNE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| LINICOMN, VERTENIA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| LIPCOMB, MADDONNA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| LIPMAN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| LITSON, SARAH | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| LIVAUDAIS, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LIVINGSTON, SANDRA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| LOCKE, ASHLEY | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | PORTER & MALOUF, PA |
| LOE, TERRY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| LONGMIRE, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| LOOKINGBILL, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | PORTER & MALOUF, PA |
| LOPEZ, BARBARA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| LOPEZ, MARIA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| LOPEZ-RODRIGUEZ, ELIZABETH | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| LOVE, LOLA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| LOVELADY, CYNDY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| LOWE, CHERYL | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| LOWELL, DIMITY | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| LOYD, CAROLINE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| LOZANO, ROSA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| LUCIANI, CARRIE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| LUTZ, CHRISTENE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| MADRID, CLARA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| MAHARG, DENISE | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| MAIBACH, DAWN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| MAITLAND, ELOISE | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | PORTER & MALOUF, PA |
| MALDONADO, TAMMY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| MANN, ERIN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| MARDEN, LOUISE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| MARKIN, TANYA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| MARSHALL, ETHEL | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| MARTEN, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| MARTIN, RHONDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| MARTINEZ, LYNDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| MARTINEZ, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | PORTER & MALOUF, PA |
| MARTZ, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| MASON, CHERYL | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| MASON, HOPE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| MATHIS, ADA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| MATTHEWS, DEBORAH | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| MATTHEWS, SANDRA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| MATTIA, SHELAH | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| MATTSON, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| MAXWELL, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| MAY, IDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| MAZZUCA, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | PORTER & MALOUF, PA |
| MCCLAIN, MELISSA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| MCCLANAHAN, KAREN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| MCCULLEN, CAROL | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| MCDONALD, MAYONA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| MCGLOTHIN, RIKAYAH | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | PORTER & MALOUF, PA |
| MCGONIGLE, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | PORTER & MALOUF, PA |
| MCKEE, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| MCKIERMAN, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| MCKNIGHT, LISA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| MCKINNEY, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| MCKINZIE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | PORTER & MALOUF, PA |
| MCLANE, BRENDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| MCLEAN, JILL | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | PORTER & MALOUF, PA |
| MCMILLIAN, MILDRED | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| MCNABB, HUE | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| MCQUILLEN, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | PORTER & MALOUF, PA |
| MCTAMNEY, LAURALEE | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | PORTER & MALOUF, PA |
| MCVEAN, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| MEADOR, CHRISTINA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| MEARS, MARCIA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| MEDINA, FRNACES | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| MEDINA, MARY | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| MEEKS, JESSLYN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| MEEKS, REBECCA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| MEIER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | PORTER & MALOUF, PA |
| MELANSON, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| MELBERGER, B., RHODE, J.; ROCKS, P.; WORLEY, K. | NJ - USDC for the District of New Jersey | 3:17-cv-07910 | PORTER & MALOUF, PA |
| MENDEZ, DELIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| MENG, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| MENSTER, KRISTINE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| MENTO, CATHERINE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| MENZEL, PEGGY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| MERCADO, KATHRYN | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| MEREDITH, AISHA | MO - Circuit Court - City of St. Louis | 1822-CC11533 | PORTER & MALOUF, PA |
| MERRIMAN, EBONEY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| MERRITT, FRAN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| METZGER, CAROL | MO - Circuit Court - City of St. Louis | 1822-CC11165 | PORTER & MALOUF, PA |
| METZLER, DIANNA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | PORTER & MALOUF, PA |
| MICK, LU | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MIERA, PAMELA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| MILLAR, EVE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| MILLER, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | PORTER & MALOUF, PA |
| MIRANDA, MARIA | NJ - Superior Court - Atlantic County | ATL-L-2974-15 | PORTER & MALOUF, PA |
| MITCHELL, JULIET | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| MITCHELL, LAURIE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| MITCHEM, CARLETTA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| MITCHUM, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| MODISETTE, MARTHA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| MONTANO, PENNY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| MONTERROSO, JOANN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| MONTOYA, ROSE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| MONZON, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | PORTER & MALOUF, PA |
| MOORE, DEANNA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| MOORE, LOUISE | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | PORTER & MALOUF, PA |
| MOORE, TERRY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| MORALES, CARMEN | MO - Circuit Court - Jefferson County | 18JE-CC00893 | PORTER & MALOUF, PA |
| MORALES, NAOMI | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | PORTER & MALOUF, PA |
| MORENO, VICTORIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| MORGAN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | PORTER & MALOUF, PA |
| MORGAN, VALERIE | MO - Circuit Court - City of St. Louis | 1822-CC11165 | PORTER & MALOUF, PA |
| MORRELL, GRACE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| MOSER, JOYCE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| MULBERRY, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| MULDREW, DEBRA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| MUNTER, SUSAN | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| MURPHY, DAWN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| MURRAY, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| NANCE, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| NAPOLITANO, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | PORTER & MALOUF, PA |
| NASH, SUZANNE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| NATTRESS, INGE | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | PORTER & MALOUF, PA |
| NELSON, DELIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| NELSON, DONNA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| NEWBURN, LENA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| NEWKIRK, GLENNA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| NEWTON, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-525-16 | PORTER & MALOUF, PA |
| NICHOLS, FAITH | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | PORTER & MALOUF, PA |
| NICHOLS, SANDRA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| NIEHUAS, DANA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| NIELSEN, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| NORHEIM, JULIE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| NORRIS, AMANDA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| NORRIS, REDITH | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| NOVOSEL, ROSEMARIE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| NUCKLES, AGNES | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| OAKS, LORI | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| OCHOTECO, IRMA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| OCONNELL, LINDA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| OHARA, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | PORTER & MALOUF, PA |
| OKEEFFEE, ERIN | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| OLIVER, MARLA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| OLSON, KATHLEEN | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| OMALLEY-KOSTNER, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| ORONA, EVANGELISTA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| OROZCO, SOPHIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| ORTIZ, KAYLA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| OTT, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| OWENS, HOLLY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| PACK, CARMALEE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| PADGETT, VERONICA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| PADILLA, ROSE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| PALACIOUS, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | PORTER & MALOUF, PA |
| PALERMO, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| PALL, DEVRE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| PALMER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| PAMS, LATOYIA | NJ - Superior Court - Atlantic County | ATL-L-2759-15 | PORTER & MALOUF, PA |
| PANNELL, NANCY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| PAPP-ROCHE, EVELYN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| PAQUETTE, ANDREA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| PARISIEN, CRYSTAL | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| PASCHALL, ELIZABETH | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| PASHA, MARSHA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| PATTERSON, SUZANNE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| PAYNE, MARY | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| PAYNE, TUCHLIN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| PEARSON, EUGENIA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| PENDLETON, BARBARA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| PENN, DIANE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| PEREGRINA, FELICIA | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PERKINS, DONNA | NJ - Superior Court - Atlantic County | ATL-L-2849-15 | PORTER & MALOUF, PA |
| PERRY, DOROTHY | MO - Circuit Court - City of St. Louis | 1522-CC-00792 | PORTER & MALOUF, PA |
| PERU, DELORES | MO - Circuit Court - City of St. Louis | 1522-CC-00792 | PORTER & MALOUF, PA |
| PETERS, BELINDA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | PORTER & MALOUF, PA |
| PETERSEN, INHTA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | PORTER & MALOUF, PA |
| PETROVEY, LORRAINE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| PETTIT, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| PICKLE, MARY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| PLANK, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| PLITT, KATHLEEN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| PLUBELL, DENISE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| PONDILLO, KATHY | NJ - Superior Court - Atlantic County | ATL-L-2766-15 | PORTER & MALOUF, PA |
| POSEY, JANNAE | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | PORTER & MALOUF, PA |
| POTTS, ANNETTE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| POWELL, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | PORTER & MALOUF, PA |
| PRATT, REGINA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| PREZWODEK, JANICE | MO - Circuit Court - City of St. Louis | 1522-CC-00792 | PORTER & MALOUF, PA |
| PRINCE, JUNE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| PRYOR, HEIDI | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| PUGH, ANNETTE | NJ - Superior Court - Atlantic County | ATL-L-2897-15 | PORTER & MALOUF, PA |
| PUGH, BARBARA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| PURDY, JANICE | MO - Circuit Court - City of St. Louis | 1822-CC11165 | PORTER & MALOUF, PA |
| QUARLES, MARY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| QUIRK, RAMONA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| RACKOW, JANET | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| RAINER, KIM | MO - Circuit Court - City of St. Louis | 1522-CC-00792 | PORTER & MALOUF, PA |
| RAK, JOANNA | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | PORTER & MALOUF, PA |
| RANGEL, YOLANDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| RAY, LAURA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| RAYNE STEENS, LA | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | PORTER & MALOUF, PA |
| REAVES, CAROLINE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| REDDING, DEBORAH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| REHBECK, ANN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| REPPELL, BRENDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| REUTER, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| RHOADES, TAMARA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| RICHARDSON, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| RICHARDSON, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | PORTER & MALOUF, PA |
| RICO, DIANE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| RICO, LILLIE | NJ - Superior Court - Atlantic County | ATL-L-2903-15 | PORTER & MALOUF, PA |
| RIMP, PAULINE | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | PORTER & MALOUF, PA |
| RINGBAUER, THEA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| RION, RUBY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| RITCHIE, TINA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | PORTER & MALOUF, PA |
| RIVET, DEBORAH | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| ROBEN, DEBROAH | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| ROBINSON, ERNA | NJ - Superior Court - Atlantic County | ATL-L-2896-15 | PORTER & MALOUF, PA |
| ROBINSON, TASHA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| ROCKHOLD, DIONNE | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| ROCKS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | PORTER & MALOUF, PA |
| RODRIGUEZ, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| ROGACH, ROSEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| ROGERS, KEMBERLY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| ROLAND, LETITCIA | NJ - Superior Court - Atlantic County | ATL-L-2902-15 | PORTER & MALOUF, PA |
| ROLLINS, KELLIE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| RONDA, ZULMA | NJ - Superior Court - Atlantic County | ATL-L-002693-15 | PORTER & MALOUF, PA |
| ROPER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| RUNYON, STEPHANIE | MO - Circuit Court - City of St. Louis | 1522-CC-00792 | PORTER & MALOUF, PA |
| RUSHWORTH, TINA | NJ - Superior Court - Atlantic County | ATL-L-2894-15 | PORTER & MALOUF, PA |
| RUSSELL, PAMELA | MO - Circuit Court - City of St. Louis | 1522-CC-00792 | PORTER & MALOUF, PA |
| RUSSELL, SUSANN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| RUTHERFORD, MARY | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| SADLER, SANDRA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| SALAZAR, LORI | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| SALTER, KAREN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| SALVEMINI, LISA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| SALVO, LAURA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| SAN FILIPPO, SARAH | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | PORTER & MALOUF, PA |
| SANCHEZ, YUDMILA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| SANDAU, LEONA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| SANDERSON, LAURIE | NJ - Superior Court - Atlantic County | ATL-L-2960-15 | PORTER & MALOUF, PA |
| SANDLAUFER, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-2396-14 | PORTER & MALOUF, PA |
| SAPP, DEIDRAE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| SARCHETTE, SANDRA | MO - Circuit Court - City of St. Louis | 1522-CC-00792 | PORTER & MALOUF, PA |
| SAUCEDO, MONICA | MO - Circuit Court - City of St. Louis | 1522-CC-00792 | PORTER & MALOUF, PA |
| SAUSMAN, SHANNON | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| SAWYER, BONNIE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| SCARLETT-ROGERS, JANET | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| SCHACKEL, JANEEN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| SCHAUB, NORA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHEFTNER, TRACIE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| SCHEIDT, CYNTHIA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| SCHMITZ, ANN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| SCHOONOVER, GAIL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| SCHUKERT, SHEILA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| SCHURMAN, REBECCA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| SCOTT, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | PORTER & MALOUF, PA |
| SCOTT, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| SCOTT, ROSEMAY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| SEABLOOM, CATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| SEDAR, REBECCA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| SEDICINO, JANICE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| SEMENAS, ROSEMARY | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | PORTER & MALOUF, PA |
| SEMMENS, SUSAN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| SEXTON, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| SHASKY, LEE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| SHAW, JEANIE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| SHAW, ROSE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| SHAWHAN, JOANIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| SHEA, COLLEEN | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| SHEPHERD, CAROL | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| SHEPHERD, NANCY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| SHERRY, CHARINE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| SHLIGER, DAYNA | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | PORTER & MALOUF, PA |
| SIDRANSKY, LISA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| SILVA, MARIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| SILVA, RENEE | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | PORTER & MALOUF, PA |
| SIMPSON, MARIE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| SISSINE, GRACIELA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| SIZEMORE, JOAN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| SKALA, KATHY | MO - Circuit Court - City of St. Louis | 1822-CC11533 | PORTER & MALOUF, PA |
| SKINNER, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | PORTER & MALOUF, PA |
| SLAZYK, CATHY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| SLOPER, LISA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| SMITH (MO), ANN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| SMITH, ALEISA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| SMITH, BRENDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| SMITH, CARRIE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| SMITH, CHRISTINE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| SMITH, JANET | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| SMITH, LARITA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| SMITH, MARIANNE | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | PORTER & MALOUF, PA |
| SMITH, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| SMITH, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | PORTER & MALOUF, PA |
| SMITH, RAQUEL | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| SMITH, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| SMITH, TRACI | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| SNYDER, SHIRLEY | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| SOFMAN, BESSIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| SOILEAU, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| SOLIDUM, JUDITH | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| SOTO, PATRICIA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| SOTO-MARQUEZ, MARIANA | MO - Circuit Court - City of St. Louis | 1822-CC11533 | PORTER & MALOUF, PA |
| SPARKMAN, MARGARET | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| SPARKS, CINNAMON | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| ST. JOHN, DEBBIE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| STAFFORD, DONNA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| STAHL, DONNA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| STALNAKER, VELMA | NJ - USDC for the District of New Jersey | 3:20-CV-06780 | PORTER & MALOUF, PA |
| STANGL, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| STEELE, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | PORTER & MALOUF, PA |
| STILTNER, PRISCILLA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| STIRCKLAND, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| STOCKTON, TAMALYN | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | PORTER & MALOUF, PA |
| STODDARD, KATHLEEN | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| STONE, DEBBIE | NJ - Superior Court - Atlantic County | ATL-L-2850-15 | PORTER & MALOUF, PA |
| STORANDT, KAREN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| STORY, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | PORTER & MALOUF, PA |
| STRICKLEN, MONICA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| STROTHER, CRYSTAL | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| STUMPF, LAVERNE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| STURMAN, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| STUSAK, MARILYN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| SURMAN, DEBRA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| SWANN, VALERIE | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| SYBERT, LORRIE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| SYKES, CARLEN | MO - Circuit Court - City of St. Louis | 1822-CC11165 | PORTER & MALOUF, PA |
| TAHIJA, BONITA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| TALVACCHIO, SUSAN | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| TANNAHILL, PAMELA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TAPP, DEBRA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| TAUBER, CHRISTINA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| TAYLOR, CALLIE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| TAYLOR, ROBBIN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| TEMPLE, BONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | PORTER & MALOUF, PA |
| TENENBAUM, PEARL | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | PORTER & MALOUF, PA |
| TERRY, CHARLOTTE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| THIBODEAU, TERRI | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| THOMAS, JODI | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| THOMAS, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | PORTER & MALOUF, PA |
| THOMAS, MARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| THOMAS, PATRICE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| THOMASON, VICKY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| THOMPSON, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | PORTER & MALOUF, PA |
| THOMPSON, LAURA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| THOMPSON, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | PORTER & MALOUF, PA |
| THORNBURG, ALINA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| TILLEY, AUDREY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| TIMMS, JANENE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| TIPPS, MARY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| TOBOLA, WANDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| TODD, BEVERLY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| TODD, DENISE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| TONEY, JILL | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | PORTER & MALOUF, PA |
| TONGCO, DIANNE | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| TONI, MARIANNA | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | PORTER & MALOUF, PA |
| TORRES, JOYCE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| TORRES, MIOSOTY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| TOVAR, MONICA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | PORTER & MALOUF, PA |
| TRAYLOR, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | PORTER & MALOUF, PA |
| TRICE, MARY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| TRIPP, KARLA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| TRIPP, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| TUCKER, CAROLINE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| TUCKER, TONI | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| TURNER, CARAL | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| TURNER, LYNN | MO - Circuit Court - City of St. Louis | 1822-CC11533 | PORTER & MALOUF, PA |
| TURNER-CHAMERS, MELISSA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| TYLER, LAURA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| TYLER, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| UNDERWOOD, ARELLA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| UNDERWOOD, PEGGY | MO - Circuit Court - City of St. Louis | 1522-CC-00792 | PORTER & MALOUF, PA |
| UNRUH, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | PORTER & MALOUF, PA |
| UYEMURA, SONHUI | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| VAI, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | PORTER & MALOUF, PA |
| VALENCIA, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| VALENTINE, PATRICIA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| VAN BUREN, MONICA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| VANDEWARKER, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| VARGAS, ANDREA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| VAUGHN, CATHEY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| VERA, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | PORTER & MALOUF, PA |
| VIKASHNI, JAZMINE | MO - Circuit Court - City of St. Louis | 1822-CC11533 | PORTER & MALOUF, PA |
| VILLARI, NANCY | MO - Circuit Court - City of St. Louis | 1822-CC11533 | PORTER & MALOUF, PA |
| VINUYA, ALICIA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | PORTER & MALOUF, PA |
| VITRANO, ANNA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| VOLKER-LOGUIDICE, AMANDA | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | PORTER & MALOUF, PA |
| VON ASHEN, KRISTINE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| WALKER, ALICIA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| WALKER, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| WALKER, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | PORTER & MALOUF, PA |
| WALKER-DETLOFF, BETTY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| WALKEY, LEONISE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| WALLINGSFORD, PENNY | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| WALTERS, THOMASCENE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| WALTON, EDNA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| WARREN, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| WASBERG, MICHELE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| WATSON, BRENDA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| WATSON, KAREN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| WATTS, CARLENE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| WAXMAN, LORRAINE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| WEBB, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | PORTER & MALOUF, PA |
| WEDLICK-ORTIZ, ELLEN | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | PORTER & MALOUF, PA |
| WEINER, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-13660 | PORTER & MALOUF, PA |
| WEISS, LAURA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| WELLS, SAMANTHA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| WERNER, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-1800-14 | PORTER & MALOUF, PA |
| WEST, NANCY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| WHEELER, KENAH | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHEELER, LEAANN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| WHEELER, TRACEY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| WHELAND, CLAUDIA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| WHITE, DAISY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| WHITE, PHYLLIS | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| WHITTINGTON, LAWANDA | NJ - Superior Court - Atlantic County | ATL-L-2851-15 | PORTER & MALOUF, PA |
| WHITTMORE, JOAN | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| WILHELM, EILEEN | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| WILKERSON, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | PORTER & MALOUF, PA |
| WILLARD, VELMA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| WILLETT, AUDREY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| WILLETT, AUDREY | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| WILLIAMS, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| WILLIAMS, FLORENCE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| WILLIAMS, GAIL | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| WILLIAMS, LINDA | NJ - Superior Court - Atlantic County | ATL-L-2967-15 | PORTER & MALOUF, PA |
| WILLIAMS, MARA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| WILLIAMS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | PORTER & MALOUF, PA |
| WILLIAMS, MELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| WILLIAMS, RAECHELL | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| WILLIAMS, RHONDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| WILLIAMS, WILLETTE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| WILLIAMS-GAINES, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| WILLIAMSON, DENISE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| WILLIAMSON, DOROTHY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| WILLIAMS-PERKINS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | PORTER & MALOUF, PA |
| WILLIS, KRISTEN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| WILLS, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | PORTER & MALOUF, PA |
| WILLSEY, DONNA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| WILSON, FLORA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| WILSON, PHYLLIS | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| WINGERT, KRISTINE | NJ - Superior Court - Atlantic County | ATL-L-2853-15 | PORTER & MALOUF, PA |
| WINGO, LYNDA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| WINGO-RUST, ANGELA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| WINKELMAN, SARAH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| WITHOLW, BILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| WOLF, SUSIE | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | PORTER & MALOUF, PA |
| WOODWARD, DARLA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| WOOLDRIDGE, TERRI | NJ - Superior Court - Atlantic County | ATL-L-6661-14 | PORTER & MALOUF, PA |
| WOOLEN, LANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| WOOLLEY, SUSAN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| WOOTEN, JUDITH | MO - Circuit Court - Jefferson County | 18JE-CC00893 | PORTER & MALOUF, PA |
| YOUNG, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| ZANE, DELLA | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | PORTER & MALOUF, PA |
| ZECCHINO, LORI | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| ZIMMERMAN, SUZANNE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| ZUCHOWSKI, KAREN | MO - Circuit Court - City of St. Louis | 1822-CC11533 | PORTER & MALOUF, PA |
| ZUCKER, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | PORTER & MALOUF, PA |
| ZWALLY, DOROTHY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| ABNER, SUZANNE | NJ - USDC for the District of New Jersey | 3:17-cv-11616 | POTTS LAW FIRM |
| AMENTA, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-02662 | POTTS LAW FIRM |
| ANDERSON, MARTHELL | NJ - USDC for the District of New Jersey | 3:17-cv-11638 | POTTS LAW FIRM |
| ANDREWS, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-10675 | POTTS LAW FIRM |
| BAINES, A | NJ - USDC for the District of New Jersey | 3:17-cv-11398 | POTTS LAW FIRM |
| BARDSLEY, CAMILLE | NJ - USDC for the District of New Jersey | 3:19-cv-00137 | POTTS LAW FIRM |
| BARNEBURG, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-02713 | POTTS LAW FIRM |
| BARNES, LAUREN | NJ - USDC for the District of New Jersey | 3:19-cv-00297 | POTTS LAW FIRM |
| BARRY, GERALDINE | NJ - USDC for the District of New Jersey | 3:19-cv-00326 | POTTS LAW FIRM |
| BARTOSIAK, AUDREY | NJ - USDC for the District of New Jersey | 3:19-cv-00339 | POTTS LAW FIRM |
| BEARDEN, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-12337 | POTTS LAW FIRM |
| BEJEC, LILIA | NJ - USDC for the District of New Jersey | 3:17-cv-11699 | POTTS LAW FIRM |
| BENECKE, JEAN | NJ - USDC for the District of New Jersey | 3:17-cv-06423 | POTTS LAW FIRM |
| BERG, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-10807 | POTTS LAW FIRM |
| BERNSTEIN, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-00157 | POTTS LAW FIRM |
| BIENEMY, PHILLIS | NJ - USDC for the District of New Jersey | 3:18-cv-15310 | POTTS LAW FIRM |
| BINGMAN, ROBIN | NJ - USDC for the District of New Jersey | 3:18-cv-10124 | POTTS LAW FIRM |
| BISHOP, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-11713 | POTTS LAW FIRM |
| BLACKMORE, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-00347 | POTTS LAW FIRM |
| BOCKO, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-01322 | POTTS LAW FIRM |
| BOLDIN, EMMA | NJ - USDC for the District of New Jersey | 3:18-cv-07958 | POTTS LAW FIRM |
| BOWNE, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-10499 | POTTS LAW FIRM |
| BROSSARD, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-11673 | POTTS LAW FIRM |
| BROWN, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-11677 | POTTS LAW FIRM |
| BROWN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-12489 | POTTS LAW FIRM |
| BUENCAMINO, NELLA | NJ - USDC for the District of New Jersey | 3:20-cv-01134 | POTTS LAW FIRM |
| BURT, DOREEN | NJ - USDC for the District of New Jersey | 3:19-cv-16500 | POTTS LAW FIRM |
| BUTLER, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-14504 | POTTS LAW FIRM |
| BYRD, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-11938 | POTTS LAW FIRM |
| CAINE, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-11729 | POTTS LAW FIRM |
| CAMPBELL, DAVELENE | NJ - USDC for the District of New Jersey | 3:19-cv-00676 | POTTS LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CANN, DIANA | NJ - USDC for the District of New Jersey | 3:18-cv-03960 | POTTS LAW FIRM |
| CANTU, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-11901 | POTTS LAW FIRM |
| CASSETTI, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-11760 | POTTS LAW FIRM |
| CHAMPAGNE, CATHEY | NJ - USDC for the District of New Jersey | 3:17-cv-06882 | POTTS LAW FIRM |
| CHANDLER, SHAUNTIA | NJ - USDC for the District of New Jersey | 3:19-cv-18048 | POTTS LAW FIRM |
| CHAPEL, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-05520 | POTTS LAW FIRM |
| CHAPMAN, MEREDITH | NJ - USDC for the District of New Jersey | 3:17-cv-05263 | POTTS LAW FIRM |
| CHATMON, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-01135 | POTTS LAW FIRM |
| CLAFFEY, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-11792 | POTTS LAW FIRM |
| COLLINS, GLADYS | NJ - USDC for the District of New Jersey | 3:19-cv-09951 | POTTS LAW FIRM |
| COOPER, OTHA MERLE | NJ - USDC for the District of New Jersey | 3:17-cv-11803 | POTTS LAW FIRM |
| CRASE, LYNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-12557 | POTTS LAW FIRM |
| DARNELL, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-05129 | POTTS LAW FIRM |
| DAVIS, FERN | NJ - USDC for the District of New Jersey | 3:19-cv-00699 | POTTS LAW FIRM |
| DEMEDUK, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-12597 | POTTS LAW FIRM |
| DIEFENDERFER, TRACI | NJ - USDC for the District of New Jersey | 3:17-cv-05424 | POTTS LAW FIRM |
| DIRICO, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-01012 | POTTS LAW FIRM |
| DONAHUE, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-11956 | POTTS LAW FIRM |
| DONIS, ARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-12629 | POTTS LAW FIRM |
| DONNELLY, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-12125 | POTTS LAW FIRM |
| DOTY, THERESE | NJ - USDC for the District of New Jersey | 3:19-cv-01039 | POTTS LAW FIRM |
| DUFRESNE, NINA | NJ - USDC for the District of New Jersey | 3:20-cv-01137 | POTTS LAW FIRM |
| DUMOVICH, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-01092 | POTTS LAW FIRM |
| DYKSTRA, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-17446 | POTTS LAW FIRM |
| ELLIS, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-03588 | POTTS LAW FIRM |
| FALK, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-05615 | POTTS LAW FIRM |
| FEARS, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-00763 | POTTS LAW FIRM |
| FITZHUGH, SHERRI | NJ - USDC for the District of New Jersey | 3:21-cv-00870 | POTTS LAW FIRM |
| FORNEY, LULA | NJ - USDC for the District of New Jersey | 3:19-cv-14542 | POTTS LAW FIRM |
| FOX, MARJORIE | NJ - USDC for the District of New Jersey | 3:20-cv-05303 | POTTS LAW FIRM |
| FRIEND, GLENNA | NJ - USDC for the District of New Jersey | 3:17-cv-12315 | POTTS LAW FIRM |
| GAIUS, PEGGY | NJ - USDC for the District of New Jersey | 3:17-cv-11989 | POTTS LAW FIRM |
| GARCIA, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-12363 | POTTS LAW FIRM |
| GASPER, SALLY | NJ - USDC for the District of New Jersey | 3:17-cv-12691 | POTTS LAW FIRM |
| GIARDELLO, MICHELE | NJ - USDC for the District of New Jersey | 3:18-cv-17076 | POTTS LAW FIRM |
| GOODE, SHANNA | NJ - USDC for the District of New Jersey | 3:17-cv-11458 | POTTS LAW FIRM |
| GOTTLIEB, DORA | NJ - USDC for the District of New Jersey | 3:17-cv-12065 | POTTS LAW FIRM |
| GRAHAM, CARRIE | NJ - USDC for the District of New Jersey | 3:19-cv-13015 | POTTS LAW FIRM |
| GRANT, FELICE | NJ - USDC for the District of New Jersey | 3:17-cv-12657 | POTTS LAW FIRM |
| GREENE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-05302 | POTTS LAW FIRM |
| GRONDAHL, LUCY | NJ - USDC for the District of New Jersey | 3:17-cv-04467 | POTTS LAW FIRM |
| HACKETT-MAINE, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-12085 | POTTS LAW FIRM |
| HARRIGAN, CATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-12663 | POTTS LAW FIRM |
| HARRIS, NATASHA | NJ - USDC for the District of New Jersey | 3:17-cv-12802 | POTTS LAW FIRM |
| HASAKA, ROXANNA | NJ - USDC for the District of New Jersey | 3:17-cv-12778 | POTTS LAW FIRM |
| HATFIELD, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-18736 | POTTS LAW FIRM |
| HAVILAND, DEBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-13432 | POTTS LAW FIRM |
| HAYMAN, SHELIA | NJ - USDC for the District of New Jersey | 3:19-cv-00038 | POTTS LAW FIRM |
| HEARD, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-12850 | POTTS LAW FIRM |
| HERSHEY, GINA | NJ - USDC for the District of New Jersey | 3:17-cv-05658 | POTTS LAW FIRM |
| HILL, HAZEL | NJ - USDC for the District of New Jersey | 3:17-cv-12102 | POTTS LAW FIRM |
| HILL, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-05032 | POTTS LAW FIRM |
| HILL, RACHEL | NJ - USDC for the District of New Jersey | 3:19-cv-01236 | POTTS LAW FIRM |
| HOLMES, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-11559 | POTTS LAW FIRM |
| HOPPE, EILEEN | NJ - USDC for the District of New Jersey | 3:17-cv-10934 | POTTS LAW FIRM |
| HORNE, LOSSIE | NJ - USDC for the District of New Jersey | 3:17-cv-12162 | POTTS LAW FIRM |
| HUDSON, KARIE | NJ - USDC for the District of New Jersey | 3:17-cv-10901 | POTTS LAW FIRM |
| JENKS, FAYE | NJ - USDC for the District of New Jersey | 3:17-cv-11405 | POTTS LAW FIRM |
| JOHNSON, LUANNA | NJ - USDC for the District of New Jersey | 3:17-cv-12185 | POTTS LAW FIRM |
| JONES, BESSIE | NJ - USDC for the District of New Jersey | 3:17-cv-03976 | POTTS LAW FIRM |
| KAUP, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-13470 | POTTS LAW FIRM |
| KEEN, PHYLLIS | NJ - USDC for the District of New Jersey | 3:19-cv-04654 | POTTS LAW FIRM |
| KEITH, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-12862 | POTTS LAW FIRM |
| KENNEDY, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-04871 | POTTS LAW FIRM |
| KNUDSEN, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-00178 | POTTS LAW FIRM |
| LANGLEY, ALICE | NJ - USDC for the District of New Jersey | 3:17-cv-11575 | POTTS LAW FIRM |
| LEMASTER, CHRISTY | NJ - USDC for the District of New Jersey | 3:17-cv-13419 | POTTS LAW FIRM |
| LENORT, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-12222 | POTTS LAW FIRM |
| LINFIELD, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-05036 | POTTS LAW FIRM |
| LONGBERRY, AUTUMN | NJ - USDC for the District of New Jersey | 3:19-cv-21439 | POTTS LAW FIRM |
| LOWE, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-13218 | POTTS LAW FIRM |
| LOWRY, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-04814 | POTTS LAW FIRM |
| LUSARDI, MADELINE | NJ - USDC for the District of New Jersey | 3:18-cv-00010 | POTTS LAW FIRM |
| LUYE, RITA | NJ - USDC for the District of New Jersey | 3:17-cv-08194 | POTTS LAW FIRM |
| LYONS, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-05326 | POTTS LAW FIRM |
| MACIAS, FRANCIS | NJ - USDC for the District of New Jersey | 3:18-cv-01309 | POTTS LAW FIRM |
| MACKEY, NINA | NJ - USDC for the District of New Jersey | 3:20-cv-01200 | POTTS LAW FIRM |
| MAROFSKY, ADRIENNE | NJ - USDC for the District of New Jersey | 3:17-cv-13500 | POTTS LAW FIRM |
| MARTINEZ, CAROLINE | NJ - USDC for the District of New Jersey | 3:17-cv-13695 | POTTS LAW FIRM |
| MARTINEZ, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-06941 | POTTS LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARTLING, KATY | NJ - USDC for the District of New Jersey | 3:20-cv-01132 | POTTS LAW FIRM |
| MARTOVITZ, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-13553 | POTTS LAW FIRM |
| MARTY, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-04940 | POTTS LAW FIRM |
| MATTHEW, VERDMAY | NJ - USDC for the District of New Jersey | 3:17-cv-13688 | POTTS LAW FIRM |
| MAYO, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-13643 | POTTS LAW FIRM |
| MCCORMICK, YVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-13716 | POTTS LAW FIRM |
| MCCURTY, CORINE | NJ - USDC for the District of New Jersey | 3:18-cv-00783 | POTTS LAW FIRM |
| MCDONALD, KRISTY | NJ - USDC for the District of New Jersey | 3:18-cv-12472 | POTTS LAW FIRM |
| MCKNIGHT, THERESA | NJ - USDC for the District of New Jersey | 3:17-cv-13750 | POTTS LAW FIRM |
| MCMANUS, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-12128 | POTTS LAW FIRM |
| MCVAY, MARCIA | NJ - USDC for the District of New Jersey | 3:18-cv-00031 | POTTS LAW FIRM |
| MICHAELS, ALICE | NJ - USDC for the District of New Jersey | 3:18-cv-00051 | POTTS LAW FIRM |
| MILLER, CRISTINA | NJ - USDC for the District of New Jersey | 3:18-cv-00129 | POTTS LAW FIRM |
| MONROE, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-02344 | POTTS LAW FIRM |
| MOORE, MARTHA | NJ - USDC for the District of New Jersey | 3:17-cv-05063 | POTTS LAW FIRM |
| MOTES, ALISHA | NJ - USDC for the District of New Jersey | 3:18-cv-00189 | POTTS LAW FIRM |
| MOYES, EDNA | NJ - USDC for the District of New Jersey | 3:20-cv-05301 | POTTS LAW FIRM |
| MURPHY, IDA | NJ - USDC for the District of New Jersey | 3:17-cv-11415 | POTTS LAW FIRM |
| NICOLETTE, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-00085 | POTTS LAW FIRM |
| ONEIL, ANNETTE | NJ - USDC for the District of New Jersey | 3:19-cv-15760 | POTTS LAW FIRM |
| PADILLA, DORA | NJ - USDC for the District of New Jersey | 3:17-cv-11393 | POTTS LAW FIRM |
| PARKER, ALISON | NJ - USDC for the District of New Jersey | 3:18-cv-00130 | POTTS LAW FIRM |
| PASTERNAK, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-11492 | POTTS LAW FIRM |
| PATEL, NILABEN | NJ - USDC for the District of New Jersey | 3:18-cv-00126 | POTTS LAW FIRM |
| PATEL, URMILA | NJ - USDC for the District of New Jersey | 3:18-cv-07938 | POTTS LAW FIRM |
| PATTON, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-05129 | POTTS LAW FIRM |
| PEARSON, STEPHANIE | NJ - USDC for the District of New Jersey | 3:18-cv-00860 | POTTS LAW FIRM |
| PRATT, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-11576 | POTTS LAW FIRM |
| PRICE, GINGER | NJ - USDC for the District of New Jersey | 3:18-cv-04721 | POTTS LAW FIRM |
| QUINN, JACKIE | NJ - USDC for the District of New Jersey | 3:17-cv-07820 | POTTS LAW FIRM |
| RAMIREZ, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-00529 | POTTS LAW FIRM |
| REAGAN, RAE | NJ - USDC for the District of New Jersey | 3:17-cv-11477 | POTTS LAW FIRM |
| REBROVICH, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-01202 | POTTS LAW FIRM |
| REED, NATASHA | NJ - USDC for the District of New Jersey | 3:18-cv-10883 | POTTS LAW FIRM |
| RENWAND, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-05329 | POTTS LAW FIRM |
| RESAU, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-17018 | POTTS LAW FIRM |
| REYNOLDS, CHARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-07594 | POTTS LAW FIRM |
| RICHARD, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:18-cv-00318 | POTTS LAW FIRM |
| RIEGEL, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-00236 | POTTS LAW FIRM |
| RIFFE, LYNEITA | NJ - USDC for the District of New Jersey | 3:19-cv-06960 | POTTS LAW FIRM |
| ROBERTSON, JUNE | NJ - USDC for the District of New Jersey | 3:17-cv-09362 | POTTS LAW FIRM |
| RODRIGUEZ, IRIS | NJ - USDC for the District of New Jersey | 3:18-cv-00245 | POTTS LAW FIRM |
| ROSE, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-01300 | POTTS LAW FIRM |
| ROSEMARY, BROOKS | NJ - USDC for the District of New Jersey | 3:18-cv-16869 | POTTS LAW FIRM |
| SARVER, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-00395 | POTTS LAW FIRM |
| SCHMUCKER, MELANIE | NJ - USDC for the District of New Jersey | 3:18-cv-00260 | POTTS LAW FIRM |
| SCHROER, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-00294 | POTTS LAW FIRM |
| SCHULTZ, SAMANTHA | NJ - USDC for the District of New Jersey | 3:19-cv-14494 | POTTS LAW FIRM |
| SCHUMACHER, JODY | NJ - USDC for the District of New Jersey | 3:18-cv-00366 | POTTS LAW FIRM |
| SHEPPARD, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-11835 | POTTS LAW FIRM |
| SLEETER, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-11380 | POTTS LAW FIRM |
| SMARDO, KERRY | NJ - USDC for the District of New Jersey | 3:18-cv-15384 | POTTS LAW FIRM |
| SMITH, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-13456 | POTTS LAW FIRM |
| SMITH, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-01324 | POTTS LAW FIRM |
| SOWELL, DELORIS | NJ - USDC for the District of New Jersey | 3:17-cv-09255 | POTTS LAW FIRM |
| SPENCER, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-11370 | POTTS LAW FIRM |
| STEWART, CANDACE | NJ - USDC for the District of New Jersey | 3:18-cv-00771 | POTTS LAW FIRM |
| STOCKTON, STPHANIE | NJ - USDC for the District of New Jersey | 3:18-cv-00578 | POTTS LAW FIRM |
| SWETS, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-05540 | POTTS LAW FIRM |
| SWIFT, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01203 | POTTS LAW FIRM |
| TAGGART, DORA | NJ - USDC for the District of New Jersey | 3:18-cv-00427 | POTTS LAW FIRM |
| TARSKY, ILENE | NJ - USDC for the District of New Jersey | 3:18-cv-00449 | POTTS LAW FIRM |
| TERRY, SHAWNA | NJ - USDC for the District of New Jersey | 3:18-cv-00587 | POTTS LAW FIRM |
| THAI, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-00595 | POTTS LAW FIRM |
| THOMAS, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-02100 | POTTS LAW FIRM |
| THOMAS, NICANORA | NJ - USDC for the District of New Jersey | 3:18-cv-14391 | POTTS LAW FIRM |
| THOMPSON, TERRY | NJ - USDC for the District of New Jersey | 3:19-cv-21504 | POTTS LAW FIRM |
| UMBARGER, MARIE | NJ - USDC for the District of New Jersey | 3:18-cv-11129 | POTTS LAW FIRM |
| USHER, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-00937 | POTTS LAW FIRM |
| VADEBONCOEUR, CARA | NJ - USDC for the District of New Jersey | 3:20-cv-01207 | POTTS LAW FIRM |
| VAISBEN, EDNA | NJ - USDC for the District of New Jersey | 3:18-cv-00759 | POTTS LAW FIRM |
| VALURE, TANYA | NJ - USDC for the District of New Jersey | 3:17-cv-05344 | POTTS LAW FIRM |
| VAUGHAN, SANDI | NJ - USDC for the District of New Jersey | 3:19-cv-05681 | POTTS LAW FIRM |
| VAZQUEZ, NORMA | NJ - USDC for the District of New Jersey | 3:17-cv-12403 | POTTS LAW FIRM |
| WALKER, SANDRA KELLAR | NJ - USDC for the District of New Jersey | 3:18-cv-00799 | POTTS LAW FIRM |
| WALTON, MICHELE | NJ - USDC for the District of New Jersey | 3:18-cv-00807 | POTTS LAW FIRM |
| WARE, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-00868 | POTTS LAW FIRM |
| WELLS, LUCIENNE | NJ - USDC for the District of New Jersey | 3:17-cv-05315 | POTTS LAW FIRM |
| WENGERT, KRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-11868 | POTTS LAW FIRM |
| WEST, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-13002 | POTTS LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHITFIELD, SONJA | NJ - USDC for the District of New Jersey | 3:17-cv-11442 | POTTS LAW FIRM |
| WHITNEY, LILLIAN | NJ - USDC for the District of New Jersey | 3:19-cv-05877 | POTTS LAW FIRM |
| WILDSTEIN, CLAIRE | CA - Superior Court - Los Angeles County | BC639264 | POTTS LAW FIRM |
| WITHERS, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-16493 | POTTS LAW FIRM |
| WOODALL, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-05538 | POTTS LAW FIRM |
| WORKS, STACY | NJ - USDC for the District of New Jersey | 3:19-cv-00071 | POTTS LAW FIRM |
| WRIGHT, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-12118 | POTTS LAW FIRM |
| WRIGHT, LOIS | NJ - USDC for the District of New Jersey | 3:18-cv-00881 | POTTS LAW FIRM |
| YOUNG, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-12849 | POTTS LAW FIRM |
| ZIRBEL, DIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-01326 | POTTS LAW FIRM |
| ZUFFOLETTO, JULES | NJ - USDC for the District of New Jersey | 3:18-cv-16435 | POTTS LAW FIRM |
| AIKENS, CHELSEA | LA - District Court - Ascension Parish | 119332D | POURCIAU LAW FIRM, LLC |
| AUTIN, CHRISTINE | LA - District Court - East Baton Rouge Parish | C-671445 24 | POURCIAU LAW FIRM, LLC |
| BACCHUS, ERNESTINE | LA - District Court - Orleans Parish | 17-10829 | POURCIAU LAW FIRM, LLC |
| BROUSSARD, SHAVONTAIE | LA - District Court - East Baton Rouge Parish | C666539 26 | POURCIAU LAW FIRM, LLC |
| CHARLES, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-01681 | POURCIAU LAW FIRM, LLC |
| COMARDELLE, PAMELA | LA - District Court - LaFourche Parish | C-133279 | POURCIAU LAW FIRM, LLC |
| COOK, ELIZABETH | LA - District Court - Jefferson Parish | 810351 D | POURCIAU LAW FIRM, LLC |
| DEVILLE, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-05636 | POURCIAU LAW FIRM, LLC |
| DUFRENE, JOAN | LA - District Court - Jefferson Parish | 810092-O | POURCIAU LAW FIRM, LLC |
| EISENHARDT, MARGARET | LA - District Court - Orleans Parish | 2017-10826 | POURCIAU LAW FIRM, LLC |
| FALGOUT, MARY | LA - District Court - East Baton Rouge Parish | C 670243 27 | POURCIAU LAW FIRM, LLC |
| HUDSON, VALOREY | LA - District Court - Orleans Parish | 17-10834 | POURCIAU LAW FIRM, LLC |
| HUFFMAN, CHERYL | LA - District Court - East Baton Rouge Parish | C665105D | POURCIAU LAW FIRM, LLC |
| HURLEY, KATHY | LA - District Court - Orleans Parish | 2017-10832 | POURCIAU LAW FIRM, LLC |
| INNIS, VONDA | NJ - USDC for the District of New Jersey | 3:18-cv-03173 | POURCIAU LAW FIRM, LLC |
| JONES, BRENDA | LA - District Court - East Baton Rouge Parish | C-678343D | POURCIAU LAW FIRM, LLC |
| LIGHTFOOT, BRANDY | LA - District Court - Orleans Parish | 2017-7443 | POURCIAU LAW FIRM, LLC |
| MCBRIDE, BRIDGET | LA - District Court - Orleans Parish | 2016-09413 | POURCIAU LAW FIRM, LLC |
| MOUTON, GENEVA | LA - District Court - East Baton Rouge Parish | C66012122 | POURCIAU LAW FIRM, LLC |
| PECK, SANDRA | LA - District Court - Calcasieu Parish | 2017-3179B | POURCIAU LAW FIRM, LLC |
| SANSONE, KRISTINA | LA - District Court - East Baton Rouge Parish | C66012224 | POURCIAU LAW FIRM, LLC |
| SONDGEROTH, LILLIAN | NJ - USDC for the District of New Jersey | 3:17-cv-05638 | POURCIAU LAW FIRM, LLC |
| STARK, KIMMY | LA - District Court - Orleans Parish | 2017-10831 | POURCIAU LAW FIRM, LLC |
| BAKER, NANCY | IL - Circuit Court - Cook County | 2017-L-7989 | POWERS ROGERS & SMITH LLP |
| RAFFERTY, BONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-14659 | POWERS ROGERS & SMITH LLP |
| CONTE, SHIRLEY | CA - Superior Court - Monterrey County | 18cv000583 | PRATT & ASSOCIATES |
| DE MARRON, ALTAGRACIA | CA - Superior Court - San Bernardino County | CIVDS1803670 | PRATT & ASSOCIATES |
| GARLOCK, YVONNE | CA - Superior Court - Fresno County | 18CECG00563 | PRATT & ASSOCIATES |
| GOULD, DOLORES | NJ - USDC for the District of New Jersey | 3:16-cv-06567 | PRATT & ASSOCIATES |
| JOHNSON, CAROLINA | CA - Superior Court - Los Angeles County | BC694135 | PRATT & ASSOCIATES |
| MONTEJO, MARIA | CA - Superior Court - Los Angeles County | BC694136 | PRATT & ASSOCIATES |
| TAYLOR-ROBINSON, JOAN | CA - Superior Court - Riverside County | RIC1803271 | PRATT & ASSOCIATES |
| SLAYDEN, RENE | NJ - USDC for the District of New Jersey | 3:16-cv-07315 | PRATT & TOBIN, P.C. |
| ARMITAGE, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-06283 | PRIBANIC & PRIBANIC, LLC |
| BUSH, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-03407 | PRIBANIC & PRIBANIC, LLC |
| GOULD, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:19-cv-08977 | PRIBANIC & PRIBANIC, LLC |
| GRINAGE, SHEENAE | NJ - USDC for the District of New Jersey | 3:19-cv-08973 | PRIBANIC & PRIBANIC, LLC |
| IANUALE, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-07776 | PRIBANIC & PRIBANIC, LLC |
| LUNARDINI, CECILIA | NJ - USDC for the District of New Jersey | 3:20-cv-05545 | PRIBANIC & PRIBANIC, LLC |
| NARD, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-07916 | PRIBANIC & PRIBANIC, LLC |
| EDWARD, CHARLESETTA | NJ - USDC for the District of New Jersey | 3:20-cv-12443 | PRO SE |
| KELLEY, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-15734 | PRO SE |
| WORRALL, PHILLIS | NJ - USDC for the District of New Jersey | 3:20-cv-01152 | PRO SE |
| LASNESKI, TONI | NJ - USDC for the District of New Jersey | 3:20-cv-12679 | PROVOST UMPHREY LAW FIRM |
| ORH, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-01732 | PROVOST UMPHREY LAW FIRM |
| WILDSTEIN, CLAIRE | CA - Superior Court - Los Angeles County | BC639264 | PROVOST UMPHREY LAW FIRM |
| HARDIMAN, LYNN | CA - Superior Court - Santa Clara County | 16CV294911 | PULASKI LAW FIRM |
| KENDRICK, PAULINE | NJ - USDC for the District of New Jersey | 3:21-cv-04973 | RAHDERT & MORTIMER, PLLC |
| COLANGELO, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-19026 | RAIPHER PC |
| EHRENBORG, JEANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-05857 | RAPPAPORT, GLASS, LEVINE & ZULLC |
| THOMPSON, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-05863 | RAPPAPORT, GLASS, LEVINE & ZULLC |
| RAWNSLEY, ANNE | NJ - USDC for the District of New Jersey | 3:18-cv-10997 | RAWNSLEY LAW |
| BARNHOUSE, LORETTA | NJ - USDC for the District of New Jersey | 3:19-cv-21273 | REEVES & GOFF, P.C. |
| ABERBOM, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-18013 | REICH & BINSTOCK, LLP |
| ALORSAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-13192 | REICH & BINSTOCK, LLP |
| BAILEY, HILDA | NJ - USDC for the District of New Jersey | 3:20-cv-05681 | REICH & BINSTOCK, LLP |
| BATCHELOR, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-05672 | REICH & BINSTOCK, LLP |
| BLAYLOCK, SHONNA | NJ - USDC for the District of New Jersey | 3:19-cv-13195 | REICH & BINSTOCK, LLP |
| BOLSTAD, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-05667 | REICH & BINSTOCK, LLP |
| BOWMAN, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-13212 | REICH & BINSTOCK, LLP |
| BOYLAN, DEE | NJ - USDC for the District of New Jersey | 3:19-cv-19373 | REICH & BINSTOCK, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROWNING, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-13218 | REICH & BINSTOCK, LLP |
| BRUCKNER, FERN | NJ - USDC for the District of New Jersey | 3:19-cv-21713 | REICH & BINSTOCK, LLP |
| CANADY, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-13197 | REICH & BINSTOCK, LLP |
| CONTRERAS, SONIA | NJ - USDC for the District of New Jersey | 3:19-cv-13253 | REICH & BINSTOCK, LLP |
| DERBYSHIRE, AIMEE | NJ - USDC for the District of New Jersey | 3:20-cv-03042 | REICH & BINSTOCK, LLP |
| EBRAHIMI, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-05685 | REICH & BINSTOCK, LLP |
| EDLUND, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-03034 | REICH & BINSTOCK, LLP |
| ETSITTY, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-19382 | REICH & BINSTOCK, LLP |
| FLORENCE-SKIPPER, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-13200 | REICH & BINSTOCK, LLP |
| FRACASSE, ANNIE | NJ - USDC for the District of New Jersey | 3:19-cv-13223 | REICH & BINSTOCK, LLP |
| GRENIER, RACHEL | NJ - USDC for the District of New Jersey | 3:18-cv-14809 | REICH & BINSTOCK, LLP |
| HATTERMAN, PAT | NJ - USDC for the District of New Jersey | 3:20-cv-05669 | REICH & BINSTOCK, LLP |
| HEFFERN, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-13201 | REICH & BINSTOCK, LLP |
| HENDRIX, JACQUELYN | NJ - USDC for the District of New Jersey | 3:19-cv-13203 | REICH & BINSTOCK, LLP |
| HOCHBERG, SYLVIA | NJ - USDC for the District of New Jersey | 3:19-cv-13220 | REICH & BINSTOCK, LLP |
| HOLDER, ROSETTA | NJ - USDC for the District of New Jersey | 3:20-cv-05677 | REICH & BINSTOCK, LLP |
| JOHNSON, LYDIA | NJ - USDC for the District of New Jersey | 3:20-cv-05674 | REICH & BINSTOCK, LLP |
| KLOOCK, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-18016 | REICH & BINSTOCK, LLP |
| LESTER, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-03037 | REICH & BINSTOCK, LLP |
| LOPATKA, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-10729 | REICH & BINSTOCK, LLP |
| MADAJ-BERGER, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-03040 | REICH & BINSTOCK, LLP |
| MCCARRELL, SAMANTHA | NJ - USDC for the District of New Jersey | 3:19-cv-18014 | REICH & BINSTOCK, LLP |
| MOLNAR, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-17813 | REICH & BINSTOCK, LLP |
| NESS, JOLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-13205 | REICH & BINSTOCK, LLP |
| ORTOLANO, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-03016 | REICH & BINSTOCK, LLP |
| OUELLETTE, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-03043 | REICH & BINSTOCK, LLP |
| OVERTON, TONI | NJ - USDC for the District of New Jersey | 3:20-cv-03038 | REICH & BINSTOCK, LLP |
| PARKERS, ASMODEUS | NJ - USDC for the District of New Jersey | 3:19-cv-17812 | REICH & BINSTOCK, LLP |
| PARKS-FRISKEY, GEANNIE | NJ - USDC for the District of New Jersey | 3:19-cv-19378 | REICH & BINSTOCK, LLP |
| PENDLEY, GAIL | NJ - USDC for the District of New Jersey | 3:20-cv-05682 | REICH & BINSTOCK, LLP |
| PICKETT, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-05688 | REICH & BINSTOCK, LLP |
| SANTOS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-03039 | REICH & BINSTOCK, LLP |
| SHABAZZ, EDITH | NJ - USDC for the District of New Jersey | 3:19-cv-18012 | REICH & BINSTOCK, LLP |
| SMITH, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-05671 | REICH & BINSTOCK, LLP |
| SOWERS, FLORENCE | NJ - USDC for the District of New Jersey | 3:20-cv-03045 | REICH & BINSTOCK, LLP |
| VAZQUEZ, DALIA | NJ - USDC for the District of New Jersey | 3:19-cv-13230 | REICH & BINSTOCK, LLP |
| WHITE, MARSHA | NJ - USDC for the District of New Jersey | 3:20-cv-03018 | REICH & BINSTOCK, LLP |
| WILLIAMS, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-18011 | REICH & BINSTOCK, LLP |
| WILLIAMS, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-05690 | REICH & BINSTOCK, LLP |
| WOOD, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-18010 | REICH & BINSTOCK, LLP |
| FRANCIS, MAGGY | NJ - USDC for the District of New Jersey | 3:16-cv-07530 | REMER & GEORGES-PIERRE, PLLC |
| ARNOFF, PHYLLIS | NJ - USDC for the District of New Jersey | 3:16-cv-09228 | RHEINGOLD VALET RHEINGOLD MCCARTNEY & GIUFFRA |
| BALASKONIS, ANTONIA | NJ - USDC for the District of New Jersey | 3:18-cv-10456 | RHEINGOLD VALET RHEINGOLD MCCARTNEY & GIUFFRA |
| KIRK, MAUREEN | NJ - USDC for the District of New Jersey | 3:18-cv-00981 | RHEINGOLD VALET RHEINGOLD MCCARTNEY & GIUFFRA |
| PASSANDER, MARILYN | NJ - USDC for the District of New Jersey | 3:16-cv-09229 | RHEINGOLD VALET RHEINGOLD MCCARTNEY & GIUFFRA |
| RUSSO, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-02206 | RHEINGOLD VALET RHEINGOLD MCCARTNEY & GIUFFRA |
| SILBERMAN, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-04013 | RHEINGOLD VALET RHEINGOLD MCCARTNEY & GIUFFRA |
| TAXTER, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-08364 | RHEINGOLD VALET RHEINGOLD MCCARTNEY & GIUFFRA |
| EAGERS, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-07356 | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN |
| GIUNTA, ANGELINA | NJ - USDC for the District of New Jersey | 3:20-cv-07012 | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN |
| LAHTI, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-08451 | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN |
| MADERA, CHRISTINE | NJ - Superior Court - Atlantic County | ATL-L-00948-18 | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN |
| MALM, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-10700 | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN |
| QUINN, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-12832 | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN |
| RUSSO, ESTHER | NJ - USDC for the District of New Jersey | 3:17-cv-05797 | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN |
| SCHNIER, MIRIAM | NJ - USDC for the District of New Jersey | 3:17-cv-12279 | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN |
| WEINER, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-09393 | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN |
| WILBOURN, KARYN | NJ - USDC for the District of New Jersey | 3:21-cv-12270 | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN |
| CARTER, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-15291 | RICHARDSON RICHARDSON BOUDREAUX |
| ROGERS, BOBBI | NJ - USDC for the District of New Jersey | 3:18-cv-15065 | RICHARDSON RICHARDSON BOUDREAUX |
| WORD, ERNESTINE | NJ - USDC for the District of New Jersey | 3:18-cv-14683 | RICHARDSON RICHARDSON BOUDREAUX |
| WILLIAMS, SHIRLEY | SC - USDC for the District of South Carolina | 5:21-cv-03058 | RICHARDSON, THOMAS, HALTIWANGER, MOORE & LEWIS |
| DUNN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-10440 | RIESEN DURANT, LLC |
| DIECKMANN, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-01691 | RILEYCATE, LLC |
| MIER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-06067 | RILEYCATE, LLC |
| TERRY, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-11254 | RILEYCATE, LLC |
| CLOBES-WYNN, KATRINA | NJ - USDC for the District of New Jersey | 3:21-cv-09785 | RIVERA LAW OFFICES, PLLC |
| BROWER, DIANE | GA - State Court of Fulton County | 16EV005534 | ROBBINS ROSS ALLOY BELINFANTI |
| CAMPBELL, SHANNA | NJ - USDC for the District of New Jersey | 3:19-cv-05913 | ROBERT J. DEBRY & ASSOCIATES |
| GORDON, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-06700 | ROBINS KAPLAN, LLP |
| ACOSTA, ELEANOR | NJ - USDC for the District of New Jersey | 3:21-cv-15010 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALBACH, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-15021 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| ANGEL, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-14951 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| ARSENAULT, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-15013 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| AYALA, LANI | NJ - USDC for the District of New Jersey | 3:21-cv-15011 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| BECKER, MAUREEN | NJ - USDC for the District of New Jersey | 3:21-cv-15022 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| BRANCH, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-14934 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| BROWNING, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-14938 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| BRUHN, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-14922 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| BURGHER, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-15024 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| CARDENAS, AIMEE | NJ - USDC for the District of New Jersey | 3:21-cv-15052 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| CHURCH, VIKKI | NJ - USDC for the District of New Jersey | 3:21-cv-15056 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| CUNNINGHAM, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-14939 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| CURRIER-RUSACK, JANALYN | NJ - USDC for the District of New Jersey | 3:21-cv-14913 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| DAMEWORTH, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-14945 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| DOLLAR, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-15061 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| DOUTHITT, JACINDA | NJ - USDC for the District of New Jersey | 3:21-cv-14907 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| ELKINS, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-14931 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| ELLIS, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-14926 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| ESTEP, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-14915 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| FATTEL, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-14952 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| FUTCH, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-15113 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| GEARY, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-14923 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| GRANT, JEANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-14924 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| GREENE, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-14914 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| HARGET, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-14908 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| HOOD, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-15100 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| HUTZLER, IVY | NJ - USDC for the District of New Jersey | 3:21-cv-14906 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| JAMES, JANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-14921 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| JONES, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-14943 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| KLOCKE, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-15103 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| LEASE, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-14916 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| LEE, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-14927 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| LOWMAN, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-14940 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| MAGER, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-14935 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| MALCOLM, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-14928 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| MARTINEZ, JAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-14912 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| MCCOY, JANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-14917 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| MCMILLAN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-14909 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| MILLER, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-14764 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| MOLNAR, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14738 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOORE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-15093 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| MOORE, JILL | NJ - USDC for the District of New Jersey | 3:21-cv-14933 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| NELSON, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-14950 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| NIELSEN, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-14932 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| ORLICH, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-15068 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| OWEN, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-14936 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| PALAZZO, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-14925 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| PIERCEY, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-14937 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| POLCEN, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-14953 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| RAMIREZ, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-14904 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| REYNOLDS, JACQUELYN | NJ - USDC for the District of New Jersey | 3:21-cv-14910 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| ROSE, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-14954 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| ROUNSAVILLE, JODY | NJ - USDC for the District of New Jersey | 3:21-cv-14941 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| SCHNAPP, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-14905 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| SLYCORD, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-14944 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| SPEIGHT, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-14911 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| STAMPS, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-14955 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| STEPHENSON, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-14930 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| THOMPSON, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-14918 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| VARGAS, JODY | NJ - USDC for the District of New Jersey | 3:21-cv-14942 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| WADDELL, AUDREY | NJ - USDC for the District of New Jersey | 3:21-cv-15088 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| WALTERS, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-15105 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| WARNKE, LUCINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15015 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| WEBSTER, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-15095 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| WIKSE, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-14946 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| WILLIAMS, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-14948 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| WRAY, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-15070 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| WYLIE, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-14949 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| ZAREMBA, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-14947 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| CHERYL THOMPSON | NJ - USDC for the District of New Jersey | 3:21-cv-15169 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS |
| DEBRA CRUSHA | NJ - USDC for the District of New Jersey | 3:21-cv-15176 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS |
| ELAINE DENTON | NJ - USDC for the District of New Jersey | 3:21-cv-15220 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS |
| ELIZABETH GOODEMOTE-MOGOR | NJ - USDC for the District of New Jersey | 3:21-cv-15226 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS |
| FAITH OLIVER | NJ - USDC for the District of New Jersey | 3:21-cv-15231 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS |
| GLADYS VAN DYKE | NJ - USDC for the District of New Jersey | 3:21-CV-15250 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS |
| GLORIA LOLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-15252 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS |
| ISABEL RODRIGUEZ | NJ - USDC for the District of New Jersey | 3:21-cv-15253 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS |
| JACQUELINE GOMEZ | NJ - USDC for the District of New Jersey | 3:21-cv-15367 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS |
| JANET WRIGHT | NJ - USDC for the District of New Jersey | 3:21-cv-15255 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS |
| JEANNE RUTKOWSKI | NJ - USDC for the District of New Jersey | 3:21-cv-15386 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ABOLOS, CHRISTINA | CA - Superior Court - Kern County | BCV-17-100318 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ACKER, CATHLEEN | CA - Superior Court - Santa Clara County | 17CV318670 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ACKERMAN, MARYANNE | CA - Superior Court - Stanislaus County | 2028543 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ADAMS, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-15538 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ALLARD, JANA | NJ - USDC for the District of New Jersey | 3:20-cv-14715 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ALLEN, VICTORIA | CA - Superior Court - Santa Clara County | 17CV318669 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ALMARAZ, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-01142 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ANDREWS, CHRISTY | NJ - USDC for the District of New Jersey | 3:18-cv-00712 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ANFINSN, ANGULO, CARFAGNO, PINTR, ROMN, TRAHN | CA - Superior Court - Los Angeles County | BC621999 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ANTOS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12077 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| APARICIO, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-14833 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ARELLANO, MARIA DE LA LUZ | CA - Superior Court - Orange County | 30-2020-01157108-CU-PL-CJC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ARESHEH, NAHDIA | NJ - USDC for the District of New Jersey | 3:21-cv-00724 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ARMSTEAD, ETHEL | CA - Superior Court - Santa Clara County | 17CV318666 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ARTEAGA, MARIA | CA - Superior Court - Los Angeles County | BC722126 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| AVERY, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-15679 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| AVERY, PHAWNTA | CA - Superior Court - Los Angeles County | BC691035 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BABB, MARJORIE | CA - Superior Court - Santa Clara County | 17CV318665 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BAKER, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-14896 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BAKMAN, DEBBIE | CA - Superior Court - Santa Clara County | 17CV318664 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BARBELLA, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-09951 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BARNES, BILLIE | NJ - USDC for the District of New Jersey | 3:18-cv-15556 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BARNHART, JONI | CA - Superior Court - Santa Clara County | 17CV318662 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BARRETT, VIOLET | CA - Superior Court - Los Angeles County | BC705973 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BARTON, ALANA | NJ - USDC for the District of New Jersey | 3:21-cv-14696 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BAUTISTA, ARLENE | CA - Superior Court - San Diego County | 37-2018-17600-CU-PL-CTL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BEAULIEU, CLAUDETTE | NJ - USDC for the District of New Jersey | 3:21-cv-14784 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BENEDICT, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-15557 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BENNETT, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-14859 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BENTLE, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14844 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BEQUER, MYRIAM | NJ - USDC for the District of New Jersey | 3:18-cv-15558 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BERNAL, ESTHER | CA - Superior Court - Santa Clara County | 18CV332276 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BETANCOURT, BLANCA | NJ - USDC for the District of New Jersey | 3:21-cv-14753 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BETHELL, KIMBERLY | CA - Superior Court - Santa Clara County | 17CV318631 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BLACK, DIANNA | NJ - USDC for the District of New Jersey | 3:21-cv-14838 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BLASE, STELLA | NJ - USDC for the District of New Jersey | 3:18-cv-15566 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BOGACZYK, NELLA | NJ - USDC for the District of New Jersey | 3:21-cv-10788 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BOHN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-06517 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BOMBA, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-14709 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BORGES, MARJORIE | CA - Superior Court - Santa Clara County | 17CV318628 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOWERS, DAPHNE | NJ - USDC for the District of New Jersey | 3:21-cv-14797 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BRACE, LYNDA | NJ - USDC for the District of New Jersey | 3:21-cv-10704 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BRANNON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14845 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BRAYTON, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-14887 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BRAZELL, MICHIKO | NJ - USDC for the District of New Jersey | 3:17-cv-05843 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BREDEMEIER, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-14768 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BRENNAN-MAGDALENSKI, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-00730 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BRITTON, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-14881 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BROCK, DARLENE | CA - Superior Court - Santa Clara County | 17CV318627 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BROOKS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-14792 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BROWN, BECKY | NJ - USDC for the District of New Jersey | 3:21-cv-14744 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BROWN, LINDA | CA - Superior Court - Kern County | BCV-18-100706 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BURGESS, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-01139 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BURNS, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-14754 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BURNS, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-14855 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CAIN, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-14801 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CALHOUN, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-14749 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CAMARILLO, DELPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-14826 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CAMERON, VICTORIA | CA - Superior Court - Riverside County | RIC1801115 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CAMPA, ROSAMIA | CA - Superior Court - San Bernardino County | CIV SB 2101419 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CANTER, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-15560 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CARBAJAL, LIDIA | CA - Superior Court - Santa Clara County | 17CV318633 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CARDWELL, STACY | NJ - USDC for the District of New Jersey | 3:17-cv-09557 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CARLTON, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-14703 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CARRIUOLO, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14815 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CARROLL, KERRY | CA - Superior Court - San Bernardino County | CIVDS1719428 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CASEY, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-11279 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CERNA, SONIA | CA - Superior Court - Los Angeles County | BC620355 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CHENAULT, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-14825 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CHIMITS, JUDI | CA - Superior Court - Orange County | 30-2018-00988028-CU-MT-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CHIMOCK, BERNADINE | NJ - USDC for the District of New Jersey | 3:18-cv-15583 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CHOATE, SHAWNE | CA - Superior Court - Santa Clara County | 17CV318635 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CISNEROS, ANABEL | NJ - USDC for the District of New Jersey | 3:21-cv-14711 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CLATTERBUCK, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-14807 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CLIFTON, JOYCE | CA - Superior Court - Alameda County | RG18897918 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| COLEMAN, BILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-14752 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| COLLING, HOPE | NJ - USDC for the District of New Jersey | 3:21-cv-14898 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| COLLINS, FREIDA | NJ - USDC for the District of New Jersey | 3:21-cv-14874 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| COLLISON, LINDA | CA - Superior Court - Fresno County | 18CECG02789 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| COMBS, DELLAJEAN | CA - Superior Court - Santa Clara County | 17CV318645 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COOK, REGINAE | NJ - USDC for the District of New Jersey | 3:21-cv-10878 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| COOK, WENDY | NJ - USDC for the District of New Jersey | 3:18-cv-15587 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| COOMBES, CLARA | NJ - USDC for the District of New Jersey | 3:21-cv-14782 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| COOPER, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-15565 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CORBETT, BARBARA | CA - Superior Court - Los Angeles County | BC651027 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CORKINS, DEENA | NJ - USDC for the District of New Jersey | 3:21-cv-14824 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| COUCHMAN, DREAMA | NJ - USDC for the District of New Jersey | 3:21-cv-14856 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| COWLES, MARION | NJ - USDC for the District of New Jersey | 3:18-cv-15589 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CRAMER, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-10705 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CRESWELL, ARTIE | CA - Superior Court - Contra Costa County | MSC18-02142 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CRISMON, CYNTHIA | CA - Superior Court - Riverside County | RIC1819719 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CROBARGER, KALA | CA - Superior Court - San Diego County | 37-2018-33875-CU-PL-NC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CRUDUP, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-00737 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DANIELS, DANA | NJ - USDC for the District of New Jersey | 3:21-cv-14794 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DARBY, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-14750 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DAVENPORT, KELLY | CA - Superior Court - Santa Clara County | CIVDS1725511 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DAVIS, DINA | NJ - USDC for the District of New Jersey | 3:21-cv-14839 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DAVIS, EVERLYN | NJ - USDC for the District of New Jersey | 3:21-cv-14870 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DE ALBA, OLIVIA | NJ - USDC for the District of New Jersey | 3:20-cv-11078 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DE CRUZ, JESSE | CA - Superior Court - Los Angeles County | BC715170 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DEAN, ANDREA | NJ - USDC for the District of New Jersey | 3:19-cv-00031 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DEGIDIO-MUELLER, CHRISTINA | CA - Superior Court - Orange County | 30-2018-01035843-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DEJESUS, EVELYN | CA - Superior Court - Santa Clara County | 17CV318636 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DENTICE, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-14714 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DERRENBACHER, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-09580 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DI GIROLAMO, BONNIE | CA - Superior Court - Santa Clara County | 17CV318642 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DIAZ, ELSA | CA - Superior Court - Los Angeles County | BC689568 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DICKINSON, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14816 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DIVINE, DIANA | CA - Superior Court - Santa Clara County | 17CV318643 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DOERFLINGER, MARILEA | NJ - USDC for the District of New Jersey | 3:17-cv-13060 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DOMINGUEZ, DORA | NJ - USDC for the District of New Jersey | 3:21-cv-14852 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DONALDSON, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-09607 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DORCIL, FAITH | NJ - USDC for the District of New Jersey | 3:21-cv-14872 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DORSEY, VIOLA | NJ - USDC for the District of New Jersey | 3:20-cv-02675 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DOSEY, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14730 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DOSS, VICTORIA (VICKEY) | CA - Superior Court - Placer County | SCV38336 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DOWNER, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-14775 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DOWNER, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-14776 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DOYLE, ANTONETTE | NJ - USDC for the District of New Jersey | 3:21-cv-14721 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DUNN, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-14814 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EARLS, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14817 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| EAST, ARLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-14728 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ECHEVERRIA, EVA | CA - Superior Court - Los Angeles County | BC628228 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ECHOLS, KEMO | CA - Superior Court - Los Angeles County | BC701474 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| EDDY, KENNA | NJ - USDC for the District of New Jersey | 3:19-cv-21531 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| EDWARDS, DARLA | NJ - USDC for the District of New Jersey | 3:21-cv-14798 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| EDWARDS, NEFERTITI | NJ - USDC for the District of New Jersey | 3:21-cv-14505 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ELIA, JAKLIN | CA - Superior Court - Santa Clara County | 17CV318648 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| EMERY, SHONDA; RIPLEY, DAWNE | CA - Superior Court - Sacramento County | 34-2017-00210628 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ENGLISH, TERRY | NJ - USDC for the District of New Jersey | 3:21-cv-10706 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ERPELDING, LYNNE PHILLIPS | CA - Superior Court - Sacramento County | 34-2018-00231685 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ERSKINE, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-14802 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ESCANUELAS, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-14716 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| EWING, MARISA | NJ - USDC for the District of New Jersey | 3:17-cv-09614 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| FAIR, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-14722 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| FANTZ, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-00997 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| FARJO, DIALA | NJ - USDC for the District of New Jersey | 3:21-cv-14831 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| FATSCHEL, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-14834 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| FEARON, SUSAN | CA - Superior Court - Ventura County | 56-2018-00519620-CU-PL-VTA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| FERNANDEZ, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-15605 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| FERRIBY, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-14890 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| FERRIE, KATHRYN | NJ - USDC for the District of New Jersey | 3:18-cv-15568 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| FITZ, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-10708 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| FITZGERALD, JENNIFER | CA - Superior Court - Santa Clara County | 18CV324262 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| FLINN, DANA | NJ - USDC for the District of New Jersey | 3:18-cv-00732 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| FLYNN, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-14507 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| FOLIO, LORENTINA | NJ - USDC for the District of New Jersey | 3:18-cv-15593 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| FORD, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-14827 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| FOSSELL, LINDA | CA - Superior Court - Orange County | 2018-00967024-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GAMEZ, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-11408 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GARCIA, ERLINDA | NJ - USDC for the District of New Jersey | 3:21-cv-14864 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GARCIA, LILLIAN | CA - Superior Court - Santa Clara County | 17CV318637 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GARCIA-FERRY, LINDA | CA - Superior Court - Los Angeles County | BC703709 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GARRETT, VERONICA | NJ - USDC for the District of New Jersey | 3:18-cv-09645 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GENTRY, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-10348 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GERRARD-KOENIG, SHERRY | CA - Superior Court - San Bernardino County | CIVDS1800712 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GILL, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-01972 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GIST, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-10879 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GLOVER, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-02673 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GOLDEN, DEBORAH | CA - Superior Court - Santa Clara County | 17CV318625 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GONZALEZ, CARMEN | CA - Superior Court - Los Angeles County | BC699869 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GONZALEZ, JUANA | NJ - USDC for the District of New Jersey | 3:18-cv-15758 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GONZALEZ, VIVIENNE | NJ - USDC for the District of New Jersey | 3:21-cv-10739 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GOODMAN, KRISTY | CA - Superior Court - Orange County | 30-2018-01011202-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GORDON, FREYA | CA - Superior Court - Santa Clara County | 17CV318647 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GRAHAM, GAYLE | CA - Superior Court - Santa Clara County | 17CV318639 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GRAY, ELLEN | NJ - USDC for the District of New Jersey | 3:18-cv-15595 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GREEN, ALICE | CA - Superior Court - Santa Clara County | 17CV318640 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GREEN, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-14808 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GREEN, LEESA | NJ - USDC for the District of New Jersey | 3:18-cv-00891 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GREEN, MARIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-14367 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GREENBERG, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-15596 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GREENBERGER, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-14892 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GREGG, EDITH | NJ - USDC for the District of New Jersey | 3:21-cv-14857 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GREGORY, KAREN | CA - Superior Court - Santa Clara County | 17CV318649 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GRIMM, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-15816 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GROSECLOSE, DENAY | NJ - USDC for the District of New Jersey | 3:19-cv-13950 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GROSS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14731 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GUDAS, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-10744 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GUYNES, LOIS | CA - Superior Court - Amador County | 18CV10687 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GWYNNE, ALICIA | CA - Superior Court - Sutter County | CVCS17-1456 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HAAG, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-14758 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HAFNER, MARGIE | CA - Superior Court - Santa Clara County | 17CV318651 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HAMILTON, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-14751 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HANDORGAN, CECELIA | NJ - USDC for the District of New Jersey | 3:21-cv-14769 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HANSEN, MARYANN | CA - Superior Court - Ventura County | 56-2017-00491724 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HARDESTY, HESPERANSA | CA - Superior Court - Solano County | FCS050568 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HARDIN, KASSANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-14509 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HARGETT, DEBORAH | NJ - USDC for the District of New Jersey | 3;21-cv-14809 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HARJO, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-14724 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HARKNESS, VICTORIA; YAMAKI, MARY | CA - Superior Court - Los Angeles County | BC628127 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HARPER, TAMMY | CA - Superior Court - Los Angeles County | 21STCV11423 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HARRIS, JULIE | CA - Superior Court - San Joaquin County | STK-CV-UPL-2020-4366 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HARTMAN, HEIDI | NJ - USDC for the District of New Jersey | 3:21-cv-14888 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HEARD, ROSE | CA - Superior Court - Santa Clara County | 17CV318652 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HEAVENER, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-14876 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HEDELL, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-14893 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HEINISCH, SHIRLEY | CA - Superior Court - San Mateo County | 18-CIV-4501 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HELMER, JILLIAN | CA - Superior Court - Napa County | 20CV000811 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HENSLEE, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-14712 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HENTON, DEANNA | NJ - USDC for the District of New Jersey | 3:21-cv-14806 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HERRERA, ESTELA | NJ - USDC for the District of New Jersey | 3:21-cv-14866 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HIDALGO, NIVA | NJ - USDC for the District of New Jersey | 3:18-cv-16350 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HILL, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-15598 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HINSON, JAN | CA - Superior Court - Santa Cruz County | 18CV00120 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HODGES, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14732 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HORN, SUSAN | CA - Superior Court - Los Angeles County | BC685590 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HOUGE, DORLENE | NJ - USDC for the District of New Jersey | 3:21-cv-14854 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HUBBARD, ERNESTINE | NJ - USDC for the District of New Jersey | 3:21-cv-14865 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HUNOLD, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-14828 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HUNTLEY, JANA | CA - Superior Court - Los Angeles County | BC722125 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HYVARINEN, ANNE | CA - Superior Court - Los Angeles County | BC667084 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ISBELL, DENNISE; WINTERS, SYLVIA | CA - Superior Court - Los Angeles County | BC628272 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ITURRALDE, RITA | NJ - USDC for the District of New Jersey | 3:18-cv-00736 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| JAMES, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-14853 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| JAMES, LYNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-10913 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| JAMES, SANDRA | CA - Superior Court - County of Marin | CIV2003418 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| JENKINS, CANDICE | NJ - USDC for the District of New Jersey | 3:18-cv-15825 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| JENKINS, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-14894 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| JENNINGS, DARLA | NJ - USDC for the District of New Jersey | 3:21-cv-14799 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| JOANN, HEMMERLING | NJ - USDC for the District of New Jersey | 3:21-cv-10792 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| JOHNSON, ANTIONETTE | NJ - USDC for the District of New Jersey | 3:21-cv-14720 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| JOHNSON, CLARICE | NJ - USDC for the District of New Jersey | 3:18-cv-15744 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| JOHNSON, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-14882 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| JOHNSTON, RONDA | CA - Superior Court - Santa Clara County | 17CV318626 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| JONES, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-14755 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| JONES, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:21-cv-14885 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| KAHN, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-01882 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| KALTENBACH, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-14410 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| KEENAN, CELESTE | NJ - USDC for the District of New Jersey | 3:21-cv-14771 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| KELLY, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-14763 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| KENNY, CHRISTY | NJ - USDC for the District of New Jersey | 3:18-cv-00888 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| KERSHAW, DEDE | NJ - USDC for the District of New Jersey | 3:21-cv-14823 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| KEY, ESTHER | NJ - USDC for the District of New Jersey | 3:21-cv-14867 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| KEYS, DEBRA | CA - Superior Court - Placer County | T18-146 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| KIJAK, LISA | CA - Superior Court - Orange County | 30-2018-00995844-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| KIMBLE, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-14884 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| KING, MELBA | NJ - USDC for the District of New Jersey | 3:21-cv-14442 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| KING, PHYLLIS | NJ - USDC for the District of New Jersey | 3:18-cv-15745 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| KIRBY, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14733 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KOONTZ, ANN | CA - Superior Court - San Bernardino County | CIVDS1724289 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| KOVACH, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14818 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| KRAUS, FAYE | NJ - USDC for the District of New Jersey | 3:21-cv-14873 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| KRISE, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-14759 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| KURIAN, LISSY | CA - Superior Court - Kern County | BCV-18-101543 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LABOVITCH, CAREN | CA - Superior Court - Los Angeles County | BC681608 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LAIRAMORE, TANYA | NJ - USDC for the District of New Jersey | 3:21-cv-10932 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LAKE, MICHELE | NJ - USDC for the District of New Jersey | 3:17-cv-09615 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LAMAQUE, SHANTAL | CA - Superior Court - Los Angeles County | CIVDS1825399 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LANDIS, DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-14796 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LARA, CHRISTINE | CA - Superior Court - Los Angeles County | BC715169 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LAWRENCE, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-14861 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LAWSON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14846 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LEE, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-15849 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LEIKNESS, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-14705 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LEISURE, EVA | NJ - USDC for the District of New Jersey | 3:21-cv-14868 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LEWALLEN, MACHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-12854 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LEWIS, DARNICE | NJ - USDC for the District of New Jersey | 3:21-cv-14800 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LIDDELL, MYRA | NJ - USDC for the District of New Jersey | 3:21-cv-10877 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LISLE, LORRAINE | CA - Superior Court - Ventura County | 56-2018-00513949-CU-PL-VTA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LLOYD, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-01692 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LOISELLE, JAZMINE | NJ - USDC for the District of New Jersey | 3:18-cv-02920 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LOMACK, SUSANNAH | NJ - USDC for the District of New Jersey | 3:20-cv-10461 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LOPATO, ALEA | NJ - USDC for the District of New Jersey | 3:18-cv-15862 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LOPEZ-MONGUIA, SONIA | CA - Superior Court - Los Angeles County | BC720951 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LOSCHIAVO, DOROTHY | CA - Superior Court - San Luis Obispo County | 18cvp15 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LOVE, JOELANE | CA - Superior Court - Napa County | 17CV001192 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LOVELACE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14734 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LUEDTKE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14735 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LUNA, BELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-14746 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LUTHER, LISA | CA - Superior Court - Los Angeles County | BC700403 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LY, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-14508 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LYNCH, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15165 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MACIAS, MARIA | CA - Superior Court - San Diego County | 19CV342150 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MAGANA, GUADALUPE | NJ - USDC for the District of New Jersey | 3:20-cv-06578 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MAHONEY, JUDY | CA - Superior Court - Orange County | 30-2018-00988014-CU-MT-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MANGIONE, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-14760 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MARGERUM, AGNES | NJ - USDC for the District of New Jersey | 3:21-cv-14499 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MARPLES, CAROLE | NJ - USDC for the District of New Jersey | 3:19-cv-12885 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MARSH, HETTIE | NJ - USDC for the District of New Jersey | 3:18-cv-02911 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARTEL, MINA | CA - Superior Court - Sacramento County | T182069 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MARTIN, CLAUDIA | NJ - USDC for the District of New Jersey | 3:21-cv-14785 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MARTINEZ, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-14902 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MARTINEZ, SHELBY | NJ - USDC for the District of New Jersey | 3:21-cv-10874 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MASON, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-14810 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MATA, CARMEN | CA - Superior Court - Los Angeles County | 18STCV10445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MATTHEWS, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-08741 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MATTOX, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14847 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MCAFFEE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-14360 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MCBRIDE, CARMEN | NJ - USDC for the District of New Jersey | 3:21-cv-14757 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MCCANDLESS, SANDRA | CA - Superior Court - Los Angeles County | BC688562 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MCCLENDON-MITCHELL, SPRING | NJ - USDC for the District of New Jersey | 3:21-cv-10746 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MCCOY, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-15903 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MCDONALD, MARILYN | CA - Superior Court - Riverside County | RIC1809839 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MCDONALD, MARJORIE | CA - Superior Court - Shasta County | 190511 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MCGLOTHIN, RIKAYAH | CA - Superior Court - Santa Clara County | 17CV318644 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MCKINSEY, JULIE | CA - Superior Court - Santa Barbara | 17CV04382 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MCMATH, LYNDA | CA - Superior Court - Shasta County | 188579 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MCMULLEN, DIXIE | NJ - USDC for the District of New Jersey | 3:21-cv-14841 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MCQUOWN, LINDA | CA - Superior Court - San Diego County | 37-2018-38363-CU-PL-CTL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MCSHANE, DARLENE | CA - Superior Court - Los Angeles County | BC719091 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MEDINA,MIRNDA,POULOT, BARSA,BARRN,HAWRTH. | CA - Superior Court - Los Angeles County | BC620876 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MEIERS, BEVERLY | NJ - USDC for the District of New Jersey | 3:18-cv-05717 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MEJIA, CYNTHIA | CA - Superior Court - Los Angeles County | BC688033 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MENA, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-14903 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MERRICK, ALTHEA | NJ - USDC for the District of New Jersey | 3:21-cv-14701 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MESA, MARIA | CA - Superior Court - Los Angeles County | 20STCV47898 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MESCIA, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-14777 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MILLER, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14736 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MILLER, CAROL | NJ - USDC for the District of New Jersey | 3:21-cc-14764 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MILLER, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-16776 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MILLER, TASHA | NJ - USDC for the District of New Jersey | 3:18-cv-15790 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MILLS, JULIET | NJ - USDC for the District of New Jersey | 3:21-cv-14426 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MITCHELL, DENISE | CA - Superior Court - Santa Clara County | 17CV318638 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MOGAN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-10749 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MOHROR, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14737 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MOLTER, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-14439 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MOONE, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-10247 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MOORE, DONNA | CA - Superior Court - Los Angeles County | BC698820 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MOORE, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-02570 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOORE, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-05148 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MORALES, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-10752 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MORALES, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-10759 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MOREIRA, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14819 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MORGAN, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-14719 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MORGAN, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-14773 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MORRIS, CATHERINE | CA - Superior Court - Los Angeles County | 19STCV38693 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MORRIS, KIMBERLY | CA - Superior Court - Riverside County | RIC1800043 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MURILLO, REBECCA | CA - Superior Court - San Diego County | 37-2018-38085-CU-PL-CTL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MYERS, COLLINS | NJ - USDC for the District of New Jersey | 3:21-cv-14761 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| NEAL, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-14726 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| NEELD, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-14862 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| NELSON, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14822 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| NELSON, HANNAH | NJ - USDC for the District of New Jersey | 3:21-cv-14886 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| NELSON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-10790 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| NETTLES, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14739 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| NEWLIN, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-14717 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| NGUYEN, HIEN | NJ - USDC for the District of New Jersey | 3:21-cv-14897 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| NIX, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-14863 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| NORTON, GLENDA | NJ - USDC for the District of New Jersey | 3:21-cv-14879 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| OAKLEY, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-10119 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| OBER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-15818 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| OCAMPO, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-14835 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| OCONNOR, ILENE | NJ - USDC for the District of New Jersey | 3:21-cv-14900 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| OLIVER, TAMMY | NJ - USDC for the District of New Jersey | 3:18-cv-00716 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ONEAL, JAMILA | CA - Superior Court - Los Angeles County | 20STCV25809 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| OSBORNE, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-06643 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| OTTENS, CHANTELLE | NJ - USDC for the District of New Jersey | 3:21-cv-14772 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| OUSLEY, BERNADINE | NJ - USDC for the District of New Jersey | 3:21-cv-14747 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| OVIEDO, MARIA | CA - Superior Court - Los Angeles County | CVPO1871861 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| OWENS, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-14414 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| OWENS, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-15747 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| OWENS, MARY | CA - Superior Court - San Bernardino County | CIVDS1618507 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| OWENS, SHAMONDA | NJ - USDC for the District of New Jersey | 3:21-cv-14511 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| OWINGS, DAWNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-14804 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PAGE, THERESA | CA - Superior Court - Santa Clara County | 17CV318657 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PARHAM, BEVERLY | CA - Superior Court - Santa Barbara | 18cv03200 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PARIS, DANI | NJ - USDC for the District of New Jersey | 3:21-cv-14795 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PARK, RITA | NJ - USDC for the District of New Jersey | 3:17-cv-10299 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PARKER, LOWELLA | CA - Superior Court - San Bernardino County | CIVD618152019 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PARKER, VANESSA | CA - Superior Court - Los Angeles County | BC686436 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PARNAGIAN, ADELTRAUD | NJ - USDC for the District of New Jersey | 3:21-cv-14364 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PARRISH, MARY | CA - Superior Court - Fresno County | 18CECG03022 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PATTERSON, LORI | CA - Superior Court - Santa Clara County | 18CV327827 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PELLEGRINI, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-10783 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PEMBERTON, TATINA | NJ - USDC for the District of New Jersey | 3:18-cv-02493 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PENAFLOR, CECILIA | NJ - USDC for the District of New Jersey | 3:21-cv-14770 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PENALOZA, BLANCA | NJ - USDC for the District of New Jersey | 3:21-cv-14362 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PENTA, CECILE | CA - Superior Court - Orange County | 30-2018-00982485-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PEREIRA, ROSY | CA - Superior Court - Alameda County | RG17-886872 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PEREZ, NORMA | NJ - USDC for the District of New Jersey | 3:19-cv-13949 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PERKINS, JUNE | NJ - USDC for the District of New Jersey | 3:20-cv-10985 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PERLMAN, ALYSE | NJ - USDC for the District of New Jersey | 3:21-cv-14702 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PERO, ADELYN | NJ - USDC for the District of New Jersey | 3:17-cv-10335 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PERRY, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14820 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PETERS, ERIN | NJ - USDC for the District of New Jersey | 3:21-cv-14203 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PETERSON, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-14778 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PHILLIPS, CHERIE | NJ - USDC for the District of New Jersey | 3:21-cv-14774 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PIEKLIK, SUZANNE | NJ - USDC for the District of New Jersey | 3:18-cv-16778 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PIERCE, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-05726 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PILE, ELEANOR | NJ - USDC for the District of New Jersey | 3:18-cv-09618 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PLUTA, DORIS | NJ - USDC for the District of New Jersey | 3:18-cv-11992 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| POLES, PATSY | NJ - USDC for the District of New Jersey | 3:21-cv-04164 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| POWELL, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| POWERS, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-14781 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| POWERS, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-14869 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PRICE, BEVERLY | NJ - USDC for the District of New Jersey | 3:19-cv-00914 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PRICE, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-15822 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| RAMBOW, DANA | NJ - USDC for the District of New Jersey | 3:21-cv-14502 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| RAMON, ELIPIHNA | NJ - USDC for the District of New Jersey | 3:21-cv-14858 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| RANGEL, CORINE | CA - Superior Court - Los Angeles County | BC688032 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| RATCLIFFE, GINGER | NJ - USDC for the District of New Jersey | 3:19-cv-13914 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| RAWLS, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-14727 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| REASON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14848 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| REED-JOSEPH, ILIZA | NJ - USDC for the District of New Jersey | 3:21-cv-14901 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| REESE, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14849 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| REILY, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-15752 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| REIMERS, DEANA | NJ - USDC for the District of New Jersey | 3:21-cv-14805 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| REINHARDT, MONIKA | CA - Superior Court - Los Angeles County | BC713772 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| RENES, IRENE | NJ - USDC for the District of New Jersey | 3:18-cv-15824 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REYES, ANN | CA - Superior Court - Fresno County | 17CECG04347 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| REYNOLDS, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-14811 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| RICE-CALKINS, PATRICIA | CA - Superior Court - City and County of Riverside, Palm Springs | RIC1815497 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| RIEGEL, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-14707 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| RINGWALD, ZOE | NJ - USDC for the District of New Jersey | 3:19-cv-08831 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| RITTER, MARJORIE | CA - Superior Court - Los Angeles County | BC711985 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| RIVA, BROOKE | NJ - USDC for the District of New Jersey | 3:21-cv-14544 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ROBBINS, AILEAN | NJ - USDC for the District of New Jersey | 3:18-cv-15826 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| RODRIGUEZ, GISELA | NJ - USDC for the District of New Jersey | 3:21-cv-14878 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| RODRIGUEZ, HOPE | NJ - USDC for the District of New Jersey | 3:21-cv-14899 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ROESNER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-04102 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ROGER, DIONICIA | NJ - USDC for the District of New Jersey | 3:21-cv-14840 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ROGERS, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-14700 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ROGERS, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14851 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ROSE, ARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-02666 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ROSE, SUSAN | CA - Superior Court - Santa Cruz County | 1CV00909 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ROSENBERG, CATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-09467 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ROUSE, ADRIENNE | NJ - USDC for the District of New Jersey | 3:20-cv-14084 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ROWE, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-14829 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| RUFINO, EVELISA | NJ - USDC for the District of New Jersey | 3:19-cv-00034 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| RYAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-01471 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SALAZAR, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-14843 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SALEEM, FRIEDA | NJ - USDC for the District of New Jersey | 3:21-cv-14875 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SAMUELSEN, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14740 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SANCHEZ, MARTHA | CA - Superior Court - San Bernardino County | CIVDS-1719107 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SANTIAGO, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-08830 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SARANTOPOULOS, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:17-cv-13513 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SAVAGE, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-14837 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SAWYER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-14860 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SCHATZ, STEFANI | CA - Superior Court - Alameda County | RG18900031 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SCHULTZ, DEBORAH | CA - Superior Court - San Luis Obispo County | 20XC-0476 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SCHWAB, DEBORAH | CA - Superior Court - Sacramento County | 34-2018-00229874 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SCOTT, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-15889 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SCRUGGS, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-13045 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SECREST-KENT, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-14812 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SENOSK, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-14830 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SERNA, CLAUDIA | NJ - USDC for the District of New Jersey | 3:21-cv-14786 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SHARAF, VIDA | NJ - USDC for the District of New Jersey | 3:20-cv-14053 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SHEEHAN, CONSTANCE | CA - Superior Court - Napa County | 18CV000849 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SHERWOOD, EDNA | NJ - USDC for the District of New Jersey | 3:18-cv-15998 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHIFFER, CAROLANN | NJ - USDC for the District of New Jersey | 3:21-cv-14765 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SHOEMAKER, COLETTE | NJ - USDC for the District of New Jersey | 3:18-cv-00719 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SHORT, CAROLE | NJ - USDC for the District of New Jersey | 3:21-cv-14766 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SHULER, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14729 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SILLIVEN, LETICIA | NJ - USDC for the District of New Jersey | 3:21-cv-10875 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SIMMS, MADELYN | CA - Superior Court - Madera County | MCV076620 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SIMS, CHANTEL | NJ - USDC for the District of New Jersey | 3:18-cv-15413 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SIMS, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-14803 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SINGER, AMY | CA - Superior Court - Los Angeles County | BC696724 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SMITH, BRANDY | CA - Superior Court - Los Angeles County | 30-2017-00963310-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SMITH, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-14787 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SMITH, GLORIA | CA - Superior Court - Santa Clara County | 17CV318661 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SMITH, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-09212 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SMITH, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-15999 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SMNITH, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-14895 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SOLORIO-FIMBREZ, LEAH | NJ - USDC for the District of New Jersey | 3:21-cv-10876 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SOUZA, MARIA | CA - Superior Court - Alameda County | RG17879234 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| STAUBER, KAROL | NJ - USDC for the District of New Jersey | 3:17-cv-13512 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| STEVENS, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-15756 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| STOEHR, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14821 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SUMNER, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-14836 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SWEARINGEN, LESLIE | CA - Superior Court - Los Angeles County | VCU276091 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SYNCHUK, LYUDMYLA | NJ - USDC for the District of New Jersey | 3:18-cv-11993 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| TACKABURY, LYN | NJ - USDC for the District of New Jersey | 3:18-cv-00871 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| TASHJIAN, DIAN | NJ - USDC for the District of New Jersey | 3:21-cv-14832 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| TAYLOR, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-00879 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| TEDFORD, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14741 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| TEMPLE, CLARA | NJ - USDC for the District of New Jersey | 3:21-cv-14783 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| TENNEY, EXIE | NJ - USDC for the District of New Jersey | 3:21-cv-14871 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| THAYER-GRAHAM, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-01141 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| THOMAS, ALEXANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-14697 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| THOMAS, ALEXANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-14697 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| THOMAS, BENNIE | CA - Superior Court - Los Angeles County | RG18918589 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| THOMPSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09473 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| THREADGILL, EVA | CA - Superior Court - Los Angeles County | BC-617311 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| TIBBETTS, ROSALIE | CA - Superior Court - Mendocino County | CVPO1870905 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| TIMONE, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-09463 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| TIPTON, GERMAINE | NJ - USDC for the District of New Jersey | 3:21-cv-14877 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| TORRES, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-10138 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| TRESHANKY, SUSAN | CA - Superior Court - Orange County | 30-2018-00988160-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TRONCOSO, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-14788 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| TROUT, AMANDA | NJ - USDC for the District of New Jersey | 3:17-cv-13311 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| TRUJILLO, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-14789 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| TURNAGE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-14793 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| VALDEZ, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-02670 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| VAN ZILE, LISA | CA - Superior Court - Los Angeles County | 21STCV09929 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| VARGAS, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-14813 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| VELMONT, ESTHER | NJ - USDC for the District of New Jersey | 3:18-cv-02538 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| VICTOR, WILLIE | CA - Superior Court - Los Angeles County | BC641978 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| VRANEK, LANA | NJ - USDC for the District of New Jersey | 3:18-cv-11994 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WADNIZAK, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-17027 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WADSWORTH, LOIS | CA - Superior Court - Alameda County | RG20083935 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WALKER, BETTIE | NJ - USDC for the District of New Jersey | 3:21-cv-14748 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WALKER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-14790 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WARREN, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-13310 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WATTS, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-09469 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WATTS, RUBY | NJ - USDC for the District of New Jersey | 3:19-cv-21474 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WEAVER, BETTY | CA - Superior Court - Los Angeles County | BC671456 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WEISS, LAURA | CA - Superior Court - Los Angeles County | BC697985 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WELLS, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-14756 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WELSH, DANA | CA - Superior Court - Stanislaus County | CV-20-005643 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WERKHEISER, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-14779 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WIDEL, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14742 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WIEDRICH, PEGGY | CA - Superior Court - City and County of Riverside, Palm Springs | RIC1720692 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WILLETT, CHRISTY | NJ - USDC for the District of New Jersey | 3:21-cv-14780 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WILLIAMS, GENEVA | CA - Superior Court - San Bernardino County | CIVDS1807370 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WILLIAMS, GLICERIA | NJ - USDC for the District of New Jersey | 3:21-cv-14880 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WILLIAMS, KATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-15776 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WILLIAMS, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-14552 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WILLIS, FELICIA | NJ - USDC for the District of New Jersey | 3:19-cv-00333 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WOHLERT, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-14767 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WOHLWEND, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-11800 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WOOD, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-16008 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WYSKIEL, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14743 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| YASSEIN, LALLAFATIHA | CA - Superior Court - San Diego County | 37-2017-49737-CU-PL-CTL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| YORK, DELORES | CA - Superior Court - Tulare County | VCU274863 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| YOSHIDA, ANDRIYANI | CA - Superior Court - Los Angeles County | BC705664 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ZILAFRO, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-14791 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ZUBEN, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14850 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ACOSTA, ELEANOR | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ACOSTA, TRINIDAD | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ALBACH, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| AL-BADEE, TASKIN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ALEXANDER, DORINE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ALEXANDER, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ANDERSON, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ANDERSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ANDREWS, VANNA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ANGEL, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ARP, JULIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ARSENAULT, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ARWICK, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| AYALA, LANI | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BAROCAS, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BARRETT, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BARTEL, MEDA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BAUMANN, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BENITEZ, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BENNETT, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BERGER, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BERRETH, GAYLE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BERRY, LUCILE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BLACKBURN, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BLACKWELL, SUSAN | CA - Superior Court - Los Angeles County | BC628366 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BOGACZYK, NELLA | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BOLAND, NICHOLET | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BONHEYO, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BOONE, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BOOTH, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BOWLING, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BRACEY, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BRANCH, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BRAZEALE, JACKIE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BRITTEN, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BROWNING, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BRUHN, BROWNING | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BRYANT, ARETHA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BRYANT, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BUELOW, SHIRELY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BUIE, KATIE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BURGHER, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BURNS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BURNS, SHELLY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BYRD, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CALLAHAN, SHELIA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CAMPBELL, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CARDENAS, AIMEE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CARMEN, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CASTILLO, SINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CHAMBERLIN, LEIGH | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CHRISTENSON, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CHRISTOPHERSEN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CHURCH, VIKKI | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| COLE, LONI | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| COLLINS, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| COOK, REGINAE | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| COWARD, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CRAMER, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CRAWHORN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CROPPER, LIBERTY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CROWE, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CRUSHA, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CRUZ, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CRUZE, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CULPEPPER, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CUNNINGHAM, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CURRIER-RUSACK, JANALYN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DAMEWORTH, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DAVIS, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DAVIS, OLA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DAVIS, SHIRLENE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DAVISSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DAY, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DEBAILEY, SHAWANNA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DEGNAN, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DEKEN, JANINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DEL VALLE, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DENNIS, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DENTON, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DESERSA, DOVALIEN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DIAS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DODD, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DODSON, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DOLLAR, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DOMAN (OVERACRE), DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DOUTHITT, JACINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DUGGER, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| EDMONDS, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ELKINS, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ELLIS, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ENGLISH, TERRY | 3:19-cv-18592 | 3:19-cv-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ESTEP, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| EVERTT, SHERRI | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| EVERY, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FAAPOULI, NAOMI | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FAGAN, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FALCON, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FALCON, ROSALVA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FANCHER, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FATTAL, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FEHER, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FELKINS, TANYA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FIGURES, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FIKE, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FITZ, KAREN | 3:19-cv-18592 | 3:19-cv-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FLORES, MAXINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FLORES, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FOSTER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FOSTER, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FRANKLIN, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FRAZIER, TONIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FREGER, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FRICK, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FRIE, ROSALIE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FUGATE, VONDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FULLMORE, MIA | CA - Superior Court - Los Angeles County | BC628366 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FUTCH, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GALAT, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GARCIA, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GARRETT, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GATTER, ANDREA | CA - Superior Court - Los Angeles County | BC627457 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GEARY, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GEER, NOLA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GEORGE, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GERENA, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GIBBONS, IRMA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GILBERT, TOMIEKA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GILROY, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GIRTON, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GIST, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GOMEZ, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GONZALEA, KRISTI | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GONZALEZ, VIVIENEE | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GOODEMOTE-MOGOR, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GORDON, ROSA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GORDON-OZGUL, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GOSSARD, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GRANT, JEANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GRANT, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GREENE, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GREENE, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GREENE, TAMARA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GREENWALD, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GUDAS, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HALL, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HALL-NASH, MAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HALL-RAMSEY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HAMMER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HAMMITT, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HAMMOND, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HARGET, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HARPER, JEWELL | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HARRIS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HARRIS, PAULETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HARTLEIN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HAYES, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HAYES, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HAYS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HAYS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HELTON, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HEMMERLING, JOANN | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HERRING, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HESTER, KATHERYN | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HEYWARD, THELMA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HICKS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HIGGS, JUNE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HILLIN, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HOBBS, LESA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HOLMES, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HOLT, FRANKIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HOOD, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HORD, PENNY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HORTON, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HORTON, PENNY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HOWE, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HOWELL, SHELIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HUGHES, SHEFFEY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HUNT, LACOLE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HUNTER, LAKESHA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HUTZLER, IVY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| IMTIAZ, SYEDA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| INGRAM, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ISLES, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JACKSON, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JACKSON, VONDA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JAMES, JANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JAMES, LYNETTE | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JAMISON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JENKINS, LATANYA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JITE-OGBUEHI, LUCY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JOHN, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JOHNSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JOHNSON, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JOHNSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JOHNSON, STACI | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JOHNSON, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JONES, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JONES, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JONES, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JONES, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOSHUA, PAULETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JUSTICE, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KASH, NAJWA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KELLY, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KIELCZWESKI, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KING, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KIRKLAND, ERNESTINE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KLEIN-DAVIS, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KLOCKE, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KORNMAN, TERRY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KRAJEWSKA, KRYSTYNA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KUBIAK, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LAMAN, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LANSDALE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LANSDELL, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LARRISON, SANDIE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LAURENT, MAUREEN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LAWHON, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LEARY, SHANNA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LEASE, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LEBOUEF, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LEDRIDGE, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LEE, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LEHNHOFF-MCCRAY, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LESTER, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LEWIS, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LIGNEY, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LLORIN, LENA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LOLLIS, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LOPEZ-REY, SELENA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LOVE, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LOVE, TORY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LOWMAN, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MACK, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MADISON, WILLIET | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MAGER, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MALCOLM, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MALLORY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MANZI, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARBLE, ROCHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARCUM, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARTIN, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARTIN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARTINEZ, JAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARTIN-HATFIELD, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MASTERS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MASTERSON, NINA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MATA, LUPE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MAY, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MCALILEY, SUANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MCCOY, JANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MCCOY, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MCCULTY, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MCDADE, MAUREEN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MCMANUS, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MCMILLAN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MCNEECE, MARGERETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MCPHILLIPS, LAURIE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| METZ, TIFFANY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| METZLER, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MILAM, TONI | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MILLS, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MITCHELL, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MONTALVO, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MOORE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MOORE, JILL | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MOORE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MOORE, PAMULA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MOORE, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MORGAN, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MORGAN, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MORRIS, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MORRIS, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MUNOZ, DELFINA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MURPHY, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MURPHY, SONORA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MYERS, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| NANCE, MINNIE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| NASH, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| NAVARRO, MARINA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NELSON, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| NELSON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| NETHERLAND, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| NEUMAN, SHARRI | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| NIELSEN, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| NORDICK, TRUDY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| NUFFER, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| OCONNELL, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| OLIVER, FAITH | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| OLIVER, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ORLICH, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| OROPEZA, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| OWEN, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| OXENDINE, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PALAZZO, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PASCUAL, SACHA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PATTERSON, SHELLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PEACE, LEANN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PEDERSEN, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PELLEGRINI, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PENNINGTON, MARGUERITE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PEPIN, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PERKINSON, TAMAR | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PFEIFER, PATRINA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PIEPER, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PIERCEY, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PILAKINGTON, TAMA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PILEGARD, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PIPKINS, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| POLCEN, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| POLLARD-OJO, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| POOL, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| POPVICH, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| POWELL, WILMA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| POWERS, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| QUICK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| RADTKE, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| RAMIREZ, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| RAY, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| RAYNE STEENS, LA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REDNER, ROLENA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| REGENSBURG, MADY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| REINER, SHERRI | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| REUTER, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| REYNOLDS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| RICHARDSON, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| RIVERA, OLGA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ROBERTS, CARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ROBERTS, CHERYLL | CA - Superior Court - Los Angeles County | BC627457 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ROBERTS, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ROBERTS, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ROBESON, BECKY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ROBINSON, NAN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ROBINSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ROBINSON, SHERRI | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| RODRIGUEZ, ISABEL | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ROGERS, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ROSE, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| RUFFIN, RUTHANN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| RUIZ, LUCIA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| RUSSELL, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| RUTKOWSKI, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SALAZAR, CELIA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SALAZAR, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SALOMAO, POLYANA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SANCHEZ, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SANCHEZ, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SANCHEZ, PURIFICACION | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SANDUSKY, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SCARLETT, LILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SCHENK, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SCHLEY, KATHLEEN | CA - Superior Court - Los Angeles County | BC628366 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SCHNAPP, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SCHUETZ, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SCHWARTS, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SEYLLER, SUZA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SHANKWEILER, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SILLIVEN, LETICIA | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SIMPSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SIMS, ORALEAN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SKIPPER, REBA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SLACK, KAYSHA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SLYCORD, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SMITH, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SMITH, KELLI | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SMITH, SUSETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SMITH-FUTRELL, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SOLORIO-FIMBREZ, LEAH | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SOTO, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SPARKMAN, STACEY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SPEIGHT, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SPRAGUE, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| STAMPER, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| STAMPS, KARMEN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| STANLEY, KELLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| STENNETT, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| STEPHENSON, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| STEWART, KELLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| STOCKTON, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| STOTT, DELORIS | CA - Superior Court - Los Angeles County | BC627457 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| STRATTON, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| STRAWHORN, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| STROH, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SUAREZ, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SUIRE, ROZANE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SUMPTER, LOLITA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SUTTLE, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| TALAMANTES, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| TAUFETEE, LAMONA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| TAUTEROUFF, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| TAYLOR, LETITIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| TAYLOR, LORENNA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| TAYLOR, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| TEEPLES, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| THOMAS, TONI | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| THOMAS-LEWIS, SHELIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| THOMASTON, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| THOMPSON, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| THOMPSON, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| THOMPSON, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TORRES, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| TROTTER, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| UNDERWOOD, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| UTTERBACK, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| VANDERPOOL, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| VANDYKE, GLADYS | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| VARGAS, JODY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| VIEHMEYER, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| VILLE, JODY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| VUKELICK, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WADDELL, AUDREY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WADE, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WAGNER, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WALKER-MCGEE, STACY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WALTERS, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WANG, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WARFORD, SHELLA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WARNKE, LUCINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WARREN, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WARREN, TREVA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WASHINGTON, ORA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WASHINGTON, VANESSA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WATKINS, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WEBSTER, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WESTBERG, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WHEELER, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WHITE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WHITE, VADA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WHITE-HENDERSON, TRENICA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WICKSTROM, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WIKSE, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WILLIAMS, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WILLIAMS, KENDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WILLIAMS, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WILLIAMS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WILLIAMS, MELANESA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WILLIAMS, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WILLIAMS, SONIA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WILSON, KWEILIN | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WILSON, MARIAN | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILSON, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WILSON, SONIA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WINCHESTER, KRIS | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WINTER, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WOELFEL, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WOODRUFF, GRACE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WRAY, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WRIGHT, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WRIGHT, KATIE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WYATT, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WYLIE, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| YARBROUGH, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| YARBROUGH, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| YINGLING, MELODY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| YOCOM, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| YORK, NICHOLE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| YOUNG, PORSCHIA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| YOUNG, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ZAREMBA, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BERNIER, THERESE | CANADA - Ontario Superior Court of Justice | CV-16-553046 | ROCHON GENOVA LLP |
| FAROOQI-WILLISON, SHAEDA | CANADA - Ontario Superior Court of Justice | CV-16-553046 | ROCHON GENOVA LLP |
| HEATON, JANET | CANADA - Ontario Superior Court of Justice | CV-16-553046 | ROCHON GENOVA LLP |
| STRATHDEE, CINDY | CANADA - Ontario Superior Court of Justice | CV-16-553046 | ROCHON GENOVA LLP |
| CHIRA, MILLICENT | NJ - USDC for the District of New Jersey | 3:18-cv-14684 | RODAL LAW, P.A. |
| MANNINO, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-01991 | RODAL LAW, P.A. |
| ABAGNALE, LINDA | NJ - Superior Court - Atlantic County | ATL-L-002151-19 | ROSS FELLER CASEY, LLF |
| ANDERSEN, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:17-cv-09434 | ROSS FELLER CASEY, LLF |
| ANDERSON, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-04364 | ROSS FELLER CASEY, LLF |
| ANDERSON, LATOSHA | NJ - USDC for the District of New Jersey | 3:17-cv-04308 | ROSS FELLER CASEY, LLF |
| ARMSTRONG, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-04365 | ROSS FELLER CASEY, LLF |
| AVEY, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-16355 | ROSS FELLER CASEY, LLF |
| AVEYARD, GEORGIANNA | NJ - USDC for the District of New Jersey | 3:19-cv-14369 | ROSS FELLER CASEY, LLF |
| BAKUS, REBECCA | CA - Superior Court - Los Angeles County | BC699682 | ROSS FELLER CASEY, LLF |
| BASS, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-00915 | ROSS FELLER CASEY, LLF |
| BECKREST, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-02086 | ROSS FELLER CASEY, LLF |
| BERNARDI, MAUREEN | PA - Lackawanna County Court of Common Pleas | 2020 cv 4922 | ROSS FELLER CASEY, LLP |
| BISCOTTO, MIA | NJ - USDC for the District of New Jersey | 3:18-cv-14790 | ROSS FELLER CASEY, LLF |
| BOYLE, ELIZABETH | NJ - Superior Court - Atlantic County | ATL-L-002917-20 | ROSS FELLER CASEY, LLF |
| BRAMAN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-07661 | ROSS FELLER CASEY, LLF |
| BROWN, JACQUELYN | CA - Superior Court - Los Angeles County | BC688134 | ROSS FELLER CASEY, LLF |
| BURCIAR, ROSELYN | NJ - Superior Court - Atlantic County | ATL-L-146-18 | ROSS FELLER CASEY, LLF |
| CALIGIURI, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-15521 | ROSS FELLER CASEY, LLF |
| CALLAHAN, JANICE | PA - Lackawanna County Court of Common Pleas | 2017-05897 | ROSS FELLER CASEY, LLP |
| CANTLEY, LINDA | CA - Superior Court - Los Angeles County | JCCP4872 | ROSS FELLER CASEY, LLF |
| CHATFIELD, CANDIDA | NJ - USDC for the District of New Jersey | 3:19-cv-08630 | ROSS FELLER CASEY, LLF |
| CHAVEZ, MARIAN | NJ - USDC for the District of New Jersey | 3:17-cv-13352 | ROSS FELLER CASEY, LLF |
| CLARK, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-08055 | ROSS FELLER CASEY, LLF |
| COCCO, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-09533 | ROSS FELLER CASEY, LLF |
| COY, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-08645 | ROSS FELLER CASEY, LLF |
| CRISP-SILVA, CHANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-12229 | ROSS FELLER CASEY, LLF |
| CURRY, SAUNDRA | NJ - USDC for the District of New Jersey | 3:17-cv-04307 | ROSS FELLER CASEY, LLF |
| CYMBALUK, LOUISE | NJ - Superior Court - Atlantic County | ATL-L-002483-18 | ROSS FELLER CASEY, LLF |
| DALTON, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-09074 | ROSS FELLER CASEY, LLF |
| DAVELLA, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-13904 | ROSS FELLER CASEY, LLF |
| DAZEY, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-07723 | ROSS FELLER CASEY, LLF |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DECASTRIS, JOANNE | NJ - USDC for the District of New Jersey | 3:18-cv-10493 | ROSS FELLER CASEY, LLF |
| DEE, HELEN | NJ - USDC for the District of New Jersey | 3:17-cv-05049 | ROSS FELLER CASEY, LLF |
| DEPREZ, CLAUDIA | NJ - USDC for the District of New Jersey | 3:18-cv-01091 | ROSS FELLER CASEY, LLF |
| DICESARE, LAURA | NJ - Superior Court - Atlantic County | ATL-L-1368-16 | ROSS FELLER CASEY, LLF |
| DONNELLY, CAMILLE | NJ - USDC for the District of New Jersey | 3:19-cv-08949 | ROSS FELLER CASEY, LLF |
| DOUGLAS, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-05346 | ROSS FELLER CASEY, LLF |
| DOYLE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-07770 | ROSS FELLER CASEY, LLF |
| DUARTE, HEATHER | NJ - USDC for the District of New Jersey | 3:17-cv-07724 | ROSS FELLER CASEY, LLF |
| DULANEY, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-09053 | ROSS FELLER CASEY, LLF |
| EDWARDS, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-07048 | ROSS FELLER CASEY, LLF |
| ELLIOTT, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-08290 | ROSS FELLER CASEY, LLF |
| EVANS, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-11870 | ROSS FELLER CASEY, LLF |
| FARRA, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-00856 | ROSS FELLER CASEY, LLF |
| FERNANDEZ, FATIMA | CA - Superior Court - Los Angeles County | BC703745 | ROSS FELLER CASEY, LLF |
| FINGERHUT, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-09076 | ROSS FELLER CASEY, LLF |
| FOGLE, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-00685 | ROSS FELLER CASEY, LLF |
| FORTUNATO, EILEEN | NJ - Superior Court - Atlantic County | ATL-L424-18 | ROSS FELLER CASEY, LLF |
| FOX, YVETTE | NJ - USDC for the District of New Jersey | 3:19-cv-00918 | ROSS FELLER CASEY, LLF |
| FRANK, JULIE | NJ - USDC for the District of New Jersey | 3:19-cv-21190 | ROSS FELLER CASEY, LLF |
| FRAZIER, PAMELA | NJ - Superior Court - Atlantic County | ATL-L-1524-17 | ROSS FELLER CASEY, LLF |
| GARRETT, JUANITA | NJ - USDC for the District of New Jersey | 3:18-cv-09096 | ROSS FELLER CASEY, LLF |
| GERALDINO, FLOR | NJ - USDC for the District of New Jersey | 3:18-cv-14668 | ROSS FELLER CASEY, LLF |
| GIBBS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-04706 | ROSS FELLER CASEY, LLF |
| GIFFORD, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-00416 | ROSS FELLER CASEY, LLF |
| GIORDANO, LESLIE | NJ - Superior Court - Atlantic County | ATL-L-001763-18 | ROSS FELLER CASEY, LLF |
| GOODE, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-13198 | ROSS FELLER CASEY, LLF |
| GOODRICH, RUBY | NJ - USDC for the District of New Jersey | 3:20-cv-18925 | ROSS FELLER CASEY, LLF |
| GRADDY, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-11491 | ROSS FELLER CASEY, LLF |
| GRAH, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-03380 | ROSS FELLER CASEY, LLF |
| GRALEY, KATHY | NJ - USDC for the District of New Jersey | 3:18-cv-11492 | ROSS FELLER CASEY, LLF |
| GREAVES, SHERRYLEE | NJ - USDC for the District of New Jersey | 3:17-cv-04461 | ROSS FELLER CASEY, LLF |
| GUINN, SELENA | NJ - USDC for the District of New Jersey | 3:17-cv-04679 | ROSS FELLER CASEY, LLF |
| GUY, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-16343 | ROSS FELLER CASEY, LLF |
| HEGDE, DIPTI | NJ - Superior Court - Atlantic County | ATL-L-629-17 | ROSS FELLER CASEY, LLF |
| HELLER, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-09436 | ROSS FELLER CASEY, LLF |
| HOMER, JANIECE | NJ - USDC for the District of New Jersey | 3:19-cv-08057 | ROSS FELLER CASEY, LLF |
| HUBBERT, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-17764 | ROSS FELLER CASEY, LLF |
| HUDSON, DEBORA | NJ - USDC for the District of New Jersey | 3:19-cv-03602 | ROSS FELLER CASEY, LLF |
| HUNTER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-00418 | ROSS FELLER CASEY, LLF |
| IBOLD, REGINE | NJ - USDC for the District of New Jersey | 3:19-cv-07316 | ROSS FELLER CASEY, LLF |
| IVASIECKO, VENISSA | NJ - USDC for the District of New Jersey | 3:17-cv-13071 | ROSS FELLER CASEY, LLF |
| JARDINE, MARY | PA - Philadelphia County Court of Common Pleas | 200202872 | ROSS FELLER CASEY, LLP |
| JASON, KERWIN | NJ - USDC for the District of New Jersey | 3:18-cv-02739 | ROSS FELLER CASEY, LLF |
| JENKINS, KELLIE | NJ - USDC for the District of New Jersey | 3:18-cv-11454 | ROSS FELLER CASEY, LLF |
| JOHNSEN, SOPHIE | NJ - USDC for the District of New Jersey | 3:17-cv-04492 | ROSS FELLER CASEY, LLF |
| JOHNSON, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-09020 | ROSS FELLER CASEY, LLF |
| JOHNSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-17749 | ROSS FELLER CASEY, LLF |
| JOHNSTON, JESSIE | NJ - USDC for the District of New Jersey | 3:17-cv-10200 | ROSS FELLER CASEY, LLF |
| JONES, CLARA | NJ - USDC for the District of New Jersey | 3:17-cv-04490 | ROSS FELLER CASEY, LLF |
| JONES, ERIN | NJ - USDC for the District of New Jersey | 3:19-cv-17750 | ROSS FELLER CASEY, LLF |
| KERR, KELLY | NJ - USDC for the District of New Jersey | 3:18-cv-08749 | ROSS FELLER CASEY, LLF |
| KIRK, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-12053 | ROSS FELLER CASEY, LLF |
| KOKOSZKA, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-08058 | ROSS FELLER CASEY, LLF |
| KUCHINSKI, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-18890 | ROSS FELLER CASEY, LLF |
| LAIRD, SUSAN | CA - Superior Court - Los Angeles County | BC695059 | ROSS FELLER CASEY, LLF |
| LANDRY, TIFFANY | NJ - Superior Court - Atlantic County | ATL-L-969-16 | ROSS FELLER CASEY, LLF |
| LANHAM, BARBARA | CA - Superior Court - Los Angeles County | BC699913 | ROSS FELLER CASEY, LLF |
| LASSETER, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-08007 | ROSS FELLER CASEY, LLF |
| LAWING, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-14667 | ROSS FELLER CASEY, LLF |
| LEO, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-07798 | ROSS FELLER CASEY, LLF |
| LEWIS, ANGELA | NJ - Superior Court - Atlantic County | ATL-L-426-18 | ROSS FELLER CASEY, LLF |
| LEWIS, JEANETTE | NJ - USDC for the District of New Jersey | 3:19-cv-18891 | ROSS FELLER CASEY, LLF |
| LUBOFF, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-00135 | ROSS FELLER CASEY, LLF |
| LUCCI, DOREEN | NJ - USDC for the District of New Jersey | 3:20-cv-13065 | ROSS FELLER CASEY, LLF |
| MADRETZKE, MICHELLE | NJ - Superior Court - Atlantic County | ATL-001759-18 | ROSS FELLER CASEY, LLF |
| MANN, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-12028 | ROSS FELLER CASEY, LLF |
| MANSFIELD, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-05114 | ROSS FELLER CASEY, LLF |
| MARINACE, JESSICA | NJ - USDC for the District of New Jersey | 3:18-cv-11882 | ROSS FELLER CASEY, LLF |
| MARRON, MARIA | CA - Superior Court - Los Angeles County | BC705965 | ROSS FELLER CASEY, LLF |
| MARTIN, DAWN | NJ - Superior Court - Atlantic County | ATL-L-1818-16 | ROSS FELLER CASEY, LLF |
| MARTIN, JOEANN | NJ - USDC for the District of New Jersey | 3:17-cv-13320 | ROSS FELLER CASEY, LLF |
| MARTIN, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-00146 | ROSS FELLER CASEY, LLF |
| MAYSON, GLADYS | NJ - USDC for the District of New Jersey | 3:18-cv-03476 | ROSS FELLER CASEY, LLF |
| MCALEXANDER, ALICE | NJ - USDC for the District of New Jersey | 3:17-cv-05342 | ROSS FELLER CASEY, LLF |
| MCGIBBONEY, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-15370 | ROSS FELLER CASEY, LLF |
| MCINTYRE, DARETHA | NJ - USDC for the District of New Jersey | 3:19-cv-18009 | ROSS FELLER CASEY, LLF |
| MCKELLEY, DOMINQUE | PA - Philadelphia County Court of Common Pleas | 200500385 | ROSS FELLER CASEY, LLP |
| MCLAUGHLIN, MANDY | NJ - Superior Court - Atlantic County | ATL-L-1208-16 | ROSS FELLER CASEY, LLF |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCNESBY, JEANNINE | NJ - Superior Court - Atlantic County | ATL-L-001464-20 | ROSS FELLER CASEY, LLF |
| MILLER, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-04902 | ROSS FELLER CASEY, LLF |
| MILLIKEN, MAUREEN | NJ - USDC for the District of New Jersey | 3:16-cv-06693 | ROSS FELLER CASEY, LLF |
| MIRCHANDANI, RAJINI | NJ - USDC for the District of New Jersey | 3:18-cv-04366 | ROSS FELLER CASEY, LLF |
| MONTOSA, SYLVIA | CA - Superior Court - Los Angeles County | BC703746 | ROSS FELLER CASEY, LLF |
| MOORE, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-06564 | ROSS FELLER CASEY, LLF |
| MORAR, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-00686 | ROSS FELLER CASEY, LLF |
| MUCCI, KIM | NJ - USDC for the District of New Jersey | 3:18-cv-10494 | ROSS FELLER CASEY, LLF |
| NEWTON, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-12748 | ROSS FELLER CASEY, LLF |
| NEY, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-04572 | ROSS FELLER CASEY, LLF |
| NICASTRO, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-17915 | ROSS FELLER CASEY, LLF |
| NIEDZWIECKI, CHERYL | NJ - Superior Court - Atlantic County | ATL-L-664-17 | ROSS FELLER CASEY, LLF |
| NORTON, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-04300 | ROSS FELLER CASEY, LLF |
| NOWINSKI, BARBARA | CA - Superior Court - Los Angeles County | BC688228 | ROSS FELLER CASEY, LLF |
| OCONNOR, ADA | NJ - Superior Court - Atlantic County | ATL-L-000691-20 | ROSS FELLER CASEY, LLF |
| OGLE, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-09094 | ROSS FELLER CASEY, LLF |
| OMALLEY, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-10017 | ROSS FELLER CASEY, LLF |
| ONEILL, DIANA | NJ - Superior Court - Atlantic County | ATL-L-002813-18 | ROSS FELLER CASEY, LLF |
| ONEILL, KATHRYN | NJ - Superior Court - Atlantic County | ATL-L-001462-20 | ROSS FELLER CASEY, LLF |
| OROVET, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-06559 | ROSS FELLER CASEY, LLF |
| PACKER, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-00802 | ROSS FELLER CASEY, LLF |
| PALNICK, IRENE | NJ - USDC for the District of New Jersey | 3:19-cv-17918 | ROSS FELLER CASEY, LLF |
| PALUMBO, ROSEANN | NJ - Superior Court - Atlantic County | ATL-L-000212-19 | ROSS FELLER CASEY, LLF |
| PARTON, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-02174 | ROSS FELLER CASEY, LLF |
| PEARSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-08289 | ROSS FELLER CASEY, LLF |
| PERKINS, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-02371 | ROSS FELLER CASEY, LLF |
| PERRY, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-13728 | ROSS FELLER CASEY, LLF |
| PETRONE, MARY | NJ - Superior Court - Atlantic County | ATL-L-2635-L | ROSS FELLER CASEY, LLF |
| PETTY, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-09376 | ROSS FELLER CASEY, LLF |
| PIPER, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-08490 | ROSS FELLER CASEY, LLF |
| PLEMONS, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-13235 | ROSS FELLER CASEY, LLF |
| PONGRACZ-BARTHA, ERICKA | CA - Superior Court - Los Angeles County | BC704115 | ROSS FELLER CASEY, LLF |
| PREBLE, STACY | NJ - USDC for the District of New Jersey | 3:19-cv-14200 | ROSS FELLER CASEY, LLF |
| PUTZ, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-11697 | ROSS FELLER CASEY, LLF |
| RAMDEEN, TESSA | NJ - Superior Court - Atlantic County | ATL-L-002952-18 | ROSS FELLER CASEY, LLF |
| RECIGNO, GLORIA | NJ - Superior Court - Atlantic County | ATL-L-2634-L | ROSS FELLER CASEY, LLF |
| RIDENOUR, DOROTHA | NJ - USDC for the District of New Jersey | 3:18-cv-04367 | ROSS FELLER CASEY, LLF |
| RINEHART, VICKIE | NJ - USDC for the District of New Jersey | 3:18-cv-11455 | ROSS FELLER CASEY, LLF |
| RIVERA, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-10491 | ROSS FELLER CASEY, LLF |
| ROBINSON, JOAN | NJ - Superior Court - Atlantic County | ATL-L-000353-18 | ROSS FELLER CASEY, LLF |
| ROBINSON, OZELLA | NJ - USDC for the District of New Jersey | 3:17-cv-02370 | ROSS FELLER CASEY, LLF |
| ROCCO, ARLYN | NJ - USDC for the District of New Jersey | 3:18-cv-02735 | ROSS FELLER CASEY, LLF |
| ROMERO, JACKIE | NJ - USDC for the District of New Jersey | 3:19-cv-07392 | ROSS FELLER CASEY, LLF |
| ROSSER, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-13072 | ROSS FELLER CASEY, LLF |
| ROSSOW, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-11998 | ROSS FELLER CASEY, LLF |
| RUPP, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-07421 | ROSS FELLER CASEY, LLF |
| RUSSO, GEORGIANNA | NJ - USDC for the District of New Jersey | 3:17-cv-09055 | ROSS FELLER CASEY, LLF |
| SAARI, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-01500 | ROSS FELLER CASEY, LLF |
| SANDOVAL, MARIA | NJ - USDC for the District of New Jersey | 3:16-cv-08961 | ROSS FELLER CASEY, LLF |
| SAUNDERS, WILMA | NJ - USDC for the District of New Jersey | 3:17-cv-04164 | ROSS FELLER CASEY, LLF |
| SCHIRMER, ESTHER | NJ - USDC for the District of New Jersey | 3:16-cv-08967 | ROSS FELLER CASEY, LLF |
| SCROOGINS, NANCY | NJ - Superior Court - Atlantic County | ATL-L-1668-16 | ROSS FELLER CASEY, LLF |
| SEXTON-RUSSELL, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-13317 | ROSS FELLER CASEY, LLF |
| SHENSKY, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-12748 | ROSS FELLER CASEY, LLF |
| SHOTTER, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-00915 | ROSS FELLER CASEY, LLF |
| SHROCK, CHEREE | NJ - USDC for the District of New Jersey | 3:18-cv-12756 | ROSS FELLER CASEY, LLF |
| SIEGAL, ELAINE | NJ - USDC for the District of New Jersey | 3:19-cv-06579 | ROSS FELLER CASEY, LLF |
| SIMEONE, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-05872 | ROSS FELLER CASEY, LLF |
| SIMONETI, STYLIANA | NJ - USDC for the District of New Jersey | 3:18-cv-00805 | ROSS FELLER CASEY, LLF |
| SISKO, TINA | NJ - USDC for the District of New Jersey | 3:17-cv-01643 | ROSS FELLER CASEY, LLF |
| SITAL, EMILY | NJ - USDC for the District of New Jersey | 3:18-cv-09703 | ROSS FELLER CASEY, LLF |
| SLINGERLAND, MAKIKO | NJ - USDC for the District of New Jersey | 3:17-cv-05137 | ROSS FELLER CASEY, LLF |
| SLOAN, VERONICA | NJ - USDC for the District of New Jersey | 3:18-cv-11873 | ROSS FELLER CASEY, LLF |
| SMITH, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-11999 | ROSS FELLER CASEY, LLF |
| SMITH, PHYLLIS | NJ - USDC for the District of New Jersey | 3:18-cv-05556 | ROSS FELLER CASEY, LLF |
| SOUTHCOTT, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-06792 | ROSS FELLER CASEY, LLF |
| STAFFORD, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-05620 | ROSS FELLER CASEY, LLF |
| STANDING, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-10497 | ROSS FELLER CASEY, LLF |
| STEVENS, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-15730 | ROSS FELLER CASEY, LLF |
| STEVENS, ULLA | NJ - USDC for the District of New Jersey | 3:18-cv-00801 | ROSS FELLER CASEY, LLF |
| STILLWAGGON, CHRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-05307 | ROSS FELLER CASEY, LLF |
| STINNETT, CLARA | NJ - USDC for the District of New Jersey | 3:17-cv-12937 | ROSS FELLER CASEY, LLF |
| STRONG, JULIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-17746 | ROSS FELLER CASEY, LLF |
| TAYLOR, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:17-cv-13197 | ROSS FELLER CASEY, LLF |
| TAYLOR, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-07413 | ROSS FELLER CASEY, LLF |
| THOMAS, DIANNE | NJ - USDC for the District of New Jersey | 3:17-cv-06608 | ROSS FELLER CASEY, LLF |
| TRIGNANI, CAROLE | NJ - USDC for the District of New Jersey | 3:19-cv-15671 | ROSS FELLER CASEY, LLF |
| TUCKER-WALTERS, ANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-07863 | ROSS FELLER CASEY, LLF |
| TYLER, CHRISTY | NJ - USDC for the District of New Jersey | 3:18-cv-03365 | ROSS FELLER CASEY, LLF |
| TYLER, MINNIE | NJ - USDC for the District of New Jersey | 3:17-cv-03182 | ROSS FELLER CASEY, LLF |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WATERS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-12821 | ROSS FELLER CASEY, LLF |
| WATTS, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-01502 | ROSS FELLER CASEY, LLF |
| WELCH, TONYA | NJ - USDC for the District of New Jersey | 3:17-cv-03139 | ROSS FELLER CASEY, LLF |
| WHITCOME, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-13616 | ROSS FELLER CASEY, LLF |
| WHITE, NINA | NJ - USDC for the District of New Jersey | 3:17-cv-10197 | ROSS FELLER CASEY, LLF |
| WILLIAMS, ANGELA | NJ - Superior Court - Atlantic County | ATL-L-1080-16 | ROSS FELLER CASEY, LLF |
| WILLIAMS, IDA | NJ - USDC for the District of New Jersey | 3:16-cv-09101 | ROSS FELLER CASEY, LLF |
| WITTIG, EVELYN | NJ - USDC for the District of New Jersey | 3:18-cv-05693 | ROSS FELLER CASEY, LLF |
| WOHLERS, JEANNE | NJ - USDC for the District of New Jersey | 3:17-cv-05453 | ROSS FELLER CASEY, LLF |
| ZABELLE, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-14047 | ROSS FELLER CASEY, LLF |
| ZIMBARDI, SHERRY | CA - Superior Court - Los Angeles County | BC697579 | ROSS FELLER CASEY, LLF |
| BOYCE, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-08259 | ROSS LAW OFFICES, P.C |
| EATON, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-00499 | ROSS LAW OFFICES, P.C |
| KARAHALIS, PENELOPE | NJ - USDC for the District of New Jersey | 3:20-cv-04994 | ROSS LAW OFFICES, P.C |
| KELLEY, ELLA | NJ - USDC for the District of New Jersey | 3:20-cv-05737 | ROSS LAW OFFICES, P.C |
| SUONPERA, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-18393 | ROSS LAW OFFICES, P.C |
| COAKLEY, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-00022 | ROURKE AND BLUMENTHAL, LLF |
| AHLBIN, DIANA | CA - Superior Court - Sacramento County | 34-2017-00221540 | SALKOW LAW, APC |
| ALTRINGER, REBECCA | CA - Superior Court - Los Angeles County | BC681837 | SALKOW LAW, APC |
| BARRETTE, DIANE | CA - Superior Court - Orange County | 30-2017-00950561-CU-PL-CXC | SALKOW LAW, APC |
| BERDUE, DARLENE | CA - Superior Court - Solano County | FCS049856 | SALKOW LAW, APC |
| CASTRO, KERIJANE | CA - Superior Court - Orange County | 30-2017-00952945-CU-PL-CXC | SALKOW LAW, APC |
| COOK, KYNDA | CA - Superior Court - Los Angeles County | BC681547 | SALKOW LAW, APC |
| DELGADO, REBECCA | CA - Superior Court - Los Angeles County | BC681839 | SALKOW LAW, APC |
| FAHIMI, SOLMAZ | CA - Superior Court - Orange County | 30-2017-00952889-CU-PL-CXC | SALKOW LAW, APC |
| FITZHUGH, ANTONIA | CA - Superior Court - Los Angeles County | BC681548 | SALKOW LAW, APC |
| FRAUSTO, BEATRIZ | CA - Superior Court - Los Angeles County | BC681549 | SALKOW LAW, APC |
| FRIEND, DARLENE | CA - Superior Court - San Benito | CU-17-00162 | SALKOW LAW, APC |
| GRIJALVA, LAUREN | CA - Superior Court - Orange County | 30-2017-00952930-CU-PL-CXC | SALKOW LAW, APC |
| HARGROVE, TONI | CA - Superior Court - San Diego County | 37-2017-41678-CU-PL-CTL | SALKOW LAW, APC |
| HOLMES, MERIDITH | CA - Superior Court - Alameda County | HG-17-880973 | SALKOW LAW, APC |
| HOWARD, BERTHA | CA - Superior Court - Alameda County | HG-17-880966 | SALKOW LAW, APC |
| ITURRERIA, SUSAN | CA - Superior Court - Sacramento County | 34-2017-00221535 | SALKOW LAW, APC |
| JACQUEZ, NANCY | CA - Superior Court - Los Angeles County | BC681550 | SALKOW LAW, APC |
| JOHNSON, CONSTANCE | CA - Superior Court - Contra Costa County | C17-02413 | SALKOW LAW, APC |
| JONES, MONA | CA - Superior Court - Los Angeles County | BC681836 | SALKOW LAW, APC |
| KERP, SUSAN | CA - Superior Court - Orange County | 30-2017-00953308-CU-PL-CXC | SALKOW LAW, APC |
| LANGLEY, LISA | CA - Superior Court - San Bernardino County | CIVDS 1721621 | SALKOW LAW, APC |
| LAVENDER, KAREN | CA - Superior Court - Sonoma County | SCV-261471 | SALKOW LAW, APC |
| MADDEN, KAREEN | CA - Superior Court - San Diego County | 37-2017-41757-CU-PL-CTL | SALKOW LAW, APC |
| MAITLAND, ELOISE | CA - Superior Court - Ventura County | 56-2017-00503557-CU-PL-VTA | SALKOW LAW, APC |
| MCLEAN, JILL | CA - Superior Court - Contra Costa County | MSC17-02144 | SALKOW LAW, APC |
| MEIER, CYNTHIA | CA - Superior Court - Sacramento County | 34-2017-00221571 | SALKOW LAW, APC |
| MILLER, ROBIN | CA - Superior Court - Orange County | 30-2017-00952776-CU-PL-CXC | SALKOW LAW, APC |
| NATTRESS, INGE | CA - Superior Court - Sacramento County | 34-2017-00221569 | SALKOW LAW, APC |
| PAN, LILING | CA - Superior Court - Los Angeles County | BC681605 | SALKOW LAW, APC |
| POWELL, NANCY | CA - Superior Court - San Bernardino County | CIVDS1721453 | SALKOW LAW, APC |
| RANSOM, SHEILA | CA - Superior Court - San Diego County | 37-2017-41733-CU-PL-CTL | SALKOW LAW, APC |
| ROCKS, PAMELA | CA - Superior Court - Yuba County | CVPO-17-0001588 | SALKOW LAW, APC |
| SAN FILIPPO, SARAH | CA - Superior Court - Butte County | 17CV03200 | SALKOW LAW, APC |
| SILVA, RENEE | CA - Superior Court - San Joaquin County | STK-CV-UPL-2017-0011581 | SALKOW LAW, APC |
| SIMMONS, CARRIE | CA - Superior Court - Shasta County | 188587 | SALKOW LAW, APC |
| STEENS, LA RAYNE | CA - Superior Court - Sacramento County | 34-2017-00221575 | SALKOW LAW, APC |
| STOCKTON, TAMALYN | CA - Superior Court - Sonoma County | SCV261482 | SALKOW LAW, APC |
| TORIBIO, LEILANI | CA - Superior Court - Santa Clara County | 17CV318681 | SALKOW LAW, APC |
| VAI, STEPHANIE | CA - Superior Court - San Bernardino County | CIVDS 1721471 | SALKOW LAW, APC |
| VARR, LESLIE | CA - Superior Court - Santa Clara County | 17CV318443 | SALKOW LAW, APC |
| WEDLICK-ORTIZ, ELLEN | CA - Superior Court - Orange County | 30-2017-00952911-CU-PL-CXC | SALKOW LAW, APC |
| WOLF, SUSIE | CA - Superior Court - Monterrey County | 17CV004012 | SALKOW LAW, APC |
| ALLEN, JAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-03555 | SALTZ MONGELUZZI & BENDESKY PC |
| ALVARADO, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-15286 | SALTZ MONGELUZZI & BENDESKY PC |
| BLAND, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-13494 | SALTZ MONGELUZZI & BENDESKY PC |
| BOWENS, SHARRITTA | NJ - USDC for the District of New Jersey | 3:21-cv-06538 | SALTZ MONGELUZZI & BENDESKY PC |
| BRUCE, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-09558 | SALTZ MONGELUZZI & BENDESKY PC |
| DEAR, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-12069 | SALTZ MONGELUZZI & BENDESKY PC |
| DIXON, TIMIKA | NJ - USDC for the District of New Jersey | 3:21-cv-11593 | SALTZ MONGELUZZI & BENDESKY PC |
| FABER, ARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-12017 | SALTZ MONGELUZZI & BENDESKY PC |
| FIELDS, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14074 | SALTZ MONGELUZZI & BENDESKY PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FRAZIER, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-01448 | SALTZ MONGELUZZI & BENDESKY PC |
| GARNER, SHERLAND | NJ - USDC for the District of New Jersey | 3:21-cv-15202 | SALTZ MONGELUZZI & BENDESKY PC |
| GATLIN, TYRENA | NJ - USDC for the District of New Jersey | 3:21-cv-09573 | SALTZ MONGELUZZI & BENDESKY PC |
| GLADSON, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-12787 | SALTZ MONGELUZZI & BENDESKY PC |
| GRAZES, ALADREA | NJ - USDC for the District of New Jersey | 3:21-cv-11637 | SALTZ MONGELUZZI & BENDESKY PC |
| GRAZES, ALADREA | NJ - USDC for the District of New Jersey | 3:21-cv-11637 | SALTZ MONGELUZZI & BENDESKY PC |
| HAMM, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-09958 | SALTZ MONGELUZZI & BENDESKY PC |
| HORNE, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-15337 | SALTZ MONGELUZZI & BENDESKY PC |
| JACKSON, ALYSSIA | NJ - USDC for the District of New Jersey | 3:21-cv-06664 | SALTZ MONGELUZZI & BENDESKY PC |
| KAHL, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-12381 | SALTZ MONGELUZZI & BENDESKY PC |
| KITCHEN, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-01425 | SALTZ MONGELUZZI & BENDESKY PC |
| LUNA, NAYDA | NJ - USDC for the District of New Jersey | 3:21-cv-11785 | SALTZ MONGELUZZI & BENDESKY PC |
| MANESS, JORDAN | NJ - USDC for the District of New Jersey | 3:21-cv-15197 | SALTZ MONGELUZZI & BENDESKY PC |
| MCDANIEL, CORLA | NJ - USDC for the District of New Jersey | 3:21-cv-17296 | SALTZ MONGELUZZI & BENDESKY PC |
| METCALF-STEM, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-11776 | SALTZ MONGELUZZI & BENDESKY PC |
| MOHEAD, CHRISTIANA | NJ - USDC for the District of New Jersey | 3:21-cv-09599 | SALTZ MONGELUZZI & BENDESKY PC |
| MULLINS, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-04477 | SALTZ MONGELUZZI & BENDESKY PC |
| NICHOLS, SHNISE | NJ - USDC for the District of New Jersey | 3:21-cv-11591 | SALTZ MONGELUZZI & BENDESKY PC |
| NOBLE, JOANNA | NJ - USDC for the District of New Jersey | 3:21-cv-15545 | SALTZ MONGELUZZI & BENDESKY PC |
| OLMOS, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-15364 | SALTZ MONGELUZZI & BENDESKY PC |
| ROCKWELL, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-06549 | SALTZ MONGELUZZI & BENDESKY PC |
| ROLLINGS, LEIGH-ANN | NJ - USDC for the District of New Jersey | 3:21-cv-06575 | SALTZ MONGELUZZI & BENDESKY PC |
| SHARPE, FLORENCE | NJ - USDC for the District of New Jersey | 3:21-cv-17650 | SALTZ MONGELUZZI & BENDESKY PC |
| SWANEY, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-06635 | SALTZ MONGELUZZI & BENDESKY PC |
| THOMAS, TANGLER | NJ - USDC for the District of New Jersey | 3:21-cv-09611 | SALTZ MONGELUZZI & BENDESKY PC |
| VILLEDA, ANA | NJ - USDC for the District of New Jersey | 3:21-cv-12383 | SALTZ MONGELUZZI & BENDESKY PC |
| YOUNG, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-10857 | SALTZ MONGELUZZI & BENDESKY PC |
| BERRY, JANCY | NJ - USDC for the District of New Jersey | 3:21-cv-03240 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| CONNOLLY, CAROL | IL - Circuit Court - Cook County | 2019-L-11201 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| GLADKIN, GAYLE | NJ - USDC for the District of New Jersey | 3:21-cv-10518 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| GRAY, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-00441 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| JAGIER, MAUREEN | IL - Circuit Court - Cook County | 2019 L 014033 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| KULLENS, JOCELYN | NJ - USDC for the District of New Jersey | 3:20-cv-14201 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| LOFTUS, THERESE | IL - Circuit Court - Cook County | 2020-L-4094 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| PHILLIPS, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-14520 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| WINNIG, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-08301 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| ABELLA, GEORGIANA | NJ - USDC for the District of New Jersey | 3:18-cv-15477 | SANDERS PHILLIPS GROSSMAN, LLC |
| BACCA, DEE | NJ - USDC for the District of New Jersey | 3:19-cv-14850 | SANDERS PHILLIPS GROSSMAN, LLC |
| BANSEY, JASMINE | NJ - USDC for the District of New Jersey | 3:19-cv-12466 | SANDERS PHILLIPS GROSSMAN, LLC |
| BEAULIEU, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-00462 | SANDERS PHILLIPS GROSSMAN, LLC |
| BELL, WINNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-15520 | SANDERS PHILLIPS GROSSMAN, LLC |
| BERGER, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-09739 | SANDERS PHILLIPS GROSSMAN, LLC |
| BUCOLO, MICHELE | NJ - USDC for the District of New Jersey | 3:19-cv-06598 | SANDERS PHILLIPS GROSSMAN, LLC |
| CAMPBELL, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-20832 | SANDERS PHILLIPS GROSSMAN, LLC |
| COLE, DEMETRICE | NJ - USDC for the District of New Jersey | 3:19-cv-19462 | SANDERS PHILLIPS GROSSMAN, LLC |
| CONNOLLY, CAROL | IL - Circuit Court - Cook County | 2019-L-11201 | SANDERS PHILLIPS GROSSMAN, LLC |
| COOK, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-13246 | SANDERS PHILLIPS GROSSMAN, LLC |
| CRAWFORD, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-11352 | SANDERS PHILLIPS GROSSMAN, LLC |
| CROW, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-12467 | SANDERS PHILLIPS GROSSMAN, LLC |
| CRUMP, INEZ | NJ - USDC for the District of New Jersey | 3:18-cv-16949 | SANDERS PHILLIPS GROSSMAN, LLC |
| DAVIS, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-03713 | SANDERS PHILLIPS GROSSMAN, LLC |
| DEXTER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-05625 | SANDERS PHILLIPS GROSSMAN, LLC |
| ECHEVARRIA, ALBA | NJ - USDC for the District of New Jersey | 3:19-cv-14682 | SANDERS PHILLIPS GROSSMAN, LLC |
| ECKER, VALERIE | NJ - Superior Court - Atlantic County | ATL-L-003436-20 | SANDERS PHILLIPS GROSSMAN, LLC |
| EVERETT, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-09600 | SANDERS PHILLIPS GROSSMAN, LLC |
| FENLEY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-13265 | SANDERS PHILLIPS GROSSMAN, LLC |
| GENN, SHERI | NJ - USDC for the District of New Jersey | 3:21-cv-04068 | SANDERS PHILLIPS GROSSMAN, LLC |
| GOULD, TAYLOR | NJ - USDC for the District of New Jersey | 3:19-cv-18688 | SANDERS PHILLIPS GROSSMAN, LLC |
| GRAYSON, FREDDIE | NJ - USDC for the District of New Jersey | 3:19-cv-18812 | SANDERS PHILLIPS GROSSMAN, LLC |
| GRIZONT, POLINA | NJ - Superior Court - Atlantic County | ATL-L-003510-20 | SANDERS PHILLIPS GROSSMAN, LLC |
| HEADD, SHELIA | NJ - USDC for the District of New Jersey | 3:19-cv-19499 | SANDERS PHILLIPS GROSSMAN, LLC |
| HENSLEY, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-17698 | SANDERS PHILLIPS GROSSMAN, LLC |
| HERNANDEZ, ALIDA | NJ - USDC for the District of New Jersey | 3:19-cv-14846 | SANDERS PHILLIPS GROSSMAN, LLC |
| HOMEYER, KELLI | NJ - USDC for the District of New Jersey | 3:19-cv-19555 | SANDERS PHILLIPS GROSSMAN, LLC |
| JAGIER, MAUREEN | IL - Circuit Court - Cook County | 2019 L 014033 | SANDERS PHILLIPS GROSSMAN, LLC |
| JAMES, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-10434 | SANDERS PHILLIPS GROSSMAN, LLC |
| JANKOWSKI, DIANE | NJ - Superior Court - Atlantic County | ATL-L-003117-20 | SANDERS PHILLIPS GROSSMAN, LLC |
| JENKINS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03297 | SANDERS PHILLIPS GROSSMAN, LLC |
| KAY-SANDERS, DARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-17133 | SANDERS PHILLIPS GROSSMAN, LLC |
| KAZMAC, MELISSA | NJ - Superior Court - Atlantic County | L00239419 | SANDERS PHILLIPS GROSSMAN, LLC |
| KELIIPIO, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-11210 | SANDERS PHILLIPS GROSSMAN, LLC |
| KHAN, JOLYNN | NJ - USDC for the District of New Jersey | 3:19-cv-13621 | SANDERS PHILLIPS GROSSMAN, LLC |
| KORNINEKO, VICTORIA | NJ - USDC for the District of New Jersey | 3:19-cv-14672 | SANDERS PHILLIPS GROSSMAN, LLC |
| LANHAM, LADONNA | NJ - USDC for the District of New Jersey | 3:19-cv-14849 | SANDERS PHILLIPS GROSSMAN, LLC |
| LINDBERG, CARMELA | NJ - USDC for the District of New Jersey | 3:19-cv-13626 | SANDERS PHILLIPS GROSSMAN, LLC |
| LOFTUS, THERESE | IL - Circuit Court - Cook County | 2020-L-4094 | SANDERS PHILLIPS GROSSMAN, LLC |
| LOPEZ, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-19690 | SANDERS PHILLIPS GROSSMAN, LLC |
| MATOS, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-14697 | SANDERS PHILLIPS GROSSMAN, LLC |
| MAYID, MARISSA | NJ - USDC for the District of New Jersey | 3:19-cv-14678 | SANDERS PHILLIPS GROSSMAN, LLC |
| MCCARTHY, GERALDINE | NJ - Superior Court - Atlantic County | ATL-L-002003-20 | SANDERS PHILLIPS GROSSMAN, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCKINNON, BELINDA | NJ - USDC for the District of New Jersey | 3:19-cv-19199 | SANDERS PHILLIPS GROSSMAN, LLC |
| MYERS, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-12587 | SANDERS PHILLIPS GROSSMAN, LLC |
| NELSON, YVONNE | NJ - USDC for the District of New Jersey | 3:19-cv-09274 | SANDERS PHILLIPS GROSSMAN, LLC |
| NINI, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-002261-19 | SANDERS PHILLIPS GROSSMAN, LLC |
| OVERBY, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:19-cv-20929 | SANDERS PHILLIPS GROSSMAN, LLC |
| OVITT, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-19249 | SANDERS PHILLIPS GROSSMAN, LLC |
| PARKER, JAMI | NJ - USDC for the District of New Jersey | 3:20-cv-03684 | SANDERS PHILLIPS GROSSMAN, LLC |
| PECK, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-14852 | SANDERS PHILLIPS GROSSMAN, LLC |
| PEREZ, LUCILLE | NJ - USDC for the District of New Jersey | 3:19-cv-12485 | SANDERS PHILLIPS GROSSMAN, LLC |
| PULVER, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-15178 | SANDERS PHILLIPS GROSSMAN, LLC |
| QUINONES, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-15185 | SANDERS PHILLIPS GROSSMAN, LLC |
| RATHBURN-HUTCHENS, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-19257 | SANDERS PHILLIPS GROSSMAN, LLC |
| RAVILIOUS, IRENE | NJ - USDC for the District of New Jersey | 3:19-cv-12913 | SANDERS PHILLIPS GROSSMAN, LLC |
| REESE, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-14855 | SANDERS PHILLIPS GROSSMAN, LLC |
| ROBERTS, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-13644 | SANDERS PHILLIPS GROSSMAN, LLC |
| RUDEN, XIANGYI | NJ - USDC for the District of New Jersey | 3:21-cv-02875 | SANDERS PHILLIPS GROSSMAN, LLC |
| SADDLER-PHILLIBERT, SONIA | NJ - USDC for the District of New Jersey | 3:20-cv-02577 | SANDERS PHILLIPS GROSSMAN, LLC |
| SCHENCK, MARILYN | NJ - Superior Court - Atlantic County | ATL-L-001934-20 | SANDERS PHILLIPS GROSSMAN, LLC |
| SCHROEDER, MEREDITH | NJ - USDC for the District of New Jersey | 3:19-cv-14856 | SANDERS PHILLIPS GROSSMAN, LLC |
| SHORT, TINA | NJ - USDC for the District of New Jersey | 3:18-cv-15518 | SANDERS PHILLIPS GROSSMAN, LLC |
| SILPATH, KIMBERLY | NJ - Superior Court - Atlantic County | L00239519 | SANDERS PHILLIPS GROSSMAN, LLC |
| SMITH, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-12902 | SANDERS PHILLIPS GROSSMAN, LLC |
| SOUSS, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-12895 | SANDERS PHILLIPS GROSSMAN, LLC |
| SUMMERS, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-20001 | SANDERS PHILLIPS GROSSMAN, LLC |
| SUNDERMAN, SHERRI | NJ - USDC for the District of New Jersey | 3:19-cv-14848 | SANDERS PHILLIPS GROSSMAN, LLC |
| TAYLOR, DOREEN | NJ - USDC for the District of New Jersey | 3:19-cv-00458 | SANDERS PHILLIPS GROSSMAN, LLC |
| TEDOFF, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-02776 | SANDERS PHILLIPS GROSSMAN, LLC |
| TLUSTY, GRACE | NJ - Superior Court - Atlantic County | ATL-L-002238-19 | SANDERS PHILLIPS GROSSMAN, LLC |
| TOVAR-BUSTOS, ISABEL | NJ - USDC for the District of New Jersey | 3:19-cv-19332 | SANDERS PHILLIPS GROSSMAN, LLC |
| VINCENT, BEVERLY | NJ - USDC for the District of New Jersey | 3:19-cv-12463 | SANDERS PHILLIPS GROSSMAN, LLC |
| WEED, CLORINDA | NJ - USDC for the District of New Jersey | 3:18-cv-17121 | SANDERS PHILLIPS GROSSMAN, LLC |
| YOUNG, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-19202 | SANDERS PHILLIPS GROSSMAN, LLC |
| YUSUF, APRIL | NJ - USDC for the District of New Jersey | 3:20-cv-12646 | SANDERS PHILLIPS GROSSMAN, LLC |
| ADAMS, BEVERLY | NJ - USDC for the District of New Jersey | 3:18-cv-10366 | SANDERS VIENER GROSSMAN, LLP |
| ADERIBOLE, OMOBONIKE | NJ - USDC for the District of New Jersey | 3:18-cv-10168 | SANDERS VIENER GROSSMAN, LLP |
| ALEXANDER, DEEDRA | NJ - USDC for the District of New Jersey | 3:17-cv-12472 | SANDERS VIENER GROSSMAN, LLP |
| ALLEN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-08458 | SANDERS VIENER GROSSMAN, LLP |
| BOGGS, KRISTINA | NJ - USDC for the District of New Jersey | 3:18-cv-11376 | SANDERS VIENER GROSSMAN, LLP |
| BOWMAN, JAN | NJ - USDC for the District of New Jersey | 3:18-cv-09329 | SANDERS VIENER GROSSMAN, LLP |
| BROGNA, CARMEN | NJ - USDC for the District of New Jersey | 3:18-cv-09897 | SANDERS VIENER GROSSMAN, LLP |
| BURGETT, ELKE | NJ - USDC for the District of New Jersey | 3:18-cv-08473 | SANDERS VIENER GROSSMAN, LLP |
| BUSHMAN, CHARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-09341 | SANDERS VIENER GROSSMAN, LLP |
| CAGLE, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-08464 | SANDERS VIENER GROSSMAN, LLP |
| CAMP, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-10663 | SANDERS VIENER GROSSMAN, LLP |
| CIPOLLA, LUCIA | NJ - USDC for the District of New Jersey | 3:18-cv-12425 | SANDERS VIENER GROSSMAN, LLP |
| CLARK, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-11361 | SANDERS VIENER GROSSMAN, LLP |
| CLARK, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:18-cv-10924 | SANDERS VIENER GROSSMAN, LLP |
| COMPSON, DARCY | NJ - USDC for the District of New Jersey | 3:18-cv-09514 | SANDERS VIENER GROSSMAN, LLP |
| CORCORAN, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:18-cv-10649 | SANDERS VIENER GROSSMAN, LLP |
| CRANFORD, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-12600 | SANDERS VIENER GROSSMAN, LLP |
| CULLEN, VALERIE | NJ - USDC for the District of New Jersey | 3:18-cv-09456 | SANDERS VIENER GROSSMAN, LLP |
| DAVIS, CHANNING | NJ - USDC for the District of New Jersey | 3:18-cv-09165 | SANDERS VIENER GROSSMAN, LLP |
| DELEON, MARISA | NJ - USDC for the District of New Jersey | 3:18-cv-09884 | SANDERS VIENER GROSSMAN, LLP |
| DEVRIES, JEANETTA | NJ - USDC for the District of New Jersey | 3:18-cv-11393 | SANDERS VIENER GROSSMAN, LLP |
| DUDEK, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-11781 | SANDERS VIENER GROSSMAN, LLP |
| EPIFANE, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-10546 | SANDERS VIENER GROSSMAN, LLP |
| EVANS, KATHY | NJ - USDC for the District of New Jersey | 3:18-cv-10250 | SANDERS VIENER GROSSMAN, LLP |
| EVERS, ANNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-11396 | SANDERS VIENER GROSSMAN, LLP |
| FERGUSON, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-09523 | SANDERS VIENER GROSSMAN, LLP |
| FILIPASIC, LYDIA | NJ - USDC for the District of New Jersey | 3:18-cv-10564 | SANDERS VIENER GROSSMAN, LLP |
| FISHER, MICHELE | NJ - USDC for the District of New Jersey | 3:18-cv-10743 | SANDERS VIENER GROSSMAN, LLP |
| FODERA, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-09271 | SANDERS VIENER GROSSMAN, LLP |
| GARCIA, MINERVA | NJ - USDC for the District of New Jersey | 3:18-cv-10542 | SANDERS VIENER GROSSMAN, LLP |
| GOLDEN, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-08895 | SANDERS VIENER GROSSMAN, LLP |
| GONZALEZ, LUCILLE | NJ - USDC for the District of New Jersey | 3:18-cv-11824 | SANDERS VIENER GROSSMAN, LLP |
| HADDOX, JEAN | NJ - USDC for the District of New Jersey | 3:18-cv-15072 | SANDERS VIENER GROSSMAN, LLP |
| HALL, YVONNE | NJ - USDC for the District of New Jersey | 3:18-cv-09453 | SANDERS VIENER GROSSMAN, LLP |
| HARRELL, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-10051 | SANDERS VIENER GROSSMAN, LLP |
| HARRIS, TIFFANI | NJ - USDC for the District of New Jersey | 3:18-cv-10698 | SANDERS VIENER GROSSMAN, LLP |
| HELM, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-08902 | SANDERS VIENER GROSSMAN, LLP |
| HERBERT, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-11338 | SANDERS VIENER GROSSMAN, LLP |
| HIBBLER, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-09280 | SANDERS VIENER GROSSMAN, LLP |
| HOUSTON, EUNICE | NJ - USDC for the District of New Jersey | 3:18-cv-10254 | SANDERS VIENER GROSSMAN, LLP |
| JERNIGAN, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-10265 | SANDERS VIENER GROSSMAN, LLP |
| JOHANSON, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-12317 | SANDERS VIENER GROSSMAN, LLP |
| JOHNSON, AMANDA | NJ - USDC for the District of New Jersey | 3:18-cv-08409 | SANDERS VIENER GROSSMAN, LLP |
| JOHNSON, KELLY | NJ - USDC for the District of New Jersey | 3:18-cv-08682 | SANDERS VIENER GROSSMAN, LLP |
| JOHNSON, TERRI | NJ - USDC for the District of New Jersey | 3:18-cv-08418 | SANDERS VIENER GROSSMAN, LLP |
| JONES, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-11811 | SANDERS VIENER GROSSMAN, LLP |
| KAISER, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-10373 | SANDERS VIENER GROSSMAN, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KIRBY, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-15083 | SANDERS VIENER GROSSMAN, LLP |
| KLINE, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-15009 | SANDERS VIENER GROSSMAN, LLP |
| KUCIJA, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-15339 | SANDERS VIENER GROSSMAN, LLP |
| KURETZKAMP, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-03167 | SANDERS VIENER GROSSMAN, LLP |
| LARSON, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-08400 | SANDERS VIENER GROSSMAN, LLP |
| LEDERMANN, TRACY | NJ - USDC for the District of New Jersey | 3:18-cv-09174 | SANDERS VIENER GROSSMAN, LLP |
| LEWIS, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-09532 | SANDERS VIENER GROSSMAN, LLP |
| LOEHR, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-08900 | SANDERS VIENER GROSSMAN, LLP |
| MAHINSKE, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-08658 | SANDERS VIENER GROSSMAN, LLP |
| MANNING, PHYLLIS | NJ - USDC for the District of New Jersey | 3:18-cv-09384 | SANDERS VIENER GROSSMAN, LLP |
| MARTINEZ, ESTHER | NJ - USDC for the District of New Jersey | 3:18-cv-09841 | SANDERS VIENER GROSSMAN, LLP |
| MCKEOWN, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-12622 | SANDERS VIENER GROSSMAN, LLP |
| MCWHORTER, MADGE | NJ - USDC for the District of New Jersey | 3:18-cv-10769 | SANDERS VIENER GROSSMAN, LLP |
| MILLS, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-11128 | SANDERS VIENER GROSSMAN, LLP |
| MONTIE, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-10405 | SANDERS VIENER GROSSMAN, LLP |
| NEALON, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-09878 | SANDERS VIENER GROSSMAN, LLP |
| NEWSOME, VELMA | NJ - Superior Court - Atlantic County | ATL-L-000982-18 | SANDERS VIENER GROSSMAN, LLP |
| ONEAL, HAZEL | NJ - USDC for the District of New Jersey | 3:18-cv-09817 | SANDERS VIENER GROSSMAN, LLP |
| OSTROFF, MICHELE | NJ - USDC for the District of New Jersey | 3:18-cv-09448 | SANDERS VIENER GROSSMAN, LLP |
| OTTENS, CHANTELLE | NJ - USDC for the District of New Jersey | 3:18-cv-09168 | SANDERS VIENER GROSSMAN, LLP |
| PAGE, TAMARA | NJ - USDC for the District of New Jersey | 3:18-cv-09385 | SANDERS VIENER GROSSMAN, LLP |
| PARKER, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-15359 | SANDERS VIENER GROSSMAN, LLP |
| PERRY, JULIETTE | NJ - USDC for the District of New Jersey | 3:18-cv-08277 | SANDERS VIENER GROSSMAN, LLP |
| PERRY, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-15027 | SANDERS VIENER GROSSMAN, LLP |
| PIFER, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-09819 | SANDERS VIENER GROSSMAN, LLP |
| POLTO, TARA | NJ - USDC for the District of New Jersey | 3:18-cv-09019 | SANDERS VIENER GROSSMAN, LLP |
| RADENHAUSEN, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-09902 | SANDERS VIENER GROSSMAN, LLP |
| RAGIS, LOUISE | NJ - USDC for the District of New Jersey | 3:18-cv-09282 | SANDERS VIENER GROSSMAN, LLP |
| RAKIN, CORINNE | NJ - USDC for the District of New Jersey | 3:18-cv-09162 | SANDERS VIENER GROSSMAN, LLP |
| RISNER, SHANDA | NJ - USDC for the District of New Jersey | 3:18-cv-11409 | SANDERS VIENER GROSSMAN, LLP |
| ROCCO, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-09574 | SANDERS VIENER GROSSMAN, LLP |
| RODWELL, ALISA | NJ - USDC for the District of New Jersey | 3:18-cv-08897 | SANDERS VIENER GROSSMAN, LLP |
| ROGIENSKI, ARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-10261 | SANDERS VIENER GROSSMAN, LLP |
| SABEL, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-09576 | SANDERS VIENER GROSSMAN, LLP |
| SALAZAR, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-10368 | SANDERS VIENER GROSSMAN, LLP |
| SANCHEZ, MARINA | NJ - USDC for the District of New Jersey | 3:18-cv-10198 | SANDERS VIENER GROSSMAN, LLP |
| SCHOENTRUP, SABRINA | NJ - USDC for the District of New Jersey | 3:18-cv-09823 | SANDERS VIENER GROSSMAN, LLP |
| SKRAASTAD, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-10044 | SANDERS VIENER GROSSMAN, LLP |
| STONE, RENEE | NJ - USDC for the District of New Jersey | 3:18-cv-09834 | SANDERS VIENER GROSSMAN, LLP |
| SUTTLE, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-08663 | SANDERS VIENER GROSSMAN, LLP |
| SWEENEY, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-10208 | SANDERS VIENER GROSSMAN, LLP |
| THEOLOGOU, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-10270 | SANDERS VIENER GROSSMAN, LLP |
| THOMAS-TILLMAN, SYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-08403 | SANDERS VIENER GROSSMAN, LLP |
| THOMPSON, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-08304 | SANDERS VIENER GROSSMAN, LLP |
| TORRES, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-08965 | SANDERS VIENER GROSSMAN, LLP |
| VAUGHN, STEPHANIE | NJ - USDC for the District of New Jersey | 3:18-cv-14749 | SANDERS VIENER GROSSMAN, LLP |
| VICKERY, KIMMIE | NJ - USDC for the District of New Jersey | 3:18-cv-09577 | SANDERS VIENER GROSSMAN, LLP |
| WALTERS, AKIKO | NJ - USDC for the District of New Jersey | 3:18-cv-10458 | SANDERS VIENER GROSSMAN, LLP |
| WARREN, LEE | NJ - USDC for the District of New Jersey | 3:18-cv-04981 | SANDERS VIENER GROSSMAN, LLP |
| WHELESS, DARLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-11369 | SANDERS VIENER GROSSMAN, LLP |
| WHITE, RITA | NJ - USDC for the District of New Jersey | 3:18-cv-09527 | SANDERS VIENER GROSSMAN, LLP |
| WILDER, LUBERTHA | NJ - USDC for the District of New Jersey | 3:18-cv-10360 | SANDERS VIENER GROSSMAN, LLP |
| WILLIAMS, CRYSTAL | NJ - USDC for the District of New Jersey | 3:18-cv-09407 | SANDERS VIENER GROSSMAN, LLP |
| WILLIAMS, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-10379 | SANDERS VIENER GROSSMAN, LLP |
| WILLIAMS, RENEE | NJ - USDC for the District of New Jersey | 3:18-cv-10398 | SANDERS VIENER GROSSMAN, LLP |
| WILLIAMSON, SUE | NJ - USDC for the District of New Jersey | 3:18-cv-09339 | SANDERS VIENER GROSSMAN, LLP |
| WILLS, ADDIE | NJ - USDC for the District of New Jersey | 3:18-cv-08275 | SANDERS VIENER GROSSMAN, LLP |
| WILSON, BONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-08303 | SANDERS VIENER GROSSMAN, LLP |
| YATES, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-15410 | SANDERS VIENER GROSSMAN, LLP |
| EIDSON, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-02753 | SANGISETTY LAW FIRM, LLC |
| ELLIS, VERNA | NJ - USDC for the District of New Jersey | 3:17-cv-02866 | SANGISETTY LAW FIRM, LLC |
| HENNEBERRY, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-17007 | SANGISETTY LAW FIRM, LLC |
| KEARNEY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-02865 | SANGISETTY LAW FIRM, LLC |
| SHABAN, L EUNA | NJ - USDC for the District of New Jersey | 3:18-cv-13268 | SANGISETTY LAW FIRM, LLC |
| SHERLOCK, TINA | NJ - USDC for the District of New Jersey | 3:17-cv-02751 | SANGISETTY LAW FIRM, LLC |
| HAYES, DONNA | KY - Circuit Court - Jefferson County | 16-CI-03503 | SATTERLEY & KELLEY |
| ALSTON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-17534 | SAUNDERS & WALKER, P.A |
| APPLEFIELD, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-03080 | SAUNDERS & WALKER, P.A |
| CARROLL, ROSELYN | NJ - USDC for the District of New Jersey | 3:18-cv-12750 | SAUNDERS & WALKER, P.A |
| HESTRESS, PILAR | NJ - USDC for the District of New Jersey | 3:17-cv-02384 | SAUNDERS & WALKER, P.A |
| JEMKINS, BRIGETTE | NJ - USDC for the District of New Jersey | 3:18-cv-12798 | SAUNDERS & WALKER, P.A |
| MANGANO, ANNE | NJ - USDC for the District of New Jersey | 3:20-cv-01776 | SAUNDERS & WALKER, P.A |
| MAUPIN, CAROLYNN | NJ - USDC for the District of New Jersey | 3:17-cv-10137 | SAUNDERS & WALKER, P.A |
| SHINSKE, DIANA | NJ - USDC for the District of New Jersey | 3:16-cv-07894 | SAUNDERS & WALKER, P.A |
| SKORUPA, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-12339 | SAUNDERS & WALKER, P.A |
| BEST, BARBARA | FL - Circuit Court - Orange County | 2018CA009596 | SCHLESINGER LAW OFFICES, P.A |
| BLUTH, DEBORAH | FL - Circuit Court - Broward County | CACE17012421 | SCHLESINGER LAW OFFICES, P.A |
| FARRINGTON, STEPHANIE | FL - Circuit Court - Miami Dade County | 2016-16715-CA-01 | SCHLESINGER LAW OFFICES, P.A |
| PORRES, NIVIA | FL - Circuit Court - Miami Dade County | 2021-001592-CA-01 | SCHLESINGER LAW OFFICES, P.A |
| ZIMMERMAN, MICHELLE | FL - Circuit Court - Broward County | CACE20010404 | SCHLESINGER LAW OFFICES, P.A |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GARZA, OLIVIA | AZ - Superior Court - Pima County | C20184525 | SCHMIDT & SETHI, PC |
| HANSON, KIM | NJ - USDC for the District of New Jersey | 3:18-cv-00472 | SCHMIDT & SETHI, PC |
| DE FORERO, KAREN | CA - Superior Court - Alameda County | RG21085730 | SCHNEIDER, WALLACE, COTTRELL KONECKY LLP |
| LAMONT, PATRICIA | CA - Superior Court - Alameda County | RG21085741 | SCHNEIDER, WALLACE, COTTRELL KONECKY LLP |
| MOORE, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-01821 | SCHROEDER MAUNDRELL BARBIERE & POWERS |
| ROSS-GIESE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-06405 | SCOVERN LAW |
| ALLEN, RONDALYN | NJ - Superior Court - Atlantic County | ATL-L-2901-15 | SEEGER WEISS LLP |
| APPLEWHITE, JENNY | NJ - Superior Court - Atlantic County | ATL-L-1995-14 | SEEGER WEISS LLP |
| BADGLEY, LINDA | NJ - Superior Court - Atlantic County | ATL-L-924-16 | SEEGER WEISS LLP |
| BALDERRAMA, DIANA | NJ - Superior Court - Atlantic County | ATL-L-006540-14 | SEEGER WEISS LLP |
| BARGE, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-2891-15 | SEEGER WEISS LLP |
| BEDDINGFIELD, RUTH | NJ - Superior Court - Atlantic County | ATL-L-002961-15 | SEEGER WEISS LLP |
| BONANNO, LINDA | NJ - Superior Court - Atlantic County | ATL-L-0250-15 | SEEGER WEISS LLP |
| BUCK, MARCIA | NJ - Superior Court - Atlantic County | ATL-L-2900-15 | SEEGER WEISS LLP |
| BURGOS, ELIZABETH | NJ - Superior Court - Atlantic County | ATL-L-002952-15 | SEEGER WEISS LLP |
| BUTTS, PAMELA | NJ - Superior Court - Atlantic County | ATL-L-2889-15 | SEEGER WEISS LLP |
| CABAEL, LETICIA | NJ - Superior Court - Atlantic County | ATL-L-555-16 | SEEGER WEISS LLP |
| CALLAHAN, TINA | NJ - Superior Court - Atlantic County | ATL-L-2899-15 | SEEGER WEISS LLP |
| CHESTEEN, MOLLY | NJ - Superior Court - Atlantic County | ATL-L-414-14 | SEEGER WEISS LLP |
| CONLEY, ANNETTE | NJ - Superior Court - Atlantic County | ATL-L-6755-14 | SEEGER WEISS LLP |
| CRAIG, MARRILY | NJ - Superior Court - Atlantic County | ATL-L-6504-14 | SEEGER WEISS LLP |
| CRAWLEY, LISA | NJ - Superior Court - Atlantic County | ATL-L-000045-16 | SEEGER WEISS LLP |
| CROWDER, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-2898-15 | SEEGER WEISS LLP |
| DONALS, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-2394-14 | SEEGER WEISS LLP |
| DUNKER, MARGARET | NJ - Superior Court - Atlantic County | ATL-L-002964-15 | SEEGER WEISS LLP |
| DUNN, SHELIA | NJ - Superior Court - Atlantic County | ATL-L-2972-15 | SEEGER WEISS LLP |
| EASH, KATHY | NJ - Superior Court - Atlantic County | ATL-L-1010-16 | SEEGER WEISS LLP |
| FLORES, ESTHER | NJ - Superior Court - Atlantic County | ATL-L-2845-15 | SEEGER WEISS LLP |
| FUENTES, PATSY | NJ - Superior Court - Atlantic County | ATL-L-660-16 | SEEGER WEISS LLP |
| GAUTHIER, LYNN | NJ - Superior Court - Atlantic County | ATL-L-3568-14 | SEEGER WEISS LLP |
| GILES, RUTH | NJ - Superior Court - Atlantic County | ATL-L-2888-15 | SEEGER WEISS LLP |
| GLANTON, VERBENA | NJ - Superior Court - Atlantic County | ATL-L-85-15 | SEEGER WEISS LLP |
| GOBLE, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-635-16 | SEEGER WEISS LLP |
| GRAHAM, JOY | NJ - Superior Court - Atlantic County | ATL-L-002959-15 | SEEGER WEISS LLP |
| HANSON, REBECCA | NJ - Superior Court - Atlantic County | ATL-L-6752-14 | SEEGER WEISS LLP |
| HARDIMAN, LYNN | CA - Superior Court - Santa Clara County | 16CV294911 | SEEGER WEISS LLP |
| HIGGINS, CHRISTINE | NJ - Superior Court - Atlantic County | ATL-L-2905-15 | SEEGER WEISS LLP |
| HOLLOWAY, ADRIANNE | NJ - Superior Court - Atlantic County | ATL-L-2846-15 | SEEGER WEISS LLP |
| HOLMAN, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-002958-15 | SEEGER WEISS LLP |
| HOLUB, TAMARA | NJ - Superior Court - Atlantic County | ATL-L-6385-14 | SEEGER WEISS LLP |
| JEFFREY, INGRID | NJ - Superior Court - Atlantic County | ATL-L-2847-15 | SEEGER WEISS LLP |
| JONES, DORIS | NJ - Superior Court - Atlantic County | ATL-L-772-14 | SEEGER WEISS LLP |
| JONES, FRANCINE | NJ - Superior Court - Atlantic County | ATL-L-2848-15 | SEEGER WEISS LLP |
| KINCADE, LORA | NJ - Superior Court - Atlantic County | ATL-L-6808-14 | SEEGER WEISS LLP |
| KYRK, CHRISTINA | NJ - Superior Court - Atlantic County | ATL-L-002947-15 | SEEGER WEISS LLP |
| LEWIS, CARLA | NJ - Superior Court - Atlantic County | ATL-L-002957-15 | SEEGER WEISS LLP |
| LEWIS, FRANKIE | NJ - Superior Court - Atlantic County | ATL-L-377-15 | SEEGER WEISS LLP |
| LORD, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-002945-15 | SEEGER WEISS LLP |
| LUCAS, DIANNA | NJ - Superior Court - Atlantic County | ATL-L-6750-14 | SEEGER WEISS LLP |
| MIRANDA, MARIA | NJ - Superior Court - Atlantic County | ATL-L-2970-15 | SEEGER WEISS LLP |
| MOORE, LOU | NJ - Superior Court - Atlantic County | ATL-L-929-16 | SEEGER WEISS LLP |
| NEWTON, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-525-16 | SEEGER WEISS LLP |
| NORMAN, OLLIE | NJ - Superior Court - Atlantic County | ATL-L-296-16 | SEEGER WEISS LLP |
| OLIVER, ROSEMARIE | NJ - Superior Court - Atlantic County | ATL-L-002948-15 | SEEGER WEISS LLP |
| PAMS, LATOYIA | NJ - Superior Court - Atlantic County | ATL-L-2759-15 | SEEGER WEISS LLP |
| PERKINS, DONNA | NJ - Superior Court - Atlantic County | ATL-L-2849-15 | SEEGER WEISS LLP |
| POLLARD, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-243-15 | SEEGER WEISS LLP |
| PONDILLO, KATHY | NJ - Superior Court - Atlantic County | ATL-L-2766-15 | SEEGER WEISS LLP |
| PUGH, ANNETTE | NJ - Superior Court - Atlantic County | ATL-L-2897-15 | SEEGER WEISS LLP |
| RATTA, RENEE | NJ - Superior Court - Atlantic County | ATL-L-002944-15 | SEEGER WEISS LLP |
| REDDELL, RENEE | NJ - Superior Court - Atlantic County | ATL-L-6798-14 | SEEGER WEISS LLP |
| RICO, LILLIE | NJ - Superior Court - Atlantic County | ATL-L-2903-15 | SEEGER WEISS LLP |
| ROBBINS, KAY | NJ - Superior Court - Atlantic County | ATL-L-6794-14 | SEEGER WEISS LLP |
| ROBINSON, ERNA | NJ - Superior Court - Atlantic County | ATL-L-2896-15 | SEEGER WEISS LLP |
| ROLAND, LETITCIA | NJ - Superior Court - Atlantic County | ATL-L-2902-15 | SEEGER WEISS LLP |
| RONDA, ZULMA | NJ - Superior Court - Atlantic County | ATL-L-002693-15 | SEEGER WEISS LLP |
| RUSHWORTH, TINA | NJ - Superior Court - Atlantic County | ATL-L-2894-15 | SEEGER WEISS LLP |
| SALMANS, JULIE | NJ - Superior Court - Atlantic County | ATL-L-6386-14 | SEEGER WEISS LLP |
| SAMS, SCARLETT | NJ - Superior Court - Atlantic County | ATL-L-2950-15 | SEEGER WEISS LLP |
| SANDERSON, LAURIE | NJ - Superior Court - Atlantic County | ATL-L-2960-15 | SEEGER WEISS LLP |
| SANDLAUFER, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-2396-14 | SEEGER WEISS LLP |
| SCHEFFER, TINA | NJ - Superior Court - Atlantic County | ATL-L-6749-14 | SEEGER WEISS LLP |
| SIMMONS-GILLESPIE, ALICIA | NJ - Superior Court - Atlantic County | ATL-L-472-15 | SEEGER WEISS LLP |
| SIMON-SCHWARTZ, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-16440 | SEEGER WEISS LLP |
| SIMPSON, TONYA | NJ - Superior Court - Atlantic County | ATL-L-002949-15 | SEEGER WEISS LLP |
| SIMS, NANCY | NJ - Superior Court - Atlantic County | ATL-L-475-15 | SEEGER WEISS LLP |
| SMITH, TAMMIE GARZA | NJ - Superior Court - Atlantic County | ATL-L-6724-14 | SEEGER WEISS LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH-BROWN, SHEENA | NJ - Superior Court - Atlantic County | ATL-L-2892-15 | SEEGER WEISS LLP |
| SOPHRONIA, VICTORIA | NJ - Superior Court - Atlantic County | ATL-L-241-15 | SEEGER WEISS LLP |
| STEINBERG, ASHLEY | NJ - Superior Court - Atlantic County | ATL-L-2179-16 | SEEGER WEISS LLP |
| STONE, DEBBIE | NJ - Superior Court - Atlantic County | ATL-L-2850-15 | SEEGER WEISS LLP |
| SULKOWSKI, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-6239-14 | SEEGER WEISS LLP |
| TRUESDALE, QUEANNA | NJ - Superior Court - Atlantic County | ATL-L-002943-15 | SEEGER WEISS LLP |
| VERIKOKKOS, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-2971-15 | SEEGER WEISS LLP |
| WERNER, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-1800-14 | SEEGER WEISS LLP |
| WHISENANT, JOYCE | NJ - Superior Court - Atlantic County | ATL-L-002956-15 | SEEGER WEISS LLP |
| WHITTINGTON, LAWANDA | NJ - Superior Court - Atlantic County | ATL-L-2851-15 | SEEGER WEISS LLP |
| WILBORN, RAQUEL | NJ - Superior Court - Atlantic County | ATL-L-1082-16 | SEEGER WEISS LLP |
| WILLIAMS, LINDA | NJ - Superior Court - Atlantic County | ATL-L-2967-15 | SEEGER WEISS LLP |
| WINGERT, KRISTINE | NJ - Superior Court - Atlantic County | ATL-L-2853-15 | SEEGER WEISS LLP |
| WIX, TRAVIA | NJ - USDC for the District of New Jersey | 3:19-cv-18525 | SEEGER WEISS LLP |
| WOOLDRIDGE, TERRI | NJ - Superior Court - Atlantic County | ATL-L-6661-14 | SEEGER WEISS LLP |
| YOUNG, SHARON | NJ - Superior Court - Atlantic County | ATL-L-306-15 | SEEGER WEISS LLP |
| MOSS, DAVONNA | NJ - USDC for the District of New Jersey | 3:17-cv-06543 | SEIDMAN MARGULIS & FAIRMAN, LLF |
| SCHWARTZ, WENDY | NJ - USDC for the District of New Jersey | 3:17-cv-00099 | SEIDMAN MARGULIS & FAIRMAN, LLF |
| SZRAMEK, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-18822 | SEIDMAN MARGULIS & FAIRMAN, LLF |
| BOSTWICK, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-02759 | SEITHEL LAW LLC |
| HALL, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-02755 | SEITHEL LAW LLC |
| SHLIGER, DAYNA | NJ - USDC for the District of New Jersey | 3:20-cv-19473 | SEITHEL LAW LLC |
| SMITH, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-21010 | SEITHEL LAW LLC |
| TERRY, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-02758 | SEITHEL LAW LLC |
| WODENKA, ADRIENNE | NJ - USDC for the District of New Jersey | 3:21-cv-02753 | SEITHEL LAW LLC |
| BRYANT, SHERRI | MI - Circuit Court - Wayne County | 21-001960-NP | SERLING & ABRAMSON, P.C. |
| FOUCH, KATIE | MI - Circuit Court - Wayne County | 21-007997-NP | SERLING & ABRAMSON, P.C. |
| KUETHER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-13826 | SEYFARTH SHAW LLF |
| ATKINS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-11700 | SHAW COWART, LLP |
| CALLIES, RAENELL | NJ - USDC for the District of New Jersey | 3:17-cv-13012 | SHAW COWART, LLP |
| DURAN, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-01471 | SHAW COWART, LLP |
| LONGORIA, ELVIA | NJ - USDC for the District of New Jersey | 3:17-cv-13791 | SHAW COWART, LLP |
| NEWMAN, JILL | NJ - USDC for the District of New Jersey | 3:17-cv-13004 | SHAW COWART, LLP |
| SPEARS, MARTHA | NJ - USDC for the District of New Jersey | 3:17-cv-11772 | SHAW COWART, LLP |
| TUTTLE, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-13018 | SHAW COWART, LLP |
| WING, ROXANN | NJ - USDC for the District of New Jersey | 3:17-cv-13023 | SHAW COWART, LLP |
| WILLIS, CARLYNE | NJ - USDC for the District of New Jersey | 3:16-cv-07887 | SHELBY LUCADO, LLC |
| BERKLAND, SHELLEY | NJ - USDC for the District of New Jersey | 3:19-cv-21203 | SHINDLER, ANDERSON, GOPLERUD & WEESE, P.C. |
| AGUILAR, MELISSA; ROBB,MARY | NJ - USDC for the District of New Jersey | 3:16-cv-06608 | SILL LAW GROUP, PLLC |
| ALLEE, ILA | NJ - USDC for the District of New Jersey | 3:17-cv-11084 | SILL LAW GROUP, PLLC |
| ASHFORD, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-11083 | SILL LAW GROUP, PLLC |
| BERRY, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-14605 | SILL LAW GROUP, PLLC |
| BOWLING, OLEITA | NJ - USDC for the District of New Jersey | 3:17-cv-11082 | SILL LAW GROUP, PLLC |
| BRADLEY, MARCIE | NJ - USDC for the District of New Jersey | 3:17-cv-11081 | SILL LAW GROUP, PLLC |
| BRISON, DEANNA | NJ - USDC for the District of New Jersey | 3:17-cv-11080 | SILL LAW GROUP, PLLC |
| DAVIS, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-11079 | SILL LAW GROUP, PLLC |
| GILL, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11086 | SILL LAW GROUP, PLLC |
| HAYES, DONONA | NJ - USDC for the District of New Jersey | 3:17-cv-12727 | SILL LAW GROUP, PLLC |
| MCCORKLE, NATHALIE | NJ - USDC for the District of New Jersey | 3:17-cv-11087 | SILL LAW GROUP, PLLC |
| PERKINS, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-11744 | SILL LAW GROUP, PLLC |
| SHACKELFORD, THRESA | NJ - USDC for the District of New Jersey | 3:17-cv-00040 | SILL LAW GROUP, PLLC |
| WEST, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-12729 | SILL LAW GROUP, PLLC |
| AGRAWAL, SUDHA | NJ - USDC for the District of New Jersey | 3:18-cv-13776 | SIMMONS HANLY CONROY |
| ALLISON, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-07679 | SIMMONS HANLY CONROY |
| ANTHONY, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-10789 | SIMMONS HANLY CONROY |
| BARAJAS, SARA | NJ - USDC for the District of New Jersey | 3:17-cv-05001 | SIMMONS HANLY CONROY |
| BARCENA, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-04370 | SIMMONS HANLY CONROY |
| BLANCHARD, TAMMIE | NJ - USDC for the District of New Jersey | 3:18-cv-01301 | SIMMONS HANLY CONROY |
| BRAZZLE, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-11215 | SIMMONS HANLY CONROY |
| BRIGMAN, TAMMY | NJ - USDC for the District of New Jersey | 3:17-cv-11228 | SIMMONS HANLY CONROY |
| BROCCOLI, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-07674 | SIMMONS HANLY CONROY |
| BROWN, LEANNE | NJ - USDC for the District of New Jersey | 3:18-cv-01307 | SIMMONS HANLY CONROY |
| BROWN, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-11231 | SIMMONS HANLY CONROY |
| BRUCE, SUSIE | NJ - USDC for the District of New Jersey | 3:18-cv-04373 | SIMMONS HANLY CONROY |
| BUBOLTZ, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-11234 | SIMMONS HANLY CONROY |
| BULLOCK, ANNIE | NJ - USDC for the District of New Jersey | 3:17-cv-05779 | SIMMONS HANLY CONROY |
| BURGART, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-09097 | SIMMONS HANLY CONROY |
| CAMPBELL, ARDITH | NJ - USDC for the District of New Jersey | 3:18-cv-02697 | SIMMONS HANLY CONROY |
| CECCATO, RHONDA | CA - Superior Court - Riverside County | RIC1804316 | SIMMONS HANLY CONROY |
| CHERIM, LUCIA | NJ - USDC for the District of New Jersey | 3:20-cv-15107 | SIMMONS HANLY CONROY |
| COOK, ANNA | NJ - USDC for the District of New Jersey | 3:19-cv-21437 | SIMMONS HANLY CONROY |
| CORDOVA, GREGORIA | NJ - USDC for the District of New Jersey | 3:18-cv-04747 | SIMMONS HANLY CONROY |
| COX-LAFRAMBOISE, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-12083 | SIMMONS HANLY CONROY |
| DAVIS, CHERIE | NJ - USDC for the District of New Jersey | 3:17-cv-11237 | SIMMONS HANLY CONROY |
| DAVLIN, DORIS | NJ - USDC for the District of New Jersey | 3:18-cv-08459 | SIMMONS HANLY CONROY |
| DELAVEGA, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-09098 | SIMMONS HANLY CONROY |
| DENT, TINA | NJ - USDC for the District of New Jersey | 3:18-cv-01308 | SIMMONS HANLY CONROY |
| DODWORTH, LAURIE | NJ - USDC for the District of New Jersey | 3:18-cv-12058 | SIMMONS HANLY CONROY |
| DOMBROWSKI, LOTTIE | NJ - USDC for the District of New Jersey | 3:19-cv-18141 | SIMMONS HANLY CONROY |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOTSON, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-10755 | SIMMONS HANLY CONROY |
| DRAYTON, LANNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-01311 | SIMMONS HANLY CONROY |
| DUDDY, DEIRDRE | NJ - USDC for the District of New Jersey | 3:18-cv-01281 | SIMMONS HANLY CONROY |
| DUNIGAN, KECIE | NJ - USDC for the District of New Jersey | 3:20-cv-15773 | SIMMONS HANLY CONROY |
| ERNST, DANA | NJ - USDC for the District of New Jersey | 3:18-cv-02698 | SIMMONS HANLY CONROY |
| FENNIGKOH, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-11239 | SIMMONS HANLY CONROY |
| FORD, KATHLEEN | CA - Superior Court - Sonoma County | SCV262201 | SIMMONS HANLY CONROY |
| FULK, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-02716 | SIMMONS HANLY CONROY |
| GAFFNEY, KAYLA | NJ - USDC for the District of New Jersey | 3:18-cv-17400 | SIMMONS HANLY CONROY |
| GALLEY, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-11293 | SIMMONS HANLY CONROY |
| GARLAND, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-02699 | SIMMONS HANLY CONROY |
| GHETIA, ARUNA | NJ - USDC for the District of New Jersey | 3:18-cv-12060 | SIMMONS HANLY CONROY |
| GINN, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-11243 | SIMMONS HANLY CONROY |
| GORRELL, SAMANTHA | NJ - USDC for the District of New Jersey | 3:18-cv-01313 | SIMMONS HANLY CONROY |
| GUERRERO, LESLAY | NJ - USDC for the District of New Jersey | 3:18-cv-12061 | SIMMONS HANLY CONROY |
| HAATVEDT, KELLIE | CA - Superior Court - Los Angeles County | BC699517 | SIMMONS HANLY CONROY |
| HABERSHAM, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-02611 | SIMMONS HANLY CONROY |
| HALL, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-07099 | SIMMONS HANLY CONROY |
| HAMM, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-11248 | SIMMONS HANLY CONROY |
| HAMPTON, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-09393 | SIMMONS HANLY CONROY |
| HARRINGTON, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-18142 | SIMMONS HANLY CONROY |
| HARVEY, VICTORIA | NJ - USDC for the District of New Jersey | 3:19-cv-10539 | SIMMONS HANLY CONROY |
| HERMILLER, ANNE | NJ - USDC for the District of New Jersey | 3:17-cv-11249 | SIMMONS HANLY CONROY |
| HERRMANN, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-08463 | SIMMONS HANLY CONROY |
| HOLLIS, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-02613 | SIMMONS HANLY CONROY |
| HUERTA, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-17404 | SIMMONS HANLY CONROY |
| HULLINGER, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-04378 | SIMMONS HANLY CONROY |
| HUNTER, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-02700 | SIMMONS HANLY CONROY |
| HYDE, RHONDA | NJ - USDC for the District of New Jersey | 3:18-cv-04379 | SIMMONS HANLY CONROY |
| JENDERSECK, GERALDINE | NJ - USDC for the District of New Jersey | 3:18-cv-13780 | SIMMONS HANLY CONROY |
| JOHNSON, CINDY | NJ - USDC for the District of New Jersey | 3:18-cv-01315 | SIMMONS HANLY CONROY |
| JOHNSTON, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-09122 | SIMMONS HANLY CONROY |
| JONES, EARNESTINE | NJ - USDC for the District of New Jersey | 3:21-cv-13956 | SIMMONS HANLY CONROY |
| KASZER, ANN | NJ - USDC for the District of New Jersey | 3:18-cv-13782 | SIMMONS HANLY CONROY |
| KATH, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-01320 | SIMMONS HANLY CONROY |
| KELLER, KETTA | NJ - USDC for the District of New Jersey | 3:18-cv-08467 | SIMMONS HANLY CONROY |
| KELLER, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-01322 | SIMMONS HANLY CONROY |
| KIETUR, JESSICA | NJ - USDC for the District of New Jersey | 3:18-cv-01283 | SIMMONS HANLY CONROY |
| KOYM, PATTI | NJ - USDC for the District of New Jersey | 3:17-cv-11252 | SIMMONS HANLY CONROY |
| KRASOW, DYANNE | CA - Superior Court - San Mateo County | 18-CIV-1067 | SIMMONS HANLY CONROY |
| KRAUSE, LOREEN | NJ - USDC for the District of New Jersey | 3:20-cv-15570 | SIMMONS HANLY CONROY |
| LABRIOLA, MARISA | NJ - USDC for the District of New Jersey | 3:18-cv-13783 | SIMMONS HANLY CONROY |
| LEE, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-11296 | SIMMONS HANLY CONROY |
| LEHR, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-09100 | SIMMONS HANLY CONROY |
| LEMASTER, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-08477 | SIMMONS HANLY CONROY |
| LOKER, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-18143 | SIMMONS HANLY CONROY |
| LYNCH, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-11256 | SIMMONS HANLY CONROY |
| MACIAS, ELEONOR | NJ - USDC for the District of New Jersey | 3:18-cv-01321 | SIMMONS HANLY CONROY |
| MANCINO, MARY | CA - Superior Court - San Diego County | 2018-10026-CU-PL-NC | SIMMONS HANLY CONROY |
| MASON, DELPHINE | NJ - USDC for the District of New Jersey | 3:17-cv-12479 | SIMMONS HANLY CONROY |
| MCCAIN, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-05096 | SIMMONS HANLY CONROY |
| MCCOMB, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-13785 | SIMMONS HANLY CONROY |
| MCCONAHIE-GEORGE, KRISTIE | NJ - USDC for the District of New Jersey | 3:17-cv-07205 | SIMMONS HANLY CONROY |
| MCCORKLE, AVA | NJ - USDC for the District of New Jersey | 3:21-cv-13958 | SIMMONS HANLY CONROY |
| MCMILLER, BERTHA | NJ - USDC for the District of New Jersey | 3:18-cv-08469 | SIMMONS HANLY CONROY |
| MEADOWS, VICKIE | NJ - USDC for the District of New Jersey | 3:18-cv-04380 | SIMMONS HANLY CONROY |
| MONROE, EXIA | NJ - USDC for the District of New Jersey | 3:17-cv-02397 | SIMMONS HANLY CONROY |
| MULLINS, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-13969 | SIMMONS HANLY CONROY |
| NDZEIDZE, RAQUEL | NJ - USDC for the District of New Jersey | 3:18-cv-02703 | SIMMONS HANLY CONROY |
| ODELL, JOAN | CA - Superior Court - Sonoma County | SCV261914 | SIMMONS HANLY CONROY |
| OLIVE, DORINE | NJ - USDC for the District of New Jersey | 3:21-cv-13971 | SIMMONS HANLY CONROY |
| OLVERA, LENCY | NJ - USDC for the District of New Jersey | 3:19-cv-10540 | SIMMONS HANLY CONROY |
| OTOOLE, TIFFANY | NJ - USDC for the District of New Jersey | 3:20-cv-10756 | SIMMONS HANLY CONROY |
| PARAS, GINA | NJ - USDC for the District of New Jersey | 3:18-cv-01240 | SIMMONS HANLY CONROY |
| PEDI, ANNA | CA - Superior Court - Ventura County | 56-2018-00508539 | SIMMONS HANLY CONROY |
| PRECIADO, EMELENA | NJ - USDC for the District of New Jersey | 3:18-cv-08472 | SIMMONS HANLY CONROY |
| PRIEVO, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-01235 | SIMMONS HANLY CONROY |
| REA, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11291 | SIMMONS HANLY CONROY |
| REINA, MARLISSE | NJ - USDC for the District of New Jersey | 3:21-cv-09003 | SIMMONS HANLY CONROY |
| ROBERTS, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-15769 | SIMMONS HANLY CONROY |
| ROBERTS, WENDI | CA - Superior Court - Riverside County | RIC1802100 | SIMMONS HANLY CONROY |
| ROBINSON, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-02581 | SIMMONS HANLY CONROY |
| ROSENSTEEL, CRYSTAL | NJ - USDC for the District of New Jersey | 3:17-cv-05781 | SIMMONS HANLY CONROY |
| RUSSELL, HOLLY | NJ - USDC for the District of New Jersey | 3:18-cv-00104 | SIMMONS HANLY CONROY |
| SANDRETH, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-10543 | SIMMONS HANLY CONROY |
| SCHMIDT, JAYME | NJ - USDC for the District of New Jersey | 3:18-cv-17403 | SIMMONS HANLY CONROY |
| SCHULZE, JACQUELYN | NJ - USDC for the District of New Jersey | 3:18-cv-13786 | SIMMONS HANLY CONROY |
| SHOEMAKER, DELONA | NJ - USDC for the District of New Jersey | 3:18-cv-04712 | SIMMONS HANLY CONROY |
| SHORTT, VICKI | NJ - USDC for the District of New Jersey | 3:17-cv-11297 | SIMMONS HANLY CONROY |
| SIDDIQUI, YASMIN | CA - Superior Court - San Benito | BC687844 | SIMMONS HANLY CONROY |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SISEMORE, VADA | NJ - USDC for the District of New Jersey | 3:19-cv-21435 | SIMMONS HANLY CONROY |
| SMIGEL, NAOMI | NJ - USDC for the District of New Jersey | 3:18-cv-04745 | SIMMONS HANLY CONROY |
| SOGOL, ROSALINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11419 | SIMMONS HANLY CONROY |
| SPARROW, BEVERLY | CA - Superior Court - San Bernardino County | CIVDS1807034 | SIMMONS HANLY CONROY |
| STOLLER, SYLVIA | NJ - USDC for the District of New Jersey | 3:19-cv-18144 | SIMMONS HANLY CONROY |
| STOVER, CASEY | NJ - USDC for the District of New Jersey | 3:17-cv-12471 | SIMMONS HANLY CONROY |
| STURDIVANT, DOTSIE | NJ - USDC for the District of New Jersey | 3:18-cv-01246 | SIMMONS HANLY CONROY |
| TALLEY, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-01253 | SIMMONS HANLY CONROY |
| TEAGUE, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-11286 | SIMMONS HANLY CONROY |
| THOMAS, MARIE | CA - Superior Court - Los Angeles County | BC678822 | SIMMONS HANLY CONROY |
| THOMPSON, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-05035 | SIMMONS HANLY CONROY |
| TORO, SANDY | NJ - USDC for the District of New Jersey | 3:18-cv-01261 | SIMMONS HANLY CONROY |
| TORSKE, JULIE | NJ - USDC for the District of New Jersey | 3:19-cv-10544 | SIMMONS HANLY CONROY |
| TUCKER, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-04713 | SIMMONS HANLY CONROY |
| TURRENTINE, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-12082 | SIMMONS HANLY CONROY |
| VANARIA, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-02604 | SIMMONS HANLY CONROY |
| VANSIPE, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-08476 | SIMMONS HANLY CONROY |
| VASQUEZ, ENILDA | NJ - USDC for the District of New Jersey | 3:18-cv-01265 | SIMMONS HANLY CONROY |
| VIRGINIA, TERRI | NJ - USDC for the District of New Jersey | 3:18-cv-13788 | SIMMONS HANLY CONROY |
| WAGNER, CATRINA | NJ - USDC for the District of New Jersey | 3:18-cv-01277 | SIMMONS HANLY CONROY |
| WELLS, NAOMI | NJ - USDC for the District of New Jersey | 3:17-cv-11290 | SIMMONS HANLY CONROY |
| WIENCH, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-15772 | SIMMONS HANLY CONROY |
| WILLIAMS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-12076 | SIMMONS HANLY CONROY |
| WILLSON, CINDY | NJ - USDC for the District of New Jersey | 3:18-cv-00102 | SIMMONS HANLY CONROY |
| WILSON, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-17402 | SIMMONS HANLY CONROY |
| WORSHAM, NEDRA | NJ - USDC for the District of New Jersey | 3:18-cv-04714 | SIMMONS HANLY CONROY |
| YANDELL, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-04414 | SIMMONS HANLY CONROY |
| ZINK, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-13968 | SIMMONS HANLY CONROY |
| MCCANN, PATRICK ESTATE OF JAMES MCCANN | IL - Circuit Court - Madison County | 19-L-1661 | SIMMONS HANLY CONROY LLC |
| CHARLES, ETHERIDGE D & PASTORE, DARLENE | NJ - Superior Court - Middlesex County | MID-L-00932-17AS | SIMON GREENSTONE PANATIER, P.C. |
| GARZA, OLIVIA | AZ - Superior Court - Pima County | C20184525 | SIMON GREENSTONE PNATIER, PC |
| VALDEZ, IRMA | NJ - USDC for the District of New Jersey | 3:21-cv-15590 | SINGLETON SCHREIBER MCKENZIE & SCOTT, |
| BERRY, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-12789 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| BRAHM, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-11053 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| BRODOWSKI, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-12215 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| CARR, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-11782 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| CHARLES, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-02492 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| CHARLES, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-01027 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| CLOUSER, BLANCHE | NJ - USDC for the District of New Jersey | 3:17-cv-06258 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| DIAZ-GALARZA, EVELIA | NJ - USDC for the District of New Jersey | 3:17-cv-10839 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| DICANIO, LINDA | NJ - Superior Court - Atlantic County | ATL-L-300-18 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| EDWARDS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-12830 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| FAJARDO, ROSEMARY | NJ - USDC for the District of New Jersey | 3:18-cv-03024 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| FIELDS, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-13506 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| FOREMAN, GEORGANNA | NJ - USDC for the District of New Jersey | 3:17-cv-05669 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| FORLIVESI-AMARAL, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-03752 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| FORLIVESI-AMARAL, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-03752 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| FRISBY, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-00099 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| GUILDS, CANDICE | NJ - USDC for the District of New Jersey | 3:17-cv-10331 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| HAMPSHIRE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-10844 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| HAZELWOOD, CLARA | NJ - USDC for the District of New Jersey | 3:18-cv-01293 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| HILL, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-01464 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| HODGE, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10848 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| HOUK, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-12216 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| JOHNSON, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-01032 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| JONES, BOBBIE | NJ - USDC for the District of New Jersey | 3:18-cv-01294 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| KANELLOPOULOS, ANNA | NJ - USDC for the District of New Jersey | 3:18-cv-02264 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| KIRCHNER, MARY | NJ - Superior Court - Atlantic County | ATL-L-2528-17 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| LAWSON, ETHEL | NJ - USDC for the District of New Jersey | 3:17-cv-06043 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| LOBDELL, KATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-08938 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| LUERSSEN, EDWINA | NJ - Superior Court - Atlantic County | ATL-L-299-18 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| MADDEN, ELLA | NJ - USDC for the District of New Jersey | 3:18-cv-01028 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| MAHER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-01291 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| MARBLE, CHRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-04939 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| NAPIERALA, LYNNE | NJ - USDC for the District of New Jersey | 3:18-cv-03021 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| PILAPIL, JOCELYN | NJ - USDC for the District of New Jersey | 3:17-cv-10841 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| RALPH, LAURA | CA - Superior Court - County of Marin | CV1704352 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| RAWLINS, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-10851 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| ROMAN, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-10327 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| SANABRIA, GLADYS | NJ - USDC for the District of New Jersey | 3:17-cv-10940 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| SNYDER, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-06510 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| STANULA, CATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-07699 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| STAUFFER, CINDY | NJ - USDC for the District of New Jersey | 3:18-cv-03873 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| TEMPLETON, KRISTIN | NJ - USDC for the District of New Jersey | 3:18-cv-09153 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| THOMPSON, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-01295 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| TOWLER, BEVERLY | NJ - USDC for the District of New Jersey | 3:18-cv-03877 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WEBER, WENDY | NJ - USDC for the District of New Jersey | 3:18-cv-07956 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| WESTBROOK, SHAUNTEL | NJ - USDC for the District of New Jersey | 3:18-cv-01299 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| ZINGONE, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-05668 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| ALEXANDER, BERTHA | NJ - USDC for the District of New Jersey | 3:17-cv-07544 | SLACK & DAVIS LLP |
| BEDROSIAN, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-07653 | SLACK & DAVIS LLP |
| EDWARDS, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-09745 | SLACK & DAVIS LLP |
| ESCOBEDO, GUADALUPE | NJ - USDC for the District of New Jersey | 3:17-cv-09743 | SLACK & DAVIS LLP |
| JOHNSON, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-09747 | SLACK & DAVIS LLP |
| KACZMAREK, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-07522 | SLACK & DAVIS LLP |
| KIRKPATRICK, CARMEN | NJ - USDC for the District of New Jersey | 3:17-cv-07650 | SLACK & DAVIS LLP |
| LAYFIELD, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-07884 | SLACK & DAVIS LLP |
| ROSE, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-07882 | SLACK & DAVIS LLP |
| RULAND, RHETA | NJ - USDC for the District of New Jersey | 3:17-cv-07547 | SLACK & DAVIS LLP |
| SCAMAN, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-08176 | SLACK & DAVIS LLP |
| SMITH, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-07654 | SLACK & DAVIS LLP |
| STRASSBERG, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-07880 | SLACK & DAVIS LLP |
| WILLIAMS, BARBY | NJ - USDC for the District of New Jersey | 3:17-cv-07822 | SLACK & DAVIS LLP |
| ASBELL, TEANA | NJ - USDC for the District of New Jersey | 3:20-cv-17596 | SLATER, SLATER, SCHULMAN, LLF |
| BAKER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-07048 | SLATER, SLATER, SCHULMAN, LLF |
| COFFMAN, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-11743 | SLATER, SLATER, SCHULMAN, LLF |
| DOSS, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-01187 | SLATER, SLATER, SCHULMAN, LLF |
| FLORES, ANAMARIA | NJ - USDC for the District of New Jersey | 3:20-cv-15529 | SLATER, SLATER, SCHULMAN, LLF |
| GOETZ, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-07037 | SLATER, SLATER, SCHULMAN, LLF |
| GOODWIN, UNIQUE | NJ - USDC for the District of New Jersey | 3:21-cv-01263 | SLATER, SLATER, SCHULMAN, LLF |
| HUNTER, TANISHA | NJ - USDC for the District of New Jersey | 3:21-cv-11711 | SLATER, SLATER, SCHULMAN, LLF |
| IMMEDIATO, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-03524 | SLATER, SLATER, SCHULMAN, LLF |
| KEEFOVER, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-09333 | SLATER, SLATER, SCHULMAN, LLF |
| KELLER, MELANIE | NJ - USDC for the District of New Jersey | 3:20-cv-16158 | SLATER, SLATER, SCHULMAN, LLF |
| LUBINSKI, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-09116 | SLATER, SLATER, SCHULMAN, LLF |
| MCBRIDE, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-02886 | SLATER, SLATER, SCHULMAN, LLF |
| MCELMURRAY, KRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-13724 | SLATER, SLATER, SCHULMAN, LLF |
| MCNEILL, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13000 | SLATER, SLATER, SCHULMAN, LLF |
| PEREZ, JESENIA | NJ - Superior Court - Atlantic County | ATL-L-003442-20 | SLATER, SLATER, SCHULMAN, LLF |
| PUCH, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-12848 | SLATER, SLATER, SCHULMAN, LLF |
| RANDAZZO, DEBRA | NJ - Superior Court - Atlantic County | ATL-L-004046-20 | SLATER, SLATER, SCHULMAN, LLF |
| RATLIFF, ALYSS | NJ - USDC for the District of New Jersey | 3:21-cv-11724 | SLATER, SLATER, SCHULMAN, LLF |
| RICHARDSON, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-07033 | SLATER, SLATER, SCHULMAN, LLF |
| SCHEFFLER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-12046 | SLATER, SLATER, SCHULMAN, LLF |
| TYLER, CHARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-10049 | SLATER, SLATER, SCHULMAN, LLF |
| PARKER, SARAH | NJ - USDC for the District of New Jersey | 3:19-cv-16376 | SMITH, GILDEA & SCHMIDT LLC |
| WAGONER, CONSTANCE | NJ - USDC for the District of New Jersey | 3:19-cv-00929 | SOMMERS SCHWARTZ, PC |
| CORBETT, BARBARA | CA - Superior Court - Los Angeles County | BC651027 | SOUTHERLAND LAW FIRM, PLLC |
| HAIR, LARAINE | CA - Superior Court - Alameda County | AG16820181 | STANDLY HAMILTON, LLF |
| NELSON, JOANNE | NJ - USDC for the District of New Jersey | 3:17-cv-06471 | STANLEY LAW GROUF |
| ANDERSON, ROSALYN | NJ - USDC for the District of New Jersey | 3:17-cv-08140 | STECKLER GRESHAM COCHRAN |
| BRIGMAN, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-08135 | STECKLER GRESHAM COCHRAN |
| BURROUGHS, REMONA | NJ - USDC for the District of New Jersey | 3:17-cv-08476 | STECKLER GRESHAM COCHRAN |
| IKEMOTO, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-08141 | STECKLER GRESHAM COCHRAN |
| JAY, DELORES | NJ - USDC for the District of New Jersey | 3:17-cv-08144 | STECKLER GRESHAM COCHRAN |
| PALACIOS, DINA | NJ - USDC for the District of New Jersey | 3:17-cv-08145 | STECKLER GRESHAM COCHRAN |
| SUMNER, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-08142 | STECKLER GRESHAM COCHRAN |
| TOLLIVER, RUTHIE | NJ - USDC for the District of New Jersey | 3:17-cv-02976 | STEVE MERRITT LAW |
| MOORE, ROSIE | NJ - USDC for the District of New Jersey | 3:19-cv-15016 | STEVENSON LEGAL GROUP, PLLC |
| DILLARD, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-03473 | STEWART & STEWART |
| FAUST, JOY | NJ - USDC for the District of New Jersey | 3:17-cv-04369 | STEWART & STEWART |
| HYCHE, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-01118 | STEWART & STEWART |
| LEHMAN, TRUDY | NJ - USDC for the District of New Jersey | 3:17-cv-07195 | STEWART & STEWART |
| RANDALL, THERESA | NJ - USDC for the District of New Jersey | 3:17-cv-02890 | STEWART & STEWART |
| WESEMAN, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-01119 | STEWART & STEWART |
| JACKSON, URSULA | NJ - USDC for the District of New Jersey | 3:17-cv-02708 | STONE GRANADE & CROSBY PC |
| JONES, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-20134 | STRAUSS TROY CO., LPA |
| PARKER, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-06156 | STRAUSS TROY CO., LPA |
| CAIN, NIKKI | NJ - USDC for the District of New Jersey | 3:17-cv-03670 | SUGARMAN LAW, LLC |
| WHITEHURST, ADRIANE | NJ - USDC for the District of New Jersey | 3:21-cv-17914 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO |
| ASTLE, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-13050 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| BAER, PERIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13172 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| BOYLE, YOLANDA | NJ - USDC for the District of New Jersey | 3:21-cv-11065 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| CANDELARIO, MARTA | NJ - USDC for the District of New Jersey | 3:20-cv-01968 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| COLON, NELLY | NJ - USDC for the District of New Jersey | 3:21-cv-06534 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| DAUNIS, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-13398 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| DILIBERTO, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-12829 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FISHER, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-04440 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| GAMELIN, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-15437 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| HOBBS, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-15439 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| HYLTON, NOVELETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13231 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| LEWIS, MONIQUE | NJ - USDC for the District of New Jersey | 3:20-cv-00588 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| LEYBIKHINA, IRINA | NJ - USDC for the District of New Jersey | 3:21-cv-11077 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| LOPRESTI, JOANNA | NJ - USDC for the District of New Jersey | 3:20-cv-13984 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| MARTIN, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-11140 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| MAXWELL, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-13169 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| OBRIEN, ERIN | NJ - USDC for the District of New Jersey | 3:21-cv-03294 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| ODWYER, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-02213 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| PARSHALL, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-12808 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| PEACH, CHRISTIE | NJ - USDC for the District of New Jersey | 3:21-cv-13025 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| PRINTY, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-07703 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| ROCHA, MARINA | NJ - USDC for the District of New Jersey | 3:21-cv-13577 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| ROSEMOND, ALICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13555 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| ROSENTHAL, CANDACE | NJ - USDC for the District of New Jersey | 3:20-cv-05591 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| TAYLOR, LEIGH | NJ - USDC for the District of New Jersey | 3:20-cv-12801 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| TOUCHSTONE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-11122 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| TRAYAN, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-16223 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| VANDYKE, RANOTA | NJ - USDC for the District of New Jersey | 3:21-cv-13029 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| VILORD, LAURIE | NJ - USDC for the District of New Jersey | 3:20-cv-12899 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| WILSON, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-07001 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| WOON, LEE | NJ - USDC for the District of New Jersey | 3:21-cv-02201 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| YOUNG, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-13041 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| BEASLEY, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-18588 | SULLO & SULLO, LLF |
| BEGGS, MARJORIE | NJ - USDC for the District of New Jersey | 3:21-cv-05561 | SULLO & SULLO, LLF |
| BOAZ, KAMERON | NJ - USDC for the District of New Jersey | 3:21-cv-04676 | SULLO & SULLO, LLF |
| BUI, XUAN-MAI | NJ - USDC for the District of New Jersey | 3:21-cv-12303 | SULLO & SULLO, LLF |
| BYLER, JENINE | NJ - USDC for the District of New Jersey | 3:21-cv-15684 | SULLO & SULLO, LLF |
| CALHOUN, TRISH | NJ - USDC for the District of New Jersey | 3:21-cv-01386 | SULLO & SULLO, LLF |
| CLEAR, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-06839 | SULLO & SULLO, LLF |
| COHEN, SARI | NJ - USDC for the District of New Jersey | 3:20-cv-14780 | SULLO & SULLO, LLF |
| COOK, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-19657 | SULLO & SULLO, LLF |
| DAVIS, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-05212 | SULLO & SULLO, LLF |
| DEARBORNE, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-04221 | SULLO & SULLO, LLF |
| DOUGLAS, HARLYNN | NJ - USDC for the District of New Jersey | 3:21-cv-16823 | SULLO & SULLO, LLF |
| EGENDOERFER, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-11811 | SULLO & SULLO, LLF |
| FOSTER, KRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-13813 | SULLO & SULLO, LLF |
| FRENCH, CLARA | NJ - USDC for the District of New Jersey | 3:21-cv-03115 | SULLO & SULLO, LLF |
| GONZALEZ, KARLA | NJ - USDC for the District of New Jersey | 3:17-cv-07170 | SULLO & SULLO, LLF |
| HAMMOCK, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-03853 | SULLO & SULLO, LLF |
| HANCOCK, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-15059 | SULLO & SULLO, LLF |
| HARPER, JO ANN | NJ - USDC for the District of New Jersey | 3:21-cv-13634 | SULLO & SULLO, LLF |
| HINES, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-00836 | SULLO & SULLO, LLF |
| HUDSON, JANEEL | NJ - USDC for the District of New Jersey | 3:20-cv-08479 | SULLO & SULLO, LLF |
| JACKSON, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-07493 | SULLO & SULLO, LLF |
| KALIS-FRISK, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-16231 | SULLO & SULLO, LLF |
| LAFAYE, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-18020 | SULLO & SULLO, LLF |
| LAMM, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-18716 | SULLO & SULLO, LLF |
| LUCENTE, KIMBERLYN | NJ - USDC for the District of New Jersey | 3:21-cv-03500 | SULLO & SULLO, LLF |
| MARTIN, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-15446 | SULLO & SULLO, LLF |
| MCDOWELL, LAURIE | NJ - USDC for the District of New Jersey | 3:21-cv-17680 | SULLO & SULLO, LLF |
| MENDOZA, LETITIA | NJ - USDC for the District of New Jersey | 3:21-cv-08245 | SULLO & SULLO, LLF |
| MONTOYA, ANNABELLE | NJ - USDC for the District of New Jersey | 3:20-cv-15019 | SULLO & SULLO, LLF |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NEVINS, LYNN | NJ - USDC for the District of New Jersey | 3:21-cv-06289 | SULLO & SULLO, LLF |
| NOBLES, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-09860 | SULLO & SULLO, LLF |
| OXENRIDER, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-14303 | SULLO & SULLO, LLF |
| ROSE, NAKETA | NJ - USDC for the District of New Jersey | 3:21-cv-11732 | SULLO & SULLO, LLF |
| SACK, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-10267 | SULLO & SULLO, LLF |
| SALVADOR, ANA | NJ - USDC for the District of New Jersey | 3:20-cv-12778 | SULLO & SULLO, LLF |
| SCHMIDT, DINAH | NJ - USDC for the District of New Jersey | 3:21-cv-07416 | SULLO & SULLO, LLF |
| SIMS, MAXINE | NJ - USDC for the District of New Jersey | 3:20-cv-10592 | SULLO & SULLO, LLF |
| SINGLETON, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-15298 | SULLO & SULLO, LLF |
| SLAUGHTER, FANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-13823 | SULLO & SULLO, LLF |
| SPALDING, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-04399 | SULLO & SULLO, LLF |
| SPURR, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-00491 | SULLO & SULLO, LLF |
| SULLIVAN, SHANNA | NJ - USDC for the District of New Jersey | 3:21-cv-01020 | SULLO & SULLO, LLF |
| TAIT, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-12299 | SULLO & SULLO, LLF |
| VALERE, KANDY | NJ - USDC for the District of New Jersey | 3:20-cv-13277 | SULLO & SULLO, LLF |
| VANCE, THELMA | NJ - USDC for the District of New Jersey | 3:21-cv-01318 | SULLO & SULLO, LLF |
| VANDENBERG, JO-ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-00864 | SULLO & SULLO, LLF |
| WALLS, MELODY | NJ - USDC for the District of New Jersey | 3:20-cv-00470 | SULLO & SULLO, LLF |
| WARD, LUVENIA | NJ - USDC for the District of New Jersey | 3:21-cv-02245 | SULLO & SULLO, LLF |
| WASHBURN, JO ANN | NJ - USDC for the District of New Jersey | 3:18-cv-09377 | SULLO & SULLO, LLF |
| WINTERS, SHANA | NJ - USDC for the District of New Jersey | 3:20-cv-00450 | SULLO & SULLO, LLF |
| WRIGHT, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-13272 | SULLO & SULLO, LLF |
| CANNANE, BENITA | NJ - USDC for the District of New Jersey | 3:17-cv-07990 | SUMMERS & JOHNSON, P.C. |
| DEMUS, WILLIE | NJ - USDC for the District of New Jersey | 3:17-cv-11672 | SUMMERS & JOHNSON, P.C. |
| HAGY, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-06733 | SUMMERS & JOHNSON, P.C. |
| ISAACS, ZELMA | NJ - USDC for the District of New Jersey | 3:17-cv-11676 | SUMMERS & JOHNSON, P.C. |
| LEWIS, EIRLYS | NJ - USDC for the District of New Jersey | 3:21-cv-16594 | SUMMERS & JOHNSON, P.C. |
| MALDONADO, YOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-15464 | SUMMERS & JOHNSON, P.C. |
| MOORE-WILBURN, JEROLENE | NJ - USDC for the District of New Jersey | 3:21-cv-16590 | SUMMERS & JOHNSON, P.C. |
| MORGAN, LEAH | NJ - USDC for the District of New Jersey | 3:21-cv-08405 | SUMMERS & JOHNSON, P.C. |
| MOSQUEDA, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-15471 | SUMMERS & JOHNSON, P.C. |
| NELSON, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-16081 | SUMMERS & JOHNSON, P.C. |
| RASLER, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-06385 | SUMMERS & JOHNSON, P.C. |
| REYES, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-16088 | SUMMERS & JOHNSON, P.C. |
| REYNOLDS, ELISABETH | NJ - USDC for the District of New Jersey | 3:21-cv-08411 | SUMMERS & JOHNSON, P.C. |
| ROBBINS, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-16596 | SUMMERS & JOHNSON, P.C. |
| SHANNON, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-16100 | SUMMERS & JOHNSON, P.C. |
| SHAW, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-17077 | SUMMERS & JOHNSON, P.C. |
| SMITH, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-08418 | SUMMERS & JOHNSON, P.C. |
| STOCKWELL, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-17084 | SUMMERS & JOHNSON, P.C. |
| WALLACE, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-17090 | SUMMERS & JOHNSON, P.C. |
| WALLACE, VEERAKAMOI | NJ - USDC for the District of New Jersey | 3:20-cv-06388 | SUMMERS & JOHNSON, P.C. |
| WILLIS, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-17078 | SUMMERS & JOHNSON, P.C. |
| KARRICK, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-02653 | SUTTON, ALKER & RATHER, LLC |
| BEST, PEGGY | IL - Circuit Court - Madison County | 21-L-0142 | SWMW LAW, LLC |
| BROWN, CAMMIE EST OF CASSIE COLWELL | IL - Circuit Court - Madison County | 21-L-0427 | SWMW LAW, LLC |
| BURGER, BRITTANY | IL - Circuit Court - Madison County | 19-L-1059 | SWMW LAW, LLC |
| CANZATE, KIMBERLY EST OF MARY MINER | IL - Circuit Court - Madison County | 18-L-1298 | SWMW LAW, LLC |
| ESTILL, WAYNE | IL - Circuit Court - Madison County | 20-L-0239 | SWMW LAW, LLC |
| FROST, BELINDA AND FROST, THOMAS | IL - Circuit Court - Madison County | 21-L-1030 | SWMW LAW, LLC |
| GRAGG, JUDY | MO - Circuit Court - City of St. Louis | 2022-CC00665 | SWMW LAW, LLC |
| HESSION, KEVIN AND HESSION, JUDY | IL - Circuit Court - Madison County | 21-L-1145 | SWMW LAW, LLC |
| HUCK, VINCENT ESTATE OF HOSANA HUCK | MO - Circuit Court - City of St. Louis | 2122-CC09069 | SWMW LAW, LLC |
| INFANTE, MINNIE | IL - Circuit Court - Madison County | 20-L-1459 | SWMW LAW, LLC |
| KNUTSON, CHRISTINA AND KNUTSON, EUGENE | IL - Circuit Court - Madison County | 21-L-1137 | SWMW LAW, LLC |
| LODGE, JOAN EST LODGE, EDWARD | IL - Circuit Court - Madison County | 20-L-0031 | SWMW LAW, LLC |
| PAT, KATHERINE AND PATE, ROBERT | MO - Circuit Court - City of St. Louis | 2022-CC01119 | SWMW LAW, LLC |
| ROBBINS, WILLIAM ESTATE OF M ROBBINS | IL - Circuit Court - Madison County | 18-L-0829 | SWMW LAW, LLC |
| SCHORLING, KAE EST OF GERALDINE ROWDEN | IL - Circuit Court - Madison County | 21-L-1046 | SWMW LAW, LLC |
| SHANN, RAYMOND | IL - Circuit Court - Madison County | 21-L-0869 | SWMW LAW, LLC |
| CABAN, ZAIDA | NJ - Superior Court - Atlantic County | ATL001615-20 | SZAFERMAN LAKIND BLUMSTEIN & BLADER, PC |
| BARDEN, DOUGLAS | NJ - Superior Court - Middlesex County | MID-L-01809-17AS | SZAFERMAN, LAKIND, BLUMSTEIN & BLADER PC |
| ETHERIDGE, DAVID | NJ - Superior Court - Middlesex County | MID-L-00932-17AS | SZAFERMAN, LAKIND, BLUMSTEIN & BLADER PC |
| JOHNSON, BARBARA | NJ - Superior Court - Middlesex County | MID-L-00672-18AS | SZAFERMAN, LAKIND, BLUMSTEIN & BLADER PC |
| LANZO, STEPHEN | NJ - Superior Court - Middlesex County | MID-L-07385-16AS | SZAFERMAN, LAKIND, BLUMSTEIN & BLADER PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALLEN, WANDA | IL - Circuit Court - Cook County | 2018-L-1786 | TAFT STETTINIUS & HOLLISTER LLP |
| BROWN, EDNA | IL - Circuit Court - Cook County | 2018-L-10476 | TAFT STETTINIUS & HOLLISTER LLP |
| BUSCH, BARBARA | IL - Circuit Court - Cook County | 2018-L-1306 | TAFT STETTINIUS & HOLLISTER LLP |
| CARTER, TARSHWA | IL - Circuit Court - Cook County | 2018-L-1310 | TAFT STETTINIUS & HOLLISTER LLP |
| COATES, BRIDGET | IL - Circuit Court - Cook County | 2018-L-1625 | TAFT STETTINIUS & HOLLISTER LLP |
| COOK, ELAINE | IL - Circuit Court - Cook County | 2018-L-1811 | TAFT STETTINIUS & HOLLISTER LLP |
| DUNBAR, PATRICIA | IL - Circuit Court - Cook County | 2018-L-1789 | TAFT STETTINIUS & HOLLISTER LLP |
| FRYE-MORAGNE, ANN | IL - Circuit Court - Cook County | 2017-L-13316 | TAFT STETTINIUS & HOLLISTER LLP |
| FUGIEL, DEBRA | IL - Circuit Court - Cook County | 2018-L-1806 | TAFT STETTINIUS & HOLLISTER LLP |
| HARRIS, ANDREA | IL - Circuit Court - Cook County | 2017-L-2169 | TAFT STETTINIUS & HOLLISTER LLP |
| HODGE, CHRISTINE | IL - Circuit Court - Cook County | 2018-L-1807 | TAFT STETTINIUS & HOLLISTER LLP |
| JONES, VONCILE | IL - Circuit Court - Cook County | 2018-L-1790 | TAFT STETTINIUS & HOLLISTER LLP |
| KIRK-BROWN, MILDRED | IL - Circuit Court - Cook County | 2018-L-1866 | TAFT STETTINIUS & HOLLISTER LLP |
| LEACH, SUSAN | IL - Circuit Court - Cook County | 2018-L-1301 | TAFT STETTINIUS & HOLLISTER LLP |
| MCGINNIS, BERNADETTE | IL - Circuit Court - Cook County | 2018-L-1628 | TAFT STETTINIUS & HOLLISTER LLP |
| SCHMIDT, MARALDINE | IL - Circuit Court - Cook County | 2018-L-1809 | TAFT STETTINIUS & HOLLISTER LLP |
| WILDMAN, SHARON | IL - Circuit Court - Cook County | 2018-L-1309 | TAFT STETTINIUS & HOLLISTER LLP |
| WILLIAMS, OSHUNNA | IL - Circuit Court - Cook County | 2018-L-1308 | TAFT STETTINIUS & HOLLISTER LLP |
| LINDSAY, SHELLEY | NJ - USDC for the District of New Jersey | 3:21-cv-09969 | TALMADGE BRADDOCK |
| BOND-BOOTH, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-06748 | TAUTFEST BOND |
| COLTER, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-15516 | TAUTFEST BOND |
| DAVIS, CLARA | NJ - USDC for the District of New Jersey | 3:20-cv-14866 | TAUTFEST BOND |
| FITZPATRICK, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-09323 | TAUTFEST BOND |
| GARZA, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-15505 | TAUTFEST BOND |
| HARRIS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-05680 | TAUTFEST BOND |
| HEBERT, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13039 | TAUTFEST BOND |
| HUGHES, FAITH | NJ - USDC for the District of New Jersey | 3:20-cv-14656 | TAUTFEST BOND |
| JENNINGS, GERMAINE | NJ - USDC for the District of New Jersey | 3:21-cv-06661 | TAUTFEST BOND |
| LUTZ, CATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-04703 | TAUTFEST BOND |
| MCKENZIE, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-15615 | TAUTFEST BOND |
| RATCLIFFE, PATTI | NJ - USDC for the District of New Jersey | 3:20-cv-12242 | TAUTFEST BOND |
| SHUGART, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-14292 | TAUTFEST BOND |
| SUMTER, IVANELL | NJ - USDC for the District of New Jersey | 3:20-cv-14591 | TAUTFEST BOND |
| TINDER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-00794 | TAUTFEST BOND |
| WILLMAN, WENDY | NJ - USDC for the District of New Jersey | 3:20-cv-14051 | TAUTFEST BOND |
| GARCIA, LOUISE | NJ - USDC for the District of New Jersey | 3:17-cv-08290 | THE ALARID LAW FIRM, P.C. |
| SESKIN, MARILYN | FL - Circuit Court - Miami Dade County | 19-17627CA01 | THE ALVAREZ LAW FIRM |
| ANDERSON, JULIE | NJ - USDC for the District of New Jersey | 3:19-cv-19161 | THE BARNES FIRM, LC |
| ARREDONDO, CLAUDIA | NJ - USDC for the District of New Jersey | 3:19-cv-19598 | THE BARNES FIRM, LC |
| BENTAIEB, KATHY M | NJ - USDC for the District of New Jersey | 3:19-cv-18913 | THE BARNES FIRM, LC |
| BOUGHER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-05028 | THE BARNES FIRM, LC |
| HENNINGS, DEBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-13653 | THE BARNES FIRM, LC |
| HOFFMANN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-19903 | THE BARNES FIRM, LC |
| BAYHYLLE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-16562 | THE BARNES FIRM, P.C. |
| GAY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-11615 | THE BARNES FIRM, P.C. |
| GULLY, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-19896 | THE BARNES FIRM, P.C. |
| MARTINEZ, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-19723 | THE BARNES FIRM, P.C. |
| MORRIS, THELMA | NJ - USDC for the District of New Jersey | 3:21-cv-13692 | THE BARNES FIRM, P.C. |
| NEFF, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-01799 | THE BARNES FIRM, P.C. |
| WILKINS, ALBERTA | NJ - USDC for the District of New Jersey | 3:21-cv-13682 | THE BARNES FIRM, P.C. |
| AALTO, EILEEN | NJ - USDC for the District of New Jersey | 3:21-cv-04972 | THE BENTON LAW FIRM, PLLC |
| ADAMS, LILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-14394 | THE BENTON LAW FIRM, PLLC |
| ADAMS, WAYNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-14211 | THE BENTON LAW FIRM, PLLC |
| ARMSTRONG, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-00493 | THE BENTON LAW FIRM, PLLC |
| BAHAM, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:21-cv-02924 | THE BENTON LAW FIRM, PLLC |
| BAKER, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-04501 | THE BENTON LAW FIRM, PLLC |
| BARNETT, GLENDA | NJ - USDC for the District of New Jersey | 3:20-cv-12845 | THE BENTON LAW FIRM, PLLC |
| BAUER-LOSTAUNAU, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-14385 | THE BENTON LAW FIRM, PLLC |
| BHOJ, MOHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-15102 | THE BENTON LAW FIRM, PLLC |
| BIGGS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-07174 | THE BENTON LAW FIRM, PLLC |
| BOLTON, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-14212 | THE BENTON LAW FIRM, PLLC |
| BROWN, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-02608 | THE BENTON LAW FIRM, PLLC |
| BRUMLEVE, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-04506 | THE BENTON LAW FIRM, PLLC |
| BURNS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-00305 | THE BENTON LAW FIRM, PLLC |
| CALDWELL, GERALDINE | NJ - USDC for the District of New Jersey | 3:20-cv-13148 | THE BENTON LAW FIRM, PLLC |
| CARLETON, CATHY | NJ - USDC for the District of New Jersey | 3:21-cv-01062 | THE BENTON LAW FIRM, PLLC |
| CARPENTER, DAWNMARIE | NJ - USDC for the District of New Jersey | 3:20-cv-17051 | THE BENTON LAW FIRM, PLLC |
| CHENNAULT, WILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-02611 | THE BENTON LAW FIRM, PLLC |
| CLARK, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-15902 | THE BENTON LAW FIRM, PLLC |
| COATES, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-04737 | THE BENTON LAW FIRM, PLLC |
| COLEMAN, LEATHE | NJ - USDC for the District of New Jersey | 3:20-cv-13042 | THE BENTON LAW FIRM, PLLC |
| COOK, BRITTANI | NJ - USDC for the District of New Jersey | 3:20-cv-12143 | THE BENTON LAW FIRM, PLLC |
| COOK, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-07214 | THE BENTON LAW FIRM, PLLC |
| COOPER, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-13523 | THE BENTON LAW FIRM, PLLC |
| COSENZA, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-15259 | THE BENTON LAW FIRM, PLLC |
| DAU, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-15640 | THE BENTON LAW FIRM, PLLC |
| DAWSON, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-07183 | THE BENTON LAW FIRM, PLLC |
| DE RAMUS, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-04558 | THE BENTON LAW FIRM, PLLC |
| DEMSKI, EILEEN | NJ - USDC for the District of New Jersey | 3:21-cv-02612 | THE BENTON LAW FIRM, PLLC |
| DOWNEY, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-00339 | THE BENTON LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOWNIE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-00517 | THE BENTON LAW FIRM, PLLC |
| DUKES, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-12238 | THE BENTON LAW FIRM, PLLC |
| ERBY, MINNIE | NJ - USDC for the District of New Jersey | 3:21-cv-09177 | THE BENTON LAW FIRM, PLLC |
| FACSINA, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-15916 | THE BENTON LAW FIRM, PLLC |
| FELTUS, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-07686 | THE BENTON LAW FIRM, PLLC |
| FINGERS, MAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-03353 | THE BENTON LAW FIRM, PLLC |
| FLOREZ, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-01824 | THE BENTON LAW FIRM, PLLC |
| GALLAGHER, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-04516 | THE BENTON LAW FIRM, PLLC |
| GATES, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-01063 | THE BENTON LAW FIRM, PLLC |
| GLASS, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-15024 | THE BENTON LAW FIRM, PLLC |
| GODFREY, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-07188 | THE BENTON LAW FIRM, PLLC |
| GRANT, JO | NJ - USDC for the District of New Jersey | 3:21-cv-00340 | THE BENTON LAW FIRM, PLLC |
| GRAY, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-12846 | THE BENTON LAW FIRM, PLLC |
| GREEN, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-15074 | THE BENTON LAW FIRM, PLLC |
| GREENE, SAUNDRA | NJ - USDC for the District of New Jersey | 3:21-cv-03053 | THE BENTON LAW FIRM, PLLC |
| GRZYB, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-04529 | THE BENTON LAW FIRM, PLLC |
| HAAG, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-15026 | THE BENTON LAW FIRM, PLLC |
| HAGER, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-02824 | THE BENTON LAW FIRM, PLLC |
| HANSEN, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-15077 | THE BENTON LAW FIRM, PLLC |
| HARPER, SHERYLL | NJ - USDC for the District of New Jersey | 3:21-cv-08093 | THE BENTON LAW FIRM, PLLC |
| HARRELL, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-16606 | THE BENTON LAW FIRM, PLLC |
| HARRELSON, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-07198 | THE BENTON LAW FIRM, PLLC |
| HARRIS, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-09179 | THE BENTON LAW FIRM, PLLC |
| HARSTAD, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-00711 | THE BENTON LAW FIRM, PLLC |
| HAUSER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-15028 | THE BENTON LAW FIRM, PLLC |
| HEMPHILL, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-15646 | THE BENTON LAW FIRM, PLLC |
| HICKS, TIFFANY | NJ - USDC for the District of New Jersey | 3:20-cv-12139 | THE BENTON LAW FIRM, PLLC |
| HILL, TIFFANY | NJ - USDC for the District of New Jersey | 3:21-cv-14213 | THE BENTON LAW FIRM, PLLC |
| HINES, LEE | NJ - USDC for the District of New Jersey | 3:21-cv-01064 | THE BENTON LAW FIRM, PLLC |
| HOLLENBACH, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-15030 | THE BENTON LAW FIRM, PLLC |
| HORN, JO | NJ - USDC for the District of New Jersey | 3:20-cv-12863 | THE BENTON LAW FIRM, PLLC |
| IOSSI, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-15033 | THE BENTON LAW FIRM, PLLC |
| JANES, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-15099 | THE BENTON LAW FIRM, PLLC |
| JENKINS, SURENTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-07198 | THE BENTON LAW FIRM, PLLC |
| JOAN, MARRERO-MOORE | NJ - USDC for the District of New Jersey | 3:21-cv-12240 | THE BENTON LAW FIRM, PLLC |
| JOHNSON, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:21-cv-07709 | THE BENTON LAW FIRM, PLLC |
| JONES, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-04540 | THE BENTON LAW FIRM, PLLC |
| KAELIN, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-00495 | THE BENTON LAW FIRM, PLLC |
| KIRBY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10719 | THE BENTON LAW FIRM, PLLC |
| KNIGHT, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-12386 | THE BENTON LAW FIRM, PLLC |
| LAMB, EUN | NJ - USDC for the District of New Jersey | 3:20-cv-18384 | THE BENTON LAW FIRM, PLLC |
| LAMBERT, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-04514 | THE BENTON LAW FIRM, PLLC |
| LEFTWICH, AUTUMN | NJ - USDC for the District of New Jersey | 3:21-cv-00309 | THE BENTON LAW FIRM, PLLC |
| LEWIS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-10731 | THE BENTON LAW FIRM, PLLC |
| LOPEZ, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-07203 | THE BENTON LAW FIRM, PLLC |
| LUTZ, EMMA | NJ - USDC for the District of New Jersey | 3:20-cv-14386 | THE BENTON LAW FIRM, PLLC |
| MADOLE, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-12872 | THE BENTON LAW FIRM, PLLC |
| MAPLES, REINESHA | NJ - USDC for the District of New Jersey | 3:20-cv-14388 | THE BENTON LAW FIRM, PLLC |
| MARTIN, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-16583 | THE BENTON LAW FIRM, PLLC |
| MATA, ELVIA | NJ - USDC for the District of New Jersey | 3:20-cv-18584 | THE BENTON LAW FIRM, PLLC |
| MCCRAE, PEGGI | NJ - USDC for the District of New Jersey | 3:20-cv-18387 | THE BENTON LAW FIRM, PLLC |
| MCDONALD, RUBY | NJ - USDC for the District of New Jersey | 3:20-cv-15036 | THE BENTON LAW FIRM, PLLC |
| MCGHEE, MICALYNE | NJ - USDC for the District of New Jersey | 3:20-cv-15039 | THE BENTON LAW FIRM, PLLC |
| MCGILLIS, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-15075 | THE BENTON LAW FIRM, PLLC |
| MEACHEM, JERI | NJ - USDC for the District of New Jersey | 3:21-cv-04988 | THE BENTON LAW FIRM, PLLC |
| MENDEZ, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-15647 | THE BENTON LAW FIRM, PLLC |
| MIJANGOS, EUSEBIA | NJ - USDC for the District of New Jersey | 3:20-cv-16369 | THE BENTON LAW FIRM, PLLC |
| MILLICAN, AUNDREAX | NJ - USDC for the District of New Jersey | 3:21-cv-12241 | THE BENTON LAW FIRM, PLLC |
| MIRANDA, MARGO | NJ - USDC for the District of New Jersey | 3:21-cv-00342 | THE BENTON LAW FIRM, PLLC |
| MOORE, GERTIE | NJ - USDC for the District of New Jersey | 3:21-cv-07204 | THE BENTON LAW FIRM, PLLC |
| MOORE, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-13470 | THE BENTON LAW FIRM, PLLC |
| MULLICA, ALICIA | NJ - USDC for the District of New Jersey | 3:20-cv-15045 | THE BENTON LAW FIRM, PLLC |
| MUNGUIA, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-02021 | THE BENTON LAW FIRM, PLLC |
| MURPHY, JAYMIE | NJ - USDC for the District of New Jersey | 3:21-cv-07206 | THE BENTON LAW FIRM, PLLC |
| MURRAY, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-00522 | THE BENTON LAW FIRM, PLLC |
| NELSON, EMMA | NJ - USDC for the District of New Jersey | 3:21-cv-00526 | THE BENTON LAW FIRM, PLLC |
| NICHOLSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-03356 | THE BENTON LAW FIRM, PLLC |
| NIMORI, JILL | NJ - USDC for the District of New Jersey | 3:21-cv-12806 | THE BENTON LAW FIRM, PLLC |
| NORRIS, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-07210 | THE BENTON LAW FIRM, PLLC |
| OECHSNER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-16288 | THE BENTON LAW FIRM, PLLC |
| OREM, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-04778 | THE BENTON LAW FIRM, PLLC |
| PASCUAL, MERCEDES | NJ - USDC for the District of New Jersey | 3:20-cv-15076 | THE BENTON LAW FIRM, PLLC |
| PATTERSON, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-15491 | THE BENTON LAW FIRM, PLLC |
| PEREZ, NILDA | NJ - USDC for the District of New Jersey | 3:20-cv-16290 | THE BENTON LAW FIRM, PLLC |
| PETRUCELLI, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-04781 | THE BENTON LAW FIRM, PLLC |
| PUGH, BETTYE | NJ - USDC for the District of New Jersey | 3:20-cv-13469 | THE BENTON LAW FIRM, PLLC |
| RADA, CECILIA | NJ - USDC for the District of New Jersey | 3:21-cv-04550 | THE BENTON LAW FIRM, PLLC |
| RAK-PIETRYLA, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-12859 | THE BENTON LAW FIRM, PLLC |
| RATLIFF, ROBYN | NJ - USDC for the District of New Jersey | 3:20-cv-18391 | THE BENTON LAW FIRM, PLLC |
| REED, EMMA | NJ - USDC for the District of New Jersey | 3:21-cv-00502 | THE BENTON LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REYNOLDS, ROLANDA | NJ - USDC for the District of New Jersey | 3:21-cv-02928 | THE BENTON LAW FIRM, PLLC |
| RICHARDSON, LAKIESHA | NJ - USDC for the District of New Jersey | 3:20-cv-15054 | THE BENTON LAW FIRM, PLLC |
| RINGER, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-13049 | THE BENTON LAW FIRM, PLLC |
| ROBINSON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-01664 | THE BENTON LAW FIRM, PLLC |
| RODRIGUEZ, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-12387 | THE BENTON LAW FIRM, PLLC |
| ROUSSEAU, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-15059 | THE BENTON LAW FIRM, PLLC |
| ROWE, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-15651 | THE BENTON LAW FIRM, PLLC |
| RUSH, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-14214 | THE BENTON LAW FIRM, PLLC |
| SAN NICOLAS, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-16446 | THE BENTON LAW FIRM, PLLC |
| SANTIAGO, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-12817 | THE BENTON LAW FIRM, PLLC |
| SAVAGE, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-12818 | THE BENTON LAW FIRM, PLLC |
| SELLARS, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-01660 | THE BENTON LAW FIRM, PLLC |
| SHERMAN, ARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-10254 | THE BENTON LAW FIRM, PLLC |
| SHORT, DEEDEE | NJ - USDC for the District of New Jersey | 3:21-cv-07724 | THE BENTON LAW FIRM, PLLC |
| SHREFFLER, ZOE | NJ - USDC for the District of New Jersey | 3:21-cv-01074 | THE BENTON LAW FIRM, PLLC |
| SINGLETON-GABOIAN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-15911 | THE BENTON LAW FIRM, PLLC |
| SMITH, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-13334 | THE BENTON LAW FIRM, PLLC |
| SMITH, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-10407 | THE BENTON LAW FIRM, PLLC |
| SPELLER, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-15652 | THE BENTON LAW FIRM, PLLC |
| SPILLERS, DANA | NJ - USDC for the District of New Jersey | 3:21-cv-14215 | THE BENTON LAW FIRM, PLLC |
| SPINNER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-00632 | THE BENTON LAW FIRM, PLLC |
| STEUBER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-00836 | THE BENTON LAW FIRM, PLLC |
| STRATTON, PAT | NJ - USDC for the District of New Jersey | 3:21-cv-09180 | THE BENTON LAW FIRM, PLLC |
| TAHCHAWWICKAH, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-12821 | THE BENTON LAW FIRM, PLLC |
| TERRY, NADINE | NJ - USDC for the District of New Jersey | 3:21-cv-16614 | THE BENTON LAW FIRM, PLLC |
| THOMAS, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-15062 | THE BENTON LAW FIRM, PLLC |
| THOMPSON, PATRINA | NJ - USDC for the District of New Jersey | 3:20-cv-15653 | THE BENTON LAW FIRM, PLLC |
| THOMPSON, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-04786 | THE BENTON LAW FIRM, PLLC |
| THORNBERRY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-02927 | THE BENTON LAW FIRM, PLLC |
| TIGHE, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-12252 | THE BENTON LAW FIRM, PLLC |
| TISDALE, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-13152 | THE BENTON LAW FIRM, PLLC |
| TULLY, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-00814 | THE BENTON LAW FIRM, PLLC |
| VIGIL, TANIA | NJ - USDC for the District of New Jersey | 3:20-cv-16337 | THE BENTON LAW FIRM, PLLC |
| WAGNER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-10403 | THE BENTON LAW FIRM, PLLC |
| WALTERS, MARGARAET | NJ - USDC for the District of New Jersey | 3:21-cv-07211 | THE BENTON LAW FIRM, PLLC |
| WANDA, MERRY | NJ - USDC for the District of New Jersey | 3:20-cv-13052 | THE BENTON LAW FIRM, PLLC |
| WATSON, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-12327 | THE BENTON LAW FIRM, PLLC |
| WATTS, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-04992 | THE BENTON LAW FIRM, PLLC |
| WATTS, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-15066 | THE BENTON LAW FIRM, PLLC |
| WILBURN, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-02929 | THE BENTON LAW FIRM, PLLC |
| WILKS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-02827 | THE BENTON LAW FIRM, PLLC |
| WILLIAMS, DAWNISE | NJ - USDC for the District of New Jersey | 3:20-cv-10706 | THE BENTON LAW FIRM, PLLC |
| WILLIAMS, EVA | NJ - USDC for the District of New Jersey | 3:21-cv-14216 | THE BENTON LAW FIRM, PLLC |
| WILLIS, FARRAH | NJ - USDC for the District of New Jersey | 3:21-cv-01065 | THE BENTON LAW FIRM, PLLC |
| WINSTON, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-04745 | THE BENTON LAW FIRM, PLLC |
| WITHROW, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-00310 | THE BENTON LAW FIRM, PLLC |
| ANGIONE, LYNNE | CA - Superior Court - Los Angeles County | BC680008 | THE BRANDI LAW FIRM |
| CRONE, DENIS | CA - Superior Court - Los Angeles County | BC673674 | THE BRANDI LAW FIRM |
| DUNBAR, CHARLOTTE | CA - Superior Court - Alameda County | RG17873018 | THE BRANDI LAW FIRM |
| EL-ATRACHE, DEDE | CA - Superior Court - San Diego County | 37-2017-00031394 | THE BRANDI LAW FIRM |
| GARICA, GEORGINIA | CA - Superior Court - Riverside County | RIC-1719825 | THE BRANDI LAW FIRM |
| WELLINGTON, MISTEL | CA - Superior Court - City and County of San Francisco | CGC-16-555620 | THE BRANDI LAW FIRM |
| BLAKE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-09661 | THE CARLSON LAW FIRM |
| BONNER, ANGELINNE | NJ - USDC for the District of New Jersey | 3:21-cv-11383 | THE CARLSON LAW FIRM |
| BROWN, ESTEFANA | NJ - USDC for the District of New Jersey | 3:21-cv-11555 | THE CARLSON LAW FIRM |
| CAIN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-11086 | THE CARLSON LAW FIRM |
| CAMPBELL, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05766 | THE CARLSON LAW FIRM |
| CARAS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-05440 | THE CARLSON LAW FIRM |
| CHESTER, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-10655 | THE CARLSON LAW FIRM |
| DAVEY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-11676 | THE CARLSON LAW FIRM |
| DEL ANGEL, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-11682 | THE CARLSON LAW FIRM |
| FUHR, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-01242 | THE CARLSON LAW FIRM |
| GARCIA, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-09632 | THE CARLSON LAW FIRM |
| GRIFFIN, LYNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-08874 | THE CARLSON LAW FIRM |
| HARTMAN, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-08510 | THE CARLSON LAW FIRM |
| HOLLEY, EMILY | NJ - USDC for the District of New Jersey | 3:21-cv-10618 | THE CARLSON LAW FIRM |
| JOHNSON, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-11511 | THE CARLSON LAW FIRM |
| JOHNSON, SHELIA | NJ - USDC for the District of New Jersey | 3:21-cv-05449 | THE CARLSON LAW FIRM |
| LATHAM, VERNA | NJ - USDC for the District of New Jersey | 3:21-cv-10667 | THE CARLSON LAW FIRM |
| LOAFMAN, JANN | NJ - USDC for the District of New Jersey | 3:21-cv-11013 | THE CARLSON LAW FIRM |
| MCDOWELL, NASHIRA | NJ - USDC for the District of New Jersey | 3:21-cv-11020 | THE CARLSON LAW FIRM |
| MULLINS, JULIA | NJ - USDC for the District of New Jersey | 3:21-cv-11039 | THE CARLSON LAW FIRM |
| NEESE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-05031 | THE CARLSON LAW FIRM |
| NEWCOMB, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-11220 | THE CARLSON LAW FIRM |
| RAMOS, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-05669 | THE CARLSON LAW FIRM |
| SMITH, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-11252 | THE CARLSON LAW FIRM |
| SPONABLE, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-01060 | THE CARLSON LAW FIRM |
| SULLIVAN, LAURIE | NJ - USDC for the District of New Jersey | 3:20-cv-01798 | THE CARLSON LAW FIRM |
| SUNARJO, SHERLEY | NJ - USDC for the District of New Jersey | 3:21-cv-11479 | THE CARLSON LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMASON, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-11487 | THE CARLSON LAW FIRM |
| WEINHEIMER-REYES, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-11671 | THE CARLSON LAW FIRM |
| WILSON, LUCILLE | NJ - USDC for the District of New Jersey | 3:21-cv-04035 | THE CARLSON LAW FIRM |
| YOUNG, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-11457 | THE CARLSON LAW FIRM |
| AIKENS, CHELSEA | LA - District Court - Ascension Parish | 119332D | THE CHEEK LAW FIRM |
| ANDERSON, GLORIA | LA - District Court - Orleans Parish | 2019-7716 | THE CHEEK LAW FIRM |
| AUTIN, CHRISTINE | LA - District Court - East Baton Rouge Parish | C-671445 24 | THE CHEEK LAW FIRM |
| BACCHUS, ERNESTINE | LA - District Court - Orleans Parish | 17-10829 | THE CHEEK LAW FIRM |
| BATTISTE, DEBBIE | NJ - USDC for the District of New Jersey | 3:19-cv-11721 | THE CHEEK LAW FIRM |
| BELL, ANNIE | LA - District Court - Orleans Parish | 2019-7665 | THE CHEEK LAW FIRM |
| BROUSSARD, SHAVONTAIE | LA - District Court - East Baton Rouge Parish | C666539 26 | THE CHEEK LAW FIRM |
| CHARLES, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-01681 | THE CHEEK LAW FIRM |
| CORTEZ, SANDRA | LA - District Court - East Baton Rouge Parish | C-676334 25 | THE CHEEK LAW FIRM |
| DAVIS, TRACEY | LA - District Court - Orleans Parish | 2019-9175 | THE CHEEK LAW FIRM |
| DEVILLE, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-05636 | THE CHEEK LAW FIRM |
| EISENHARDT, MARGARET | LA - District Court - Orleans Parish | 2017-10826 | THE CHEEK LAW FIRM |
| FALGOUT, MARY | LA - District Court - East Baton Rouge Parish | C 670243 27 | THE CHEEK LAW FIRM |
| GONSOULIN, MIRIAM | LA - District Court - Orleans Parish | 2019-11295 | THE CHEEK LAW FIRM |
| GONZALEZ-RODRIGUEZ, AMPARO | NJ - USDC for the District of New Jersey | 3:20-cv-06737 | THE CHEEK LAW FIRM |
| GREMILLION, ERNESTINE | LA - District Court - Orleans Parish | 2019-7664 | THE CHEEK LAW FIRM |
| HAYES, ANITA | LA - District Court - East Baton Rouge Parish | C-689468-23 | THE CHEEK LAW FIRM |
| HUDSON, VALOREY | LA - District Court - Orleans Parish | 17-10834 | THE CHEEK LAW FIRM |
| HUFFMAN, CHERYL | LA - District Court - East Baton Rouge Parish | C665105D | THE CHEEK LAW FIRM |
| HURLEY, KATHY | LA - District Court - Orleans Parish | 2017-10832 | THE CHEEK LAW FIRM |
| INNIS, VONDA | NJ - USDC for the District of New Jersey | 3:18-cv-03173 | THE CHEEK LAW FIRM |
| JACKSON, CATHY | LA - District Court - Orleans Parish | 2018-2673 | THE CHEEK LAW FIRM |
| JONES, BRENDA | LA - District Court - East Baton Rouge Parish | C-678343D | THE CHEEK LAW FIRM |
| JUNIOR, REGINA | LA - District Court - Orleans Parish | 2019-7717 | THE CHEEK LAW FIRM |
| LACOUR, SONIA | LA - District Court - East Baton Rouge Parish | C-687381 | THE CHEEK LAW FIRM |
| LANDRY, KATHLEEN | LA - District Court - Orleans Parish | 17-10827 | THE CHEEK LAW FIRM |
| LEA, PHYLLIS | LA - District Court - Orleans Parish | 2018-2613 | THE CHEEK LAW FIRM |
| MCBRIDE, BRIDGET | LA - District Court - Orleans Parish | 2016-09413 | THE CHEEK LAW FIRM |
| SHAMBLIN, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-13444 | THE CHEEK LAW FIRM |
| SHEPPERSON, JULIE | LA - District Court - Orleans Parish | 2019-7718 | THE CHEEK LAW FIRM |
| SONDGEROTH, LILLIAN | NJ - USDC for the District of New Jersey | 3:17-cv-05638 | THE CHEEK LAW FIRM |
| STARK, KIMMY | LA - District Court - Orleans Parish | 2017-10831 | THE CHEEK LAW FIRM |
| BLEECKER, ANNE | NJ - USDC for the District of New Jersey | 3:18-cv-09509 | THE CLORE LAW GROUP LLC |
| LIVINGSTON, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-12065 | THE CRONE LAW FIRM, PLC |
| BROCK, LOIS | NJ - USDC for the District of New Jersey | 3:18-cv-16915 | THE CUFFIE LAW FIRM |
| BROWN, OZZIE | NJ - USDC for the District of New Jersey | 3:18-cv-17183 | THE CUFFIE LAW FIRM |
| BURKS, LUCILLE | NJ - USDC for the District of New Jersey | 3:18-cv-17188 | THE CUFFIE LAW FIRM |
| CRENSHAW, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-01820 | THE CUFFIE LAW FIRM |
| DUKES, ANDRIEA | NJ - USDC for the District of New Jersey | 3:18-cv-17286 | THE CUFFIE LAW FIRM |
| EDWARDS, CHRISHA | NJ - USDC for the District of New Jersey | 3:17-cv-00513 | THE CUFFIE LAW FIRM |
| EDWARDS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-16916 | THE CUFFIE LAW FIRM |
| FITCH, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-16112 | THE CUFFIE LAW FIRM |
| GUTHRIE, JEANNIVEE | NJ - USDC for the District of New Jersey | 3:18-cv-16918 | THE CUFFIE LAW FIRM |
| HARRIS, BRUNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-14687 | THE CUFFIE LAW FIRM |
| HARRIS, SHELIA | NJ - USDC for the District of New Jersey | 3:18-cv-01405 | THE CUFFIE LAW FIRM |
| HAYNES, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-17299 | THE CUFFIE LAW FIRM |
| HYMES, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-17080 | THE CUFFIE LAW FIRM |
| KENT, ANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-08104 | THE CUFFIE LAW FIRM |
| LLOYD, MARCIA | NJ - USDC for the District of New Jersey | 3:18-cv-17086 | THE CUFFIE LAW FIRM |
| SANDERSON, LYNETH | NJ - USDC for the District of New Jersey | 3:21-cv-17143 | THE CUFFIE LAW FIRM |
| SETZER, ANNIE | NJ - USDC for the District of New Jersey | 3:16-cv-07890 | THE CUFFIE LAW FIRM |
| SMITH, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-15647 | THE CUFFIE LAW FIRM |
| SPORT, NAOMI | NJ - USDC for the District of New Jersey | 3:20-cv-20718 | THE CUFFIE LAW FIRM |
| VINSON, TOIYA | NJ - USDC for the District of New Jersey | 3:18-cv-17380 | THE CUFFIE LAW FIRM |
| WASHINGTON, KATHER | NJ - USDC for the District of New Jersey | 3:18-cv-17091 | THE CUFFIE LAW FIRM |
| WILKS, MERRION | NJ - USDC for the District of New Jersey | 3:18-cv-17308 | THE CUFFIE LAW FIRM |
| WILLIAMS, ANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-17068 | THE CUFFIE LAW FIRM |
| WERNER, FRED | MO - Circuit Court - City of St. Louis | 2122-CC09037 | THE DAILEY LAW FIRM |
| WERNER, FRED | MO - Circuit Court - City of St. Louis | 2122-CC09037 | THE DAILEY LAW FIRM |
| AL CATANTII, SASHAH | NJ - USDC for the District of New Jersey | 3:19-cv-12780 | THE DEATON LAW FIRM |
| BAXTER, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-12776 | THE DEATON LAW FIRM |
| BECKER, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-12802 | THE DEATON LAW FIRM |
| BERRETH, GAYLE | NJ - USDC for the District of New Jersey | 3:19-cv-12803 | THE DEATON LAW FIRM |
| BROWN, LILLIE | NJ - USDC for the District of New Jersey | 3:19-cv-12773 | THE DEATON LAW FIRM |
| CARVER, RUTH | NJ - USDC for the District of New Jersey | 3:17-cv-03549 | THE DEATON LAW FIRM |
| CICCARIELLO, KATHRYN | NJ - USDC for the District of New Jersey | 3:19-cv-12737 | THE DEATON LAW FIRM |
| CLARK, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-03539 | THE DEATON LAW FIRM |
| ERICKSON, TAMI | NJ - USDC for the District of New Jersey | 3:19-cv-12801 | THE DEATON LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EVANS, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-03570 | THE DEATON LAW FIRM |
| FARMER, LENEL | NJ - USDC for the District of New Jersey | 3:19-cv-12800 | THE DEATON LAW FIRM |
| GOODWIN, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-03551 | THE DEATON LAW FIRM |
| HAAS, MICHELE | NJ - USDC for the District of New Jersey | 3:17-cv-03571 | THE DEATON LAW FIRM |
| KEHOE, TRACEY | RI - Superior Court - Providence County | PC2018-2528 | THE DEATON LAW FIRM |
| KOESTER, ELAINE | NJ - USDC for the District of New Jersey | 3:19-cv-12778 | THE DEATON LAW FIRM |
| LEE, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-03548 | THE DEATON LAW FIRM |
| MARQUEZ, CECILY | NJ - USDC for the District of New Jersey | 3:19-cv-12972 | THE DEATON LAW FIRM |
| MINTZER, BOBBI | NJ - USDC for the District of New Jersey | 3:17-cv-03555 | THE DEATON LAW FIRM |
| MISER, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-12774 | THE DEATON LAW FIRM |
| MONDRAGON, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-12973 | THE DEATON LAW FIRM |
| PAIGE, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-12777 | THE DEATON LAW FIRM |
| PANKONIEN, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-03568 | THE DEATON LAW FIRM |
| RICKETTS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-12797 | THE DEATON LAW FIRM |
| SCHMIDT, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-13297 | THE DEATON LAW FIRM |
| STEBNER, BETH | NJ - USDC for the District of New Jersey | 3:19-cv-12779 | THE DEATON LAW FIRM |
| THOUN, SALLY | NJ - USDC for the District of New Jersey | 3:19-cv-12733 | THE DEATON LAW FIRM |
| TILLMAN, AMY | NJ - USDC for the District of New Jersey | 3:19-cv-12782 | THE DEATON LAW FIRM |
| TRIPP, SUZANNE | NJ - USDC for the District of New Jersey | 3:19-cv-12732 | THE DEATON LAW FIRM |
| VOLLMER, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-12781 | THE DEATON LAW FIRM |
| WILLITS, TRACEY | NJ - USDC for the District of New Jersey | 3:19-cv-12738 | THE DEATON LAW FIRM |
| ALFORD, VICKI | NJ - USDC for the District of New Jersey | 3:16-cv-09506 | THE DIAZ LAW FIRM, PLLC |
| ANDERSON, IDA | NJ - USDC for the District of New Jersey | 3:18-cv-12282 | THE DIAZ LAW FIRM, PLLC |
| BLACKMON, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-12307 | THE DIAZ LAW FIRM, PLLC |
| BRUGGEMAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-03517 | THE DIAZ LAW FIRM, PLLC |
| BUIE, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-12280 | THE DIAZ LAW FIRM, PLLC |
| BURNETTE, KRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-07783 | THE DIAZ LAW FIRM, PLLC |
| CANARD, BEVERLY | NJ - USDC for the District of New Jersey | 3:18-cv-12278 | THE DIAZ LAW FIRM, PLLC |
| DEBOTH, RAMONA | CA - Superior Court - Lake County | CV416760 | THE DIAZ LAW FIRM, PLLC |
| DILLON, EVA | NJ - USDC for the District of New Jersey | 3:21-cv-06030 | THE DIAZ LAW FIRM, PLLC |
| EPPS, MYRA | NJ - USDC for the District of New Jersey | 3:19-cv-20015 | THE DIAZ LAW FIRM, PLLC |
| GEORGE, GINA | NJ - USDC for the District of New Jersey | 3:20-cv-03510 | THE DIAZ LAW FIRM, PLLC |
| GRESSETT, BOBBIE | NJ - USDC for the District of New Jersey | 3:18-cv-11637 | THE DIAZ LAW FIRM, PLLC |
| HILL, SYLVIA | NJ - USDC for the District of New Jersey | 3:20-cv-03509 | THE DIAZ LAW FIRM, PLLC |
| HOWLETT, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-03514 | THE DIAZ LAW FIRM, PLLC |
| HULL, JOHNNIE | NJ - USDC for the District of New Jersey | 3:18-cv-13374 | THE DIAZ LAW FIRM, PLLC |
| JORDAN, DANAE (A MINOR) | NJ - USDC for the District of New Jersey | 3:20-cv-03507 | THE DIAZ LAW FIRM, PLLC |
| LEACH, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-12487 | THE DIAZ LAW FIRM, PLLC |
| MARSHALL, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-11640 | THE DIAZ LAW FIRM, PLLC |
| MCWILLIAMS, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-12276 | THE DIAZ LAW FIRM, PLLC |
| NEWSOME, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-12273 | THE DIAZ LAW FIRM, PLLC |
| NICHOLS, PEARLINE | NJ - USDC for the District of New Jersey | 3:18-cv-13434 | THE DIAZ LAW FIRM, PLLC |
| PADGETT, KARSANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-12611 | THE DIAZ LAW FIRM, PLLC |
| PEEBLES, CHERYLE | NJ - USDC for the District of New Jersey | 3:18-cv-12272 | THE DIAZ LAW FIRM, PLLC |
| PHILLIPS, MARCIA | NJ - USDC for the District of New Jersey | 3:20-cv-07786 | THE DIAZ LAW FIRM, PLLC |
| PRITCHETT, EDITH | NJ - USDC for the District of New Jersey | 3:20-cv-03511 | THE DIAZ LAW FIRM, PLLC |
| PURDY, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-00440 | THE DIAZ LAW FIRM, PLLC |
| RAMIREZ, JOANNA | NJ - USDC for the District of New Jersey | 3:20-cv-06179 | THE DIAZ LAW FIRM, PLLC |
| REES, GLADYS | NJ - USDC for the District of New Jersey | 3:18-cv-12345 | THE DIAZ LAW FIRM, PLLC |
| RIOS, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-06183 | THE DIAZ LAW FIRM, PLLC |
| SANDUSKY, LAQUITA | NJ - USDC for the District of New Jersey | 3:20-cv-03505 | THE DIAZ LAW FIRM, PLLC |
| SHOENFELT, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-07456 | THE DIAZ LAW FIRM, PLLC |
| SIMMONS, EMMA | NJ - USDC for the District of New Jersey | 3:18-cv-12397 | THE DIAZ LAW FIRM, PLLC |
| SIMONDS, LUCILLE | NJ - USDC for the District of New Jersey | 3:18-cv-12411 | THE DIAZ LAW FIRM, PLLC |
| SKOGERBOE, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-03513 | THE DIAZ LAW FIRM, PLLC |
| SMITH, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-03515 | THE DIAZ LAW FIRM, PLLC |
| THOMPSON, CLEOLA | NJ - USDC for the District of New Jersey | 3:18-cv-13373 | THE DIAZ LAW FIRM, PLLC |
| TOCCI, CHARLESSA SCHOENBERGER | NJ - USDC for the District of New Jersey | 3:18-cv-13383 | THE DIAZ LAW FIRM, PLLC |
| TRAVERS, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-20017 | THE DIAZ LAW FIRM, PLLC |
| WADE, EMILY | NJ - USDC for the District of New Jersey | 3:20-cv-17111 | THE DIAZ LAW FIRM, PLLC |
| WEBER-SCALLIONS, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-13389 | THE DIAZ LAW FIRM, PLLC |
| WHITE, ROSALYN | NJ - USDC for the District of New Jersey | 3:18-cv-12270 | THE DIAZ LAW FIRM, PLLC |
| WILLIAMS, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-12567 | THE DIAZ LAW FIRM, PLLC |
| WILLIAMS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-20565 | THE DIAZ LAW FIRM, PLLC |
| ARCHIBALD, BERNADINE | NJ - USDC for the District of New Jersey | 3:20-cv-02760 | THE DIETRICH LAW FIRM |
| BARRETT, STACY | NJ - USDC for the District of New Jersey | 3:21-cv-14514 | THE DIETRICH LAW FIRM |
| FOGEL, HARRIET | NJ - USDC for the District of New Jersey | 3:21-cv-16958 | THE DIETRICH LAW FIRM |
| WASHINGTON, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-03151 | THE DIETRICH LAW FIRM |
| COLUCCI, ELISABETH | NJ - USDC for the District of New Jersey | 3:20-cv-12696 | THE DIETRICH LAW FIRM, PC |
| CROUSE, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-12440 | THE DIETRICH LAW FIRM, PC |
| DEAN, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-14667 | THE DIETRICH LAW FIRM, PC |
| KHLEB, IRINA | NJ - USDC for the District of New Jersey | 3:21-cv-12932 | THE DIETRICH LAW FIRM, PC |
| WATKINS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-12245 | THE DIETRICH LAW FIRM, PC |
| ZUKOWSKI, MARIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-12048 | THE DIETRICH LAW FIRM, PC |
| HOWARD, EULA | NJ - USDC for the District of New Jersey | 3:21-cv-11414 | THE DILORENZO LAW FIRM, LLC |
| NICHOLSON, JOYCIE | NJ - USDC for the District of New Jersey | 3:21-cv-11489 | THE DILORENZO LAW FIRM, LLC |
| WESLEY, HATTIE | NJ - USDC for the District of New Jersey | 3:21-cv-11474 | THE DILORENZO LAW FIRM, LLC |
| WYMES, REVE | NJ - USDC for the District of New Jersey | 3:19-cv-01139 | THE DILORENZO LAW FIRM, LLC |
| BARNHOUSE, LORETTA | NJ - USDC for the District of New Jersey | 3:19-cv-21273 | THE DREESEN LAW FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALEXANDER, BESSIE | NJ - USDC for the District of New Jersey | 3:19-cv-14121 | THE DUGAN LAW FIRM |
| ANDERSON, MONA | NJ - USDC for the District of New Jersey | 3:18-cv-16333 | THE DUGAN LAW FIRM |
| BABCOCK, SANDI | NJ - USDC for the District of New Jersey | 3:17-cv-07778 | THE DUGAN LAW FIRM |
| BURRELL, MANUELA | NJ - USDC for the District of New Jersey | 3:17-cv-13642 | THE DUGAN LAW FIRM |
| CAMPBELL, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-13661 | THE DUGAN LAW FIRM |
| COPENHAVER, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-13648 | THE DUGAN LAW FIRM |
| DAVIS, ESTELITA | NJ - USDC for the District of New Jersey | 3:18-cv-01893 | THE DUGAN LAW FIRM |
| DELGADO, DORA | NJ - USDC for the District of New Jersey | 3:17-cv-07843 | THE DUGAN LAW FIRM |
| EYES, CECELIA | NJ - USDC for the District of New Jersey | 3:18-cv-02309 | THE DUGAN LAW FIRM |
| FORSTALL, JANELI | NJ - USDC for the District of New Jersey | 3:17-cv-07850 | THE DUGAN LAW FIRM |
| FREETHY-HOCKRIDGE, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-13644 | THE DUGAN LAW FIRM |
| GLORIA, SHERRIE | NJ - USDC for the District of New Jersey | 3:18-cv-02496 | THE DUGAN LAW FIRM |
| GRIFFITH, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-07856 | THE DUGAN LAW FIRM |
| HERNANDEZ, ALICE | NJ - USDC for the District of New Jersey | 3:17-cv-13652 | THE DUGAN LAW FIRM |
| KIRKENDALL, LESLEE | NJ - USDC for the District of New Jersey | 3:17-cv-11359 | THE DUGAN LAW FIRM |
| MCKENZIE, TERI | CA - Superior Court - Los Angeles County | 17CV02472 | THE DUGAN LAW FIRM |
| NORRIS, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-14324 | THE DUGAN LAW FIRM |
| RICE, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-07455 | THE DUGAN LAW FIRM |
| SCOTT, LYNDA | NJ - USDC for the District of New Jersey | 3:17-cv-08641 | THE DUGAN LAW FIRM |
| SHAW, IONE | LA - District Court - Orleans Parish | 2018-1334 | THE DUGAN LAW FIRM |
| SIMMONS, LORRAINE | CA - Superior Court - Merced County | 17CV-02623 | THE DUGAN LAW FIRM |
| STEGALL, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-13657 | THE DUGAN LAW FIRM |
| TAMURA, TINA | NJ - USDC for the District of New Jersey | 3:17-cv-13651 | THE DUGAN LAW FIRM |
| THORPE, DEBORAH | CA - Superior Court - San Benito | CU-17-00075 | THE DUGAN LAW FIRM |
| TIERNEY, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-13650 | THE DUGAN LAW FIRM |
| WEBSTER, SUEANN | CA - Superior Court - Los Angeles County | RIC1716030 | THE DUGAN LAW FIRM |
| WYLLIE, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-07468 | THE DUGAN LAW FIRM |
| ALLDAY, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-08436 | THE DUGAN LAW FIRM, APLC |
| ANNIS, KERRY | NJ - USDC for the District of New Jersey | 3:17-cv-06836 | THE DUGAN LAW FIRM, APLC |
| ASHLOCK, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-07362 | THE DUGAN LAW FIRM, APLC |
| ATKINSON, PAULA | NJ - USDC for the District of New Jersey | 3:17-cv-08445 | THE DUGAN LAW FIRM, APLC |
| BARNES, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-13639 | THE DUGAN LAW FIRM, APLC |
| BASSETT, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-07357 | THE DUGAN LAW FIRM, APLC |
| BATALITZKY, KIM | NJ - USDC for the District of New Jersey | 3:17-cv-01160 | THE DUGAN LAW FIRM, APLC |
| BENBOW, CHRISTY | NJ - USDC for the District of New Jersey | 3:17-cv-07781 | THE DUGAN LAW FIRM, APLC |
| BERNHARD, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-04611 | THE DUGAN LAW FIRM, APLC |
| BERRY, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-08444 | THE DUGAN LAW FIRM, APLC |
| BOSARGE, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-09217 | THE DUGAN LAW FIRM, APLC |
| BOWIE, ROSIE | LA - District Court - Orleans Parish | 2018-295 | THE DUGAN LAW FIRM, APLC |
| BRACCO, ANNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-07782 | THE DUGAN LAW FIRM, APLC |
| BROWN, NELL | NJ - USDC for the District of New Jersey | 3:17-cv-09214 | THE DUGAN LAW FIRM, APLC |
| BRUNELL, KEITHA | NJ - USDC for the District of New Jersey | 3:17-cv-08443 | THE DUGAN LAW FIRM, APLC |
| BURGERT, JANINE | NJ - USDC for the District of New Jersey | 3:17-cv-08442 | THE DUGAN LAW FIRM, APLC |
| BURTTRAM, GINA | NJ - USDC for the District of New Jersey | 3:17-cv-08441 | THE DUGAN LAW FIRM, APLC |
| CAHN, LORNA | NJ - USDC for the District of New Jersey | 3:17-cv-07568 | THE DUGAN LAW FIRM, APLC |
| CARLSON, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-07365 | THE DUGAN LAW FIRM, APLC |
| CARTER, GEORGEANN | NJ - USDC for the District of New Jersey | 3:17-cv-08440 | THE DUGAN LAW FIRM, APLC |
| CHANEY, KRISTI | NJ - USDC for the District of New Jersey | 3:17-cv-07783 | THE DUGAN LAW FIRM, APLC |
| CHIN, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-09210 | THE DUGAN LAW FIRM, APLC |
| COLELLA, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-08439 | THE DUGAN LAW FIRM, APLC |
| CORDOVA, LUCY | NJ - USDC for the District of New Jersey | 3:17-cv-13641 | THE DUGAN LAW FIRM, APLC |
| CRANDALL, CLAUDIA | NJ - USDC for the District of New Jersey | 3:17-cv-07789 | THE DUGAN LAW FIRM, APLC |
| CRANSTON, JEANETTE | NJ - USDC for the District of New Jersey | 3:17-cv-07791 | THE DUGAN LAW FIRM, APLC |
| DALTON, JULIE | NJ - USDC for the District of New Jersey | 3:17-cv-13662 | THE DUGAN LAW FIRM, APLC |
| DARDEN, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-00281 | THE DUGAN LAW FIRM, APLC |
| DAWKINS, TIFFANY | NJ - USDC for the District of New Jersey | 3:17-cv-04372 | THE DUGAN LAW FIRM, APLC |
| DIONESOTES, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-07560 | THE DUGAN LAW FIRM, APLC |
| DOS REIS, CLEIDE | NJ - USDC for the District of New Jersey | 3:17-cv-07367 | THE DUGAN LAW FIRM, APLC |
| DUBE, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-07369 | THE DUGAN LAW FIRM, APLC |
| ENRIQUEZ, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-09213 | THE DUGAN LAW FIRM, APLC |
| EURIBE, GRACIELA | NJ - USDC for the District of New Jersey | 3:17-cv-07372 | THE DUGAN LAW FIRM, APLC |
| FAIR, SYLVIA | NJ - USDC for the District of New Jersey | 3:17-cv-11362 | THE DUGAN LAW FIRM, APLC |
| FAYNE, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-08438 | THE DUGAN LAW FIRM, APLC |
| FLYNN, CATHY | NJ - USDC for the District of New Jersey | 3:17-cv-07846 | THE DUGAN LAW FIRM, APLC |
| FOSTER, JEANIE | NJ - USDC for the District of New Jersey | 3:17-cv-07671 | THE DUGAN LAW FIRM, APLC |
| GAITANOS, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-07373 | THE DUGAN LAW FIRM, APLC |
| GARRETT, RITA | NJ - USDC for the District of New Jersey | 3:17-cv-08437 | THE DUGAN LAW FIRM, APLC |
| GIBBS, ANNA | NJ - USDC for the District of New Jersey | 3:17-cv-07852 | THE DUGAN LAW FIRM, APLC |
| GILL, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-08636 | THE DUGAN LAW FIRM, APLC |
| GORDON, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-07375 | THE DUGAN LAW FIRM, APLC |
| GORMAN, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-07857 | THE DUGAN LAW FIRM, APLC |
| GREEN, LORRAINE | NJ - USDC for the District of New Jersey | 3:17-cv-07854 | THE DUGAN LAW FIRM, APLC |
| GRIFFIN, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-07403 | THE DUGAN LAW FIRM, APLC |
| HALVORSON, NANETTE | NJ - USDC for the District of New Jersey | 3:17-cv-04632 | THE DUGAN LAW FIRM, APLC |
| HEINZ, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-08649 | THE DUGAN LAW FIRM, APLC |
| HENAULT, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-08006 | THE DUGAN LAW FIRM, APLC |
| HILDABRAND, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-01159 | THE DUGAN LAW FIRM, APLC |
| HILL, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-08007 | THE DUGAN LAW FIRM, APLC |
| HILL, VALERIE | NJ - USDC for the District of New Jersey | 3:17-cv-01136 | THE DUGAN LAW FIRM, APLC |
| HOINES-MEAD, SHEILA | NJ - USDC for the District of New Jersey | 3:17-cv-07404 | THE DUGAN LAW FIRM, APLC |

Case 3:16-md-02738-FLW-CJB Document 28292-111 Filed 10/21/21 Page 638 of 714

Case 3:21-cv-05589-FLW-LHG Document 1-28 Filed 10/21/2022 Entered 10/22/21 12:56:59 Desc Main
Document Appendix Page 638 of 714

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOYT, REBEKAH | NJ - USDC for the District of New Jersey | 3:17-cv-07405 | THE DUGAN LAW FIRM, APLC |
| HUGHES, PEGGY | NJ - USDC for the District of New Jersey | 3:17-cv-03267 | THE DUGAN LAW FIRM, APLC |
| HUTCHINSON-COURSE, LIANA | NJ - USDC for the District of New Jersey | 3:17-cv-08009 | THE DUGAN LAW FIRM, APLC |
| HYLAND, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-09208 | THE DUGAN LAW FIRM, APLC |
| IVORY, BRIDGET | NJ - USDC for the District of New Jersey | 3:17-cv-13647 | THE DUGAN LAW FIRM, APLC |
| JOBE, MEMARIE | NJ - USDC for the District of New Jersey | 3:17-cv-03474 | THE DUGAN LAW FIRM, APLC |
| JOHNSON, DIANE | CA - Superior Court - City and County of San Francisco | CGC-17-557035 | THE DUGAN LAW FIRM, APLC |
| JONES, GINGER | NJ - USDC for the District of New Jersey | 3:17-cv-09204 | THE DUGAN LAW FIRM, APLC |
| JOUET, ROSEMARY | NJ - USDC for the District of New Jersey | 3:19-cv-16638 | THE DUGAN LAW FIRM, APLC |
| KERNAN, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-03465 | THE DUGAN LAW FIRM, APLC |
| KRAUSE, DENA | NJ - USDC for the District of New Jersey | 3:17-cv-08646 | THE DUGAN LAW FIRM, APLC |
| KWAS, SUZANNE | NJ - USDC for the District of New Jersey | 3:17-cv-01137 | THE DUGAN LAW FIRM, APLC |
| LAPAN, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-08010 | THE DUGAN LAW FIRM, APLC |
| LAPORTE, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-09207 | THE DUGAN LAW FIRM, APLC |
| LEBOUEF, ELOISE | NJ - USDC for the District of New Jersey | 3:17-cv-08000 | THE DUGAN LAW FIRM, APLC |
| LEWIS, SAUNDRA | NJ - USDC for the District of New Jersey | 3:17-cv-08001 | THE DUGAN LAW FIRM, APLC |
| MAGALLANES, DANA | NJ - USDC for the District of New Jersey | 3:18-cv-00143 | THE DUGAN LAW FIRM, APLC |
| MANGANO, HEATHER | NJ - USDC for the District of New Jersey | 3:17-cv-08002 | THE DUGAN LAW FIRM, APLC |
| MAYOL, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-08004 | THE DUGAN LAW FIRM, APLC |
| MCCAFFERY, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-13659 | THE DUGAN LAW FIRM, APLC |
| MCCARVER, TRACY | NJ - USDC for the District of New Jersey | 3:17-cv-07407 | THE DUGAN LAW FIRM, APLC |
| MCCLELAND, MARIE | NJ - USDC for the District of New Jersey | 3:19-cv-16956 | THE DUGAN LAW FIRM, APLC |
| MCDERMITT-WEBER, EILEEN | NJ - USDC for the District of New Jersey | 3:17-cv-01138 | THE DUGAN LAW FIRM, APLC |
| MOOMEY, JANE | NJ - USDC for the District of New Jersey | 3:17-cv-08644 | THE DUGAN LAW FIRM, APLC |
| MORGAN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03474 | THE DUGAN LAW FIRM, APLC |
| MORRIS, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-01140 | THE DUGAN LAW FIRM, APLC |
| MOYER, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-07408 | THE DUGAN LAW FIRM, APLC |
| MULE, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-01141 | THE DUGAN LAW FIRM, APLC |
| NEWMAN-OVERTON, SHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-08218 | THE DUGAN LAW FIRM, APLC |
| NILAN, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-07563 | THE DUGAN LAW FIRM, APLC |
| NUNLEY, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-03476 | THE DUGAN LAW FIRM, APLC |
| OBERDIER, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-05479 | THE DUGAN LAW FIRM, APLC |
| OKELLEY, SHERRI | NJ - USDC for the District of New Jersey | 3:17-cv-07413 | THE DUGAN LAW FIRM, APLC |
| OKERSON, ROBERTA | NJ - USDC for the District of New Jersey | 3:17-cv-08219 | THE DUGAN LAW FIRM, APLC |
| OKON, TARA | NJ - USDC for the District of New Jersey | 3:17-cv-08643 | THE DUGAN LAW FIRM, APLC |
| PATTERSON, JANA | NJ - USDC for the District of New Jersey | 3:18-cv-03913 | THE DUGAN LAW FIRM, APLC |
| PAULEY, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-03487 | THE DUGAN LAW FIRM, APLC |
| PHEIFER, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-08220 | THE DUGAN LAW FIRM, APLC |
| PHILLIPS, LORILYN | NJ - USDC for the District of New Jersey | 3:17-cv-08221 | THE DUGAN LAW FIRM, APLC |
| PINA, MARGIE | NJ - USDC for the District of New Jersey | 3:17-cv-07414 | THE DUGAN LAW FIRM, APLC |
| POTTS, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-01142 | THE DUGAN LAW FIRM, APLC |
| PRICE, DARNELLA | NJ - USDC for the District of New Jersey | 3:19-cv-14684 | THE DUGAN LAW FIRM, APLC |
| PULCINI, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-08224 | THE DUGAN LAW FIRM, APLC |
| PULLEN, INGRID | NJ - USDC for the District of New Jersey | 3:17-cv-13665 | THE DUGAN LAW FIRM, APLC |
| RAMENSKY, CORALEE | NJ - USDC for the District of New Jersey | 3:17-cv-13655 | THE DUGAN LAW FIRM, APLC |
| RAMON, DAYMARA | NJ - USDC for the District of New Jersey | 3:17-cv-08229 | THE DUGAN LAW FIRM, APLC |
| RAND, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-08642 | THE DUGAN LAW FIRM, APLC |
| REDD, ALISHA | NJ - USDC for the District of New Jersey | 3:18-cv-02494 | THE DUGAN LAW FIRM, APLC |
| ROE, MERRY | NJ - USDC for the District of New Jersey | 3:17-cv-07456 | THE DUGAN LAW FIRM, APLC |
| RUSSELL, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-07564 | THE DUGAN LAW FIRM, APLC |
| SALTERS, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-07457 | THE DUGAN LAW FIRM, APLC |
| SALYER, YONA | NJ - USDC for the District of New Jersey | 3:17-cv-01143 | THE DUGAN LAW FIRM, APLC |
| SCHENCK, VICKIE | NJ - USDC for the District of New Jersey | 3:17-cv-09211 | THE DUGAN LAW FIRM, APLC |
| SCOTT, ELSIE | NJ - USDC for the District of New Jersey | 3:19-cv-15414 | THE DUGAN LAW FIRM, APLC |
| SEALE, ALCIE | NJ - USDC for the District of New Jersey | 3:17-cv-07565 | THE DUGAN LAW FIRM, APLC |
| SEEKINS, KERRI | NJ - USDC for the District of New Jersey | 3:17-cv-07458 | THE DUGAN LAW FIRM, APLC |
| SHATASHVILI, LIYA | NJ - USDC for the District of New Jersey | 3:17-cv-08226 | THE DUGAN LAW FIRM, APLC |
| SIMMONS, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-08227 | THE DUGAN LAW FIRM, APLC |
| SMAAGAARD, KIM | NJ - USDC for the District of New Jersey | 3:17-cv-01144 | THE DUGAN LAW FIRM, APLC |
| SMITH, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-08640 | THE DUGAN LAW FIRM, APLC |
| SMITH, MARTHA | NJ - USDC for the District of New Jersey | 3:17-cv-01152 | THE DUGAN LAW FIRM, APLC |
| STICKLER, RINA | NJ - USDC for the District of New Jersey | 3:17-cv-08228 | THE DUGAN LAW FIRM, APLC |
| STILWELL, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-08639 | THE DUGAN LAW FIRM, APLC |
| STRONG, AMANDA | NJ - USDC for the District of New Jersey | 3:17-cv-11361 | THE DUGAN LAW FIRM, APLC |
| SULLIVAN, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-07566 | THE DUGAN LAW FIRM, APLC |
| THOMAS, THERESA | NJ - USDC for the District of New Jersey | 3:17-cv-08638 | THE DUGAN LAW FIRM, APLC |
| TURNER, SHANNON | NJ - USDC for the District of New Jersey | 3:17-cv-08217 | THE DUGAN LAW FIRM, APLC |
| UPTON, KRISTA | NJ - USDC for the District of New Jersey | 3:17-cv-07464 | THE DUGAN LAW FIRM, APLC |
| VINTON, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-07777 | THE DUGAN LAW FIRM, APLC |
| WASHINGTON, LAKISHA | NJ - USDC for the District of New Jersey | 3:17-cv-09209 | THE DUGAN LAW FIRM, APLC |
| WATERS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-13637 | THE DUGAN LAW FIRM, APLC |
| WILLIAMS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-01150 | THE DUGAN LAW FIRM, APLC |
| WILLIAMS, EMMA | NJ - USDC for the District of New Jersey | 3:17-cv-07465 | THE DUGAN LAW FIRM, APLC |
| WILLIAMS, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-07567 | THE DUGAN LAW FIRM, APLC |
| WILLIAMSON, MARTHA | NJ - USDC for the District of New Jersey | 3:17-cv-07467 | THE DUGAN LAW FIRM, APLC |
| WRENN, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-09206 | THE DUGAN LAW FIRM, APLC |
| YOUNG, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-07353 | THE DUGAN LAW FIRM, APLC |
| DOROTHY ALLEN | NJ - USDC for the District of New Jersey | 3:21-cv-18062 | THE DUNKEN LAW FIRM |
| HUDSON-GIVENS, LYDIA | NJ - USDC for the District of New Jersey | 3:20-cv-09017 | THE DUNKEN LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JENKINS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-06959 | THE DUNKEN LAW FIRM |
| LEE, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-14699 | THE DUNKEN LAW FIRM |
| LYONS, MAGDALENE | NJ - USDC for the District of New Jersey | 3:21-cv-14161 | THE DUNKEN LAW FIRM |
| SMITH, SYLVIA | NJ - USDC for the District of New Jersey | 3:21-cv-11044 | THE DUNKEN LAW FIRM |
| WOODRUFF, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14355 | THE DUNKEN LAW FIRM |
| ZEMO, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-17379 | THE DUNKEN LAW FIRM |
| ANDERSON, LISA | NJ - Superior Court - Middlesex County | MID-L-00769-20AS | THE EARLY FIRM, LLC |
| CLARK, KAYME | NJ - Superior Court - Middlesex County | MID-L-03809-18AS | THE EARLY FIRM, LLC |
| PETERSON, STANLEY | NJ - Superior Court - Middlesex County | MID-L-03435-18AS | THE EARLY FIRM, LLC |
| TIPPIN, COREY | NY - Supreme Court - NYCAL | 190062/2021 | THE EARLY FIRM, LLC |
| ARMSTEAD, BRIDGETT | NJ - USDC for the District of New Jersey | 3:20-cv-10110 | THE ENTREKIN LAW FIRM |
| ARNOLD, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-06452 | THE ENTREKIN LAW FIRM |
| ATTIG, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-06453 | THE ENTREKIN LAW FIRM |
| BANANA, EDDIE | NJ - USDC for the District of New Jersey | 3:20-cv-10784 | THE ENTREKIN LAW FIRM |
| BARRINGER, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-06862 | THE ENTREKIN LAW FIRM |
| BARRON, DEIRDRE | NJ - USDC for the District of New Jersey | 3:20-cv-06062 | THE ENTREKIN LAW FIRM |
| BIGGERSTAFF, DAVA | NJ - USDC for the District of New Jersey | 3:20-cv-07065 | THE ENTREKIN LAW FIRM |
| BLACKBEAR, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-06078 | THE ENTREKIN LAW FIRM |
| BOOKHAGEN, ELAINE | NJ - USDC for the District of New Jersey | 3:20-cv-06458 | THE ENTREKIN LAW FIRM |
| BROWNING, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-09012 | THE ENTREKIN LAW FIRM |
| BRZYCKI, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-06090 | THE ENTREKIN LAW FIRM |
| BUSCH, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-06082 | THE ENTREKIN LAW FIRM |
| BUTLER, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-06800 | THE ENTREKIN LAW FIRM |
| CALDERON, CRESENCIA | NJ - USDC for the District of New Jersey | 3:20-cv-07021 | THE ENTREKIN LAW FIRM |
| CALVI, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-06084 | THE ENTREKIN LAW FIRM |
| CAMPBELL, YAKEISHA | NJ - USDC for the District of New Jersey | 3:20-cv-08872 | THE ENTREKIN LAW FIRM |
| CHANDLER, DENA | NJ - USDC for the District of New Jersey | 3:20-cv-06864 | THE ENTREKIN LAW FIRM |
| CLIFFORD, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-06086 | THE ENTREKIN LAW FIRM |
| COX, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-06870 | THE ENTREKIN LAW FIRM |
| CROSLAND, THELMA | NJ - USDC for the District of New Jersey | 3:20-cv-06461 | THE ENTREKIN LAW FIRM |
| CUNNINGHAM, KAY | NJ - USDC for the District of New Jersey | 3:20-cv-06129 | THE ENTREKIN LAW FIRM |
| DAVIS-CAMPBELL, DERHETA | NJ - USDC for the District of New Jersey | 3:20-cv-06793 | THE ENTREKIN LAW FIRM |
| DE ESTEVES, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-07641 | THE ENTREKIN LAW FIRM |
| DINGMAN, PAULINE | NJ - USDC for the District of New Jersey | 3:20-cv-06091 | THE ENTREKIN LAW FIRM |
| DORLEY, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-06092 | THE ENTREKIN LAW FIRM |
| DOTSON, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-06096 | THE ENTREKIN LAW FIRM |
| DURHAM, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-06465 | THE ENTREKIN LAW FIRM |
| ESMOND, CHETECA | NJ - USDC for the District of New Jersey | 3:20-cv-06097 | THE ENTREKIN LAW FIRM |
| FLADER, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-06100 | THE ENTREKIN LAW FIRM |
| FRANCIS, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-07733 | THE ENTREKIN LAW FIRM |
| GARCIA, ANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-06101 | THE ENTREKIN LAW FIRM |
| GLABERMAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-06796 | THE ENTREKIN LAW FIRM |
| GRANT, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-06102 | THE ENTREKIN LAW FIRM |
| GRAY, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-06470 | THE ENTREKIN LAW FIRM |
| HAAS, MARGUERITE | NJ - USDC for the District of New Jersey | 3:20-cv-06108 | THE ENTREKIN LAW FIRM |
| HANSON, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-06114 | THE ENTREKIN LAW FIRM |
| HENSON-SAUNDERS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-06118 | THE ENTREKIN LAW FIRM |
| HOWARD, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-06130 | THE ENTREKIN LAW FIRM |
| JOHNSON, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-06126 | THE ENTREKIN LAW FIRM |
| KENNEDY, SONYA | NJ - USDC for the District of New Jersey | 3:20-cv-06560 | THE ENTREKIN LAW FIRM |
| LISH, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-06132 | THE ENTREKIN LAW FIRM |
| MAGGARD, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-08381 | THE ENTREKIN LAW FIRM |
| MARKOVITZ, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-07505 | THE ENTREKIN LAW FIRM |
| MARKS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-08250 | THE ENTREKIN LAW FIRM |
| MITCHELL, TRENISE | NJ - USDC for the District of New Jersey | 3:20-cv-06134 | THE ENTREKIN LAW FIRM |
| NUNN, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-06136 | THE ENTREKIN LAW FIRM |
| PEREZ, TRINI | NJ - USDC for the District of New Jersey | 3:20-cv-08063 | THE ENTREKIN LAW FIRM |
| PERKIN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-06795 | THE ENTREKIN LAW FIRM |
| PICKAR, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-06137 | THE ENTREKIN LAW FIRM |
| POKOS, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-06954 | THE ENTREKIN LAW FIRM |
| PORTER, MARNA | NJ - USDC for the District of New Jersey | 3:20-cv-09132 | THE ENTREKIN LAW FIRM |
| PROVANCE, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-07115 | THE ENTREKIN LAW FIRM |
| ROMAN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-06794 | THE ENTREKIN LAW FIRM |
| ROUSSEAU, MERI-LYN | NJ - USDC for the District of New Jersey | 3:20-cv-07657 | THE ENTREKIN LAW FIRM |
| SALAMIPOUR, MARYAM | NJ - USDC for the District of New Jersey | 3:20-cv-06138 | THE ENTREKIN LAW FIRM |
| SAMMONS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-06564 | THE ENTREKIN LAW FIRM |
| SANTOS, CRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-07022 | THE ENTREKIN LAW FIRM |
| SAULTERS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-06597 | THE ENTREKIN LAW FIRM |
| SCHUELER, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-07742 | THE ENTREKIN LAW FIRM |
| SMITH, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-06079 | THE ENTREKIN LAW FIRM |
| SORIA, MATILDA | NJ - USDC for the District of New Jersey | 3:20-cv-07138 | THE ENTREKIN LAW FIRM |
| TATE, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-06472 | THE ENTREKIN LAW FIRM |
| TAYLOR, DEWANNA | NJ - USDC for the District of New Jersey | 3:20-cv-06125 | THE ENTREKIN LAW FIRM |
| TAYLOR, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-09557 | THE ENTREKIN LAW FIRM |
| UHL, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-06475 | THE ENTREKIN LAW FIRM |
| UNTIED, GINGER | NJ - USDC for the District of New Jersey | 3:20-cv-06567 | THE ENTREKIN LAW FIRM |
| WALKUW, ARNES | NJ - USDC for the District of New Jersey | 3:20-cv-07293 | THE ENTREKIN LAW FIRM |
| WARE, GEORGIA | NJ - USDC for the District of New Jersey | 3:20-cv-08873 | THE ENTREKIN LAW FIRM |
| WILLIAMS, ALBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-07338 | THE ENTREKIN LAW FIRM |
| WILLIAMS, SALLIE | NJ - USDC for the District of New Jersey | 3:20-cv-06127 | THE ENTREKIN LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARRETT, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-05432 | THE FERRARO LAW FIRM, P.A |
| BELDEN, CHRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-17411 | THE FERRARO LAW FIRM, P.A |
| BENNETTI, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-05850 | THE FERRARO LAW FIRM, P.A |
| BENTRUD, KATHERINE | FL - Circuit Court - Hillsborough County | 2018CA009060 | THE FERRARO LAW FIRM, P.A |
| BERTLANEY, JEANNE | NJ - USDC for the District of New Jersey | 3:19-cv-00960 | THE FERRARO LAW FIRM, P.A |
| BRITT, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-02312 | THE FERRARO LAW FIRM, P.A |
| BUHEIT, CHRISTINE D | NJ - USDC for the District of New Jersey | 3:19-cv-17419 | THE FERRARO LAW FIRM, P.A |
| CARRAS, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-02078 | THE FERRARO LAW FIRM, P.A |
| CHRISLEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-13413 | THE FERRARO LAW FIRM, P.A |
| CLARK, DELPHIA | NJ - USDC for the District of New Jersey | 3:21-cv-02081 | THE FERRARO LAW FIRM, P.A |
| COMAS, ESTHER | FL - Circuit Court - Miami Dade County | 17-29574CA01 | THE FERRARO LAW FIRM, P.A |
| CRINCOLI, LOUISE | NJ - USDC for the District of New Jersey | 3:19-cv-13475 | THE FERRARO LAW FIRM, P.A |
| DEARMAS, INELDA | FL - Circuit Court - Miami Dade County | 19-1806CA01 | THE FERRARO LAW FIRM, P.A |
| DOLBY, DEBRA | FL - Circuit Court - Pasco County | 2019CA000220ws | THE FERRARO LAW FIRM, P.A |
| ENGERS, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-02336 | THE FERRARO LAW FIRM, P.A |
| FISHBEIN, DEBRA | FL - Circuit Court - Palm Beach County | 2018ca001928 | THE FERRARO LAW FIRM, P.A |
| GULKIS, ARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-00061 | THE FERRARO LAW FIRM, P.A |
| HERNDON, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-02108 | THE FERRARO LAW FIRM, P.A |
| HOFWEGEN, SHELLE VAN | NJ - USDC for the District of New Jersey | 3:21-cv-02092 | THE FERRARO LAW FIRM, P.A |
| HUTTON, NANCY | FL - Circuit Court - Broward County | CACE19000576 | THE FERRARO LAW FIRM, P.A |
| ISA, TAMI | FL - Circuit Court - Hillsborough County | 17-CA-010979 | THE FERRARO LAW FIRM, P.A |
| JONES, LINDA | FL - Circuit Court - Miami Dade County | 18-3363CA01 | THE FERRARO LAW FIRM, P.A |
| KITCHENS, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-10452 | THE FERRARO LAW FIRM, P.A |
| KUBIAK, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-14741 | THE FERRARO LAW FIRM, P.A |
| LAGUNAS, MARYJANE | NJ - USDC for the District of New Jersey | 3:21-cv-05438 | THE FERRARO LAW FIRM, P.A |
| LEWIS, JULIA | FL - Circuit Court - Marion County | 2018CA002282 | THE FERRARO LAW FIRM, P.A |
| MCNETT, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-00066 | THE FERRARO LAW FIRM, P.A |
| MENENDEZ, JESSICA | FL - Circuit Court - Miami Dade County | 2020-014749-CA-01 | THE FERRARO LAW FIRM, P.A |
| MINTER, ANN | FL - USDC for the District of New Jersey | 3:19-cv-17415 | THE FERRARO LAW FIRM, P.A |
| PALMER, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-05455 | THE FERRARO LAW FIRM, P.A |
| PORTAL, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-13182 | THE FERRARO LAW FIRM, P.A |
| RICHARDS, SHANNON | NJ - USDC for the District of New Jersey | 3:19-cv-17803 | THE FERRARO LAW FIRM, P.A |
| RICHARDSON, LUCY | NJ - USDC for the District of New Jersey | 3:20-cv-00047 | THE FERRARO LAW FIRM, P.A |
| RODRIGUEZ, DELMY | NJ - USDC for the District of New Jersey | 3:19-cv-17405 | THE FERRARO LAW FIRM, P.A |
| RYALS, PAMALA | FL - Circuit Court - Miami Dade County | 18-030244 | THE FERRARO LAW FIRM, P.A |
| RYAN, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-10272 | THE FERRARO LAW FIRM, P.A |
| SHENEFIELD, JACQUELYN | FL - Circuit Court - Hillsborough County | 17-cv-010980 | THE FERRARO LAW FIRM, P.A |
| SPOLLEN, JUDY | FL - Circuit Court - Broward County | CACE19001223 | THE FERRARO LAW FIRM, P.A |
| STEIN, NINA | NJ - USDC for the District of New Jersey | 3:20-cv-00056 | THE FERRARO LAW FIRM, P.A |
| TIDWELL, MADELINE | NJ - USDC for the District of New Jersey | 3:21-cv-11806 | THE FERRARO LAW FIRM, P.A |
| VAZQUEZ, MARIA LUQUE | FL - Circuit Court - Broward County | 20-012840 | THE FERRARO LAW FIRM, P.A |
| WARREN, RENEE | NJ - USDC for the District of New Jersey | 3:21-cv-02179 | THE FERRARO LAW FIRM, P.A |
| WILLIAMS, HEATHER | NJ - USDC for the District of New Jersey | 3:20-cv-13150 | THE FERRARO LAW FIRM, P.A |
| WILSON, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-03500 | THE FERRARO LAW FIRM, P.A |
| KHAN, NAOMI ; SANTILLAN; LYNDA | NJ - USDC for the District of New Jersey | 3:21-cv-18537 | THE GATTI LAW FIRM |
| KHAN, NAOMI ; SANTILLAN; LYNDA | OR - USDC for the District of Oregon | 2:21-cv-01054 | THE GATTI LAW FIRM |
| HARRAH, STEVEN | MO - Circuit Court - City of St. Louis | 2022-CC00696 | THE GORI LAW FIRM, P.C. |
| VANHOOSE, JACQUELINE MARGARET | IL - Circuit Court - Madison County | 21-L-0714 | THE GORI LAW FIRM, P.C. |
| ALLBRIGHT, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-08732 | THE GORNY LAW FIRM, LC |
| MARRUFO, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:18-cv-08747 | THE GORNY LAW FIRM, LC |
| KOMOROSKI, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-12522 | THE GOSS LAW FIRM, P.C. |
| COX, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:18-cv-10062 | THE HANNON LAW FIRM, LLC |
| KNODEL, ELAINE | NJ - USDC for the District of New Jersey | 3:17-cv-06356 | THE HANNON LAW FIRM, LLC |
| LAMANTIA, ROSEMARY | NJ - USDC for the District of New Jersey | 3:17-cv-11809 | THE HANNON LAW FIRM, LLC |
| CASTRONOVA, REGINA | NJ - USDC for the District of New Jersey | 3:20-cv-10671 | THE JACOB D. FUCHSBERG LAW FIRM |
| DILEO, VELVET | NJ - USDC for the District of New Jersey | 3:20-cv-14779 | THE JACOB D. FUCHSBERG LAW FIRM |
| CAYE, MONIQUE | NJ - USDC for the District of New Jersey | 3:17-cv-03441 | THE KING FIRM |
| CLEMENT, ANITA | NJ - USDC for the District of New Jersey | 3:17-cv-03846 | THE KING FIRM |
| COOPER, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-03839 | THE KING FIRM |
| DECKER, KARON | NJ - USDC for the District of New Jersey | 3:17-cv-03440 | THE KING FIRM |
| GAINES, FAY | NJ - USDC for the District of New Jersey | 3:17-cv-03804 | THE KING FIRM |
| HAIR, LARAINE | CA - Superior Court - Alameda County | AG16820181 | THE KRUGER LAW FIRM |
| BRAL, MOJGAN | CA - Superior Court - Los Angeles County | BC678850 | THE LAW FIRM OF JOSEPH H. LOW IV |
| VAUL, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-07525 | THE LAW FIRM OF JOSEPH H. LOW IV |
| REID, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-17944 | THE LAW FIRM OF LARRY HELVEY |
| TOUSANT, ELIZA | NJ - USDC for the District of New Jersey | 3:16-cv-08738 | THE LAW OFFICES OF ERIC H. WEINBERG |
| BENSON, ARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-07188 | THE LAW OFFICES OF HAYTHAM FARA... |
| BROWDER, ALMA | NJ - USDC for the District of New Jersey | 3:18-cv-03102 | THE LAW OFFICES OF HAYTHAM FARA... |
| CARPENTER, KELLY | NJ - USDC for the District of New Jersey | 3:18-cv-03106 | THE LAW OFFICES OF HAYTHAM FARA... |
| DETAR, EVELYN | NJ - USDC for the District of New Jersey | 3:19-cv-18074 | THE LAW OFFICES OF HAYTHAM FARA... |
| GOULD, DALPHINA | NJ - USDC for the District of New Jersey | 3:19-cv-06856 | THE LAW OFFICES OF HAYTHAM FARA... |
| GRAYSON, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-06854 | THE LAW OFFICES OF HAYTHAM FARA... |
| KIRKENDALL, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-03101 | THE LAW OFFICES OF HAYTHAM FARA... |
| LAFRANCE, EULA | NJ - USDC for the District of New Jersey | 3:19-cv-06853 | THE LAW OFFICES OF HAYTHAM FARA... |
| LONG, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17530 | THE LAW OFFICES OF HAYTHAM FARA... |
| MARTINEZ, ORALIA | NJ - USDC for the District of New Jersey | 3:18-cv-03108 | THE LAW OFFICES OF HAYTHAM FARA... |
| MENDOZA, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-17533 | THE LAW OFFICES OF HAYTHAM FARA... |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBERTS, AUDREY | NJ - USDC for the District of New Jersey | 3:18-cv-03105 | THE LAW OFFICES OF HAYTHAM FARA. |
| SOGUILON, RUTHANN | NJ - USDC for the District of New Jersey | 3:18-cv-03103 | THE LAW OFFICES OF HAYTHAM FARA. |
| VINES, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-17534 | THE LAW OFFICES OF HAYTHAM FARA. |
| WILBURN, MELA | NJ - USDC for the District of New Jersey | 3:19-cv-06857 | THE LAW OFFICES OF HAYTHAM FARA. |
| KING-LEE, ELVIRA A | NJ - USDC for the District of New Jersey | 3:18-cv-04402 | THE LAW OFFICES OF MELVIN W. BRUNSON |
| EWING, RUTH | NJ - USDC for the District of New Jersey | 3:17-cv-07673 | THE LAW OFFICES OF PETER G. ANGELOS |
| HAGSTROM, LOIS | NJ - USDC for the District of New Jersey | 3:17-cv-07669 | THE LAW OFFICES OF PETER G. ANGELOS |
| SLAMPA, NORMA | NJ - USDC for the District of New Jersey | 3:17-cv-07676 | THE LAW OFFICES OF PETER G. ANGELOS |
| ANDERSON, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-10452 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| ARMITAGE, TONYA | NJ - USDC for the District of New Jersey | 3:17-cv-10659 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| BRUST, KATEY | NJ - USDC for the District of New Jersey | 3:17-cv-10738 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| CURCIO, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-08263 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| DEMAILLE-SMITH, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-08302 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| EDMONDS, RENEE | NJ - USDC for the District of New Jersey | 3:17-cv-10096 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| ELLIS, PAULA | NJ - USDC for the District of New Jersey | 3:17-cv-09127 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| GIRARD, GEORGETTE | NJ - USDC for the District of New Jersey | 3:17-cv-10227 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| HUNT, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-09489 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| JARRETT, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-10672 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| JENKINS, VALERIE | NJ - USDC for the District of New Jersey | 3:17-cv-09793 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| JOYNER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-10771 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| MARTIN, RACHEL | NJ - USDC for the District of New Jersey | 3:17-cv-10166 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| MCCLURG, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-08147 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| MITCHELL, TAMI | NJ - USDC for the District of New Jersey | 3:17-cv-09082 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| MONDEAUX, TANYAGALE | NJ - USDC for the District of New Jersey | 3:17-cv-10712 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| MORRISON, ROSEANN | NJ - USDC for the District of New Jersey | 3:17-cv-10188 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| ROBERTS, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-09715 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| ROSENBERG, THELMA | NJ - USDC for the District of New Jersey | 3:17-cv-08272 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| SALISBURY, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-10732 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| SHERMAN, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-08068 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| SONDELSKI, CONSTANCE | NJ - USDC for the District of New Jersey | 3:17-cv-10245 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| SOTO, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-10721 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| SULLIVAN, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-10026 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| TORRES, JESSICA | NJ - USDC for the District of New Jersey | 3:17-cv-10776 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| TORRES, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-10685 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| WEXLER, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-08039 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| WOLFREY, WENDY | NJ - USDC for the District of New Jersey | 3:17-cv-08051 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| EAGLIN, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-04974 | THE LEVENSTEIN LAW FIRM, P.C. |
| GRAY, TABETHA | NJ - USDC for the District of New Jersey | 3:17-cv-06942 | THE LEVENSTEIN LAW FIRM, P.C. |
| HAINES, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-09682 | THE LEVENSTEIN LAW FIRM, P.C. |
| ORTIZ, SONIA | FL - Circuit Court - Broward County | CACE17015669 | THE MADALON LAW FIRM |
| BOTZENHARDT, CRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-13718 | THE MICHAEL BRADY LYNCH FIRM |
| NICHOLS, TRISHA | NJ - USDC for the District of New Jersey | 3:17-cv-13826 | THE MICHAEL BRADY LYNCH FIRM |
| NUCKOLS, ETHEL | NJ - USDC for the District of New Jersey | 3:18-cv-01404 | THE MICHAEL BRADY LYNCH FIRM |
| PRICKETT, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-20353 | THE MICHAEL BRADY LYNCH FIRM |
| SENTER, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-13827 | THE MICHAEL BRADY LYNCH FIRM |
| SIECKMAN, KARL | NJ - USDC for the District of New Jersey | 3:18-cv-03003 | THE MICHAEL BRADY LYNCH FIRM |
| SMITH, ROBERTA | NJ - USDC for the District of New Jersey | 3:19-cv-20329 | THE MICHAEL BRADY LYNCH FIRM |
| ABDELBARY, STEPHANIE | NJ - Superior Court - Atlantic County | ATL-L-2593-17 | THE MILLER FIRM, LLC |
| ABE, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-09495 | THE MILLER FIRM, LLC |
| ACKER, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-13473 | THE MILLER FIRM, LLC |
| ADAMS, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-00983 | THE MILLER FIRM, LLC |
| ADAMS, LILLIAN | NJ - USDC for the District of New Jersey | 3:21-cv-11664 | THE MILLER FIRM, LLC |
| ADAMS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-15187 | THE MILLER FIRM, LLC |
| ADOCK, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-10784 | THE MILLER FIRM, LLC |
| AINILIAN, MARY | CA - Superior Court - Santa Clara County | 18CV330377 | THE MILLER FIRM, LLC |
| ALDRICH, K.; DECHRISTOFARO, J.; KNUTSON, M. | CA - Superior Court - Los Angeles County | BC62173 | THE MILLER FIRM, LLC |
| ALEY, ANNA | NJ - USDC for the District of New Jersey | 3:18-cv-17666 | THE MILLER FIRM, LLC |
| ALLEN, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:17-cv-13514 | THE MILLER FIRM, LLC |
| ALLEN, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-00567 | THE MILLER FIRM, LLC |
| ALVAREZ, JUANITA | NJ - USDC for the District of New Jersey | 3:17-cv-12771 | THE MILLER FIRM, LLC |
| AMAUGWU, JOY | NJ - USDC for the District of New Jersey | 3:21-cv-16289 | THE MILLER FIRM, LLC |
| AMBERT, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-09581 | THE MILLER FIRM, LLC |
| AMO, DONNA | NJ - Superior Court - Atlantic County | ATL-L-000590-19 | THE MILLER FIRM, LLC |
| ANDERSON, ORA | NJ - USDC for the District of New Jersey | 3:18-cv-17230 | THE MILLER FIRM, LLC |
| ANDERSON, ROSEMARY | NJ - USDC for the District of New Jersey | 3:19-cv-09033 | THE MILLER FIRM, LLC |
| ANDERSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-19417 | THE MILLER FIRM, LLC |
| APELIAN, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-07016 | THE MILLER FIRM, LLC |
| ARISPE, BROOKE | NJ - USDC for the District of New Jersey | 3:17-cv-12526 | THE MILLER FIRM, LLC |
| ARNOLD, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-00979 | THE MILLER FIRM, LLC |
| ARROYO, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-00977 | THE MILLER FIRM, LLC |
| ARTHUR, TRACY | NJ - USDC for the District of New Jersey | 3:18-cv-08343 | THE MILLER FIRM, LLC |
| ASHBY, LEE | NJ - USDC for the District of New Jersey | 3:18-cv-02960 | THE MILLER FIRM, LLC |
| ASHLEY, HARRIS | NJ - USDC for the District of New Jersey | 3:21-cv-12765 | THE MILLER FIRM, LLC |
| ASHWORTH, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-07747 | THE MILLER FIRM, LLC |
| AVERY, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-20954 | THE MILLER FIRM, LLC |
| BAGGETT, SHERRILL | NJ - USDC for the District of New Jersey | 3:20-cv-02829 | THE MILLER FIRM, LLC |
| BAILEY, ADDIE | NJ - USDC for the District of New Jersey | 3:17-cv-11749 | THE MILLER FIRM, LLC |
| BAILEY, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-13547 | THE MILLER FIRM, LLC |
| BAKER, ELSIE | NJ - USDC for the District of New Jersey | 3:19-cv-20555 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BAKER, MABLE | NJ - USDC for the District of New Jersey | 3:21-cv-04856 | THE MILLER FIRM, LLC |
| BALASOW, EMMA | CA - Superior Court - Santa Clara County | 18CV327342 | THE MILLER FIRM, LLC |
| BALCH, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-12730 | THE MILLER FIRM, LLC |
| BALL, JESSICA | NJ - USDC for the District of New Jersey | 3:18-cv-04715 | THE MILLER FIRM, LLC |
| BALLEZ, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-10714 | THE MILLER FIRM, LLC |
| BANKS-WRIGHT, MARGIE | NJ - USDC for the District of New Jersey | 3:18-cv-17315 | THE MILLER FIRM, LLC |
| BARANOWSKI, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-10862 | THE MILLER FIRM, LLC |
| BARBER, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-12128 | THE MILLER FIRM, LLC |
| BARGO, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-04357 | THE MILLER FIRM, LLC |
| BARTUCCI, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-07664 | THE MILLER FIRM, LLC |
| BASBAGILL, KATIE | NJ - USDC for the District of New Jersey | 3:18-cv-16076 | THE MILLER FIRM, LLC |
| BATCHELOR, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:20-cv-16518 | THE MILLER FIRM, LLC |
| BAUER, KATHY | CA - Superior Court - Santa Clara County | 19CV342193 | THE MILLER FIRM, LLC |
| BAUTISTA, KRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-04488 | THE MILLER FIRM, LLC |
| BAXENDALE, EVANLINDA | NJ - USDC for the District of New Jersey | 3:18-cv-01546 | THE MILLER FIRM, LLC |
| BAYER, WILMA | NJ - USDC for the District of New Jersey | 3:18-cv-09729 | THE MILLER FIRM, LLC |
| BENNETT, JANELLE | NJ - USDC for the District of New Jersey | 3:19-cv-00884 | THE MILLER FIRM, LLC |
| BERRY-WILSON, FLORELI | NJ - USDC for the District of New Jersey | 3:18-cv-01132 | THE MILLER FIRM, LLC |
| BESSPIATA, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-00974 | THE MILLER FIRM, LLC |
| BIGGER, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-16603 | THE MILLER FIRM, LLC |
| BIRCH, MARCY | NJ - USDC for the District of New Jersey | 3:17-cv-12945 | THE MILLER FIRM, LLC |
| BISE, MATTIE | NJ - USDC for the District of New Jersey | 3:17-cv-12822 | THE MILLER FIRM, LLC |
| BISHOP, LORRAINE | NJ - USDC for the District of New Jersey | 3:17-cv-11689 | THE MILLER FIRM, LLC |
| BLACKBURN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-02424 | THE MILLER FIRM, LLC |
| BLACKMAN, ALBERTHA | NJ - USDC for the District of New Jersey | 3:17-cv-12433 | THE MILLER FIRM, LLC |
| BLACKWELL, PAULETTE | NJ - USDC for the District of New Jersey | 3:20-cv-15087 | THE MILLER FIRM, LLC |
| BLAIR, DEBRA; TYSON, ELIZABETH | CA - Superior Court - Santa Clara County | 17-cv-304790 | THE MILLER FIRM, LLC |
| BLAIR, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-12623 | THE MILLER FIRM, LLC |
| BLAKE, JULEE | NJ - USDC for the District of New Jersey | 3:18-cv-01162 | THE MILLER FIRM, LLC |
| BLAKELY, MARY ANN | NJ - USDC for the District of New Jersey | 3:19-cv-20902 | THE MILLER FIRM, LLC |
| BLANCHARD, MARIBETH | NJ - USDC for the District of New Jersey | 3:17-cv-13758 | THE MILLER FIRM, LLC |
| BODE, PETRINA | NJ - USDC for the District of New Jersey | 3:17-cv-10699 | THE MILLER FIRM, LLC |
| BOHNET, AMBER | NJ - USDC for the District of New Jersey | 3:17-cv-10914 | THE MILLER FIRM, LLC |
| BOLDING, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-04205 | THE MILLER FIRM, LLC |
| BOOTH, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-02422 | THE MILLER FIRM, LLC |
| BORGES, DOLORES | NJ - USDC for the District of New Jersey | 3:17-cv-10779 | THE MILLER FIRM, LLC |
| BOTCHIE, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-06421 | THE MILLER FIRM, LLC |
| BOUCHER, JANE; HOLLIS, VERA | CA - Superior Court - Los Angeles County | BC634856 | THE MILLER FIRM, LLC |
| BOUDREAU, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-14486 | THE MILLER FIRM, LLC |
| BOWDEN, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-11546 | THE MILLER FIRM, LLC |
| BOWERS, REBECCA | VA - Circuit Court - Chesapeake County | CL17003612-00 | THE MILLER FIRM, LLC |
| BOWMAN, ETHEL | NJ - USDC for the District of New Jersey | 3:17-cv-13613 | THE MILLER FIRM, LLC |
| BOWMAN, KHADIJAH | NJ - USDC for the District of New Jersey | 3:21-cv-06260 | THE MILLER FIRM, LLC |
| BOYD, MARILYN | NJ - USDC for the District of New Jersey | 3:18-cv-12117 | THE MILLER FIRM, LLC |
| BOYD, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-15836 | THE MILLER FIRM, LLC |
| BOYKIN, JUNE | NJ - USDC for the District of New Jersey | 3:19-cv-14049 | THE MILLER FIRM, LLC |
| BOZICEVIC, IRENE | CA - Superior Court - Santa Clara County | 18CV331853 | THE MILLER FIRM, LLC |
| BRADFORD, VERLEAN | NJ - USDC for the District of New Jersey | 3:18-cv-17440 | THE MILLER FIRM, LLC |
| BRADY, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-17711 | THE MILLER FIRM, LLC |
| BRANCH, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-07660 | THE MILLER FIRM, LLC |
| BRANTLEY, EUGENIA | NJ - USDC for the District of New Jersey | 3:18-cv-11943 | THE MILLER FIRM, LLC |
| BRANTLEY, LASHAUN | NJ - USDC for the District of New Jersey | 3:19-cv-00971 | THE MILLER FIRM, LLC |
| BRECKENRIDGE, IDA | NJ - USDC for the District of New Jersey | 3:17-cv-12825 | THE MILLER FIRM, LLC |
| BREEDLOVE, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-12811 | THE MILLER FIRM, LLC |
| BRIDGES, MARYA | NJ - USDC for the District of New Jersey | 3:18-cv-17668 | THE MILLER FIRM, LLC |
| BRIEN, CLAIRE | NJ - USDC for the District of New Jersey | 3:17-cv-12755 | THE MILLER FIRM, LLC |
| BROOKINGS, CHERYL | NJ - Superior Court - Atlantic County | ATL-L-000432-19 | THE MILLER FIRM, LLC |
| BROOKS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-16825 | THE MILLER FIRM, LLC |
| BROOKS, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-02420 | THE MILLER FIRM, LLC |
| BROOKS, FLORA | NJ - USDC for the District of New Jersey | 3:18-cv-08375 | THE MILLER FIRM, LLC |
| BROOKS, KRISTY | NJ - USDC for the District of New Jersey | 3:17-cv-11694 | THE MILLER FIRM, LLC |
| BROWN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-07823 | THE MILLER FIRM, LLC |
| BROWN, EDNA | IL - Circuit Court - Cook County | 2017-L-003010 | THE MILLER FIRM, LLC |
| BROWN, JANIE | NJ - USDC for the District of New Jersey | 3:17-cv-11623 | THE MILLER FIRM, LLC |
| BROWN, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-09471 | THE MILLER FIRM, LLC |
| BROWN, SHIELA | NJ - USDC for the District of New Jersey | 3:21-cv-12630 | THE MILLER FIRM, LLC |
| BROWN, TYRRA | NJ - USDC for the District of New Jersey | 3:18-cv-16659 | THE MILLER FIRM, LLC |
| BRUBAKER, KARON | NJ - USDC for the District of New Jersey | 3:17-cv-07578 | THE MILLER FIRM, LLC |
| BRUBAKER, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-12876 | THE MILLER FIRM, LLC |
| BRUECKER, ELLEN | NJ - USDC for the District of New Jersey | 3:17-cv-12756 | THE MILLER FIRM, LLC |
| BRUNEAU, SIMONNE | NJ - USDC for the District of New Jersey | 3:18-cv-17144 | THE MILLER FIRM, LLC |
| BRUNK, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-00594 | THE MILLER FIRM, LLC |
| BUCKLEY, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-13626 | THE MILLER FIRM, LLC |
| BUCKLIN, KAYLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-06414 | THE MILLER FIRM, LLC |
| BURDINE, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-04666 | THE MILLER FIRM, LLC |
| BURKES, ANNE | NJ - USDC for the District of New Jersey | 3:20-cv-00698 | THE MILLER FIRM, LLC |
| BURTON, ANDREA | NJ - USDC for the District of New Jersey | 3:19-cv-00596 | THE MILLER FIRM, LLC |
| BUSH, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-07068 | THE MILLER FIRM, LLC |
| BUTLER, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-11746 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BUTLER, GRETA NICHOLS | NJ - USDC for the District of New Jersey | 3:20-cv-06094 | THE MILLER FIRM, LLC |
| BUTTERFIELD, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-11981 | THE MILLER FIRM, LLC |
| CAGGIANO, MARYANN | NJ - USDC for the District of New Jersey | 3:21-cv-16496 | THE MILLER FIRM, LLC |
| CALL, STEPHANIE | CA - Superior Court - Los Angeles County | BC640571 | THE MILLER FIRM, LLC |
| CAMIONSCHU, MARIANA | NJ - USDC for the District of New Jersey | 3:18-cv-17063 | THE MILLER FIRM, LLC |
| CAMPANY, MAMIE | NJ - USDC for the District of New Jersey | 3:17-cv-10866 | THE MILLER FIRM, LLC |
| CAMPBELL, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-17671 | THE MILLER FIRM, LLC |
| CAMPOLINI, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-16613 | THE MILLER FIRM, LLC |
| CANALES, CLAUDIA | NJ - USDC for the District of New Jersey | 3:17-cv-13232 | THE MILLER FIRM, LLC |
| CANINE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-12428 | THE MILLER FIRM, LLC |
| CANO, CLAIRE | CA - Superior Court - Santa Clara County | 17CV321204 | THE MILLER FIRM, LLC |
| CAPUTO, JESSICA | NJ - USDC for the District of New Jersey | 3:17-cv-12117 | THE MILLER FIRM, LLC |
| CAREY, CHRYSTAL | CA - Superior Court - Santa Clara County | 17CV321179 | THE MILLER FIRM, LLC |
| CARLTON, ANNIE | NJ - USDC for the District of New Jersey | 3:17-cv-11625 | THE MILLER FIRM, LLC |
| CARLYLE, MELODIE | NJ - USDC for the District of New Jersey | 3:18-cv-13237 | THE MILLER FIRM, LLC |
| CARR, DESIREE | NJ - USDC for the District of New Jersey | 3:17-cv-13223 | THE MILLER FIRM, LLC |
| CARR, FANNIE | NJ - USDC for the District of New Jersey | 3:17-cv-11896 | THE MILLER FIRM, LLC |
| CARREIRO, SHANNON | NJ - USDC for the District of New Jersey | 3:18-cv-16158 | THE MILLER FIRM, LLC |
| CARTER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-16270 | THE MILLER FIRM, LLC |
| CARTER, STELLA | CA - Superior Court - Santa Clara County | 18cv335259 | THE MILLER FIRM, LLC |
| CARUSO, GREGORY | NJ - Superior Court - Atlantic County | ATL-L-2595-17 | THE MILLER FIRM, LLC |
| CASBOHM, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-16495 | THE MILLER FIRM, LLC |
| CAZARES, NICOLE | NJ - USDC for the District of New Jersey | 3:21-cv-02285 | THE MILLER FIRM, LLC |
| CEDERLE, LUCILLE | NJ - USDC for the District of New Jersey | 3:19-cv-19418 | THE MILLER FIRM, LLC |
| CHAPMAN, KATHRYN | NJ - USDC for the District of New Jersey | 3:18-cv-04763 | THE MILLER FIRM, LLC |
| CHAPMAN, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-00597 | THE MILLER FIRM, LLC |
| CHAVEZ, EVELYN | NJ - USDC for the District of New Jersey | 3:18-cv-17441 | THE MILLER FIRM, LLC |
| CHEEK, KARI | CA - Superior Court - Santa Clara County | 17CV309242 | THE MILLER FIRM, LLC |
| CHERAMIE, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-12434 | THE MILLER FIRM, LLC |
| CHESTNUT, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-07581 | THE MILLER FIRM, LLC |
| CHESTON, ELOISE | NJ - USDC for the District of New Jersey | 3:19-cv-00598 | THE MILLER FIRM, LLC |
| CHEVALIER, ROSA | NJ - USDC for the District of New Jersey | 3:21-cv-04647 | THE MILLER FIRM, LLC |
| CHRISTIANSEN, COLLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-10308 | THE MILLER FIRM, LLC |
| CHRISTINA CONKLIN | NJ - USDC for the District of New Jersey | 3:21-cv-17592 | THE MILLER FIRM, LLC |
| CHRISTOPHER, PERLIE | NJ - USDC for the District of New Jersey | 3:17-cv-12256 | THE MILLER FIRM, LLC |
| CHURCH, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-01243 | THE MILLER FIRM, LLC |
| CLEMMONS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-00599 | THE MILLER FIRM, LLC |
| CLEVERLEY, VERNA | NJ - USDC for the District of New Jersey | 3:19-cv-12530 | THE MILLER FIRM, LLC |
| CLIFFORD, SHARYN | NJ - Superior Court - Atlantic County | ATL-L-2578-17 | THE MILLER FIRM, LLC |
| CLINE, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-09499 | THE MILLER FIRM, LLC |
| CLOUD, CANDACE | NJ - USDC for the District of New Jersey | 3:19-cv-10527 | THE MILLER FIRM, LLC |
| COBLE, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-10869 | THE MILLER FIRM, LLC |
| COCCA, BETH | NJ - USDC for the District of New Jersey | 3:21-cv-16570 | THE MILLER FIRM, LLC |
| COHEN, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-16877 | THE MILLER FIRM, LLC |
| COLE-GRAHAM, YVETTE | NJ - USDC for the District of New Jersey | 3:18-cv-08286 | THE MILLER FIRM, LLC |
| COLEMAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-09036 | THE MILLER FIRM, LLC |
| COLEMAN, WILLIE | NJ - USDC for the District of New Jersey | 3:19-cv-09008 | THE MILLER FIRM, LLC |
| COLLEN, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-09479 | THE MILLER FIRM, LLC |
| COLLINS, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-08288 | THE MILLER FIRM, LLC |
| COLLINS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-13238 | THE MILLER FIRM, LLC |
| CONNIE WILLIAMS | NJ - USDC for the District of New Jersey | 3:21-cv-17586 | THE MILLER FIRM, LLC |
| CONNORS, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-15788 | THE MILLER FIRM, LLC |
| COOK, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10702 | THE MILLER FIRM, LLC |
| COOPER, KATY | NJ - USDC for the District of New Jersey | 3:19-cv-00668 | THE MILLER FIRM, LLC |
| COOPER, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-13549 | THE MILLER FIRM, LLC |
| COPE, MARJORIE | NJ - USDC for the District of New Jersey | 3:17-cv-12524 | THE MILLER FIRM, LLC |
| COPELAND, TAKESHA | NJ - USDC for the District of New Jersey | 3:17-cv-13224 | THE MILLER FIRM, LLC |
| CORBIN, STACI | NJ - USDC for the District of New Jersey | 3:17-cv-04896 | THE MILLER FIRM, LLC |
| CORNELL, NEDRA | NJ - USDC for the District of New Jersey | 3:19-cv-00669 | THE MILLER FIRM, LLC |
| COSTLOW, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-13134 | THE MILLER FIRM, LLC |
| COTTON, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-08537 | THE MILLER FIRM, LLC |
| COTTRILL, BECKY | NJ - USDC for the District of New Jersey | 3:18-cv-13240 | THE MILLER FIRM, LLC |
| COUCH, ELAIME | NJ - USDC for the District of New Jersey | 3:19-cv-00672 | THE MILLER FIRM, LLC |
| COVINGTON, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-01531 | THE MILLER FIRM, LLC |
| COX, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-10298 | THE MILLER FIRM, LLC |
| CRAIG, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-16510 | THE MILLER FIRM, LLC |
| CREECH, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-11624 | THE MILLER FIRM, LLC |
| CRENSHAW, LAKEISHA | NJ - USDC for the District of New Jersey | 3:21-cv-04058 | THE MILLER FIRM, LLC |
| CRISP, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-10872 | THE MILLER FIRM, LLC |
| CROMWELL, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-09497 | THE MILLER FIRM, LLC |
| CRONKHITE, KRISTIN | NJ - USDC for the District of New Jersey | 3:18-cv-17227 | THE MILLER FIRM, LLC |
| CROSS, CORA | NJ - USDC for the District of New Jersey | 3:17-cv-11555 | THE MILLER FIRM, LLC |
| CROSSWHITE, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-01842 | THE MILLER FIRM, LLC |
| CULBREATH, PHENOLA | NJ - USDC for the District of New Jersey | 3:19-cv-00673 | THE MILLER FIRM, LLC |
| CULLISON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-13471 | THE MILLER FIRM, LLC |
| CUMMINGS, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-07350 | THE MILLER FIRM, LLC |
| CURE, ADRIANE | NJ - USDC for the District of New Jersey | 3:21-cv-02614 | THE MILLER FIRM, LLC |
| CURRY, VALERIE | NJ - USDC for the District of New Jersey | 3:19-cv-00674 | THE MILLER FIRM, LLC |
| DADLES, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-16491 | THE MILLER FIRM, LLC |
| DAFOE, JOY | NJ - USDC for the District of New Jersey | 3:17-cv-06763 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DANG, THUNGA | CA - Superior Court - Los Angeles County | 18cv335260 | THE MILLER FIRM, LLC |
| DANIELS, TERESA | CA - Superior Court - Santa Clara County | 18CV330512 | THE MILLER FIRM, LLC |
| DARLING, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-02720 | THE MILLER FIRM, LLC |
| DAUGHTON, MALEA | NJ - USDC for the District of New Jersey | 3:17-cv-12169 | THE MILLER FIRM, LLC |
| DAUKSZA, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-16904 | THE MILLER FIRM, LLC |
| DAVIS, ARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-16789 | THE MILLER FIRM, LLC |
| DAVIS, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-12384 | THE MILLER FIRM, LLC |
| DAVIS, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-05555 | THE MILLER FIRM, LLC |
| DAVIS, DESSIE | NJ - USDC for the District of New Jersey | 3:21-cv-05021 | THE MILLER FIRM, LLC |
| DAVIS, EDNA | NJ - USDC for the District of New Jersey | 3:21-cv-10889 | THE MILLER FIRM, LLC |
| DAVIS, MELINDA | NJ - USDC for the District of New Jersey | 3:17-cv-13010 | THE MILLER FIRM, LLC |
| DAVIS, NORMA | CA - Superior Court - Santa Clara County | 17CV307559 | THE MILLER FIRM, LLC |
| DAVIS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-08397 | THE MILLER FIRM, LLC |
| DAVIS, WILLENE | NJ - USDC for the District of New Jersey | 3:17-cv-11692 | THE MILLER FIRM, LLC |
| DAVIS, YVETTE | NJ - USDC for the District of New Jersey | 3:21-cv-02218 | THE MILLER FIRM, LLC |
| DAVIS-CARTER, VICTORIA | NJ - USDC for the District of New Jersey | 3:19-cv-20801 | THE MILLER FIRM, LLC |
| DAWSON, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-13516 | THE MILLER FIRM, LLC |
| DECKER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-16865 | THE MILLER FIRM, LLC |
| DENATO, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-13668 | THE MILLER FIRM, LLC |
| DENSON, TERKEETA | NJ - USDC for the District of New Jersey | 3:17-cv-10886 | THE MILLER FIRM, LLC |
| DEPALMA, NOREEN | NJ - USDC for the District of New Jersey | 3:18-cv-02419 | THE MILLER FIRM, LLC |
| DERRY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-16604 | THE MILLER FIRM, LLC |
| DERTON, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-10706 | THE MILLER FIRM, LLC |
| DIAZ, ESPERANZA | NJ - USDC for the District of New Jersey | 3:18-cv-16316 | THE MILLER FIRM, LLC |
| DIAZ, RAMONA | NJ - USDC for the District of New Jersey | 3:17-cv-11598 | THE MILLER FIRM, LLC |
| DICKSON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-14275 | THE MILLER FIRM, LLC |
| DIEW, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-00688 | THE MILLER FIRM, LLC |
| DIMARINO, DAWN | NJ - USDC for the District of New Jersey | 3:17-cv-07587 | THE MILLER FIRM, LLC |
| DITMORE, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-11687 | THE MILLER FIRM, LLC |
| DOMINGUE, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-02542 | THE MILLER FIRM, LLC |
| DOMINGUEZ, SUSAN | CA - Superior Court - Santa Clara County | 18CV328930 | THE MILLER FIRM, LLC |
| DONALDSON, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-11552 | THE MILLER FIRM, LLC |
| DONOVAN, LORETTA | NJ - USDC for the District of New Jersey | 3:18-cv-17390 | THE MILLER FIRM, LLC |
| DORNA FRANCIS | NJ - USDC for the District of New Jersey | 3:21-cv-17589 | THE MILLER FIRM, LLC |
| DUBA, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-15540 | THE MILLER FIRM, LLC |
| DUCONGE, CATRINNE | NJ - USDC for the District of New Jersey | 3:21-cv-16288 | THE MILLER FIRM, LLC |
| DUGOSH, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10928 | THE MILLER FIRM, LLC |
| DULL, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-11626 | THE MILLER FIRM, LLC |
| DUNCAN, DARLA | NJ - USDC for the District of New Jersey | 3:19-cv-00732 | THE MILLER FIRM, LLC |
| DUNCAN, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-00743 | THE MILLER FIRM, LLC |
| DURAN, HELEN | CA - Superior Court - Santa Cruz County | 17CV321180 | THE MILLER FIRM, LLC |
| DURBIN, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-16073 | THE MILLER FIRM, LLC |
| DUVALL, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-03528 | THE MILLER FIRM, LLC |
| EAGLETON, TANYA | NJ - USDC for the District of New Jersey | 3:17-cv-07928 | THE MILLER FIRM, LLC |
| EATON, GERALDINE | NJ - USDC for the District of New Jersey | 3:18-cv-16966 | THE MILLER FIRM, LLC |
| EBERSOLDT, PRISCILLA | NJ - USDC for the District of New Jersey | 3:17-cv-10713 | THE MILLER FIRM, LLC |
| EDSILL, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-12878 | THE MILLER FIRM, LLC |
| EGAN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-02761 | THE MILLER FIRM, LLC |
| ELLIANO, DOLORES | NJ - USDC for the District of New Jersey | 3:17-cv-12525 | THE MILLER FIRM, LLC |
| ELLIS, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-04918 | THE MILLER FIRM, LLC |
| ELVEBAK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-02617 | THE MILLER FIRM, LLC |
| ENGEMANN, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-12527 | THE MILLER FIRM, LLC |
| ENGLISH, TERRY | NJ - USDC for the District of New Jersey | 3:18-cv-02416 | THE MILLER FIRM, LLC |
| ENNES, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07926 | THE MILLER FIRM, LLC |
| EPPES-WARD, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-15678 | THE MILLER FIRM, LLC |
| ERBE, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-10913 | THE MILLER FIRM, LLC |
| ERVES, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-13227 | THE MILLER FIRM, LLC |
| ESLER, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-16969 | THE MILLER FIRM, LLC |
| ESPARZA, IVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-09499 | THE MILLER FIRM, LLC |
| ESQUIBEL, SANDRA | CA - Superior Court - Santa Clara County | 17CV321181 | THE MILLER FIRM, LLC |
| ETHERIDGE, REGINA | NJ - USDC for the District of New Jersey | 3:18-cv-08531 | THE MILLER FIRM, LLC |
| EVANS, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-00775 | THE MILLER FIRM, LLC |
| EVANS, DORRETHA | NJ - USDC for the District of New Jersey | 3:19-cv-00773 | THE MILLER FIRM, LLC |
| FABRE, MARGIE | NJ - USDC for the District of New Jersey | 3:17-cv-11967 | THE MILLER FIRM, LLC |
| FAJKUS, VIKKI | NJ - USDC for the District of New Jersey | 3:17-cv-12959 | THE MILLER FIRM, LLC |
| FAULK, RUBY | NJ - USDC for the District of New Jersey | 3:20-cv-17719 | THE MILLER FIRM, LLC |
| FAULTERSACK, CHRISTINA | NJ - USDC for the District of New Jersey | 3:18-cv-01153 | THE MILLER FIRM, LLC |
| FAVICHIA, MARCELINA | NJ - USDC for the District of New Jersey | 3:18-cv-12108 | THE MILLER FIRM, LLC |
| FEDE, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-16072 | THE MILLER FIRM, LLC |
| FERGUSON, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-00774 | THE MILLER FIRM, LLC |
| FERREIRA, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-17630 | THE MILLER FIRM, LLC |
| FICACCI, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-16070 | THE MILLER FIRM, LLC |
| FINEGAN, ANNE | NJ - USDC for the District of New Jersey | 3:18-cv-16855 | THE MILLER FIRM, LLC |
| FISHER, MARYLEA | NJ - USDC for the District of New Jersey | 3:17-cv-13636 | THE MILLER FIRM, LLC |
| FITZGERALD, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-10735 | THE MILLER FIRM, LLC |
| FITZGIBBON, CANDICE | NJ - USDC for the District of New Jersey | 3:17-cv-11970 | THE MILLER FIRM, LLC |
| FLANARY, SONYA | NJ - USDC for the District of New Jersey | 3:18-cv-17171 | THE MILLER FIRM, LLC |
| FLECKENSTEIN, PATSY | NJ - USDC for the District of New Jersey | 3:17-cv-10863 | THE MILLER FIRM, LLC |
| FLICKINGER, JACQUELINE | NJ - USDC for the District of New Jersey | 3:17-cv-12879 | THE MILLER FIRM, LLC |
| FLORES, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-04796 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FLORES, JESSICA; GREEN; VIRGINIA | CA - Superior Court - Santa Clara County | 16-cv-293936 | THE MILLER FIRM, LLC |
| FLORES, LEAH | NJ - USDC for the District of New Jersey | 3:18-cv-01542 | THE MILLER FIRM, LLC |
| FOERSTER, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-11469 | THE MILLER FIRM, LLC |
| FOLEY, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-10931 | THE MILLER FIRM, LLC |
| FOOTE, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-17674 | THE MILLER FIRM, LLC |
| FORBES, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-05018 | THE MILLER FIRM, LLC |
| FORBES, JANES | NJ - USDC for the District of New Jersey | 3:19-cv-17205 | THE MILLER FIRM, LLC |
| FORSHEE, DORIS | NJ - USDC for the District of New Jersey | 3:19-cv-00968 | THE MILLER FIRM, LLC |
| FORTI, MARILYN | NJ - USDC for the District of New Jersey | 3:18-cv-08532 | THE MILLER FIRM, LLC |
| FORTIER, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-13263 | THE MILLER FIRM, LLC |
| FOSELLA, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-16679 | THE MILLER FIRM, LLC |
| FOSTER, MYRNA | NJ - USDC for the District of New Jersey | 3:17-cv-04767 | THE MILLER FIRM, LLC |
| FOUST, GLADYS | NJ - USDC for the District of New Jersey | 3:21-cv-02311 | THE MILLER FIRM, LLC |
| FOUT, JEANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-15504 | THE MILLER FIRM, LLC |
| FRALEY, DOLLY | NJ - USDC for the District of New Jersey | 3:17-cv-11688 | THE MILLER FIRM, LLC |
| FRAZIER, LAVERNE | NJ - USDC for the District of New Jersey | 3:18-cv-16840 | THE MILLER FIRM, LLC |
| FRAZIER, YOLAND | NJ - USDC for the District of New Jersey | 3:18-cv-08710 | THE MILLER FIRM, LLC |
| FRENCH, GENEVA | NJ - USDC for the District of New Jersey | 3:17-cv-12881 | THE MILLER FIRM, LLC |
| FRENCH, JEANNE | NJ - USDC for the District of New Jersey | 3:17-cv-12050 | THE MILLER FIRM, LLC |
| FRITZ, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-14319 | THE MILLER FIRM, LLC |
| FULLER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-05062 | THE MILLER FIRM, LLC |
| FUSON, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-14055 | THE MILLER FIRM, LLC |
| FUTCH, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-09517 | THE MILLER FIRM, LLC |
| GALANTI, JANET | NJ - Superior Court - Atlantic County | ATL-L-004123-20 | THE MILLER FIRM, LLC |
| GALINDO, CLARA | NJ - USDC for the District of New Jersey | 3:18-cv-11228 | THE MILLER FIRM, LLC |
| GALL, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-10296 | THE MILLER FIRM, LLC |
| GALLO, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-17165 | THE MILLER FIRM, LLC |
| GARCIA, DEBRA | CA - Superior Court - Santa Clara County | 18CV327347 | THE MILLER FIRM, LLC |
| GARCIA, DEIDRE | NJ - USDC for the District of New Jersey | 3:21-cv-15538 | THE MILLER FIRM, LLC |
| GASKINS, WILMA | NJ - USDC for the District of New Jersey | 3:18-cv-17231 | THE MILLER FIRM, LLC |
| GATES, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-17676 | THE MILLER FIRM, LLC |
| GATHERS, STACEY | NJ - USDC for the District of New Jersey | 3:17-cv-10935 | THE MILLER FIRM, LLC |
| GAUTHIER, WENDY | NJ - USDC for the District of New Jersey | 3:17-cv-10717 | THE MILLER FIRM, LLC |
| GEER, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-16906 | THE MILLER FIRM, LLC |
| GERYCH, KRISTA | NJ - USDC for the District of New Jersey | 3:17-cv-13133 | THE MILLER FIRM, LLC |
| GIDICH, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-16800 | THE MILLER FIRM, LLC |
| GIL, BECKY | CA - Superior Court - Santa Clara County | 16-cv-298038 | THE MILLER FIRM, LLC |
| GILMORE, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-13073 | THE MILLER FIRM, LLC |
| GIPSON, MADALYNE | NJ - USDC for the District of New Jersey | 3:19-cv-05061 | THE MILLER FIRM, LLC |
| GIRTON, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-04468 | THE MILLER FIRM, LLC |
| GLASER, GLORIA | CA - Superior Court - Santa Clara County | 17CV321194 | THE MILLER FIRM, LLC |
| GOFORTH, IRENE | CA - Superior Court - Santa Clara County | 17CV321194 | THE MILLER FIRM, LLC |
| GOLD, ELENA | CA - Superior Court - Santa Clara County | 18CV328933 | THE MILLER FIRM, LLC |
| GOMEZ, DENA | NJ - USDC for the District of New Jersey | 3:18-cv-04726 | THE MILLER FIRM, LLC |
| GOMEZ, TINA | NJ - USDC for the District of New Jersey | 3:17-cv-13520 | THE MILLER FIRM, LLC |
| GOODMAN, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-14320 | THE MILLER FIRM, LLC |
| GORDON, DONESHIA | NJ - USDC for the District of New Jersey | 3:17-cv-10922 | THE MILLER FIRM, LLC |
| GORDON-HERNANDEZ, JODY | NJ - USDC for the District of New Jersey | 3:18-cv-14478 | THE MILLER FIRM, LLC |
| GORZEGNO, CAROLYN | CA - Superior Court - Santa Clara County | 17CV321182 | THE MILLER FIRM, LLC |
| GOSHE, RONDA | NJ - USDC for the District of New Jersey | 3:21-cv-12833 | THE MILLER FIRM, LLC |
| GRAHAM, BERNICE | NJ - USDC for the District of New Jersey | 3:18-cv-17139 | THE MILLER FIRM, LLC |
| GRAHAM, RUTH | CA - Superior Court - Santa Clara County | 17CV321183 | THE MILLER FIRM, LLC |
| GRANDERSON, WILLIE | NJ - USDC for the District of New Jersey | 3:19-cv-04472 | THE MILLER FIRM, LLC |
| GRANGER, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-13132 | THE MILLER FIRM, LLC |
| GRANT, ELLA | NJ - USDC for the District of New Jersey | 3:18-cv-08361 | THE MILLER FIRM, LLC |
| GRAVELY, VIVIAN | NJ - USDC for the District of New Jersey | 3:17-cv-11426 | THE MILLER FIRM, LLC |
| GRAVES, ANITA | NJ - USDC for the District of New Jersey | 3:19-cv-15779 | THE MILLER FIRM, LLC |
| GRAVES, ROBYN | NJ - USDC for the District of New Jersey | 3:21-cv-05063 | THE MILLER FIRM, LLC |
| GRAVES, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-16932 | THE MILLER FIRM, LLC |
| GRAY, JACQULIN | NJ - USDC for the District of New Jersey | 3:17-cv-12761 | THE MILLER FIRM, LLC |
| GRAY, LYNSHINA | NJ - USDC for the District of New Jersey | 3:17-cv-05531 | THE MILLER FIRM, LLC |
| GREEN, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-07953 | THE MILLER FIRM, LLC |
| GREEN, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-08590 | THE MILLER FIRM, LLC |
| GREER, FAITH | NJ - USDC for the District of New Jersey | 3:17-cv-11985 | THE MILLER FIRM, LLC |
| GREER, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-04769 | THE MILLER FIRM, LLC |
| GREGORY, SHAUNIEA | NJ - USDC for the District of New Jersey | 3:20-cv-18247 | THE MILLER FIRM, LLC |
| GREITZER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-15783 | THE MILLER FIRM, LLC |
| GRIER, VYVEKA | NJ - USDC for the District of New Jersey | 3:17-cv-11864 | THE MILLER FIRM, LLC |
| GRIFFIN, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-18198 | THE MILLER FIRM, LLC |
| GRIGSBY, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:17-cv-12044 | THE MILLER FIRM, LLC |
| GRIMSLEY, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-08588 | THE MILLER FIRM, LLC |
| GROSS, TONI | NJ - USDC for the District of New Jersey | 3:18-cv-16069 | THE MILLER FIRM, LLC |
| GUERRERO, ALICIA | NJ - USDC for the District of New Jersey | 3:17-cv-12435 | THE MILLER FIRM, LLC |
| GUSTAFSON, SHARON | CA - Superior Court - Santa Clara County | 18CV328629 | THE MILLER FIRM, LLC |
| GUSTAFSON, SHARON; WHITNEY; JENNIFER | CA - Superior Court - Santa Clara County | 16-cv-292902 | THE MILLER FIRM, LLC |
| GUSTAVSON, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-12048 | THE MILLER FIRM, LLC |
| HADDOCK, MARIE | NJ - USDC for the District of New Jersey | 3:18-cv-13236 | THE MILLER FIRM, LLC |
| HAGAN, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-15484 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAGEMANN, NICOLE; SCHWABENLAND, LINDA | CA - Superior Court - Santa Clara County | 16cv303989 | THE MILLER FIRM, LLC |
| HAILEY, KRYSTAL | NJ - USDC for the District of New Jersey | 3:18-cv-17438 | THE MILLER FIRM, LLC |
| HALL, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-12763 | THE MILLER FIRM, LLC |
| HALL, SABRINA | PA - Philadelphia County Court of Common Pleas | 210500706 | THE MILLER FIRM, LLC |
| HAMBRIC, ROBERTA | NJ - USDC for the District of New Jersey | 3:18-cv-11226 | THE MILLER FIRM, LLC |
| HAMILTON, ESSIE | NJ - USDC for the District of New Jersey | 3:18-cv-04723 | THE MILLER FIRM, LLC |
| HAMILTON, RUBY | NJ - USDC for the District of New Jersey | 3:17-cv-13669 | THE MILLER FIRM, LLC |
| HAMILTON, SAMANTHA | NJ - USDC for the District of New Jersey | 3:18-cv-09489 | THE MILLER FIRM, LLC |
| HAMMETER, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-13238 | THE MILLER FIRM, LLC |
| HAMMOND, GRACE | NJ - USDC for the District of New Jersey | 3:19-cv-21131 | THE MILLER FIRM, LLC |
| HAMMONDS, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-17549 | THE MILLER FIRM, LLC |
| HANEY, DEBRA | CA - Superior Court - Santa Clara County | 18CV323905 | THE MILLER FIRM, LLC |
| HANSON, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:18-cv-08293 | THE MILLER FIRM, LLC |
| HANSON, ERIN | NJ - USDC for the District of New Jersey | 3:18-cv-08339 | THE MILLER FIRM, LLC |
| HARDY, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-13125 | THE MILLER FIRM, LLC |
| HARPER, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-17709 | THE MILLER FIRM, LLC |
| HARRIGER, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-13079 | THE MILLER FIRM, LLC |
| HARRIS, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-17859 | THE MILLER FIRM, LLC |
| HARRIS, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-04761 | THE MILLER FIRM, LLC |
| HARRIS, MAXINE | NJ - USDC for the District of New Jersey | 3:19-cv-04475 | THE MILLER FIRM, LLC |
| HARRIS, TRACIE | NJ - USDC for the District of New Jersey | 3:19-cv-10317 | THE MILLER FIRM, LLC |
| HARTSOCK, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-17347 | THE MILLER FIRM, LLC |
| HARTWELL, JAMIE | NJ - USDC for the District of New Jersey | 3:17-cv-12817 | THE MILLER FIRM, LLC |
| HARVEY, SHASTA | NJ - USDC for the District of New Jersey | 3:21-cv-04492 | THE MILLER FIRM, LLC |
| HATEM, GERDA | NJ - USDC for the District of New Jersey | 3:18-cv-17314 | THE MILLER FIRM, LLC |
| HAUCK, DOLORES | CA - Superior Court - Santa Clara County | 18CV328941 | THE MILLER FIRM, LLC |
| HECKMAN, EDNA | NJ - USDC for the District of New Jersey | 3:18-cv-17232 | THE MILLER FIRM, LLC |
| HECKMAN, EVONADELLE | NJ - USDC for the District of New Jersey | 3:18-cv-17235 | THE MILLER FIRM, LLC |
| HEDGECOCK, LENA | CA - Superior Court - Santa Clara County | 18CV334054 | THE MILLER FIRM, LLC |
| HEIMAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-13619 | THE MILLER FIRM, LLC |
| HELLAND, JULIE | NJ - USDC for the District of New Jersey | 3:19-cv-07824 | THE MILLER FIRM, LLC |
| HELMS, EVARY | NJ - USDC for the District of New Jersey | 3:18-cv-08294 | THE MILLER FIRM, LLC |
| HENDERSON, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-04491 | THE MILLER FIRM, LLC |
| HENDRICKS, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-16591 | THE MILLER FIRM, LLC |
| HENES, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-02781 | THE MILLER FIRM, LLC |
| HENSEL, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-08543 | THE MILLER FIRM, LLC |
| HENSLEY, GLADYS | NJ - USDC for the District of New Jersey | 3:17-cv-10751 | THE MILLER FIRM, LLC |
| HENZLER, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-20514 | THE MILLER FIRM, LLC |
| HEPP, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-10886 | THE MILLER FIRM, LLC |
| HEPWORTH, LORENE | NJ - USDC for the District of New Jersey | 3:17-cv-11690 | THE MILLER FIRM, LLC |
| HERMANN, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-12426 | THE MILLER FIRM, LLC |
| HERNANDEZ, MILCA | NJ - USDC for the District of New Jersey | 3:20-cv-16300 | THE MILLER FIRM, LLC |
| HERRING, TRUDY | NJ - USDC for the District of New Jersey | 3:17-cv-11585 | THE MILLER FIRM, LLC |
| HERSHAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-13627 | THE MILLER FIRM, LLC |
| HETHERINGTON, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-08076 | THE MILLER FIRM, LLC |
| HIBBARD, CAROL | CA - Superior Court - Santa Clara County | 18CV323910 | THE MILLER FIRM, LLC |
| HICKS, GLADYS | NJ - USDC for the District of New Jersey | 3:17-cv-11977 | THE MILLER FIRM, LLC |
| HIGGINS, ANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-04913 | THE MILLER FIRM, LLC |
| HILL, BILLIE | NJ - USDC for the District of New Jersey | 3:18-cv-11231 | THE MILLER FIRM, LLC |
| HILL, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-08344 | THE MILLER FIRM, LLC |
| HILL, YOLANDA | NJ - USDC for the District of New Jersey | 3:19-cv-20198 | THE MILLER FIRM, LLC |
| HINES, DOLORES | NJ - USDC for the District of New Jersey | 3:18-cv-09491 | THE MILLER FIRM, LLC |
| HOANG, ANNIE | NJ - USDC for the District of New Jersey | 3:17-cv-13477 | THE MILLER FIRM, LLC |
| HODESH, ILENE | NJ - USDC for the District of New Jersey | 3:21-cv-16356 | THE MILLER FIRM, LLC |
| HOGUE, GENEVA | NJ - USDC for the District of New Jersey | 3:18-cv-12107 | THE MILLER FIRM, LLC |
| HOLCOMB, QUEEN | NJ - USDC for the District of New Jersey | 3:17-cv-12385 | THE MILLER FIRM, LLC |
| HOLCOMB, VICKI | NJ - USDC for the District of New Jersey | 3:17-cv-07575 | THE MILLER FIRM, LLC |
| HOLLENBECK, ERICKA | NJ - USDC for the District of New Jersey | 3:19-cv-18194 | THE MILLER FIRM, LLC |
| HOLLOWAY, BLANCHE | NJ - USDC for the District of New Jersey | 3:17-cv-11889 | THE MILLER FIRM, LLC |
| HOLMQUIST, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-09473 | THE MILLER FIRM, LLC |
| HOLT, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-11979 | THE MILLER FIRM, LLC |
| HOPE, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-16183 | THE MILLER FIRM, LLC |
| HOPSON, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-12687 | THE MILLER FIRM, LLC |
| HORCH, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-12115 | THE MILLER FIRM, LLC |
| HORNSBY, DONNA | NJ - Superior Court - Atlantic County | ATL-L-002422 | THE MILLER FIRM, LLC |
| HOSKINS, JULIA | NJ - USDC for the District of New Jersey | 3:18-cv-16682 | THE MILLER FIRM, LLC |
| HOWARD, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-20515 | THE MILLER FIRM, LLC |
| HOWARD, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-17138 | THE MILLER FIRM, LLC |
| HUCKO, EWA | NJ - Superior Court - Atlantic County | ATL-L-004123-20 | THE MILLER FIRM, LLC |
| HUERTA, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-08933 | THE MILLER FIRM, LLC |
| HULL, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-00568 | THE MILLER FIRM, LLC |
| HUMPHREY, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11898 | THE MILLER FIRM, LLC |
| HUMPHRIES, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-02415 | THE MILLER FIRM, LLC |
| HUNT, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-11596 | THE MILLER FIRM, LLC |
| HUNT, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-13131 | THE MILLER FIRM, LLC |
| HURLEY, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-10887 | THE MILLER FIRM, LLC |
| HURTADO, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-12114 | THE MILLER FIRM, LLC |
| HUTCHENS, LORA | NJ - USDC for the District of New Jersey | 3:18-cv-02959 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUYCK, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-02615 | THE MILLER FIRM, LLC |
| INGERSOLL, KIMMARIE | NJ - USDC for the District of New Jersey | 3:21-cv-10853 | THE MILLER FIRM, LLC |
| ISAACSON, ELSIE | NJ - Superior Court - Atlantic County | ATL-L-2697-17 | THE MILLER FIRM, LLC |
| ISENBERG, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-09002 | THE MILLER FIRM, LLC |
| JACOB, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-12102 | THE MILLER FIRM, LLC |
| JACOBI, STACEY | CA - Superior Court - Santa Clara County | 18CV333802 | THE MILLER FIRM, LLC |
| JACOBSEN, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-13515 | THE MILLER FIRM, LLC |
| JAMES, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-16227 | THE MILLER FIRM, LLC |
| JAMES, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-16497 | THE MILLER FIRM, LLC |
| JARAMILLO, CHRISTINA | NJ - USDC for the District of New Jersey | 3:18-cv-02412 | THE MILLER FIRM, LLC |
| JAUBERT, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-16068 | THE MILLER FIRM, LLC |
| JAVNER, TERRI | NJ - USDC for the District of New Jersey | 3:20-cv-16529 | THE MILLER FIRM, LLC |
| JENKINS, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-16898 | THE MILLER FIRM, LLC |
| JENNINGS, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-17678 | THE MILLER FIRM, LLC |
| JENNINGS, PATREACE | NJ - USDC for the District of New Jersey | 3:20-cv-14318 | THE MILLER FIRM, LLC |
| JENSON, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-12535 | THE MILLER FIRM, LLC |
| JESSUP, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-04756 | THE MILLER FIRM, LLC |
| JEWELL, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-07656 | THE MILLER FIRM, LLC |
| JOHNSON, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-17679 | THE MILLER FIRM, LLC |
| JOHNSON, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-11556 | THE MILLER FIRM, LLC |
| JOHNSON, CRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-15679 | THE MILLER FIRM, LLC |
| JOHNSON, FRANCESIA | NJ - USDC for the District of New Jersey | 3:17-cv-12958 | THE MILLER FIRM, LLC |
| JOHNSON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:18-cv-04728 | THE MILLER FIRM, LLC |
| JOHNSON, LADONNA | NJ - USDC for the District of New Jersey | 3:17-cv-05557 | THE MILLER FIRM, LLC |
| JOHNSON, MARCENE | NJ - USDC for the District of New Jersey | 3:17-cv-13005 | THE MILLER FIRM, LLC |
| JOHNSON, MELODY | NJ - USDC for the District of New Jersey | 3:19-cv-00314 | THE MILLER FIRM, LLC |
| JOHNSON, NAJARA | NJ - USDC for the District of New Jersey | 3:17-cv-12257 | THE MILLER FIRM, LLC |
| JOHNSON, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-16299 | THE MILLER FIRM, LLC |
| JOHNSON, ROSALINDA | NJ - USDC for the District of New Jersey | 3:18-cv-09475 | THE MILLER FIRM, LLC |
| JOHNSON, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-11875 | THE MILLER FIRM, LLC |
| JOHNSTONE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-05987 | THE MILLER FIRM, LLC |
| JONES, ASHLEY | NJ - USDC for the District of New Jersey | 3:20-cv-15841 | THE MILLER FIRM, LLC |
| JONES, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-12818 | THE MILLER FIRM, LLC |
| JONES, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-02972 | THE MILLER FIRM, LLC |
| JONES, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-13258 | THE MILLER FIRM, LLC |
| JONES, KIRRA | NJ - USDC for the District of New Jersey | 3:17-cv-10739 | THE MILLER FIRM, LLC |
| JONES, MARCELLA | NJ - USDC for the District of New Jersey | 3:17-cv-04972 | THE MILLER FIRM, LLC |
| JONES, MICHAELA | NJ - USDC for the District of New Jersey | 3:17-cv-10861 | THE MILLER FIRM, LLC |
| JONES, SHARLINE | CA - Superior Court - Santa Clara County | 18CV328925 | THE MILLER FIRM, LLC |
| JONES, TAMARA | NJ - USDC for the District of New Jersey | 3:17-cv-10798 | THE MILLER FIRM, LLC |
| JONES-BUTLER, BRITTANY | NJ - USDC for the District of New Jersey | 3:20-cv-17725 | THE MILLER FIRM, LLC |
| JOUKL, JUDIT | CA - Superior Court - Santa Clara County | 17CV304902 | THE MILLER FIRM, LLC |
| KALEDA, RAMINTA | NJ - USDC for the District of New Jersey | 3:17-cv-12440 | THE MILLER FIRM, LLC |
| KALLEN, GLENDA | NJ - USDC for the District of New Jersey | 3:17-cv-10782 | THE MILLER FIRM, LLC |
| KAMHOLZ, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-04479 | THE MILLER FIRM, LLC |
| KAONA, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-10788 | THE MILLER FIRM, LLC |
| KAPLAN, MERYL | CA - Superior Court - Santa Clara County | 18CV328926 | THE MILLER FIRM, LLC |
| KARL, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-04484 | THE MILLER FIRM, LLC |
| KATZ, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-05259 | THE MILLER FIRM, LLC |
| KAYAFAS, MADELINE | NJ - USDC for the District of New Jersey | 3:19-cv-20471 | THE MILLER FIRM, LLC |
| KAZEE, MYRTHA | NJ - USDC for the District of New Jersey | 3:17-cv-11983 | THE MILLER FIRM, LLC |
| KEANE-BECKMAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-08285 | THE MILLER FIRM, LLC |
| KEEGAN, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-15084 | THE MILLER FIRM, LLC |
| KELLY, MITZI | NJ - USDC for the District of New Jersey | 3:18-cv-12103 | THE MILLER FIRM, LLC |
| KEMP, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-11470 | THE MILLER FIRM, LLC |
| KERNER, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-04718 | THE MILLER FIRM, LLC |
| KEYS, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-08366 | THE MILLER FIRM, LLC |
| KIKUGAWA, WENDY | NJ - USDC for the District of New Jersey | 3:17-cv-11587 | THE MILLER FIRM, LLC |
| KILGORE, LETITIA | NJ - USDC for the District of New Jersey | 3:18-cv-02410 | THE MILLER FIRM, LLC |
| KINKLE, SYLVIA | NJ - USDC for the District of New Jersey | 3:21-cv-02217 | THE MILLER FIRM, LLC |
| KIRKLAND, RUBY | NJ - USDC for the District of New Jersey | 3:19-cv-20719 | THE MILLER FIRM, LLC |
| KNECHT, GEORGETTE | NJ - USDC for the District of New Jersey | 3:18-cv-08715 | THE MILLER FIRM, LLC |
| KNIGHT, KIMBERLY | IL - Circuit Court - Cook County | 2017-L-003009 | THE MILLER FIRM, LLC |
| KNIGHTEN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-12764 | THE MILLER FIRM, LLC |
| KNOLL, JODI | NJ - USDC for the District of New Jersey | 3:18-cv-15501 | THE MILLER FIRM, LLC |
| KNUST, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-03120 | THE MILLER FIRM, LLC |
| KOCK, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-17208 | THE MILLER FIRM, LLC |
| KOEHLER, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-03806 | THE MILLER FIRM, LLC |
| KOERPERICH, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-11413 | THE MILLER FIRM, LLC |
| KOHL, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-04729 | THE MILLER FIRM, LLC |
| KOSICEK, TINA | NJ - USDC for the District of New Jersey | 3:17-cv-10695 | THE MILLER FIRM, LLC |
| KOSTENBAUDER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-01652 | THE MILLER FIRM, LLC |
| KRUSE, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-11965 | THE MILLER FIRM, LLC |
| KULICK, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10756 | THE MILLER FIRM, LLC |
| KURTEN, TRUDY | DE - Superior Court - New Castle County | N17C-05-314 | THE MILLER FIRM, LLC |
| KUTCHBACK, MELANIE | NJ - USDC for the District of New Jersey | 3:20-cv-16274 | THE MILLER FIRM, LLC |
| LABOY, GLENDA | NJ - USDC for the District of New Jersey | 3:19-cv-03135 | THE MILLER FIRM, LLC |
| LAIRD, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-03159 | THE MILLER FIRM, LLC |
| LANDRY, DORISE | NJ - USDC for the District of New Jersey | 3:21-cv-16361 | THE MILLER FIRM, LLC |
| LANG, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-16811 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LANKSHEAR, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-07737 | THE MILLER FIRM, LLC |
| LAPORTE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-16661 | THE MILLER FIRM, LLC |
| LARKIN, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-12528 | THE MILLER FIRM, LLC |
| LAROCCA, NICOLE | NJ - USDC for the District of New Jersey | 3:21-cv-15542 | THE MILLER FIRM, LLC |
| LAUF, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-11235 | THE MILLER FIRM, LLC |
| LAUMAN, FRIEYA | NJ - USDC for the District of New Jersey | 3:18-cv-17201 | THE MILLER FIRM, LLC |
| LAUVAS, TRUDY | NJ - USDC for the District of New Jersey | 3:17-cv-11467 | THE MILLER FIRM, LLC |
| LAWRENCE, SYLVIA | NJ - USDC for the District of New Jersey | 3:17-cv-13135 | THE MILLER FIRM, LLC |
| LAYMAN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-02409 | THE MILLER FIRM, LLC |
| LEDESMA, SONIA | CA - Superior Court - Santa Clara County | 17CV321185 | THE MILLER FIRM, LLC |
| LEMIRE, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-11472 | THE MILLER FIRM, LLC |
| LESKO, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-01844 | THE MILLER FIRM, LLC |
| LESLIE, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-03195 | THE MILLER FIRM, LLC |
| LEWIS, ANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-00697 | THE MILLER FIRM, LLC |
| LEWIS, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-16983 | THE MILLER FIRM, LLC |
| LEWIS, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-17858 | THE MILLER FIRM, LLC |
| LEWIS, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-16621 | THE MILLER FIRM, LLC |
| LINARES, MAGDALENA | CA - Superior Court - Santa Clara County | 17CV321196 | THE MILLER FIRM, LLC |
| LINDA CARNEY | NJ - USDC for the District of New Jersey | 3:21-cv-18016 | THE MILLER FIRM, LLC |
| LINSEY, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-04907 | THE MILLER FIRM, LLC |
| LINTZENICH, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-13616 | THE MILLER FIRM, LLC |
| LIPSEY, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-16846 | THE MILLER FIRM, LLC |
| LITTLEBIRD, CHLORIS | NJ - USDC for the District of New Jersey | 3:18-cv-17443 | THE MILLER FIRM, LLC |
| LIVENGOOD, BETSY BELL | NJ - USDC for the District of New Jersey | 3:18-cv-17202 | THE MILLER FIRM, LLC |
| LOGAN, ROBERTA | NJ - USDC for the District of New Jersey | 3:17-cv-10864 | THE MILLER FIRM, LLC |
| LOGAN, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-10802 | THE MILLER FIRM, LLC |
| LOMBARDI, VALERIE | NJ - USDC for the District of New Jersey | 3:17-cv-11627 | THE MILLER FIRM, LLC |
| LONG, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-16881 | THE MILLER FIRM, LLC |
| LOPEZ, AMY | NJ - USDC for the District of New Jersey | 3:17-cv-12446 | THE MILLER FIRM, LLC |
| LOWE, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-12757 | THE MILLER FIRM, LLC |
| LOWE, LORENA | CA - Superior Court - Santa Clara County | 16-cv-299025 | THE MILLER FIRM, LLC |
| LOWERY, CHRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-17857 | THE MILLER FIRM, LLC |
| LOWERY, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-13521 | THE MILLER FIRM, LLC |
| LUSK, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-16686 | THE MILLER FIRM, LLC |
| MAGLONE, VERONICA | NJ - USDC for the District of New Jersey | 3:19-cv-20595 | THE MILLER FIRM, LLC |
| MAHN, SARA | NJ - USDC for the District of New Jersey | 3:18-cv-02782 | THE MILLER FIRM, LLC |
| MAHONE, HARRIET | NJ - USDC for the District of New Jersey | 3:21-cv-12944 | THE MILLER FIRM, LLC |
| MAJESKI, GEORGETTA | NJ - USDC for the District of New Jersey | 3:17-cv-06764 | THE MILLER FIRM, LLC |
| MAJORS, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-17059 | THE MILLER FIRM, LLC |
| MALDONADO, GENA | NJ - USDC for the District of New Jersey | 3:17-cv-10725 | THE MILLER FIRM, LLC |
| MANLEY, SABRINA | NJ - USDC for the District of New Jersey | 3:17-cv-10910 | THE MILLER FIRM, LLC |
| MANNING, HAZEL | NJ - USDC for the District of New Jersey | 3:18-cv-01249 | THE MILLER FIRM, LLC |
| MARANO, BERNICE | NJ - USDC for the District of New Jersey | 3:18-cv-08541 | THE MILLER FIRM, LLC |
| MARIANELA SANCHEZ | NJ - USDC for the District of New Jersey | 3:21-cv-18015 | THE MILLER FIRM, LLC |
| MARION, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-14042 | THE MILLER FIRM, LLC |
| MARKS, NELLIE | NJ - USDC for the District of New Jersey | 3:21-cv-07731 | THE MILLER FIRM, LLC |
| MARLAND, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-02918 | THE MILLER FIRM, LLC |
| MARTINEZ, CLORISA | NJ - USDC for the District of New Jersey | 3:18-cv-14484 | THE MILLER FIRM, LLC |
| MARTINEZ, DONILA | NJ - USDC for the District of New Jersey | 3:18-cv-16066 | THE MILLER FIRM, LLC |
| MARTINEZ, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-16063 | THE MILLER FIRM, LLC |
| MARY UNDERDALE | NJ - USDC for the District of New Jersey | 3:21-cv-18013 | THE MILLER FIRM, LLC |
| MASON, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-00802 | THE MILLER FIRM, LLC |
| MASON-REIBSON, MYNA | NJ - USDC for the District of New Jersey | 3:17-cv-11582 | THE MILLER FIRM, LLC |
| MASSI, JENNIFER | CA - Superior Court - Santa Clara County | 18CV330513 | THE MILLER FIRM, LLC |
| MASTERS, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-01843 | THE MILLER FIRM, LLC |
| MASTRIANNI, JEAN | NJ - USDC for the District of New Jersey | 3:17-cv-10868 | THE MILLER FIRM, LLC |
| MATHIS, TERI | NJ - USDC for the District of New Jersey | 3:18-cv-12116 | THE MILLER FIRM, LLC |
| MATTOX, ALICE | NJ - USDC for the District of New Jersey | 3:18-cv-08287 | THE MILLER FIRM, LLC |
| MAYS, WILLIE | NJ - USDC for the District of New Jersey | 3:19-cv-03242 | THE MILLER FIRM, LLC |
| MAYTIDU, ROBERT | NJ - Superior Court - Atlantic County | L00227619 | THE MILLER FIRM, LLC |
| MCBRIDE, ANNA | NJ - USDC for the District of New Jersey | 3:18-cv-16807 | THE MILLER FIRM, LLC |
| MCCASLIN, DANA | NJ - USDC for the District of New Jersey | 3:21-cv-13722 | THE MILLER FIRM, LLC |
| MCCLAIN, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-16298 | THE MILLER FIRM, LLC |
| MCCLAIN, MERRA | NJ - USDC for the District of New Jersey | 3:21-cv-00462 | THE MILLER FIRM, LLC |
| MCCONNER, FRANCES | CA - Superior Court - Santa Clara County | 18CV327339 | THE MILLER FIRM, LLC |
| MCCOOL, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-17114 | THE MILLER FIRM, LLC |
| MCCORMICK, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-21185 | THE MILLER FIRM, LLC |
| MCCULLEY, STACY | NJ - USDC for the District of New Jersey | 3:20-cv-16691 | THE MILLER FIRM, LLC |
| MCDANIEL, JACKIE | NJ - USDC for the District of New Jersey | 3:17-cv-13241 | THE MILLER FIRM, LLC |
| MCDONALD, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-01536 | THE MILLER FIRM, LLC |
| MCELHANEY, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-05564 | THE MILLER FIRM, LLC |
| MCHENRY, TERI | NJ - USDC for the District of New Jersey | 3:21-cv-03805 | THE MILLER FIRM, LLC |
| MCINERNEY, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-17449 | THE MILLER FIRM, LLC |
| MCKAY, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-11629 | THE MILLER FIRM, LLC |
| MCKENNA, STACI | NJ - USDC for the District of New Jersey | 3:18-cv-12110 | THE MILLER FIRM, LLC |
| MCKENZIE, JANNES; TONEY, GLENDA | CA - Superior Court - Santa Clara County | 17CV308034 | THE MILLER FIRM, LLC |
| MCKNIGHT, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-00317 | THE MILLER FIRM, LLC |
| MCKOY, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-17877 | THE MILLER FIRM, LLC |
| MCNAMEE, WINIFRED | NJ - USDC for the District of New Jersey | 3:21-cv-16588 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCQUADE, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-06513 | THE MILLER FIRM, LLC |
| MELL, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-13239 | THE MILLER FIRM, LLC |
| MENDO, JULIETTE | NJ - USDC for the District of New Jersey | 3:21-cv-02216 | THE MILLER FIRM, LLC |
| MERCADO, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-01801 | THE MILLER FIRM, LLC |
| MERINO, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-01816 | THE MILLER FIRM, LLC |
| MEYERS, DORIS | NJ - USDC for the District of New Jersey | 3:17-cv-13126 | THE MILLER FIRM, LLC |
| MIGUEL, ILIANA | NJ - USDC for the District of New Jersey | 3:20-cv-15083 | THE MILLER FIRM, LLC |
| MILES, BELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-12729 | THE MILLER FIRM, LLC |
| MILES, JUANITA | NJ - USDC for the District of New Jersey | 3:18-cv-02973 | THE MILLER FIRM, LLC |
| MILLER, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-16302 | THE MILLER FIRM, LLC |
| MILLER, LABRONDA | NJ - USDC for the District of New Jersey | 3:17-cv-13129 | THE MILLER FIRM, LLC |
| MILLER, PAM | NJ - USDC for the District of New Jersey | 3:18-cv-04730 | THE MILLER FIRM, LLC |
| MILLER, SABRA | NJ - USDC for the District of New Jersey | 3:17-cv-11544 | THE MILLER FIRM, LLC |
| MILLS, MERILYN | NJ - USDC for the District of New Jersey | 3:21-cv-02618 | THE MILLER FIRM, LLC |
| MILLS, SHERI | NJ - USDC for the District of New Jersey | 3:21-cv-16595 | THE MILLER FIRM, LLC |
| MILLS-MCCOY, ANNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-09481 | THE MILLER FIRM, LLC |
| MINGGIA, VANESSA | NJ - USDC for the District of New Jersey | 3:17-cv-06869 | THE MILLER FIRM, LLC |
| MIRACLE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-04355 | THE MILLER FIRM, LLC |
| MITCHELL, ARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-13524 | THE MILLER FIRM, LLC |
| MITCHELL, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-12113 | THE MILLER FIRM, LLC |
| MITCHELL, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-05677 | THE MILLER FIRM, LLC |
| MONDRAY, ALFREDA | NJ - USDC for the District of New Jersey | 3:17-cv-11418 | THE MILLER FIRM, LLC |
| MONSOUR, MARIE | NJ - USDC for the District of New Jersey | 3:19-cv-07790 | THE MILLER FIRM, LLC |
| MONTGOMERY, LILLY | CA - Superior Court - Santa Clara County | 18CV327340 | THE MILLER FIRM, LLC |
| MOODY, KAITLYN | NJ - USDC for the District of New Jersey | 3:17-cv-11691 | THE MILLER FIRM, LLC |
| MOORE, BERNADINE | PA - Allegheny County Court of Common Pleas | 170104504 | THE MILLER FIRM, LLC |
| MOORE, KATRINA | NJ - USDC for the District of New Jersey | 3:19-cv-12533 | THE MILLER FIRM, LLC |
| MOORE, NANCY | CA - Superior Court - Santa Clara County | 17CV321201 | THE MILLER FIRM, LLC |
| MOORE, WILLA | NJ - USDC for the District of New Jersey | 3:17-cv-13531 | THE MILLER FIRM, LLC |
| MOORE-ALLEN, LILLIE | NJ - USDC for the District of New Jersey | 3:18-cv-09468 | THE MILLER FIRM, LLC |
| MORANDA, PATRICIA | CA - Superior Court - Santa Clara County | 17CV321199 | THE MILLER FIRM, LLC |
| MOREHEAD, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-08932 | THE MILLER FIRM, LLC |
| MORELLI, ROSALIE | NJ - USDC for the District of New Jersey | 3:17-cv-12167 | THE MILLER FIRM, LLC |
| MORGAN, TRACY | NJ - USDC for the District of New Jersey | 3:17-cv-12720 | THE MILLER FIRM, LLC |
| MORGEN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-17388 | THE MILLER FIRM, LLC |
| MORSE, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-11693 | THE MILLER FIRM, LLC |
| MOTE, RENEE | NJ - USDC for the District of New Jersey | 3:19-cv-10310 | THE MILLER FIRM, LLC |
| MURPHY, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-13246 | THE MILLER FIRM, LLC |
| MURRAY, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-08012 | THE MILLER FIRM, LLC |
| MYERS, CANDACE | CA - Superior Court - Los Angeles County | BC632333 | THE MILLER FIRM, LLC |
| MYERS, TERETHA | NJ - USDC for the District of New Jersey | 3:19-cv-18200 | THE MILLER FIRM, LLC |
| NADEAU, GRAYCE | NJ - USDC for the District of New Jersey | 3:17-cv-11595 | THE MILLER FIRM, LLC |
| NAGY, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-08529 | THE MILLER FIRM, LLC |
| NATARAJAN, NALINI | NJ - USDC for the District of New Jersey | 3:19-cv-15782 | THE MILLER FIRM, LLC |
| NEALEY, RACHEL | NJ - USDC for the District of New Jersey | 3:17-cv-13525 | THE MILLER FIRM, LLC |
| NEEME, JERILYN | NJ - USDC for the District of New Jersey | 3:17-cv-12168 | THE MILLER FIRM, LLC |
| NELSON, SADIE | NJ - USDC for the District of New Jersey | 3:17-cv-10761 | THE MILLER FIRM, LLC |
| NEVAREZ, STACY | NJ - USDC for the District of New Jersey | 3:17-cv-06431 | THE MILLER FIRM, LLC |
| NEWSOME, ETHELYN | NJ - USDC for the District of New Jersey | 3:19-cv-17206 | THE MILLER FIRM, LLC |
| NICHOLSON, CYNTHIA | CA - Superior Court - Santa Clara County | 18CV331856 | THE MILLER FIRM, LLC |
| NICOLL, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-04720 | THE MILLER FIRM, LLC |
| NIETO, JEANNE | NJ - USDC for the District of New Jersey | 3:17-cv-13016 | THE MILLER FIRM, LLC |
| NIEVES, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-02408 | THE MILLER FIRM, LLC |
| NIXON, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11745 | THE MILLER FIRM, LLC |
| NOBLE, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-12528 | THE MILLER FIRM, LLC |
| NONNWEILER, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-13077 | THE MILLER FIRM, LLC |
| NORTON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-02721 | THE MILLER FIRM, LLC |
| NORTON, TRACIE | NJ - USDC for the District of New Jersey | 3:20-cv-02759 | THE MILLER FIRM, LLC |
| NOVAK, ANNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-02406 | THE MILLER FIRM, LLC |
| NOWAK, MANUELA | NJ - USDC for the District of New Jersey | 3:17-cv-13233 | THE MILLER FIRM, LLC |
| NOWAKOWSKI, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-17211 | THE MILLER FIRM, LLC |
| OATIS, BARBARA | CA - Superior Court - Los Angeles County | BC631959 | THE MILLER FIRM, LLC |
| OBRIEN, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-16238 | THE MILLER FIRM, LLC |
| OCONNOR, MAUREAN | NJ - USDC for the District of New Jersey | 3:17-cv-11633 | THE MILLER FIRM, LLC |
| OFIELD, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12767 | THE MILLER FIRM, LLC |
| OHANLON-YOUNG, PATRICIA | CA - Superior Court - Los Angeles County | 18CV328945 | THE MILLER FIRM, LLC |
| OINONEN, CATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-01822 | THE MILLER FIRM, LLC |
| OSBORNE-CURRY, JANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-17205 | THE MILLER FIRM, LLC |
| OSTROSKI, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-17207 | THE MILLER FIRM, LLC |
| OUIMETTE, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-15502 | THE MILLER FIRM, LLC |
| OWEN, EVA | CA - Superior Court - Santa Clara County | 18CV334053 | THE MILLER FIRM, LLC |
| OWENS, RUNNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-10795 | THE MILLER FIRM, LLC |
| PACE, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-11881 | THE MILLER FIRM, LLC |
| PACHOV, ASHLEY | NJ - USDC for the District of New Jersey | 3:17-cv-10772 | THE MILLER FIRM, LLC |
| PAGE, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16448 | THE MILLER FIRM, LLC |
| PAGNANI, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-12165 | THE MILLER FIRM, LLC |
| PALMAI, CAROL | NJ - Superior Court - Atlantic County | ATL-L-202-18 | THE MILLER FIRM, LLC |
| PANTALONE, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-10791 | THE MILLER FIRM, LLC |
| PARKE, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-15780 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PARKER, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-09650 | THE MILLER FIRM, LLC |
| PARKISON, SHEILIA | CA - Superior Court - Santa Clara County | 17CV321111 | THE MILLER FIRM, LLC |
| PATLA, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-09012 | THE MILLER FIRM, LLC |
| PAUGH, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-13736 | THE MILLER FIRM, LLC |
| PAWLICK, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-13532 | THE MILLER FIRM, LLC |
| PAYNE, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-11583 | THE MILLER FIRM, LLC |
| PAYTON, AGNES | NJ - USDC for the District of New Jersey | 3:18-cv-16931 | THE MILLER FIRM, LLC |
| PEARSON, AGNES | NJ - USDC for the District of New Jersey | 3:18-cv-17392 | THE MILLER FIRM, LLC |
| PEARSON, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-10892 | THE MILLER FIRM, LLC |
| PEERY, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-07651 | THE MILLER FIRM, LLC |
| PELLETIER, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-11420 | THE MILLER FIRM, LLC |
| PELT, PEGGY | NJ - USDC for the District of New Jersey | 3:17-cv-11887 | THE MILLER FIRM, LLC |
| PEREZ, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-04712 | THE MILLER FIRM, LLC |
| PEREZ, NIDIA | NJ - Superior Court - Atlantic County | ATL-L-000433-19 | THE MILLER FIRM, LLC |
| PERRY, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-18063 | THE MILLER FIRM, LLC |
| PERRY, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-02785 | THE MILLER FIRM, LLC |
| PETERS, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-07359 | THE MILLER FIRM, LLC |
| PFEIFFER, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-11684 | THE MILLER FIRM, LLC |
| PHILLIPS, GERALDINE | NJ - USDC for the District of New Jersey | 3:17-cv-13249 | THE MILLER FIRM, LLC |
| PHIPPS, ALICE | NJ - USDC for the District of New Jersey | 3:18-cv-02405 | THE MILLER FIRM, LLC |
| PICOU, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-11884 | THE MILLER FIRM, LLC |
| PIERCE, LETITIA | CA - Superior Court - Santa Clara County | 17CV321202 | THE MILLER FIRM, LLC |
| PINKERTON, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-01545 | THE MILLER FIRM, LLC |
| PINSKE, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-00514 | THE MILLER FIRM, LLC |
| PIPES, MARY | CA - Superior Court - Santa Clara County | 16CV296848 | THE MILLER FIRM, LLC |
| PLATH, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-12885 | THE MILLER FIRM, LLC |
| PLAUTZ, SALLY | NJ - USDC for the District of New Jersey | 3:17-cv-10906 | THE MILLER FIRM, LLC |
| POBICKI, MICHELE | NJ - USDC for the District of New Jersey | 3:21-cv-04166 | THE MILLER FIRM, LLC |
| POLK, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-11654 | THE MILLER FIRM, LLC |
| POLLARD, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-01828 | THE MILLER FIRM, LLC |
| POLTER, KATHIE | NJ - USDC for the District of New Jersey | 3:17-cv-11634 | THE MILLER FIRM, LLC |
| POOLE, PATRICIA | DE - Superior Court - New Castle County | N17C-05-357 | THE MILLER FIRM, LLC |
| POOLE, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-16944 | THE MILLER FIRM, LLC |
| PORTA, JO | NJ - USDC for the District of New Jersey | 3:18-cv-16827 | THE MILLER FIRM, LLC |
| PORTILLES, DEANNA | NJ - USDC for the District of New Jersey | 3:17-cv-12723 | THE MILLER FIRM, LLC |
| POWELL, DORIS | DE - Superior Court - New Castle County | N17C-05-390 | THE MILLER FIRM, LLC |
| POWERS, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-01835 | THE MILLER FIRM, LLC |
| PRICE, BOBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-11422 | THE MILLER FIRM, LLC |
| PRIVITERA, TARA | NJ - USDC for the District of New Jersey | 3:18-cv-16878 | THE MILLER FIRM, LLC |
| PROVINCE, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-12821 | THE MILLER FIRM, LLC |
| PRUITT, INGRID | NJ - USDC for the District of New Jersey | 3:18-cv-01254 | THE MILLER FIRM, LLC |
| PULLEY, LYNN | NJ - USDC for the District of New Jersey | 3:18-cv-09833 | THE MILLER FIRM, LLC |
| QUASCHNICK, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-09543 | THE MILLER FIRM, LLC |
| QUINN, ANGIE | NJ - USDC for the District of New Jersey | 3:18-cv-09503 | THE MILLER FIRM, LLC |
| RACHAL, HATTIE | NJ - USDC for the District of New Jersey | 3:17-cv-11630 | THE MILLER FIRM, LLC |
| RADFORD, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-15539 | THE MILLER FIRM, LLC |
| RAFIDI, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-10124 | THE MILLER FIRM, LLC |
| RAGSDALE, LANA | NJ - USDC for the District of New Jersey | 3:17-cv-10860 | THE MILLER FIRM, LLC |
| RAINS, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-10704 | THE MILLER FIRM, LLC |
| RAMIREZ, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-21184 | THE MILLER FIRM, LLC |
| RAMPLEY, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-11223 | THE MILLER FIRM, LLC |
| RANDLE, NICOLE | NJ - USDC for the District of New Jersey | 3:18-cv-02403 | THE MILLER FIRM, LLC |
| RASLER, WENDI | NJ - USDC for the District of New Jersey | 3:20-cv-17354 | THE MILLER FIRM, LLC |
| RASMUSSEN, COLLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-10920 | THE MILLER FIRM, LLC |
| RAUTTER, LORETTA | CA - Superior Court - Santa Clara County | 17CV321209 | THE MILLER FIRM, LLC |
| RAWLS, RUTH | CA - Superior Court - Santa Clara County | 18CV322737 | THE MILLER FIRM, LLC |
| REAPE, YVONNE | CA - Superior Court - Santa Clara County | 18CV323966 | THE MILLER FIRM, LLC |
| REDDING, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-12887 | THE MILLER FIRM, LLC |
| REDDING, IDELMA | NJ - USDC for the District of New Jersey | 3:18-cv-08718 | THE MILLER FIRM, LLC |
| REDMAN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-13082 | THE MILLER FIRM, LLC |
| REED, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-10318 | THE MILLER FIRM, LLC |
| REID, IDA | NJ - USDC for the District of New Jersey | 3:18-cv-17387 | THE MILLER FIRM, LLC |
| RENIE, STACEY | NJ - USDC for the District of New Jersey | 3:17-cv-12888 | THE MILLER FIRM, LLC |
| RETTIG-BRODY, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-10859 | THE MILLER FIRM, LLC |
| REYNOLDS, ANN | NJ - USDC for the District of New Jersey | 3:18-cv-01168 | THE MILLER FIRM, LLC |
| REYNOLDS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-13717 | THE MILLER FIRM, LLC |
| RHONDA BROWN | NJ - USDC for the District of New Jersey | 3:21-cv-17581 | THE MILLER FIRM, LLC |
| RICHARD, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-13535 | THE MILLER FIRM, LLC |
| RICHARD, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-04729 | THE MILLER FIRM, LLC |
| RICHARDI, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-00315 | THE MILLER FIRM, LLC |
| RICHTER, LANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-09592 | THE MILLER FIRM, LLC |
| RICKER, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-01848 | THE MILLER FIRM, LLC |
| RIDDEL, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-10917 | THE MILLER FIRM, LLC |
| RIOS, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-04356 | THE MILLER FIRM, LLC |
| RIOS, ROSEMARY | NJ - USDC for the District of New Jersey | 3:17-cv-11580 | THE MILLER FIRM, LLC |
| RISSLER, SONYA | NJ - USDC for the District of New Jersey | 3:17-cv-04795 | THE MILLER FIRM, LLC |
| RISTAU, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-11322 | THE MILLER FIRM, LLC |
| ROACH, MOLLI | NJ - USDC for the District of New Jersey | 3:20-cv-16524 | THE MILLER FIRM, LLC |
| ROANE, VONNE | NJ - USDC for the District of New Jersey | 3:21-cv-16352 | THE MILLER FIRM, LLC |
| ROBERTS, SUE | NJ - USDC for the District of New Jersey | 3:18-cv-17169 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBERTS, TAMARA | NJ - USDC for the District of New Jersey | 3:21-cv-04706 | THE MILLER FIRM, LLC |
| ROBERTSON, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-04719 | THE MILLER FIRM, LLC |
| ROBINSON, LAKISHA | NJ - USDC for the District of New Jersey | 3:21-cv-09619 | THE MILLER FIRM, LLC |
| ROBINSON, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-06197 | THE MILLER FIRM, LLC |
| RODEN, ARDELL | NJ - USDC for the District of New Jersey | 3:18-cv-16976 | THE MILLER FIRM, LLC |
| RODI, THERESA | NJ - Superior Court - Atlantic County | ATL-L-213-18 | THE MILLER FIRM, LLC |
| RODRIGUEZ, ANYSSA | NJ - USDC for the District of New Jersey | 3:21-cv-16623 | THE MILLER FIRM, LLC |
| RODRIGUEZ, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-10789 | THE MILLER FIRM, LLC |
| RODRIGUEZ, ORTENSIA | NJ - USDC for the District of New Jersey | 3:21-cv-01841 | THE MILLER FIRM, LLC |
| ROE, MINNIE | NJ - USDC for the District of New Jersey | 3:17-cv-10720 | THE MILLER FIRM, LLC |
| ROGERS, JOHNNIE | NJ - USDC for the District of New Jersey | 3:17-cv-12386 | THE MILLER FIRM, LLC |
| ROGERS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-07923 | THE MILLER FIRM, LLC |
| ROLLER, DAWN | NJ - USDC for the District of New Jersey | 3:17-cv-07582 | THE MILLER FIRM, LLC |
| ROSE, VALERIE | NJ - USDC for the District of New Jersey | 3:18-cv-14496 | THE MILLER FIRM, LLC |
| ROSEMAN, LYN | CA - Superior Court - Santa Clara County | 16-cv-295-80v | THE MILLER FIRM, LLC |
| ROSS, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-12769 | THE MILLER FIRM, LLC |
| ROSS, NICOLE | NJ - USDC for the District of New Jersey | 3:21-cv-16264 | THE MILLER FIRM, LLC |
| ROY, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-08398 | THE MILLER FIRM, LLC |
| RUIZ, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-07584 | THE MILLER FIRM, LLC |
| RUMBLES, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-17681 | THE MILLER FIRM, LLC |
| RUSSELL, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-17856 | THE MILLER FIRM, LLC |
| RYAN, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-01344 | THE MILLER FIRM, LLC |
| SAHIN, NAZLI | NJ - USDC for the District of New Jersey | 3:18-cv-17267 | THE MILLER FIRM, LLC |
| SAIA, PETER | NJ - USDC for the District of New Jersey | 3:18-cv-06354 | THE MILLER FIRM, LLC |
| SALFEN, JONDA | NJ - USDC for the District of New Jersey | 3:19-cv-20118 | THE MILLER FIRM, LLC |
| SALVATORE, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-13714 | THE MILLER FIRM, LLC |
| SANCHEZ, CARMEN | NJ - USDC for the District of New Jersey | 3:21-cv-03543 | THE MILLER FIRM, LLC |
| SANDIFER, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-10708 | THE MILLER FIRM, LLC |
| SANTOS, MONINA | NJ - USDC for the District of New Jersey | 3:17-cv-13481 | THE MILLER FIRM, LLC |
| SAWYER, JANIE | NJ - USDC for the District of New Jersey | 3:18-cv-09493 | THE MILLER FIRM, LLC |
| SCHAEFER, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-08998 | THE MILLER FIRM, LLC |
| SCHEUREN, MARGERY | NJ - USDC for the District of New Jersey | 3:19-cv-20596 | THE MILLER FIRM, LLC |
| SCHMIDT, DELORIS | NJ - USDC for the District of New Jersey | 3:17-cv-05558 | THE MILLER FIRM, LLC |
| SCHUNCKE, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-12829 | THE MILLER FIRM, LLC |
| SCHWARZ, LISA | CA - Superior Court - Santa Clara County | 18CV331857 | THE MILLER FIRM, LLC |
| SCHWEIGER, EVELYN | NJ - USDC for the District of New Jersey | 3:19-cv-20831 | THE MILLER FIRM, LLC |
| SCOTT, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-20660 | THE MILLER FIRM, LLC |
| SCOTT, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-17710 | THE MILLER FIRM, LLC |
| SCOTT, NORA | NJ - USDC for the District of New Jersey | 3:21-cv-09935 | THE MILLER FIRM, LLC |
| SEARS, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-01339 | THE MILLER FIRM, LLC |
| SEARS-VANDERWERKEN, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-01332 | THE MILLER FIRM, LLC |
| SEIFERT, COLLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-09041 | THE MILLER FIRM, LLC |
| SEIPLE, KRISTA | NJ - USDC for the District of New Jersey | 3:18-cv-01263 | THE MILLER FIRM, LLC |
| SELBY, NORA | NJ - USDC for the District of New Jersey | 3:17-cv-13638 | THE MILLER FIRM, LLC |
| SELBY, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-11744 | THE MILLER FIRM, LLC |
| SEWARD, ALMA | NJ - USDC for the District of New Jersey | 3:17-cv-11686 | THE MILLER FIRM, LLC |
| SHAMBURGER, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-13124 | THE MILLER FIRM, LLC |
| SHEFFEY, MEIKO | NJ - USDC for the District of New Jersey | 3:21-cv-16287 | THE MILLER FIRM, LLC |
| SHELL, LAUREN | NJ - USDC for the District of New Jersey | 3:20-cv-15837 | THE MILLER FIRM, LLC |
| SHELLY, SUZANNE | NJ - USDC for the District of New Jersey | 3:19-cv-15784 | THE MILLER FIRM, LLC |
| SHELTON, GYPSIE | NJ - USDC for the District of New Jersey | 3:18-cv-14480 | THE MILLER FIRM, LLC |
| SHIPLEY, DORENDA | NJ - USDC for the District of New Jersey | 3:18-cv-08709 | THE MILLER FIRM, LLC |
| SHOOK, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-14501 | THE MILLER FIRM, LLC |
| SHORTRIDGE, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-04737 | THE MILLER FIRM, LLC |
| SHOVAN, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-10724 | THE MILLER FIRM, LLC |
| SHULER, VICKI | NJ - USDC for the District of New Jersey | 3:17-cv-12819 | THE MILLER FIRM, LLC |
| SHUPE, CAROLE | NJ - USDC for the District of New Jersey | 3:19-cv-10526 | THE MILLER FIRM, LLC |
| SIEMON, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-09004 | THE MILLER FIRM, LLC |
| SIERRA, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-12898 | THE MILLER FIRM, LLC |
| SIGET, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-11903 | THE MILLER FIRM, LLC |
| SILER, SYLVIA | NJ - USDC for the District of New Jersey | 3:18-cv-08051 | THE MILLER FIRM, LLC |
| SILER, TAMMY | PA - Philadelphia County Court of Common Pleas | 210901303 | THE MILLER FIRM, LLC |
| SILK, CATHERINE | NJ - Superior Court - Atlantic County | ATL-L-2594-17 | THE MILLER FIRM, LLC |
| SIMMONS, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-03601 | THE MILLER FIRM, LLC |
| SIMMONS-KENDALE, LYNORA | NJ - USDC for the District of New Jersey | 3:19-cv-00313 | THE MILLER FIRM, LLC |
| SIMMS, PAMULA | NJ - USDC for the District of New Jersey | 3:18-cv-16963 | THE MILLER FIRM, LLC |
| SIMPSON, JANET | CA - Superior Court - Santa Clara County | 18CV328942 | THE MILLER FIRM, LLC |
| SIMPSON, NARDA | NJ - USDC for the District of New Jersey | 3:17-cv-11876 | THE MILLER FIRM, LLC |
| SINCOFF, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-14497 | THE MILLER FIRM, LLC |
| SINGLE, MICHELE | NJ - USDC for the District of New Jersey | 3:19-cv-15781 | THE MILLER FIRM, LLC |
| SIRES, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-17460 | THE MILLER FIRM, LLC |
| SKENANDORE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-10775 | THE MILLER FIRM, LLC |
| SLATER, SUE | NJ - USDC for the District of New Jersey | 3:17-cv-11500 | THE MILLER FIRM, LLC |
| SLAYTON, ROSEMARY | NJ - USDC for the District of New Jersey | 3:17-cv-13070 | THE MILLER FIRM, LLC |
| SMALL, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-02775 | THE MILLER FIRM, LLC |
| SMART, MELODY | NJ - USDC for the District of New Jersey | 3:17-cv-13128 | THE MILLER FIRM, LLC |
| SMITH, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-07925 | THE MILLER FIRM, LLC |
| SMITH, ASHLEY | NJ - USDC for the District of New Jersey | 3:17-cv-13485 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-13541 | THE MILLER FIRM, LLC |
| SMITH, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-10938 | THE MILLER FIRM, LLC |
| SMITH, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-05541 | THE MILLER FIRM, LLC |
| SMITH, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-16986 | THE MILLER FIRM, LLC |
| SMITH, JESSIE | NJ - USDC for the District of New Jersey | 3:21-cv-04926 | THE MILLER FIRM, LLC |
| SMITH, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-04512 | THE MILLER FIRM, LLC |
| SMITH, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-16477 | THE MILLER FIRM, LLC |
| SMITH, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-16621 | THE MILLER FIRM, LLC |
| SMITH, RUTH | NJ - USDC for the District of New Jersey | 3:17-cv-13007 | THE MILLER FIRM, LLC |
| SMITH, TARA | NJ - USDC for the District of New Jersey | 3:18-cv-17442 | THE MILLER FIRM, LLC |
| SMITH, TONDELIA | NJ - USDC for the District of New Jersey | 3:18-cv-02773 | THE MILLER FIRM, LLC |
| SMITH-MCCLURE, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-10894 | THE MILLER FIRM, LLC |
| SNELL, JANETTA | NJ - USDC for the District of New Jersey | 3:18-cv-01130 | THE MILLER FIRM, LLC |
| SNIDER, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-12918 | THE MILLER FIRM, LLC |
| SNOW, TONI | NJ - USDC for the District of New Jersey | 3:17-cv-13251 | THE MILLER FIRM, LLC |
| SNYDER, PHYLLIS | PA - Philadelphia County Court of Common Pleas | 210901327 | THE MILLER FIRM, LLC |
| SOLBRIG, JUSTINE | NJ - USDC for the District of New Jersey | 3:18-cv-08358 | THE MILLER FIRM, LLC |
| SORANO, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-17167 | THE MILLER FIRM, LLC |
| SORRELL, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-09034 | THE MILLER FIRM, LLC |
| SOTO, REINA | NJ - USDC for the District of New Jersey | 3:17-cv-13534 | THE MILLER FIRM, LLC |
| SOUSA, ELAINE | CA - Superior Court - Santa Clara County | 2016-011049 | THE MILLER FIRM, LLC |
| SOUTHERLAND, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-17346 | THE MILLER FIRM, LLC |
| SPADONI, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-13633 | THE MILLER FIRM, LLC |
| SPINKS, VELDA | NJ - USDC for the District of New Jersey | 3:19-cv-01326 | THE MILLER FIRM, LLC |
| SPRINGER, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-16195 | THE MILLER FIRM, LLC |
| ST. CHARLES, ANNA | NJ - USDC for the District of New Jersey | 3:18-cv-17101 | THE MILLER FIRM, LLC |
| STACY, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-11326 | THE MILLER FIRM, LLC |
| STACY, SHERRIE | NJ - USDC for the District of New Jersey | 3:18-cv-02402 | THE MILLER FIRM, LLC |
| STANLEY, ROBYN | NJ - USDC for the District of New Jersey | 3:17-cv-12758 | THE MILLER FIRM, LLC |
| STARK, LILLIAN | NJ - USDC for the District of New Jersey | 3:17-cv-11685 | THE MILLER FIRM, LLC |
| STARR, IZETTA | DE - Superior Court - New Castle County | N17C-05-295 | THE MILLER FIRM, LLC |
| STELLNER, MARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-20556 | THE MILLER FIRM, LLC |
| STENHOUSE, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-17464 | THE MILLER FIRM, LLC |
| STEPHENSON, LOIS | NJ - USDC for the District of New Jersey | 3:17-cv-11549 | THE MILLER FIRM, LLC |
| STERBA, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-12441 | THE MILLER FIRM, LLC |
| STEVENS, TABATHA | NJ - USDC for the District of New Jersey | 3:18-cv-04733 | THE MILLER FIRM, LLC |
| STEVENSON, MARY JEAN | NJ - USDC for the District of New Jersey | 3:18-cv-16823 | THE MILLER FIRM, LLC |
| STEWART, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-04708 | THE MILLER FIRM, LLC |
| STINSON, NIKKI | NJ - USDC for the District of New Jersey | 3:17-cv-12921 | THE MILLER FIRM, LLC |
| STOERMER, DORIS | NJ - USDC for the District of New Jersey | 3:18-cv-04759 | THE MILLER FIRM, LLC |
| STONER, EUGENIA | NJ - USDC for the District of New Jersey | 3:18-cv-04719 | THE MILLER FIRM, LLC |
| STOPINSKI, DIANA | NJ - USDC for the District of New Jersey | 3:18-cv-01160 | THE MILLER FIRM, LLC |
| STORM, CATHY | PA - Philadelphia County Court of Common Pleas | 171203367 | THE MILLER FIRM, LLC |
| STRADFORD, LASHAE | NJ - USDC for the District of New Jersey | 3:17-cv-13610 | THE MILLER FIRM, LLC |
| STREET, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-10229 | THE MILLER FIRM, LLC |
| STUCKER, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-09483 | THE MILLER FIRM, LLC |
| STUDEBAKER, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-13255 | THE MILLER FIRM, LLC |
| STURGILL, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-01349 | THE MILLER FIRM, LLC |
| SULLIVAN, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-11743 | THE MILLER FIRM, LLC |
| SULLIVAN, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-13603 | THE MILLER FIRM, LLC |
| SULLIVAN, LENORE | CA - Superior Court - Los Angeles County | 18CV340055 | THE MILLER FIRM, LLC |
| SULLIVAN, LENORE | NJ - USDC for the District of New Jersey | 3:18-cv-17697 | THE MILLER FIRM, LLC |
| SUMMERVILLE, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-11878 | THE MILLER FIRM, LLC |
| SWAIN, ADA | NJ - USDC for the District of New Jersey | 3:21-cv-16226 | THE MILLER FIRM, LLC |
| SWOPE, MELINDA | CA - Superior Court - Santa Clara County | 18CV328936 | THE MILLER FIRM, LLC |
| SZITAS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-13561 | THE MILLER FIRM, LLC |
| SZUMERA, KELLY | NJ - USDC for the District of New Jersey | 3:18-cv-01135 | THE MILLER FIRM, LLC |
| TACKITT, JULIA | CA - Superior Court - Los Angeles County | 18CV337011 | THE MILLER FIRM, LLC |
| TAFT-HICKS, TERRI | NJ - USDC for the District of New Jersey | 3:18-cv-09474 | THE MILLER FIRM, LLC |
| TAPIA, MILDRED | NJ - USDC for the District of New Jersey | 3:21-cv-16280 | THE MILLER FIRM, LLC |
| TAYLOR, CARLA | NJ - USDC for the District of New Jersey | 3:19-cv-20197 | THE MILLER FIRM, LLC |
| TAYLOR, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-16290 | THE MILLER FIRM, LLC |
| TAYLOR, JODY | NJ - USDC for the District of New Jersey | 3:17-cv-11968 | THE MILLER FIRM, LLC |
| TAYLOR, MARIE | CA - Superior Court - Santa Clara County | 17CV321212 | THE MILLER FIRM, LLC |
| TAYLOR, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-12922 | THE MILLER FIRM, LLC |
| TAYLOR-THOMAS, REBECCA | CA - Superior Court - Santa Clara County | 18CV325812 | THE MILLER FIRM, LLC |
| TENINTY, KATHLEEN | CA - Superior Court - Santa Clara County | 16CV298395 | THE MILLER FIRM, LLC |
| TERFLINGER, SHERRY | NJ - USDC for the District of New Jersey | 3:19-cv-20718 | THE MILLER FIRM, LLC |
| TERRY, SABRENA | NJ - USDC for the District of New Jersey | 3:21-cv-04210 | THE MILLER FIRM, LLC |
| TEUTON, CAROLINE | NJ - USDC for the District of New Jersey | 3:19-cv-20472 | THE MILLER FIRM, LLC |
| THIELEN, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-16683 | THE MILLER FIRM, LLC |
| THIGPEN, REGENA | NJ - USDC for the District of New Jersey | 3:18-cv-08530 | THE MILLER FIRM, LLC |
| THOMAS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-10119 | THE MILLER FIRM, LLC |
| THOMAS, ROZENA | NJ - USDC for the District of New Jersey | 3:19-cv-01027 | THE MILLER FIRM, LLC |
| THOMAS, TANYA | NJ - USDC for the District of New Jersey | 3:17-cv-12923 | THE MILLER FIRM, LLC |
| THOMPSON, CARLA | NJ - USDC for the District of New Jersey | 3:17-cv-11473 | THE MILLER FIRM, LLC |
| THOMPSON, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-06191 | THE MILLER FIRM, LLC |
| THOMPSON, PARTHENA | NJ - USDC for the District of New Jersey | 3:20-cv-03673 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMPSON, RUTH | NJ - USDC for the District of New Jersey | 3:18-cv-16979 | THE MILLER FIRM, LLC |
| THOMPSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-02400 | THE MILLER FIRM, LLC |
| THORNOCK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-13014 | THE MILLER FIRM, LLC |
| TICEAHKIE, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-11581 | THE MILLER FIRM, LLC |
| TIMMINS, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-16868 | THE MILLER FIRM, LLC |
| TIMMONS, DAWN | NJ - USDC for the District of New Jersey | 3:17-cv-13540 | THE MILLER FIRM, LLC |
| TIMMONS, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-16301 | THE MILLER FIRM, LLC |
| TINGEL, MARCIA | NJ - USDC for the District of New Jersey | 3:17-cv-13538 | THE MILLER FIRM, LLC |
| TINKHAM, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-09485 | THE MILLER FIRM, LLC |
| TINSLEY, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-00316 | THE MILLER FIRM, LLC |
| TOMS, MADELINE | NJ - USDC for the District of New Jersey | 3:17-cv-11391 | THE MILLER FIRM, LLC |
| TOWNSEND, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-16598 | THE MILLER FIRM, LLC |
| TRACY, JASMINE | NJ - USDC for the District of New Jersey | 3:17-cv-11966 | THE MILLER FIRM, LLC |
| TRAMMEL, RUTH | NJ - USDC for the District of New Jersey | 3:17-cv-04961 | THE MILLER FIRM, LLC |
| TRAVIS, CHERYLE | NJ - USDC for the District of New Jersey | 3:18-cv-17683 | THE MILLER FIRM, LLC |
| TREMBATH, CAROLINE | NJ - USDC for the District of New Jersey | 3:21-cv-07924 | THE MILLER FIRM, LLC |
| TROTTIER, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-12109 | THE MILLER FIRM, LLC |
| TRULL, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-08707 | THE MILLER FIRM, LLC |
| TUCKER, PENNY | NJ - USDC for the District of New Jersey | 3:17-cv-13247 | THE MILLER FIRM, LLC |
| TURNER, DOMINIQUE | NJ - USDC for the District of New Jersey | 3:19-cv-18195 | THE MILLER FIRM, LLC |
| TURNQUIST, DIXIE | NJ - USDC for the District of New Jersey | 3:17-cv-11390 | THE MILLER FIRM, LLC |
| TYRE, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-13030 | THE MILLER FIRM, LLC |
| TYSON, LAUREN | NJ - USDC for the District of New Jersey | 3:17-cv-10731 | THE MILLER FIRM, LLC |
| ULMAN, BRIDGET | NJ - USDC for the District of New Jersey | 3:17-cv-11631 | THE MILLER FIRM, LLC |
| ULMER, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-12123 | THE MILLER FIRM, LLC |
| UMBALIN, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-07805 | THE MILLER FIRM, LLC |
| URRUTIA, LETICIA | CA - Superior Court - Santa Clara County | 18CV328944 | THE MILLER FIRM, LLC |
| UTT, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-16598 | THE MILLER FIRM, LLC |
| VALE, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-14279 | THE MILLER FIRM, LLC |
| VALENTIN, LEAZETTE | NJ - USDC for the District of New Jersey | 3:17-cv-10801 | THE MILLER FIRM, LLC |
| VAN ALLEN, LYNN | NJ - Superior Court - Atlantic County | ATL-L-2696-17 | THE MILLER FIRM, LLC |
| VANMETER, LORIE | NJ - USDC for the District of New Jersey | 3:18-cv-01476 | THE MILLER FIRM, LLC |
| VANN, VERNICE | NJ - USDC for the District of New Jersey | 3:21-cv-03804 | THE MILLER FIRM, LLC |
| VANPOOL, CORIN | NJ - USDC for the District of New Jersey | 3:21-cv-12812 | THE MILLER FIRM, LLC |
| VARGAS, LILIA | CA - Superior Court - Santa Clara County | 17CV321214 | THE MILLER FIRM, LLC |
| VARISCO, KATRINA | NJ - USDC for the District of New Jersey | 3:19-cv-01029 | THE MILLER FIRM, LLC |
| VARNER, CAROLE | NJ - USDC for the District of New Jersey | 3:18-cv-11328 | THE MILLER FIRM, LLC |
| VASQUEZ, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-01031 | THE MILLER FIRM, LLC |
| VAUGHN, VICKIE | NJ - USDC for the District of New Jersey | 3:18-cv-16815 | THE MILLER FIRM, LLC |
| VERDUCCI, DARLENE | CA - Superior Court - Santa Clara County | 17CV321217 | THE MILLER FIRM, LLC |
| VERMES, AGNES | NJ - USDC for the District of New Jersey | 3:17-cv-13646 | THE MILLER FIRM, LLC |
| VESA, ROSEMARY | NJ - USDC for the District of New Jersey | 3:17-cv-12760 | THE MILLER FIRM, LLC |
| VILLARREAL, AMALIA | NJ - USDC for the District of New Jersey | 3:18-cv-16312 | THE MILLER FIRM, LLC |
| VIOLA, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-01539 | THE MILLER FIRM, LLC |
| VON HAWKER, BRENDA SCHULTZ | NJ - USDC for the District of New Jersey | 3:20-cv-11981 | THE MILLER FIRM, LLC |
| WAITE, AGNES | NJ - USDC for the District of New Jersey | 3:17-cv-11747 | THE MILLER FIRM, LLC |
| WALKER, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-10858 | THE MILLER FIRM, LLC |
| WALKER, VIKTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-16608 | THE MILLER FIRM, LLC |
| WAMSLEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-07334 | THE MILLER FIRM, LLC |
| WARD, DAISY | NJ - USDC for the District of New Jersey | 3:17-cv-12978 | THE MILLER FIRM, LLC |
| WARD, ESTHER | NJ - USDC for the District of New Jersey | 3:18-cv-16937 | THE MILLER FIRM, LLC |
| WARREN, FRANCES | CA - Superior Court - Santa Clara County | 26CV296624 | THE MILLER FIRM, LLC |
| WARREN, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-11242 | THE MILLER FIRM, LLC |
| WARREN, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-16197 | THE MILLER FIRM, LLC |
| WASHINGTON, MILDRED | NJ - USDC for the District of New Jersey | 3:18-cv-16838 | THE MILLER FIRM, LLC |
| WATKINS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-13631 | THE MILLER FIRM, LLC |
| WATSON, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-13743 | THE MILLER FIRM, LLC |
| WATSON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:18-cv-17141 | THE MILLER FIRM, LLC |
| WATSON, JULIE | NJ - USDC for the District of New Jersey | 3:19-cv-01035 | THE MILLER FIRM, LLC |
| WATTS, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-04757 | THE MILLER FIRM, LLC |
| WEAKLAND, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-13022 | THE MILLER FIRM, LLC |
| WEBER, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-11886 | THE MILLER FIRM, LLC |
| WEBER, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12444 | THE MILLER FIRM, LLC |
| WEDEL, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-13006 | THE MILLER FIRM, LLC |
| WELCH, COREYONNA | NJ - USDC for the District of New Jersey | 3:17-cv-13528 | THE MILLER FIRM, LLC |
| WERY, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-15786 | THE MILLER FIRM, LLC |
| WESTBROOKS, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-03063 | THE MILLER FIRM, LLC |
| WESTLING, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-13478 | THE MILLER FIRM, LLC |
| WHATMOUGH, LURA | NJ - USDC for the District of New Jersey | 3:19-cv-09007 | THE MILLER FIRM, LLC |
| WHITE, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-12925 | THE MILLER FIRM, LLC |
| WHITE, MANDI | NJ - USDC for the District of New Jersey | 3:21-cv-04774 | THE MILLER FIRM, LLC |
| WHITE, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-15541 | THE MILLER FIRM, LLC |
| WHITE, NADIA | NJ - USDC for the District of New Jersey | 3:18-cv-16842 | THE MILLER FIRM, LLC |
| WHITFIELD, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-04755 | THE MILLER FIRM, LLC |
| WIGGINS, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-08370 | THE MILLER FIRM, LLC |
| WIGGINS, NECIA | NJ - USDC for the District of New Jersey | 3:17-cv-13623 | THE MILLER FIRM, LLC |
| WILCOX, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-08533 | THE MILLER FIRM, LLC |
| WILKINSON, ARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-16930 | THE MILLER FIRM, LLC |
| WILLBANKS, TINA | NJ - USDC for the District of New Jersey | 3:18-cv-12111 | THE MILLER FIRM, LLC |
| WILLIAMS, DANNIELL | NJ - USDC for the District of New Jersey | 3:21-cv-16358 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, MARTA | NJ - USDC for the District of New Jersey | 3:20-cv-16681 | THE MILLER FIRM, LLC |
| WILLIAMSON, CRISTAL | NJ - USDC for the District of New Jersey | 3:18-cv-09494 | THE MILLER FIRM, LLC |
| WILLINGHAM, CEOLA | NJ - USDC for the District of New Jersey | 3:17-cv-11973 | THE MILLER FIRM, LLC |
| WILSON, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-08011 | THE MILLER FIRM, LLC |
| WILSON, SHELIA | NJ - USDC for the District of New Jersey | 3:18-cv-17271 | THE MILLER FIRM, LLC |
| WINES, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-13629 | THE MILLER FIRM, LLC |
| WINFREE, SCARLETT | NJ - USDC for the District of New Jersey | 3:21-cv-02220 | THE MILLER FIRM, LLC |
| WITHERSPOON, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11891 | THE MILLER FIRM, LLC |
| WOLFE, EVA | NJ - USDC for the District of New Jersey | 3:17-cv-13265 | THE MILLER FIRM, LLC |
| WONG-FARENBAUGH, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11748 | THE MILLER FIRM, LLC |
| WOOD, SHARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-00463 | THE MILLER FIRM, LLC |
| WOOD, TRACY | NJ - USDC for the District of New Jersey | 3:18-cv-17445 | THE MILLER FIRM, LLC |
| WOODS, PATTY | NJ - USDC for the District of New Jersey | 3:18-cv-08717 | THE MILLER FIRM, LLC |
| WOODWORTH, SHULA | NJ - USDC for the District of New Jersey | 3:17-cv-13527 | THE MILLER FIRM, LLC |
| WORSFOLD, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-13625 | THE MILLER FIRM, LLC |
| WRIGHT, MARY | CA - Superior Court - Santa Clara County | 18CV325815 | THE MILLER FIRM, LLC |
| WRIGHT, SHERRI | DE - Superior Court - New Castle County | N17C-05-337 | THE MILLER FIRM, LLC |
| WYMAN, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-08338 | THE MILLER FIRM, LLC |
| YARBER, ANNE | NJ - USDC for the District of New Jersey | 3:18-cv-02398 | THE MILLER FIRM, LLC |
| YATES, AGNES | NJ - USDC for the District of New Jersey | 3:17-cv-05536 | THE MILLER FIRM, LLC |
| YONGEN, LEONA | NJ - USDC for the District of New Jersey | 3:19-cv-20659 | THE MILLER FIRM, LLC |
| YORK, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-13715 | THE MILLER FIRM, LLC |
| YOUNG, BEVERLY | NJ - USDC for the District of New Jersey | 3:18-cv-17385 | THE MILLER FIRM, LLC |
| YOUNG, MARION | NJ - USDC for the District of New Jersey | 3:18-cv-17467 | THE MILLER FIRM, LLC |
| YOUNG, SONYA | NJ - USDC for the District of New Jersey | 3:17-cv-10743 | THE MILLER FIRM, LLC |
| YOUNG, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-13230 | THE MILLER FIRM, LLC |
| YOUNGBLOOD, TERESA | CA - Superior Court - Santa Clara County | 17CV321226 | THE MILLER FIRM, LLC |
| YOWS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12130 | THE MILLER FIRM, LLC |
| ZACCARIA, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-02397 | THE MILLER FIRM, LLC |
| ZETTERSTROM, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-10877 | THE MILLER FIRM, LLC |
| ZIEMER, MELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-01037 | THE MILLER FIRM, LLC |
| ZILLMER, JEANNINE | NJ - USDC for the District of New Jersey | 3:17-cv-12772 | THE MILLER FIRM, LLC |
| ZWAYER, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-01025 | THE MILLER FIRM, LLC |
| MCLAURIN, EXIE | NJ - USDC for the District of New Jersey | 3:18-cv-05532 | THE MITCHELL FIRM, PLLC |
| FALTUS, TIMOTHY EST OF SHARI FALTUS | IL - Circuit Court - St. Clair County | 17-L-0751 | THE ONDER LAW FIRM |
| ANDERSON, HOLLY | NJ - USDC for the District of New Jersey | 3:16-cv-08749 | THE PATE LAW FIRM |
| NIXON, SHELBY | NJ - USDC for the District of New Jersey | 3:18-cv-07992 | THE PENTON LAW FIRM |
| PIERCE, MARION | NJ - USDC for the District of New Jersey | 3:17-cv-03750 | THE PENTON LAW FIRM |
| GILLETTE, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-01165 | THE POINTE |
| MAXWELL, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-10912 | THE POINTE |
| QUAGLIESE, VIRGIE | NJ - USDC for the District of New Jersey | 3:20-cv-05170 | THE POINTE |
| BEDFORD, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE POTTS LAW FIRM, LLP |
| BENHAM-SINGH, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-00439 | THE POTTS LAW FIRM, LLP |
| BETZ, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-00454 | THE POTTS LAW FIRM, LLP |
| BOBO, GEORGIA | NJ - USDC for the District of New Jersey | 3:19-cv-00509 | THE POTTS LAW FIRM, LLP |
| BOURNE, REGINA | NJ - USDC for the District of New Jersey | 3:19-cv-00562 | THE POTTS LAW FIRM, LLP |
| CABRERA, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-00609 | THE POTTS LAW FIRM, LLP |
| CASTRO, KERIJANE | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE POTTS LAW FIRM, LLP |
| COLLINS, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE POTTS LAW FIRM, LLP |
| DAVIS, LORILEE | NJ - USDC for the District of New Jersey | 3:19-cv-00916 | THE POTTS LAW FIRM, LLP |
| DELGADO, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE POTTS LAW FIRM, LLP |
| ENERA, PAULETTE | NJ - USDC for the District of New Jersey | 3:19-cv-01121 | THE POTTS LAW FIRM, LLP |
| FAHIMI, SOLMAZ | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE POTTS LAW FIRM, LLP |
| HARGROVE, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE POTTS LAW FIRM, LLP |
| HYDE, JOLENE | NJ - USDC for the District of New Jersey | 3:19-cv-01411 | THE POTTS LAW FIRM, LLP |
| KOCH, GLENDA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE POTTS LAW FIRM, LLP |
| MANN, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-06948 | THE POTTS LAW FIRM, LLP |
| MCQUILLAN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE POTTS LAW FIRM, LLP |
| MICHAELS, CHRYSTASYA | NJ - USDC for the District of New Jersey | 3:18-cv-16981 | THE POTTS LAW FIRM, LLP |
| OBRIEN, WILMA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE POTTS LAW FIRM, LLP |
| PAN, LILING | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE POTTS LAW FIRM, LLP |
| PAULSON, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE POTTS LAW FIRM, LLP |
| PIPER, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE POTTS LAW FIRM, LLP |
| RENNA, GENEVIEVE | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE POTTS LAW FIRM, LLP |
| SIMMONS, CARRIE | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE POTTS LAW FIRM, LLP |
| STEWART, GENNETTE | NJ - USDC for the District of New Jersey | 3:19-cv-05432 | THE POTTS LAW FIRM, LLP |
| TORIBIO, LEILANI | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE POTTS LAW FIRM, LLP |
| URICK, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE POTTS LAW FIRM, LLP |
| VAN VOORHIS, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-06893 | THE POTTS LAW FIRM, LLP |
| AUSTIN, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-02400 | THE REARDON LAW FIRM, P.C. |
| KING, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-05545 | THE REARDON LAW FIRM, P.C. |
| THOMPSON, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-03667 | THE REARDON LAW FIRM, P.C. |
| KANE, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-02494 | THE RUTH LAW TEAM |
| MOREL, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-02532 | THE RUTH LAW TEAM |
| ADAMS, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-18821 | THE SEGAL LAW FIRM |
| AKERS, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-08415 | THE SEGAL LAW FIRM |
| ALBERT, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-00096 | THE SEGAL LAW FIRM |
| ALDRIDGE, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-17782 | THE SEGAL LAW FIRM |
| ALEQUIN, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-13149 | THE SEGAL LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALLEMAN, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-08347 | THE SEGAL LAW FIRM |
| ALLEN, SALLIE | NJ - USDC for the District of New Jersey | 3:20-cv-12303 | THE SEGAL LAW FIRM |
| ANDERSON, ADA | NJ - USDC for the District of New Jersey | 3:21-cv-00002 | THE SEGAL LAW FIRM |
| ANDERSON, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-14297 | THE SEGAL LAW FIRM |
| ANDERSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-01688 | THE SEGAL LAW FIRM |
| ANDES, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03704 | THE SEGAL LAW FIRM |
| ANDREWS, ALEASE | NJ - USDC for the District of New Jersey | 3:21-cv-03902 | THE SEGAL LAW FIRM |
| ARTIS, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-13900 | THE SEGAL LAW FIRM |
| ASHFORD, OCIEOLA | NJ - USDC for the District of New Jersey | 3:21-cv-00971 | THE SEGAL LAW FIRM |
| AVARY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-16798 | THE SEGAL LAW FIRM |
| B, E | NJ - USDC for the District of New Jersey | 3:20-cv-15416 | THE SEGAL LAW FIRM |
| BAKER, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-02471 | THE SEGAL LAW FIRM |
| BALLARD, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-09004 | THE SEGAL LAW FIRM |
| BARTOLI, RONNA DE | NJ - USDC for the District of New Jersey | 3:20-cv-14443 | THE SEGAL LAW FIRM |
| BAUGHARD, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-00877 | THE SEGAL LAW FIRM |
| BECTON, MADELINE | NJ - USDC for the District of New Jersey | 3:20-cv-16862 | THE SEGAL LAW FIRM |
| BELLIN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18702 | THE SEGAL LAW FIRM |
| BLACK, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-12120 | THE SEGAL LAW FIRM |
| BLEDSOE, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-02737 | THE SEGAL LAW FIRM |
| BODDEN, IVON | NJ - USDC for the District of New Jersey | 3:20-cv-15246 | THE SEGAL LAW FIRM |
| BOGARD, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-18620 | THE SEGAL LAW FIRM |
| BOULTON, ANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-16820 | THE SEGAL LAW FIRM |
| BOZEMAN, SHELIA | NJ - USDC for the District of New Jersey | 3:20-cv-15767 | THE SEGAL LAW FIRM |
| BRACKIN, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-03885 | THE SEGAL LAW FIRM |
| BRANDON, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-11078 | THE SEGAL LAW FIRM |
| BREAUX, BETTIE | NJ - USDC for the District of New Jersey | 3:21-cv-13461 | THE SEGAL LAW FIRM |
| BROCK, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-07863 | THE SEGAL LAW FIRM |
| BROWN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-18362 | THE SEGAL LAW FIRM |
| BROWN, SHIRLENE | NJ - USDC for the District of New Jersey | 3:20-cv-17022 | THE SEGAL LAW FIRM |
| BRYAN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-00998 | THE SEGAL LAW FIRM |
| BURGESS, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-18592 | THE SEGAL LAW FIRM |
| BURGOON, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-12112 | THE SEGAL LAW FIRM |
| BYRD, EARNESTINE | NJ - USDC for the District of New Jersey | 3:20-cv-18650 | THE SEGAL LAW FIRM |
| CAMPBELL, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-15630 | THE SEGAL LAW FIRM |
| CAMPBELL-TURNER, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-01034 | THE SEGAL LAW FIRM |
| CANNINI, PAULINE | NJ - USDC for the District of New Jersey | 3:21-cv-13619 | THE SEGAL LAW FIRM |
| CARKHUFF, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-17803 | THE SEGAL LAW FIRM |
| CARSON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-00929 | THE SEGAL LAW FIRM |
| CARVER, GWEN | NJ - USDC for the District of New Jersey | 3:21-cv-03869 | THE SEGAL LAW FIRM |
| CHESTER, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-13198 | THE SEGAL LAW FIRM |
| CHITTUM, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-17839 | THE SEGAL LAW FIRM |
| CHRISTAKIS, VICKY | NJ - USDC for the District of New Jersey | 3:21-cv-06019 | THE SEGAL LAW FIRM |
| CHURCHILL, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-01685 | THE SEGAL LAW FIRM |
| CLARDY, BRYCANDIS | NJ - USDC for the District of New Jersey | 3:21-cv-02766 | THE SEGAL LAW FIRM |
| CLARK, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-04019 | THE SEGAL LAW FIRM |
| CLAY, KAROLINA | NJ - USDC for the District of New Jersey | 3:21-cv-03971 | THE SEGAL LAW FIRM |
| COBLENTZ, VERNA | NJ - USDC for the District of New Jersey | 3:20-cv-16867 | THE SEGAL LAW FIRM |
| COCHRAN, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-03878 | THE SEGAL LAW FIRM |
| COLLINS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-02566 | THE SEGAL LAW FIRM |
| COOK, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-00510 | THE SEGAL LAW FIRM |
| CORBELLI, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-17851 | THE SEGAL LAW FIRM |
| CORDOVA, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-02742 | THE SEGAL LAW FIRM |
| COULSTON, KIMBERLIE | NJ - USDC for the District of New Jersey | 3:20-cv-16050 | THE SEGAL LAW FIRM |
| COVINGTON, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-08526 | THE SEGAL LAW FIRM |
| CRAVILLION, ETHEL | NJ - USDC for the District of New Jersey | 3:21-cv-01022 | THE SEGAL LAW FIRM |
| CRENSHAW, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-15787 | THE SEGAL LAW FIRM |
| CROCKETT-TURNER, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-15576 | THE SEGAL LAW FIRM |
| CROUSE, LAURINDA | NJ - USDC for the District of New Jersey | 3:21-cv-02745 | THE SEGAL LAW FIRM |
| CROY, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-01030 | THE SEGAL LAW FIRM |
| CUPPER, JUNE | NJ - USDC for the District of New Jersey | 3:20-cv-20251 | THE SEGAL LAW FIRM |
| DALEY, MAIRON | NJ - USDC for the District of New Jersey | 3:20-cv-09602 | THE SEGAL LAW FIRM |
| DANIELS, FREDERICA | NJ - USDC for the District of New Jersey | 3:20-cv-17060 | THE SEGAL LAW FIRM |
| DANIELS, RACHAEL | NJ - USDC for the District of New Jersey | 3:21-cv-00642 | THE SEGAL LAW FIRM |
| DAVILA, EVANGELINA | NJ - USDC for the District of New Jersey | 3:21-cv-16728 | THE SEGAL LAW FIRM |
| DAVIS, CONSTANCE | NJ - USDC for the District of New Jersey | 3:21-cv-03698 | THE SEGAL LAW FIRM |
| DAVIS, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-17056 | THE SEGAL LAW FIRM |
| DELUCIA, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15442 | THE SEGAL LAW FIRM |
| DENNEY, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-14873 | THE SEGAL LAW FIRM |
| DENUNE-ROY, NIKKI | NJ - USDC for the District of New Jersey | 3:21-cv-13365 | THE SEGAL LAW FIRM |
| DICK, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-06158 | THE SEGAL LAW FIRM |
| DILWORTH, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-17032 | THE SEGAL LAW FIRM |
| DODSON, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-11031 | THE SEGAL LAW FIRM |
| DOMANIECKI, LINDA | NJ - Superior Court - Atlantic County | ATL-L-003495-20 | THE SEGAL LAW FIRM |
| DOMROE, JANIS | NJ - USDC for the District of New Jersey | 3:21-cv-09594 | THE SEGAL LAW FIRM |
| DORTCH, BLANCHIE | NJ - USDC for the District of New Jersey | 3:20-cv-19615 | THE SEGAL LAW FIRM |
| DUNCAN, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-04024 | THE SEGAL LAW FIRM |
| DURFEE, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-09616 | THE SEGAL LAW FIRM |
| ELDRIDGE, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-01048 | THE SEGAL LAW FIRM |
| ELLIOTT, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-18696 | THE SEGAL LAW FIRM |
| EPPS, RUBY | NJ - USDC for the District of New Jersey | 3:20-cv-16937 | THE SEGAL LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FAIRLEY, MYRA | NJ - USDC for the District of New Jersey | 3:20-cv-17712 | THE SEGAL LAW FIRM |
| FALCON, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-17245 | THE SEGAL LAW FIRM |
| FARRAR, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17067 | THE SEGAL LAW FIRM |
| FERRIER, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-16247 | THE SEGAL LAW FIRM |
| FLOWERS, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-00917 | THE SEGAL LAW FIRM |
| FOMBY, WILMAJEAN | NJ - USDC for the District of New Jersey | 3:21-cv-03686 | THE SEGAL LAW FIRM |
| FORTE, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-12017 | THE SEGAL LAW FIRM |
| FORTS, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-00498 | THE SEGAL LAW FIRM |
| FOUT, DIANNA | NJ - USDC for the District of New Jersey | 3:21-cv-13437 | THE SEGAL LAW FIRM |
| FRANK, JOANNE | NJ - Superior Court - Atlantic County | ATL-L-003340-20 | THE SEGAL LAW FIRM |
| FRANKLIN, WAVERLYNN | NJ - USDC for the District of New Jersey | 3:21-cv-00519 | THE SEGAL LAW FIRM |
| FRASCA, JANINE | NJ - USDC for the District of New Jersey | 3:21-cv-02686 | THE SEGAL LAW FIRM |
| FRAZIER, BERTHA | NJ - USDC for the District of New Jersey | 3:20-cv-18826 | THE SEGAL LAW FIRM |
| FREEZE, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-10273 | THE SEGAL LAW FIRM |
| FRIED, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-06456 | THE SEGAL LAW FIRM |
| FRYE, CECELIA | NJ - USDC for the District of New Jersey | 3:21-cv-03960 | THE SEGAL LAW FIRM |
| GAINEY, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-19544 | THE SEGAL LAW FIRM |
| GASTON, SONNEY | NJ - USDC for the District of New Jersey | 3:20-cv-14289 | THE SEGAL LAW FIRM |
| GERBINO, MICHELE | NJ - Superior Court - Atlantic County | ATL-L-003341-20 | THE SEGAL LAW FIRM |
| GETTY, DEENA | NJ - USDC for the District of New Jersey | 3:20-cv-12727 | THE SEGAL LAW FIRM |
| GIARD, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-17448 | THE SEGAL LAW FIRM |
| GILBERT, CAROLINE | NJ - USDC for the District of New Jersey | 3:21-cv-01170 | THE SEGAL LAW FIRM |
| GLORIA TRASK | NJ - USDC for the District of New Jersey | 3:21-cv-18381 | THE SEGAL LAW FIRM |
| GOINS-TISDALE, LATOUSYA | NJ - USDC for the District of New Jersey | 3:20-cv-18394 | THE SEGAL LAW FIRM |
| GONDOLY, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-00569 | THE SEGAL LAW FIRM |
| GRAVES, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-03809 | THE SEGAL LAW FIRM |
| GRAY, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-03434 | THE SEGAL LAW FIRM |
| GREGORY, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-15252 | THE SEGAL LAW FIRM |
| GRESHAM, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-18638 | THE SEGAL LAW FIRM |
| GRIM, VIVAN | NJ - USDC for the District of New Jersey | 3:20-cv-18349 | THE SEGAL LAW FIRM |
| GRISHAM, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-00982 | THE SEGAL LAW FIRM |
| GUSTA, PRISCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-14305 | THE SEGAL LAW FIRM |
| GUY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-03748 | THE SEGAL LAW FIRM |
| HALE, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-13425 | THE SEGAL LAW FIRM |
| HALE, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-14364 | THE SEGAL LAW FIRM |
| HARRIS, DEANNA | NJ - USDC for the District of New Jersey | 3:20-cv-14367 | THE SEGAL LAW FIRM |
| HARRIS, ROBBIN | NJ - USDC for the District of New Jersey | 3:21-cv-17868 | THE SEGAL LAW FIRM |
| HARROD, JENNIFER (GILBERT) | NJ - USDC for the District of New Jersey | 3:21-cv-03716 | THE SEGAL LAW FIRM |
| HARSH, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-17891 | THE SEGAL LAW FIRM |
| HARVEY-STEVENS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-14698 | THE SEGAL LAW FIRM |
| HATTON, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-17901 | THE SEGAL LAW FIRM |
| HAYES-GREER, JOANNA | NJ - USDC for the District of New Jersey | 3:20-cv-14291 | THE SEGAL LAW FIRM |
| HEAD, LUANN | NJ - USDC for the District of New Jersey | 3:20-cv-12598 | THE SEGAL LAW FIRM |
| HENRIQUEZ, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-18618 | THE SEGAL LAW FIRM |
| HEROLD, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-06475 | THE SEGAL LAW FIRM |
| HILLIARD, JULIE | NJ - Superior Court - Atlantic County | ATL-L-000603-21 | THE SEGAL LAW FIRM |
| HODGE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-06145 | THE SEGAL LAW FIRM |
| HOGAN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18564 | THE SEGAL LAW FIRM |
| HOLLANDSWORTH, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-16702 | THE SEGAL LAW FIRM |
| HORWITZ, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-13233 | THE SEGAL LAW FIRM |
| HOUGHTON, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-11074 | THE SEGAL LAW FIRM |
| HOUSTON, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-12108 | THE SEGAL LAW FIRM |
| HOYLE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-14175 | THE SEGAL LAW FIRM |
| HUBBARD, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-18825 | THE SEGAL LAW FIRM |
| HUGHES-BRANT, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-12988 | THE SEGAL LAW FIRM |
| IERACI, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-11067 | THE SEGAL LAW FIRM |
| ISHMAEL, ADRIAN | NJ - USDC for the District of New Jersey | 3:21-cv-05010 | THE SEGAL LAW FIRM |
| JACKSON, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-04790 | THE SEGAL LAW FIRM |
| JACKSON, RUBY | NJ - USDC for the District of New Jersey | 3:20-cv-18691 | THE SEGAL LAW FIRM |
| JACKSON, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-02452 | THE SEGAL LAW FIRM |
| JASKOWSKI, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-00925 | THE SEGAL LAW FIRM |
| JEFFRIES, TONYA | NJ - USDC for the District of New Jersey | 3:20-cv-19169 | THE SEGAL LAW FIRM |
| JENKS, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-00920 | THE SEGAL LAW FIRM |
| JONES, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-18583 | THE SEGAL LAW FIRM |
| JONES, KAY | NJ - USDC for the District of New Jersey | 3:20-cv-15421 | THE SEGAL LAW FIRM |
| JONES, MARCIA | NJ - USDC for the District of New Jersey | 3:20-cv-18727 | THE SEGAL LAW FIRM |
| JONES, MIA | NJ - USDC for the District of New Jersey | 3:21-cv-15859 | THE SEGAL LAW FIRM |
| JONES, TERRASE | NJ - USDC for the District of New Jersey | 3:21-cv-16001 | THE SEGAL LAW FIRM |
| JORDAN, DELORIS | NJ - USDC for the District of New Jersey | 3:21-cv-00922 | THE SEGAL LAW FIRM |
| JUSTICE, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-11049 | THE SEGAL LAW FIRM |
| KAVARANA, IMROZE | NJ - USDC for the District of New Jersey | 3:21-cv-14064 | THE SEGAL LAW FIRM |
| KELLY, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-14880 | THE SEGAL LAW FIRM |
| KENNY, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-002701-21 | THE SEGAL LAW FIRM |
| KIMBLE, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-03760 | THE SEGAL LAW FIRM |
| KIRBY-FONDULIS, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-13566 | THE SEGAL LAW FIRM |
| KIRSHY, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-15298 | THE SEGAL LAW FIRM |
| KISER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-16814 | THE SEGAL LAW FIRM |
| KOEHLER, MAUREEN | NJ - Superior Court - Atlantic County | ATL-L-003339-20 | THE SEGAL LAW FIRM |
| KUPAU, DAVIDENE | NJ - USDC for the District of New Jersey | 3:21-cv-04007 | THE SEGAL LAW FIRM |
| LAASKO, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-16738 | THE SEGAL LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LANTZ, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-18634 | THE SEGAL LAW FIRM |
| LARGRIMAS, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-08543 | THE SEGAL LAW FIRM |
| LECKY, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-003417-20 | THE SEGAL LAW FIRM |
| LENTZ, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-00027 | THE SEGAL LAW FIRM |
| LEWIS, JANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-15845 | THE SEGAL LAW FIRM |
| LEWIS, MISSIE | NJ - USDC for the District of New Jersey | 3:21-cv-02762 | THE SEGAL LAW FIRM |
| LIN, CHIN | NJ - USDC for the District of New Jersey | 3:21-cv-18248 | THE SEGAL LAW FIRM |
| LOCKWOOD, VICKIE | NJ - USDC for the District of New Jersey | 3:20-cv-17435 | THE SEGAL LAW FIRM |
| LONG, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16586 | THE SEGAL LAW FIRM |
| LONG, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-18604 | THE SEGAL LAW FIRM |
| LOVINCY, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-03927 | THE SEGAL LAW FIRM |
| LOZA, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-16741 | THE SEGAL LAW FIRM |
| LUCIOUS, OZELL | NJ - USDC for the District of New Jersey | 3:20-cv-15263 | THE SEGAL LAW FIRM |
| MAPP, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-20224 | THE SEGAL LAW FIRM |
| MARCEL, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-16342 | THE SEGAL LAW FIRM |
| MARTINEZ, ELISA | NJ - USDC for the District of New Jersey | 3:21-cv-00507 | THE SEGAL LAW FIRM |
| MATIAS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-11052 | THE SEGAL LAW FIRM |
| MATTERN, GEORGIA | NJ - USDC for the District of New Jersey | 3:20-cv-18370 | THE SEGAL LAW FIRM |
| MCCORMICK, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-03982 | THE SEGAL LAW FIRM |
| MCCORMICK-OTIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03895 | THE SEGAL LAW FIRM |
| MCCOY, TAMARA | NJ - USDC for the District of New Jersey | 3:20-cv-18396 | THE SEGAL LAW FIRM |
| MCCREE, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-16734 | THE SEGAL LAW FIRM |
| MCCULLOUGH, HEIDI | NJ - USDC for the District of New Jersey | 3:21-cv-12165 | THE SEGAL LAW FIRM |
| MCDONALD, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-13590 | THE SEGAL LAW FIRM |
| MCFATE, MADELINE | NJ - Superior Court - Atlantic County | ATL-L-002344-21 | THE SEGAL LAW FIRM |
| MCHUGH, TREVA | NJ - USDC for the District of New Jersey | 3:20-cv-18389 | THE SEGAL LAW FIRM |
| MCKNIGHT, DELPHIA | NJ - USDC for the District of New Jersey | 3:21-cv-00471 | THE SEGAL LAW FIRM |
| MCNAIR, LEDELL | NJ - USDC for the District of New Jersey | 3:20-cv-15431 | THE SEGAL LAW FIRM |
| MCVEY, LANA | NJ - USDC for the District of New Jersey | 3:21-cv-02569 | THE SEGAL LAW FIRM |
| MEJIA, TRISHA | NJ - USDC for the District of New Jersey | 3:21-cv-02552 | THE SEGAL LAW FIRM |
| MELTON, KELLA | NJ - USDC for the District of New Jersey | 3:21-cv-00874 | THE SEGAL LAW FIRM |
| MELTZER, ELISE | NJ - USDC for the District of New Jersey | 3:20-cv-13903 | THE SEGAL LAW FIRM |
| MILLER, RUTHANN | NJ - USDC for the District of New Jersey | 3:21-cv-05014 | THE SEGAL LAW FIRM |
| MILLER, SUSIE | NJ - USDC for the District of New Jersey | 3:21-cv-13351 | THE SEGAL LAW FIRM |
| MITCHELL, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-00975 | THE SEGAL LAW FIRM |
| MOHLER, LISSA | NJ - USDC for the District of New Jersey | 3:21-cv-12487 | THE SEGAL LAW FIRM |
| MOORE, HWA | NJ - USDC for the District of New Jersey | 3:21-cv-00001 | THE SEGAL LAW FIRM |
| MOREIRA, MARITZA | NJ - Superior Court - Atlantic County | ATL-L-002833-21 | THE SEGAL LAW FIRM |
| MORSE, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-08373 | THE SEGAL LAW FIRM |
| MOSER, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-14030 | THE SEGAL LAW FIRM |
| MOUNTAIN, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-18519 | THE SEGAL LAW FIRM |
| MOUTON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-02482 | THE SEGAL LAW FIRM |
| MURPHY, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-01294 | THE SEGAL LAW FIRM |
| NANCE, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-03683 | THE SEGAL LAW FIRM |
| NANCE, RHODA | NJ - USDC for the District of New Jersey | 3:21-cv-00887 | THE SEGAL LAW FIRM |
| NELSON, AMELIA | NJ - USDC for the District of New Jersey | 3:21-cv-00476 | THE SEGAL LAW FIRM |
| NEWAYNO, DIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-00474 | THE SEGAL LAW FIRM |
| NGUYEN, TUYET | NJ - USDC for the District of New Jersey | 3:21-cv-03948 | THE SEGAL LAW FIRM |
| NICHOLSON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-00602 | THE SEGAL LAW FIRM |
| NORWOOD, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-08385 | THE SEGAL LAW FIRM |
| OBERG, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-15915 | THE SEGAL LAW FIRM |
| ODELL, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-02459 | THE SEGAL LAW FIRM |
| OLSON, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-03891 | THE SEGAL LAW FIRM |
| OWENS, LATRISHA | NJ - USDC for the District of New Jersey | 3:20-cv-17008 | THE SEGAL LAW FIRM |
| PADFIELD, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-18487 | THE SEGAL LAW FIRM |
| PARDASANI, VIDYA | NJ - USDC for the District of New Jersey | 3:20-cv-13912 | THE SEGAL LAW FIRM |
| PARRA, RACHAEL | NJ - USDC for the District of New Jersey | 3:20-cv-18590 | THE SEGAL LAW FIRM |
| PAYTON, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-16355 | THE SEGAL LAW FIRM |
| PEARSON, ETHEL | NJ - USDC for the District of New Jersey | 3:21-cv-00931 | THE SEGAL LAW FIRM |
| PELUZZO, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:21-cv-15469 | THE SEGAL LAW FIRM |
| PENDER, JOAN | NJ - Superior Court - Atlantic County | ATL-L-000963-21 | THE SEGAL LAW FIRM |
| PENNER, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-10263 | THE SEGAL LAW FIRM |
| PEOPLES, MARJORIE | NJ - USDC for the District of New Jersey | 3:21-cv-13227 | THE SEGAL LAW FIRM |
| PERSON, TRANETTA | NJ - USDC for the District of New Jersey | 3:20-cv-20218 | THE SEGAL LAW FIRM |
| PHILLIPS, ARNELLA | NJ - USDC for the District of New Jersey | 3:20-cv-14360 | THE SEGAL LAW FIRM |
| PHILLIPS, ROSA | NJ - USDC for the District of New Jersey | 3:21-cv-00481 | THE SEGAL LAW FIRM |
| PICKETT, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-02741 | THE SEGAL LAW FIRM |
| PINO, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-16101 | THE SEGAL LAW FIRM |
| PRINCE, NOEL | NJ - USDC for the District of New Jersey | 3:20-cv-16190 | THE SEGAL LAW FIRM |
| PSCHENICA, CARISSA | NJ - USDC for the District of New Jersey | 3:20-cv-14882 | THE SEGAL LAW FIRM |
| PULLIN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-08626 | THE SEGAL LAW FIRM |
| PUTEK, JACQUELYN | NJ - USDC for the District of New Jersey | 3:21-cv-03816 | THE SEGAL LAW FIRM |
| QUILES, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-01872 | THE SEGAL LAW FIRM |
| RAINEY, LATOYA | NJ - USDC for the District of New Jersey | 3:21-cv-05351 | THE SEGAL LAW FIRM |
| RANDALL, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-14054 | THE SEGAL LAW FIRM |
| RAWLINGS, LINA | NJ - USDC for the District of New Jersey | 3:21-cv-16756 | THE SEGAL LAW FIRM |
| REGENOLD, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-02549 | THE SEGAL LAW FIRM |
| RENN, STELLA | NJ - USDC for the District of New Jersey | 3:21-cv-00466 | THE SEGAL LAW FIRM |
| REPLOGLE, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-01096 | THE SEGAL LAW FIRM |
| RICHARDS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-08340 | THE SEGAL LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RICHARDSON, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13444 | THE SEGAL LAW FIRM |
| RICHARDSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-02560 | THE SEGAL LAW FIRM |
| RITTER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-18380 | THE SEGAL LAW FIRM |
| ROMERO, CASSANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-05362 | THE SEGAL LAW FIRM |
| ROSCOE, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-10239 | THE SEGAL LAW FIRM |
| ROSS, TONI | NJ - USDC for the District of New Jersey | 3:20-cv-13092 | THE SEGAL LAW FIRM |
| SADDLER, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-02564 | THE SEGAL LAW FIRM |
| SALDANA, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-18609 | THE SEGAL LAW FIRM |
| SANDBERG, GEORGIA | NJ - USDC for the District of New Jersey | 3:21-cv-16805 | THE SEGAL LAW FIRM |
| SANDERS, TEMETRUS | NJ - USDC for the District of New Jersey | 3:20-cv-15860 | THE SEGAL LAW FIRM |
| SASALA, SHANNON | NJ - USDC for the District of New Jersey | 3:20-cv-20244 | THE SEGAL LAW FIRM |
| SCOTT, ASHLEY | NJ - USDC for the District of New Jersey | 3:20-cv-10816 | THE SEGAL LAW FIRM |
| SERGEANT, ISABELL | NJ - USDC for the District of New Jersey | 3:20-cv-14076 | THE SEGAL LAW FIRM |
| SHELL, JUSTINE | NJ - USDC for the District of New Jersey | 3:20-cv-18614 | THE SEGAL LAW FIRM |
| SHERRILL, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-01099 | THE SEGAL LAW FIRM |
| SHULL, KIMERI | NJ - USDC for the District of New Jersey | 3:20-cv-14963 | THE SEGAL LAW FIRM |
| SIGMAN, CAROLINE | NJ - USDC for the District of New Jersey | 3:21-cv-08522 | THE SEGAL LAW FIRM |
| SIMMONS, ANDREA | NJ - USDC for the District of New Jersey | 3:21-cv-04010 | THE SEGAL LAW FIRM |
| SIMS, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-18814 | THE SEGAL LAW FIRM |
| SLAGLE, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-02581 | THE SEGAL LAW FIRM |
| SMITH, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-00914 | THE SEGAL LAW FIRM |
| SMITH, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-17405 | THE SEGAL LAW FIRM |
| SMITH, JODIE | NJ - USDC for the District of New Jersey | 3:21-cv-11008 | THE SEGAL LAW FIRM |
| SMITH, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-08557 | THE SEGAL LAW FIRM |
| SMITH, TARNASHA | NJ - USDC for the District of New Jersey | 3:20-cv-16263 | THE SEGAL LAW FIRM |
| SNOWTON, RAQKISHA | NJ - USDC for the District of New Jersey | 3:21-cv-05019 | THE SEGAL LAW FIRM |
| SPATAFORE, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-02076 | THE SEGAL LAW FIRM |
| STACHURA, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-15955 | THE SEGAL LAW FIRM |
| STARKEY, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-18816 | THE SEGAL LAW FIRM |
| STARKS, SAUNDRA | NJ - USDC for the District of New Jersey | 3:20-cv-16701 | THE SEGAL LAW FIRM |
| STARKWEATHER, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-15550 | THE SEGAL LAW FIRM |
| STATEN, VESTOR | NJ - USDC for the District of New Jersey | 3:20-cv-16006 | THE SEGAL LAW FIRM |
| STEVENSON, SHALEILAH | NJ - USDC for the District of New Jersey | 3:21-cv-11012 | THE SEGAL LAW FIRM |
| STEWART, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-09611 | THE SEGAL LAW FIRM |
| STOWERS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-16747 | THE SEGAL LAW FIRM |
| STURGILL, JENNY | NJ - USDC for the District of New Jersey | 3:21-cv-05022 | THE SEGAL LAW FIRM |
| SUTTON, ESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-14294 | THE SEGAL LAW FIRM |
| SUZUKI, AGNES | NJ - USDC for the District of New Jersey | 3:20-cv-10513 | THE SEGAL LAW FIRM |
| SWENSON, JESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-18507 | THE SEGAL LAW FIRM |
| SWOPE, DEBRA | NJ - Superior Court - Atlantic County | ATL-L-000219-21 | THE SEGAL LAW FIRM |
| SWOPE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-16408 | THE SEGAL LAW FIRM |
| SZOLUSHA, LENORA | NJ - USDC for the District of New Jersey | 3:21-cv-03690 | THE SEGAL LAW FIRM |
| TAYLOR, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-17908 | THE SEGAL LAW FIRM |
| THOMAS, CHARITY | NJ - USDC for the District of New Jersey | 3:20-cv-13891 | THE SEGAL LAW FIRM |
| THOMASSIAN, REINA | NJ - USDC for the District of New Jersey | 3:20-cv-13105 | THE SEGAL LAW FIRM |
| THORNTON, EARNESTINE | NJ - USDC for the District of New Jersey | 3:20-cv-11800 | THE SEGAL LAW FIRM |
| TIEDEMANN, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-13275 | THE SEGAL LAW FIRM |
| TOMBLIN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-01701 | THE SEGAL LAW FIRM |
| TRAPAGA, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-13159 | THE SEGAL LAW FIRM |
| TURNER, MARGARET | NJ - Superior Court - Atlantic County | ATL-L-000604-21 | THE SEGAL LAW FIRM |
| VAN BIBBER-MARTIN, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-12115 | THE SEGAL LAW FIRM |
| VICTOR, NORA | NJ - USDC for the District of New Jersey | 3:20-cv-17425 | THE SEGAL LAW FIRM |
| VILLANUEVA, MISCHELLIA | NJ - USDC for the District of New Jersey | 3:21-cv-00892 | THE SEGAL LAW FIRM |
| WAGONER, OIREAL | NJ - USDC for the District of New Jersey | 3:21-cv-00635 | THE SEGAL LAW FIRM |
| WALKER, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-13825 | THE SEGAL LAW FIRM |
| WALKER, PATRICE | NJ - USDC for the District of New Jersey | 3:21-cv-10680 | THE SEGAL LAW FIRM |
| WALKER, SELENA | NJ - USDC for the District of New Jersey | 3:21-cv-15488 | THE SEGAL LAW FIRM |
| WALLS, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-20249 | THE SEGAL LAW FIRM |
| WALSH, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-14079 | THE SEGAL LAW FIRM |
| WEIGHT, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-18105 | THE SEGAL LAW FIRM |
| WESTFALL, DARLENA | NJ - USDC for the District of New Jersey | 3:20-cv-15909 | THE SEGAL LAW FIRM |
| WHITE, ERICA | NJ - USDC for the District of New Jersey | 3:20-cv-18673 | THE SEGAL LAW FIRM |
| WHITTED, FRANCIS | NJ - USDC for the District of New Jersey | 3:21-cv-16359 | THE SEGAL LAW FIRM |
| WILLIAMS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-18493 | THE SEGAL LAW FIRM |
| WILLIAMS, SHAVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-17041 | THE SEGAL LAW FIRM |
| WOODS, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-16882 | THE SEGAL LAW FIRM |
| WRIGHT, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-02588 | THE SEGAL LAW FIRM |
| WRIGHT, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-16588 | THE SEGAL LAW FIRM |
| WRIGHT, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-10262 | THE SEGAL LAW FIRM |
| WRIGHT, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-16769 | THE SEGAL LAW FIRM |
| YANNO, ELEANOR | NJ - USDC for the District of New Jersey | 3:20-cv-09745 | THE SEGAL LAW FIRM |
| ZARAGOZA, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-00617 | THE SEGAL LAW FIRM |
| ZELLMANN, DEANNA | NJ - USDC for the District of New Jersey | 3:21-cv-16827 | THE SEGAL LAW FIRM |
| AKRIDGE, NICOLE | NJ - USDC for the District of New Jersey | 3:17-cv-06718 | THE SIMON LAW FIRM, PC |
| AMOS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12368 | THE SIMON LAW FIRM, PC |
| ANDERSON, DORIS | NJ - USDC for the District of New Jersey | 3:17-cv-06721 | THE SIMON LAW FIRM, PC |
| ANSPACH, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-06651 | THE SIMON LAW FIRM, PC |
| ARMSTRONG, DAWN | NJ - USDC for the District of New Jersey | 3:17-cv-06804 | THE SIMON LAW FIRM, PC |
| AUGSBURGER, DONA | NJ - USDC for the District of New Jersey | 3:17-cv-06725 | THE SIMON LAW FIRM, PC |
| AUSTIN, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-06965 | THE SIMON LAW FIRM, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BABA, LUCILLE | NJ - USDC for the District of New Jersey | 3:17-cv-12475 | THE SIMON LAW FIRM, PC |
| BALL, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-10954 | THE SIMON LAW FIRM, PC |
| BALLEW, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-06737 | THE SIMON LAW FIRM, PC |
| BARLOW, JULIA | NJ - USDC for the District of New Jersey | 3:17-cv-06972 | THE SIMON LAW FIRM, PC |
| BEARDSLEY, SHELLEY | NJ - USDC for the District of New Jersey | 3:17-cv-06618 | THE SIMON LAW FIRM, PC |
| BERNAL, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-06771 | THE SIMON LAW FIRM, PC |
| BOLTON, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-06733 | THE SIMON LAW FIRM, PC |
| BOZEMAN, EDDIE | NJ - USDC for the District of New Jersey | 3:17-cv-06996 | THE SIMON LAW FIRM, PC |
| BREWER-ELAM, BESSIE | NJ - USDC for the District of New Jersey | 3:17-cv-06797 | THE SIMON LAW FIRM, PC |
| BULL, TERRI | NJ - USDC for the District of New Jersey | 3:17-cv-10964 | THE SIMON LAW FIRM, PC |
| BUNTING, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-07001 | THE SIMON LAW FIRM, PC |
| BURNETT, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-06744 | THE SIMON LAW FIRM, PC |
| CAMP, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-06745 | THE SIMON LAW FIRM, PC |
| CAMPBELL, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-06983 | THE SIMON LAW FIRM, PC |
| CARNEY, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-06985 | THE SIMON LAW FIRM, PC |
| CHAMPION, MINNIE | NJ - USDC for the District of New Jersey | 3:17-cv-12567 | THE SIMON LAW FIRM, PC |
| CIANCIO, ADRIANA | NJ - USDC for the District of New Jersey | 3:17-cv-06692 | THE SIMON LAW FIRM, PC |
| CLAYTON, ZENOVIA | NJ - USDC for the District of New Jersey | 3:17-cv-06699 | THE SIMON LAW FIRM, PC |
| CORLEY, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-07042 | THE SIMON LAW FIRM, PC |
| COSIO, KARINA | NJ - USDC for the District of New Jersey | 3:17-cv-06690 | THE SIMON LAW FIRM, PC |
| COUCH, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-06746 | THE SIMON LAW FIRM, PC |
| CRAWFORD, NIKKI | NJ - USDC for the District of New Jersey | 3:17-cv-12615 | THE SIMON LAW FIRM, PC |
| DEBAUN, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-06682 | THE SIMON LAW FIRM, PC |
| DEMELIA, MARYLOU | NJ - USDC for the District of New Jersey | 3:17-cv-10971 | THE SIMON LAW FIRM, PC |
| DENOCHICK, NICOLE | NJ - USDC for the District of New Jersey | 3:17-cv-12874 | THE SIMON LAW FIRM, PC |
| DENWIDDIE, MONICA; LIEFELD, EILEEN | MO - Circuit Court - City of St. Louis | 1922-CC11352 | THE SIMON LAW FIRM, PC |
| DESORCY, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-11224 | THE SIMON LAW FIRM, PC |
| DESOTELL, JULIE | NJ - USDC for the District of New Jersey | 3:17-cv-06742 | THE SIMON LAW FIRM, PC |
| DIAZ-REGUS, CELIDA | NJ - USDC for the District of New Jersey | 3:17-cv-10981 | THE SIMON LAW FIRM, PC |
| DICARLO-WAKELEY, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-07120 | THE SIMON LAW FIRM, PC |
| DUBOSE, DELORES | NJ - USDC for the District of New Jersey | 3:18-cv-00008 | THE SIMON LAW FIRM, PC |
| DUFFY, LILA | NJ - USDC for the District of New Jersey | 3:17-cv-06723 | THE SIMON LAW FIRM, PC |
| EDGE, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-06794 | THE SIMON LAW FIRM, PC |
| ELDRIDGE, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-06747 | THE SIMON LAW FIRM, PC |
| ELROD, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-06678 | THE SIMON LAW FIRM, PC |
| ENGLE, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-06978 | THE SIMON LAW FIRM, PC |
| ENRIQUEZ, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-10996 | THE SIMON LAW FIRM, PC |
| EPPERSON, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-06966 | THE SIMON LAW FIRM, PC |
| ERICKSON, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12599 | THE SIMON LAW FIRM, PC |
| FINERD, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-06731 | THE SIMON LAW FIRM, PC |
| FOGLE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-11071 | THE SIMON LAW FIRM, PC |
| FOOTE, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-12560 | THE SIMON LAW FIRM, PC |
| FRANK, JOHNNA | NJ - USDC for the District of New Jersey | 3:17-cv-06765 | THE SIMON LAW FIRM, PC |
| FUDGE-HITE, FLORENCE | NJ - USDC for the District of New Jersey | 3:17-cv-11007 | THE SIMON LAW FIRM, PC |
| GILMORE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-11246 | THE SIMON LAW FIRM, PC |
| GONZALES, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-12104 | THE SIMON LAW FIRM, PC |
| GREEN-KNOX, VIVIAN | NJ - USDC for the District of New Jersey | 3:17-cv-06724 | THE SIMON LAW FIRM, PC |
| GRIFFIN, INGRID | NJ - USDC for the District of New Jersey | 3:17-cv-06749 | THE SIMON LAW FIRM, PC |
| GRISSOM, ALICIA | NJ - USDC for the District of New Jersey | 3:17-cv-06736 | THE SIMON LAW FIRM, PC |
| HAMILTON, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-06715 | THE SIMON LAW FIRM, PC |
| HARRINGTON, YVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-11003 | THE SIMON LAW FIRM, PC |
| HAUG, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-06656 | THE SIMON LAW FIRM, PC |
| HERNANDEZ, SANTA | NJ - USDC for the District of New Jersey | 3:18-cv-07717 | THE SIMON LAW FIRM, PC |
| HILL, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-06735 | THE SIMON LAW FIRM, PC |
| HILL, LYDIA | NJ - USDC for the District of New Jersey | 3:17-cv-06689 | THE SIMON LAW FIRM, PC |
| HIRL-BELL, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-06748 | THE SIMON LAW FIRM, PC |
| HOMM, LADEE | NJ - USDC for the District of New Jersey | 3:17-cv-06754 | THE SIMON LAW FIRM, PC |
| HOUDE, RACHEL | NJ - USDC for the District of New Jersey | 3:17-cv-12690 | THE SIMON LAW FIRM, PC |
| HOWELL, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-06750 | THE SIMON LAW FIRM, PC |
| HUGHES, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-06990 | THE SIMON LAW FIRM, PC |
| JACKSON, LOIS | NJ - USDC for the District of New Jersey | 3:17-cv-12539 | THE SIMON LAW FIRM, PC |
| JACKSON, MARI | NJ - USDC for the District of New Jersey | 3:17-cv-06720 | THE SIMON LAW FIRM, PC |
| JOHANSEN, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-06722 | THE SIMON LAW FIRM, PC |
| JOHNSON, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-12493 | THE SIMON LAW FIRM, PC |
| JONES, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-11475 | THE SIMON LAW FIRM, PC |
| JUMP, JOHNNA | NJ - USDC for the District of New Jersey | 3:17-cv-12835 | THE SIMON LAW FIRM, PC |
| KENNEDY, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-12642 | THE SIMON LAW FIRM, PC |
| KING, ATHALA | NJ - USDC for the District of New Jersey | 3:17-cv-06738 | THE SIMON LAW FIRM, PC |
| KLOCK, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-11229 | THE SIMON LAW FIRM, PC |
| KOCHER, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-06710 | THE SIMON LAW FIRM, PC |
| KOSZALKOWSKI, ZINA | NJ - USDC for the District of New Jersey | 3:17-cv-06688 | THE SIMON LAW FIRM, PC |
| KRIEG, MARGIE | NJ - USDC for the District of New Jersey | 3:17-cv-06730 | THE SIMON LAW FIRM, PC |
| LARSON, CARRIE | NJ - USDC for the District of New Jersey | 3:17-cv-11013 | THE SIMON LAW FIRM, PC |
| LAWRENCE, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-06751 | THE SIMON LAW FIRM, PC |
| LEDBETTER, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-10393 | THE SIMON LAW FIRM, PC |
| LEITNER, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-06976 | THE SIMON LAW FIRM, PC |
| LEON, KARA | NJ - USDC for the District of New Jersey | 3:17-cv-06991 | THE SIMON LAW FIRM, PC |
| LEWIS, LILLIE | NJ - USDC for the District of New Jersey | 3:17-cv-06354 | THE SIMON LAW FIRM, PC |
| LEWIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-06729 | THE SIMON LAW FIRM, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LINSEY, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-06795 | THE SIMON LAW FIRM, PC |
| LOBIANCO, DAWN | NJ - USDC for the District of New Jersey | 3:17-cv-06974 | THE SIMON LAW FIRM, PC |
| LOPEZ, ROSIE | NJ - USDC for the District of New Jersey | 3:17-cv-06739 | THE SIMON LAW FIRM, PC |
| MASON, LATRICE | NJ - USDC for the District of New Jersey | 3:17-cv-11047 | THE SIMON LAW FIRM, PC |
| MASSENGILL, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-11241 | THE SIMON LAW FIRM, PC |
| MATTHEWS, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-15584 | THE SIMON LAW FIRM, PC |
| MAUER, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-08820 | THE SIMON LAW FIRM, PC |
| MAXON, JEANETTE | NJ - USDC for the District of New Jersey | 3:17-cv-12544 | THE SIMON LAW FIRM, PC |
| MCCALLA, EMMA | NJ - USDC for the District of New Jersey | 3:17-cv-06743 | THE SIMON LAW FIRM, PC |
| MCMASTER, POLLY | NJ - USDC for the District of New Jersey | 3:17-cv-06793 | THE SIMON LAW FIRM, PC |
| MCMURRAY, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-06802 | THE SIMON LAW FIRM, PC |
| MERCER, MELONEE | NJ - USDC for the District of New Jersey | 3:17-cv-06796 | THE SIMON LAW FIRM, PC |
| MOAK, JEANNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-07703 | THE SIMON LAW FIRM, PC |
| MOFFITT, ELEANOR | NJ - USDC for the District of New Jersey | 3:17-cv-06685 | THE SIMON LAW FIRM, PC |
| MORGAN, DOROTHEA | NJ - USDC for the District of New Jersey | 3:17-cv-11029 | THE SIMON LAW FIRM, PC |
| NASON, YVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-06732 | THE SIMON LAW FIRM, PC |
| NIBA, FLORENCE | NJ - USDC for the District of New Jersey | 3:17-cv-11035 | THE SIMON LAW FIRM, PC |
| NORMAN, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11062 | THE SIMON LAW FIRM, PC |
| OWEN, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-06696 | THE SIMON LAW FIRM, PC |
| OWENS, CRYSTAL | NJ - USDC for the District of New Jersey | 3:17-cv-07117 | THE SIMON LAW FIRM, PC |
| PARRY, JOANN | NJ - USDC for the District of New Jersey | 3:18-cv-03283 | THE SIMON LAW FIRM, PC |
| PASTERNACK, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-07010 | THE SIMON LAW FIRM, PC |
| PEOPLES, SHEREE | NJ - USDC for the District of New Jersey | 3:17-cv-11211 | THE SIMON LAW FIRM, PC |
| PETERSON, LORETTA | NJ - USDC for the District of New Jersey | 3:17-cv-06997 | THE SIMON LAW FIRM, PC |
| PORTER, CATHY | NJ - USDC for the District of New Jersey | 3:17-cv-06728 | THE SIMON LAW FIRM, PC |
| PRINGLE, MARYLADENE | NJ - USDC for the District of New Jersey | 3:17-cv-06766 | THE SIMON LAW FIRM, PC |
| PRUNTY, ANTIONETTE | NJ - USDC for the District of New Jersey | 3:17-cv-06658 | THE SIMON LAW FIRM, PC |
| RABURN, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-06987 | THE SIMON LAW FIRM, PC |
| RAMIREZ, CAMI | NJ - USDC for the District of New Jersey | 3:17-cv-06687 | THE SIMON LAW FIRM, PC |
| REYNOLDS, REGINA | NJ - USDC for the District of New Jersey | 3:17-cv-06993 | THE SIMON LAW FIRM, PC |
| RHOADS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-11235 | THE SIMON LAW FIRM, PC |
| RICE, CHARMEL | NJ - USDC for the District of New Jersey | 3:17-cv-05718 | THE SIMON LAW FIRM, PC |
| RICHBURG, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-06694 | THE SIMON LAW FIRM, PC |
| RILEY, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-07118 | THE SIMON LAW FIRM, PC |
| RIVERA, ANA | NJ - USDC for the District of New Jersey | 3:17-cv-06621 | THE SIMON LAW FIRM, PC |
| ROBINSON, CHARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-06752 | THE SIMON LAW FIRM, PC |
| ROGERS, CAMILLE | NJ - USDC for the District of New Jersey | 3:17-cv-11041 | THE SIMON LAW FIRM, PC |
| SAUSMAN, LESLIE | NJ - USDC for the District of New Jersey | 3:17-cv-06741 | THE SIMON LAW FIRM, PC |
| SELLERS, CAITLIN | NJ - USDC for the District of New Jersey | 3:17-cv-06717 | THE SIMON LAW FIRM, PC |
| SHIELDS-MARLEY, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-06684 | THE SIMON LAW FIRM, PC |
| SMITH, BEVERLEIGH | NJ - USDC for the District of New Jersey | 3:17-cv-06800 | THE SIMON LAW FIRM, PC |
| SMITH, CASSIE | NJ - USDC for the District of New Jersey | 3:17-cv-11212 | THE SIMON LAW FIRM, PC |
| SMITH, DINA | NJ - USDC for the District of New Jersey | 3:17-cv-06726 | THE SIMON LAW FIRM, PC |
| SMITH, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-06666 | THE SIMON LAW FIRM, PC |
| SMITH, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-12575 | THE SIMON LAW FIRM, PC |
| SMITH-COWAN, TAMMY | NJ - USDC for the District of New Jersey | 3:17-cv-06610 | THE SIMON LAW FIRM, PC |
| SMITH-MYERS, DEANNE | NJ - USDC for the District of New Jersey | 3:17-cv-06799 | THE SIMON LAW FIRM, PC |
| SOLTYS, MITZI | NJ - USDC for the District of New Jersey | 3:17-cv-06673 | THE SIMON LAW FIRM, PC |
| STROM, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-11055 | THE SIMON LAW FIRM, PC |
| SYMES, KRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-06862 | THE SIMON LAW FIRM, PC |
| TAYLOR, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-06999 | THE SIMON LAW FIRM, PC |
| THOMPSON, DIANNE | NJ - USDC for the District of New Jersey | 3:17-cv-12831 | THE SIMON LAW FIRM, PC |
| THOMPSON-LOTT, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-12361 | THE SIMON LAW FIRM, PC |
| TOLIVER, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-06734 | THE SIMON LAW FIRM, PC |
| TORRES, NIVIA | NJ - USDC for the District of New Jersey | 3:17-cv-06713 | THE SIMON LAW FIRM, PC |
| VALIAN, ANA | NJ - USDC for the District of New Jersey | 3:17-cv-07089 | THE SIMON LAW FIRM, PC |
| VANOVER, TERRESA | NJ - USDC for the District of New Jersey | 3:17-cv-06791 | THE SIMON LAW FIRM, PC |
| VARIAN-WILLIAMS, BETH | NJ - USDC for the District of New Jersey | 3:17-cv-06712 | THE SIMON LAW FIRM, PC |
| VASQUEZ, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-06975 | THE SIMON LAW FIRM, PC |
| VASQUEZ, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-12606 | THE SIMON LAW FIRM, PC |
| WALKER, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-12549 | THE SIMON LAW FIRM, PC |
| WARSHAWSKY, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-06986 | THE SIMON LAW FIRM, PC |
| WAUGH, PEGGY | NJ - USDC for the District of New Jersey | 3:17-cv-11069 | THE SIMON LAW FIRM, PC |
| WEISBERG, ABBIE | NJ - USDC for the District of New Jersey | 3:17-cv-06613 | THE SIMON LAW FIRM, PC |
| WHALEN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-06716 | THE SIMON LAW FIRM, PC |
| WILLIAMS, JANIS | NJ - USDC for the District of New Jersey | 3:17-cv-06679 | THE SIMON LAW FIRM, PC |
| WILLIAMSON, JEANNIE | NJ - USDC for the District of New Jersey | 3:17-cv-06681 | THE SIMON LAW FIRM, PC |
| WILSON, BERKITA | NJ - USDC for the District of New Jersey | 3:17-cv-06753 | THE SIMON LAW FIRM, PC |
| WINDNAGLE, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-06772 | THE SIMON LAW FIRM, PC |
| WINGET, EILEEN | NJ - USDC for the District of New Jersey | 3:17-cv-06607 | THE SIMON LAW FIRM, PC |
| WISNIOWICZ, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-06691 | THE SIMON LAW FIRM, PC |
| WRIGHT, JACQUELYN | NJ - USDC for the District of New Jersey | 3:17-cv-06695 | THE SIMON LAW FIRM, PC |
| ZITELLA, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-06683 | THE SIMON LAW FIRM, PC |
| ABBATE, DIANE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| ABERCROMBIE, REGINA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| ABOLOS, CHRISTINA | CA - Superior Court - Kern County | BCV-17-100318 | THE SMITH LAW FIRM, PLLC |
| ABRAM, EDWINA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| ADAMS, DEBORAH | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| ADAMS, NIKITA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| ADAMS, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ADDISON, DIANNE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| AGNEW, ANN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| AHEARN, CHRISTINA | MO - Circuit Court - City of St. Louis | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| AHLBIN, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | THE SMITH LAW FIRM, PLLC |
| AHLBORN, DEBBIE | MO - Circuit Court - Jefferson County | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| AHLVIN, TRACY | MO - Circuit Court - City of St. Louis | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| AKINS, DIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| ALLEN, GLENA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| ALLEN, JUNE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| ALLEN, KELLY | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| ALLEN, KERRIE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| ALLEN, RONDALYN | NJ - Superior Court - Atlantic County | ATL-L-2901-15 | THE SMITH LAW FIRM, PLLC |
| ALLEN, SHERYL | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| ALLISON, BETTY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| ALLISON, SHARON | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| ALLSHOUSE, MARGARET | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ALTRINGER, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | THE SMITH LAW FIRM, PLLC |
| ALVAREZ-PEREZ, YVETTE | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | THE SMITH LAW FIRM, PLLC |
| AMIRO, HEIDI | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| AMOGRETTI, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | THE SMITH LAW FIRM, PLLC |
| ANDERSON, BARBARA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| ANDERSON, MICHELLE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| ANDERSON, SHARLENE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| ANDERSON, VIRGNIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ANDREWS (MO), BRENDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| ANDREWS, DIANE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| ANGELO, GAYLE-JEAN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| ANGLIN, JOANN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| APPLEWHITE, JENNY | NJ - Superior Court - Atlantic County | ATL-L-1995-14 | THE SMITH LAW FIRM, PLLC |
| ARANGO, ADRIANA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| ARCHIE, THERESA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| ARMENDARIZ, DELIA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| ARMSTEAD, ETHEL | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | THE SMITH LAW FIRM, PLLC |
| ARMSTRONG, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ARNETT, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| ARNOLD, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | THE SMITH LAW FIRM, PLLC |
| ARNSTEIN, LOIS | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| ARROYO, ANNA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| ARROYO, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| ASCENCIO, ROSA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| ASHBURN, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ASKEW, NANCY | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| ASKINS, PAMELA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| AUGUST, CAROL | MO - Circuit Court - Jefferson County | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| AYALA, JUANITA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| BABB, MARJORIE | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | THE SMITH LAW FIRM, PLLC |
| BAILEY, DENICE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| BAILEY-PARKER, SARAH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| BAKER, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| BAKMAN, DEBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | THE SMITH LAW FIRM, PLLC |
| BANOVIC, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| BARAN, NORA | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | THE SMITH LAW FIRM, PLLC |
| BARGE, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-2891-15 | THE SMITH LAW FIRM, PLLC |
| BARLOW, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| BARNES, MARY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| BARNETT, NANCY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| BARNHART, JONI | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | THE SMITH LAW FIRM, PLLC |
| BARRETT, VIOLET | CA - Superior Court - Los Angeles County | BC705973 | THE SMITH LAW FIRM, PLLC |
| BARRY, CAROL | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| BASSEY, ANNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | THE SMITH LAW FIRM, PLLC |
| BATTAGLIA, LOIS | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| BAXTER, ELIZABETH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| BECERRA, MARGARITA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| BENIGNO, SHERRY | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| BENIQUEZ, FRANCESCA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| BENNETT, SANDRA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| BENZ, KIMBERLY | MO - Circuit court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| BERDUE, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | THE SMITH LAW FIRM, PLLC |
| BERGER, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| BERRY, DANA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| BERTRAND, MARY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| BERZLEY, JANELLE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| BESHEARS, PEGGY | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| BETHELL, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | THE SMITH LAW FIRM, PLLC |
| BIAN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | THE SMITH LAW FIRM, PLLC |
| BIANCO, DONNA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| BIGBEE, BRIDGETTE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| BLACKFORD, CARRIE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| BLAES, SHAWN | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| BLANKENCHIP, DAWN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BLEMKER, SANDRA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| BOERGERS, DONNA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| BOIS, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| BOLINGER, JEANNE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| BONA, MARIA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| BOOKER, SHEILA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| BOOKER, TAMMY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| BORDAK, LORA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| BORGS, HAMILTN, HORNR, JOHNSN, SCHULMN, VARR | NJ - USDC for the District of New Jersey | 3:17-cv-00794 | THE SMITH LAW FIRM, PLLC |
| BOUTERIE, TRACI | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| BOWEN, LISA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| BOWERS, ELIZABETH | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| BOYD, PAULA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| BRADFORD, JANA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| BRAKE, DEBORAH | MO - Circuit Court - City of St. Louis | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| BRANNON, ALICE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| BRIDGES, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| BRIGHT, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| BRIMBERRY, KATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| BRODERICK, SUSAN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| BRONSON, JOCELINE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| BROOKS, JOETTA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| BROUWER, STEPHANIE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| BROWN, LINDA | CA - Superior Court - Kern County | BCV-18-100706 | THE SMITH LAW FIRM, PLLC |
| BROWN, PATRICIA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| BROWN, SALLY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| BROWN, SHELIA | NJ - USDC for the District of New Jersey | 3:17-cv-06139 | THE SMITH LAW FIRM, PLLC |
| BROWN, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| BROXTON, BILLIE | MO - Circuit Court - Jefferson County | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| BRUEMMER, CATHERINE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| BRYANT, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | THE SMITH LAW FIRM, PLLC |
| BUCHECK, CURTIS | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| BUCK, MARCIA | NJ - Superior Court - Atlantic County | ATL-L-2900-15 | THE SMITH LAW FIRM, PLLC |
| BUCZEK, ROYCE | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | THE SMITH LAW FIRM, PLLC |
| BURDICK, LANI | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | THE SMITH LAW FIRM, PLLC |
| BURGAN, YOLANDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| BURGER, DARCY | MO - Circuit Court - Jefferson County | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| BURKS, KIMBERLY | MO - Circuit Court - City of St. Louis | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| BURNETT, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| BURNS, JOANEVA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| BURRELL, BEVERLY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| BURRESS, ANNETTE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| BUTLER, AMELIA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| BUTTERWORTH, CINDY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| BUTTS, PAMELA | NJ - Superior Court - Atlantic County | ATL-L-2889-15 | THE SMITH LAW FIRM, PLLC |
| CABALLERO, TAMI | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| CAIN, MELBA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| CALANDRA, JOY | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| CALHOON, SANDRA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| CALHOUN, BECKY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| CALLAHAN, TINA | NJ - Superior Court - Atlantic County | ATL-L-2899-15 | THE SMITH LAW FIRM, PLLC |
| CALLISON, MARIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| CAMP, CARLA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| CAMPOS, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| CANADY, CHRISTINE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| CARAWAY, PAULETTE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| CARBAJAL, LIDIA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | THE SMITH LAW FIRM, PLLC |
| CARDER, CRYSTAL | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| CARRIER, KAREN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| CARROLL, SHARON | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| CARROLL, SHARON | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| CARTER, LYNETTE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| CARTER, RHONDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| CARY, LYNN | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| CASAS, SOLANGEL | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| CASCI, KATHLEEN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| CASEY, DONNA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| CASEY, KATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| CASEY, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| CASTILLO, PAULA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| CATAPANO, ROSEANNE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| CECHURA, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| CHAMBERS, BONNIE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| CHAPPELL, KELLY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| CHARLES-ADAMS, CELIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| CHARTER, MELINDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| CHASE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| CHERRA, NARINDER | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| CHESNUTT, MACKIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHESTEEN, MOLLY | NJ - Superior Court - Atlantic County | ATL-L-414-14 | THE SMITH LAW FIRM, PLLC |
| CHIMENTO, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | THE SMITH LAW FIRM, PLLC |
| CHIMITS, JUDI | CA - Superior Court - Orange County | 30-2018-00988028-CU-MT-CXC | THE SMITH LAW FIRM, PLLC |
| CHOATE, MARY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| CHOLEWA, JANET | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| CISCO, CAROLYN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| CLARK, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| CLARK-HANSEN, LAURA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| CLARK-HESTER, TAMMY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| CLAVARIO, MARIA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| CLEMENTS, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| CLINKENBEARD, ABIGALE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| COBB, VANDRA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| COLE, VONSEAL | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| COLEMAN, TONA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| COLLISON, LINDA | CA - Superior Court - Fresno County | 18CECG02789 | THE SMITH LAW FIRM, PLLC |
| COLWELL, CHERYL | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| COLWELL, ROYA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| COMBS, DELLAJEAN | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | THE SMITH LAW FIRM, PLLC |
| CONLEY, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| COOK, KYNDA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | THE SMITH LAW FIRM, PLLC |
| COOK, PRISCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| COOPER, CHERYL | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| COOPER, CLARICE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| COSTA, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| COSTA, KATHLEEN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| COTCAMP, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| COTTON, VICTORIA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| CRAIG, CANDACE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| CRAWLEY, LISA | NJ - Superior Court - Atlantic County | ATL-L-000045-16 | THE SMITH LAW FIRM, PLLC |
| CRISMON, CYNTHIA | CA - Superior Court - Riverside County | RIC1819719 | THE SMITH LAW FIRM, PLLC |
| CRISOSTOMO, YOLANDA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| CROBARGER, KALA | CA - Superior Court - San Diego County | 37-2018-33875-CU-PL-NC | THE SMITH LAW FIRM, PLLC |
| CROCHET, JODY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| CROMER, SOMBEN | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | THE SMITH LAW FIRM, PLLC |
| CROSS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| CROWDER, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-2898-15 | THE SMITH LAW FIRM, PLLC |
| CRUMLISH, KATHLEEN | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| CUNNINGHAM, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| CUNNINGHAM-SCURTO, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| CUPO, MARION | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| DAHL, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| DANEK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| DANIELS, NORA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| DANKO, MAERUSHKA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| DAVILA, DIANA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| DAVIS, ALISHIA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| DAVIS, D.; GIROLAMO, B.; SETZER, C.; TALUCCI, B. | NJ - USDC for the District of New Jersey | 3:17-cv-07927 | THE SMITH LAW FIRM, PLLC |
| DAVIS, LYNAE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DAVIS, MARABETH | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| DAY, MELISSA | CA - Superior Court - Santa Clara County | 18CV323999 | THE SMITH LAW FIRM, PLLC |
| DEATON, LEA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| DEBLOCK, DARLINE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| DECKER, KATHERINE | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| DECKER, MARTHA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| DEGIDIO, KATHLEEN | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| DEGIDIO-MUELLER, CHRISTINA | CA - Superior Court - Orange County | 30-2018-01035843-CU-PL-CXC | THE SMITH LAW FIRM, PLLC |
| DEJESUS, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | THE SMITH LAW FIRM, PLLC |
| DELGADO, HERLINDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| DELISA, CAROL | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| DEMAREE, SHIRLEY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DEMELLO, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | THE SMITH LAW FIRM, PLLC |
| DENNARD, PAULA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| DENNIS, HELENA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| DERBAUM, TREVA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DERITA, DOLORES | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| DESTEFANO, LAURA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| DEVORE, KUIKIEW | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| DEXTER, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| DIAMOND-COX, HOPE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DIBATTISTA, LESLIE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| DICKEY, GLENDA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| DIMARZO, MARION | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| DIMATULAC, CECILIA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| DIRKS, SHARONDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| DIROCCO, MARY | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| DIVINE, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOKTER, LINDA | MO - Circuit Court - City of St. Louis | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| DOLL, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| DONALS, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-2394-14 | THE SMITH LAW FIRM, PLLC |
| DONNELLY, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| DONNER, LYDIA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| DONOHUE, ROBIN | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| DOOLEY, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| DOUGLAS, JOANN | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DOWD, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | THE SMITH LAW FIRM, PLLC |
| DOYLE, JESSICA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| DRAKE, RANN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| DRAYTON, REBECCA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| DRYER-ANDREWS, JOYCE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| DUBOSE, DORA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| DUCKWORTH, MADALINE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DUFFY, DENISE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| DUKES, KATHLEEN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| DUNLAP, NUANA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| DUNN, PEGGY | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| DUNN, SHELIA | NJ - Superior Court - Atlantic County | ATL-L-2972-15 | THE SMITH LAW FIRM, PLLC |
| DURAN, CATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| DUTTON, AMY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DUVALL, MICHELE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| DYE, SANDRA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| EARL, SUZETTE | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| EASTERLING-TORGIANI, JULIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| EASTMAN, ALMA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | THE SMITH LAW FIRM, PLLC |
| EDDLEMAN, TERI | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| EDWARDS, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| EDWARDS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | THE SMITH LAW FIRM, PLLC |
| EITEL, DOROTHY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| ELLIOT, SHERYL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| ELLIS, BRENDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| ENDERS, GEORGINA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| ENDSLEY, DELLA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| ENGLAND, CHRIS | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| ENGLISH, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| ENSOR, BARBARA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| ERICKSON, CYNTHIA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| ERICKSON, TERESA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| ERIVES, ELSA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ERPELDING, LYNNE PHILLIPS | CA - Superior Court - Sacramento County | 34-2018-00231685 | THE SMITH LAW FIRM, PLLC |
| ESTELLE, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | THE SMITH LAW FIRM, PLLC |
| EVANOSKI, LINDA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| EVANS, ERON | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| EVANS, PENNY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| EVANS-MORRISON, FELICIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| FAHS, BONITA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| FANEUF, TAMATHA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| FANSLER, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | THE SMITH LAW FIRM, PLLC |
| FARMER, DANA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| FARRO, RISA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| FEARON, SUSAN | CA - Superior Court - Ventura County | 56-2018-00519620-CU-PL-VTA | THE SMITH LAW FIRM, PLLC |
| FEARS, MILDRED | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| FELTHOUSEN, BONNIE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| FENNELL, LAVERNE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| FERLITA, STEPHANIE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| FERRARA, JOAN | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| FESTA, RAMONA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| FIELDS, SUSAN | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| FILLEUL, SUZANN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| FINCK, LISA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| FINLEY, DANA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| FIRTH, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| FISHKIND, LYNN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| FITZPATRICK, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| FLETCHER, CATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| FLORES, CORAZON | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| FLORES, ESTHER | NJ - Superior Court - Atlantic County | ATL-L-2845-15 | THE SMITH LAW FIRM, PLLC |
| FLOWERS, SAMANTHA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| FLOYD, JENNIFER | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| FODA, RANDA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| FORMALEJO, TONI | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| FORREST, V.; GIESE, V.;MARINO, D.; VOGELER, S. | MO - Circuit Court - City of St. Louis | 1522-CC00419 | THE SMITH LAW FIRM, PLLC |
| FOSTER, ZIPPORAH | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| FOWLE, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| FOWLER, CHERYL | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| FOWLER, FAITH | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FOWLER, MARY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| FOX, VANESSA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| FRANK, ERIN | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | THE SMITH LAW FIRM, PLLC |
| FRAUSTO, BEATRIZ | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | THE SMITH LAW FIRM, PLLC |
| FRAUSTO, BEATRIZ | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | THE SMITH LAW FIRM, PLLC |
| FREDERICK, AMY | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| FREEMAN, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| FREEMAN, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| FREIDA, ANNAMARIE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| FREITAS, PHYLLIS | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| FRIEND, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | THE SMITH LAW FIRM, PLLC |
| FUOCCO, CHARLENE | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| FUOCO, CHARLENE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| GABRIELE, CARMELA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| GAGNON, GEORGEANNE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| GALIAZZI, MARIE | MO - Circuit Court - City of St. Louis | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| GALLOWAY, YVONNE | CA - Superior Court - Santa Clara County | 18CV323998 | THE SMITH LAW FIRM, PLLC |
| GAMAUNT, JOANNE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| GANN, SHERRY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| GARCIA, KIM | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| GARCIA, LILLIAN | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | THE SMITH LAW FIRM, PLLC |
| GARCIA, TAMMY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| GARCIA-FERRY, LINDA | CA - Superior Court - Los Angeles County | BC703709 | THE SMITH LAW FIRM, PLLC |
| GARDINER, MILDRED | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| GARDNER, MLISSA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| GARZA, DIANA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| GAUTHIER, LYNN | NJ - Superior Court - Atlantic County | ATL-L-3568-14 | THE SMITH LAW FIRM, PLLC |
| GENTILE, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| GEORGATOS, JEAN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| GERMANY, GAYLA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| GERRISH, ANMBRA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| GEYER, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| GIBAS, MARJORIE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| GIBBS, KENDRA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| GIBSON, DEVIN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| GIBSON, HELEENA | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | THE SMITH LAW FIRM, PLLC |
| GIBSON-PACK, ALECIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| GILES, RUTH | NJ - Superior Court - Atlantic County | ATL-L-2888-15 | THE SMITH LAW FIRM, PLLC |
| GIPSON, REGINA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| GIVEN, KATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| GLANZ, KAREN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| GLASSTANG, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| GODWIN, MARY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| GOENS, AMY | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| GOINES, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| GOINGS, MARILOU | CA - Superior Court - Santa Clara County | 18CV323995 | THE SMITH LAW FIRM, PLLC |
| GOLDSTEIN, LORRAINE | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | THE SMITH LAW FIRM, PLLC |
| GONSALVES, GEORGIANN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| GONZALES, BARBARA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| GONZALES, CARMEN | MO - Circuit Court - City of St. Louis | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| GONZALES, JAMIE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| GOODE, WENDY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| GOODEN, CATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| GOODIN, DIANE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| GORDON, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | THE SMITH LAW FIRM, PLLC |
| GORDON, FREYA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | THE SMITH LAW FIRM, PLLC |
| GORDON, JEANNE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| GORDON, NIKOLINA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| GORTAREZ, RACHEL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| GRACE, ROBYN | MO - Circuit Court - Jefferson County | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| GRAHAM, GAYLE | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | THE SMITH LAW FIRM, PLLC |
| GRAHAM, KATHLEEN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| GRAMUGLIA, CARMELA | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | THE SMITH LAW FIRM, PLLC |
| GRANT, RENEE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| GREEN, ALETA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| GREEN-HINES, YOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| GREEN-NEWMAN, CARMEN | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| GREGORY, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | THE SMITH LAW FIRM, PLLC |
| GRIFFITH, JULIA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| GRIJALVA, LAUREN | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | THE SMITH LAW FIRM, PLLC |
| GROOME, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| GRUALY-MALDONADO, LARA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| GUARD, LOUISA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| GUILLAUME, CHRISTINE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| GUITY, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| GURGANUS, MARILYN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| GUYNES, LOIS | CA - Superior Court - Amador County | 18CV10687 | THE SMITH LAW FIRM, PLLC |
| GWYNNE, ALICIA | CA - Superior Court - Sutter County | CVCS17-1456 | THE SMITH LAW FIRM, PLLC |
| HAAS, JOANNE | MO - Circuit Court - City of St. Louis | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| HAAS, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HACHEM, FATME | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| HAGAN, LEONA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| HAILE, SHEILA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| HAILS, ANNE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| HAKE, ROSALIE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HALL, DIANA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| HALL, HEATHER | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| HALL, IRA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| HALL, MABLE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HALL, NORMA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| HALLIDAY-CORNELL, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | THE SMITH LAW FIRM, PLLC |
| HALSEY, PEGGY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| HAMEL, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | THE SMITH LAW FIRM, PLLC |
| HAMILL, LYNNE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| HAMILTON, ALICE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| HANDELMAN, KIM | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| HANKINS, TRACY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HANNAH, DAWN | MO - Circuit Court - City of St. Louis | 1722-CC10745 | THE SMITH LAW FIRM, PLLC |
| HANNIGAN, DEYANIRA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| HANSEN, NANCI | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| HARABUC, VIRGINIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HARDESTY, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| HARDY, ERAINA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| HARGROVE, TONI | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | THE SMITH LAW FIRM, PLLC |
| HARRIS, DEBORAH | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| HARRIS, JOYCE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| HARRIS, KIMBERLY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HARRIS, RITA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| HARRISON, MARILYN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| HARRISON, RACHEL | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| HATCH, TANYA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| HATCH-WILLS, CHRISTY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HAUN, RUTH | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| HAYES, TAMMY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| HAZEN, ROSANNE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| HEARD, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | THE SMITH LAW FIRM, PLLC |
| HEARNS, ROBIN | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| HEATH, ARDYTH | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| HEATHERLY, CHARLOTTE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HEFFNER, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | THE SMITH LAW FIRM, PLLC |
| HEINISCH, SHIRLEY | CA - Superior Court - San Mateo County | 18-CIV-4501 | THE SMITH LAW FIRM, PLLC |
| HEKKEMA, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| HELLIWELL, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| HEMMINGER, SALLY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HENDERSON, ETHELENE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HENNIGAN, PAMELA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| HEREDIA, ANDREA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| HERNANDEZ, EVA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| HERNANDEZ, MAGDALENA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HERNANDEZ, YOLANDA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| HERRELL, KAY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| HERRERA, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| HERRING, EVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | THE SMITH LAW FIRM, PLLC |
| HERSHMAN, ANGELA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| HERTZ, PAMELA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| HIGGINS, CHRISTINE | NJ - Superior Court - Atlantic County | ATL-L-2905-15 | THE SMITH LAW FIRM, PLLC |
| HILF, KELLY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| HILL, CAROL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| HILL, JUANITA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| HILL, ROBIN | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| HILLIGOSS, JANET | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| HILTON, SARAH | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | THE SMITH LAW FIRM, PLLC |
| HINKLE, JOANNA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| HODGINS, MABLE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| HOFHEIMER, ELAINE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HOGAN, MARCHETTE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| HOLLAND, JENNIFER | MO - Circuit Court - City of St. Louis | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| HOLLIS, LINDA | CA - Superior Court - Santa Clara County | 18CV324329 | THE SMITH LAW FIRM, PLLC |
| HOLLOWAY, ADRIANNE | NJ - Superior Court - Atlantic County | ATL-L-2846-15 | THE SMITH LAW FIRM, PLLC |
| HOLMES, LYNNE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| HOLMES, MERIDITH | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | THE SMITH LAW FIRM, PLLC |
| HOLUBIK, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| HONG, SEUNGYEON | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| HOOPER, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HOOPER, RENEE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| HORN, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| HOUSEL, KATHLEEN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HOWARD, LAKISHIA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | THE SMITH LAW FIRM, PLLC |
| HOWELL, CHERYL-ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| HOY, BEVERLY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUFSTEDLER, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| HUNTER, JACQUELINE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HUNTLEY, LASHUNDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HURTADO, ELIZABETH | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| HUSMAN, HEIDI | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | THE SMITH LAW FIRM, PLLC |
| HYATT, CARLA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| HYVARINEN, ANNE | CA - Superior Court - Los Angeles County | BC667084 | THE SMITH LAW FIRM, PLLC |
| ITURRERIA, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | THE SMITH LAW FIRM, PLLC |
| JACKSON, ALICESTINE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| JACKSON, JOAN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| JACKSON, MARGARET | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| JACQUEZ, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | THE SMITH LAW FIRM, PLLC |
| JANUARY, DOLLIE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| JARMUZ, MARIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| JEFFERY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| JEFFREY, INGRID | NJ - Superior Court - Atlantic County | ATL-L-2847-15 | THE SMITH LAW FIRM, PLLC |
| JENKINS, DEBRA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| JENSEN, DALENE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| JENSEN, MAIREAD | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| JOHNS, NANCY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| JOHNS, TAMIKA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, ARLENE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, CATHY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, CONSTANCE | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, HELEN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, KATHLEEN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, LISA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, MILDRED | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, SAMANTHA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, SHERRY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| JONES, BARBARA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| JONES, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| JONES, DECARLA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| JONES, DORIS | NJ - Superior Court - Atlantic County | ATL-L-772-14 | THE SMITH LAW FIRM, PLLC |
| JONES, FANNIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| JONES, FRANCINE | NJ - Superior Court - Atlantic County | ATL-L-2848-15 | THE SMITH LAW FIRM, PLLC |
| JONES, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | THE SMITH LAW FIRM, PLLC |
| JONES, LILLIE | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| JONES, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| JONES, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| JONES, NETRA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| JONES, SANDRA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| JONES, SHARION | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| JONES, VANESSA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| JORDAN, RHONDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| JORDAN, VENESSA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| JUANITEZ, TERESITA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| JUMP, JOHNNA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| JUSTICE, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| KANN, JONELLE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| KARO, JOAN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| KASPRZAK, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| KATTMAN, LESLIE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| KAWELASKE, SUZANNA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| KEATING, RENEE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| KEETON, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| KELLEY, BRENDA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| KELLEY, KAREN | IL - Circuit Court - Cook County | 2019L065076 | THE SMITH LAW FIRM, PLLC |
| KELLY, BRIANA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| KELLY, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | THE SMITH LAW FIRM, PLLC |
| KELLY, MARGARET | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| KENT, MONICA | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | THE SMITH LAW FIRM, PLLC |
| KEPHART, LORETTA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| KERCHINER, CATHY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| KERN, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| KERP, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | THE SMITH LAW FIRM, PLLC |
| KERRIGAN, KAREN | MO - Circuit Court - City of St. Louis | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| KEYS, DEBRA | CA - Superior Court - Placer County | T18-146 | THE SMITH LAW FIRM, PLLC |
| KHAZZAKA, ALISE | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | THE SMITH LAW FIRM, PLLC |
| KIELISZEK, CLARA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| KIJAK, LISA | CA - Superior Court - Orange County | 30-2018-00995844-CU-PL-CXC | THE SMITH LAW FIRM, PLLC |
| KIRCHHOFF, LYNN | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| KIRK, KAREN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| KISSELL, MARIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| KITT, MICHELLE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| KLOSTERMAN-ROCK, VERONICA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KNUDSEN, EDNA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| KOHLER, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| KOWALEWSKI, GERALDINE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| KREBS, JENNIFER | MO - Circuit Court - City of St. Louis | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| KREGELIKA, ANTOINETTE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| KROPP, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| KUBANEK, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| KURDES, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| KURIAN, LISSY | CA - Superior Court - Kern County | BCV-18-101543 | THE SMITH LAW FIRM, PLLC |
| LAFERNEY, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| LAMB, GENA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| LAMB, MADGE | MO - Circuit Court - City of St. Louis | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| LANG, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | THE SMITH LAW FIRM, PLLC |
| LANGE, FRANCES | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| LANGEN, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| LANZ, CYNTHIA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| LARA, CHRISTINE | CA - Superior Court - Los Angeles County | BC715169 | THE SMITH LAW FIRM, PLLC |
| LARRAMENDY, RAMONA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| LASECKI, RUTH | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| LAVENDER, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | THE SMITH LAW FIRM, PLLC |
| LAVIGNA, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | THE SMITH LAW FIRM, PLLC |
| LE DOYEN, CECILIA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| LEADLEY, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | THE SMITH LAW FIRM, PLLC |
| LEDBETTER, MELINDA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| LEE, HELLENA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| LEE, JUDY | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| LEGLER, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| LEHN, ELLISSA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| LESTER, ANITA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| LEWIS, JACKIE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| LEWIS, LAURA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| LEWIS, VIVIAN | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | THE SMITH LAW FIRM, PLLC |
| LIDDIL, RITA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| LIEVANOS, MARIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| LIGHT, ELAINE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| LINDAHL, VICKI | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| LINDQUIST, SUZANNE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| LINICOMN, VERTENIA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| LIPCOMB, MADDONNA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| LIPMAN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| LITSON, SARAH | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| LIVAUDAIS, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| LIVINGSTON, SANDRA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| LOCKE, ASHLEY | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | THE SMITH LAW FIRM, PLLC |
| LOE, TERRY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| LONGMIRE, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| LOOKINGBILL, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | THE SMITH LAW FIRM, PLLC |
| LOPEZ, BARBARA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| LOPEZ, MARIA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| LOPEZ-RODRIGUEZ, ELIZABETH | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| LOVE, LOLA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| LOVELADY, CYNDY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| LOWE, CHERYL | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| LOWELL, DIMITY | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| LOYD, CAROLINE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| LOZANO, ROSA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| LUCIANI, CARRIE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| LUTZ, CHRISTENE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| MACKENZIE, CYNTHIA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| MADRID, CLARA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| MAHARG, DENISE | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| MAHONEY, JUDY | CA - Superior Court - Orange County | 30-2018-00988014-CU-MT-CXC | THE SMITH LAW FIRM, PLLC |
| MAIBACH, DAWN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| MAITLAND, ELOISE | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | THE SMITH LAW FIRM, PLLC |
| MALDONADO, TAMMY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| MANN, ERIN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MARDEN, LOUISE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| MARKIN, TANYA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MARSHALL, ETHEL | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| MARTEN, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| MARTIN, RHONDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| MARTINEZ, LYNDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| MARTINEZ, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | THE SMITH LAW FIRM, PLLC |
| MARTZ, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| MASON, CHERYL | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MASON, HOPE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| MATHIS, ADA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| MATTHEWS, DEBORAH | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| MATTHEWS, SANDRA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MATTIA, SHELAH | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| MATTSON, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| MAXWELL, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| MAY, IDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MAZZUCA, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | THE SMITH LAW FIRM, PLLC |
| MCCLAIN, MELISSA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MCCLANAHAN, KAREN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| MCCLEARN, MEILING | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| MCCULLEN, CAROL | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| MCDONALD, MARJORIE | CA - Superior Court - Shasta County | 190511 | THE SMITH LAW FIRM, PLLC |
| MCDONALD, MAYONA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| MCGLOTHIN, RIKAYAH | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | THE SMITH LAW FIRM, PLLC |
| MCGONIGLE, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | THE SMITH LAW FIRM, PLLC |
| MCKEE, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| MCKIERMAN, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| MCKINIGHT, LISA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MCKINNEY, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| MCKINZIE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | THE SMITH LAW FIRM, PLLC |
| MCLANE, BRENDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| MCLEAN, JILL | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | THE SMITH LAW FIRM, PLLC |
| MCMILLIAN, MILDRED | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| MCNABB, HUE | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| MCQUILLEN, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | THE SMITH LAW FIRM, PLLC |
| MCQUOWN, LINDA | CA - Superior Court - San Diego County | 37-2018-38363-CU-PL-CTL | THE SMITH LAW FIRM, PLLC |
| MCSHANE, DARLENE | CA - Superior Court - Los Angeles County | BC719091 | THE SMITH LAW FIRM, PLLC |
| MCTAMNEY, LAURALEE | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | THE SMITH LAW FIRM, PLLC |
| MCVEAN, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| MEADOR, CHRISTINA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| MEARS, MARCIA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| MEDINA, FRNACES | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| MEDINA, MARY | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| MEEKS, JESSLYN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| MEEKS, REBECCA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| MEIER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | THE SMITH LAW FIRM, PLLC |
| MELANSON, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| MELBERGER, B., RHODE, J.; ROCKS, P.; WORLEY, K. | NJ - USDC for the District of New Jersey | 3:17-cv-07910 | THE SMITH LAW FIRM, PLLC |
| MENDEZ, DELIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| MENG, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| MENSTER, KRISTINE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| MENTO, CATHERINE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| MENZEL, PEGGY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| MERCADO, KATHRYN | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| MEREDITH, AISHA | MO - Circuit Court - City of St. Louis | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| MERRIMAN, EBONEY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| MERRITT, FRAN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| METZGER, CAROL | MO - Circuit Court - City of St. Louis | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| METZLER, DIANNA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | THE SMITH LAW FIRM, PLLC |
| MICK, LU | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MIERA, PAMELA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| MILLAR, EVE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| MILLER, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | THE SMITH LAW FIRM, PLLC |
| MIRANDA, MARIA | NJ - Superior Court - Atlantic County | ATL-L-2970-15 | THE SMITH LAW FIRM, PLLC |
| MITCHELL, JULIET | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| MITCHELL, LAURIE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| MITCHEM, CARLETTA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| MITCHUM, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| MODISETTE, MARTHA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MONTANO, PENNY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| MONTERROSO, JOANN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MONTOYA, ROSE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| MONZON, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | THE SMITH LAW FIRM, PLLC |
| MOORE, DEANNA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| MOORE, LOUISE | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | THE SMITH LAW FIRM, PLLC |
| MOORE, TERRY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| MORALES, CARMEN | MO - Circuit Court - Jefferson County | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| MORALES, NAOMI | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | THE SMITH LAW FIRM, PLLC |
| MORENO, VICTORIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| MORGAN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | THE SMITH LAW FIRM, PLLC |
| MORGAN, VALERIE | MO - Circuit Court - City of St. Louis | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| MORRELL, GRACE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| MOSER, JOYCE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| MULBERRY, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| MULDREW, DEBRA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| MUNTER, SUSAN | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| MURILLO, REBECCA | CA - Superior Court - San Diego County | 37-2018-38085-CU-PL-CTL | THE SMITH LAW FIRM, PLLC |
| MURPHY, DAWN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MURRAY, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| NANCE, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| NAPOLITANO, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NASH, SUZANNE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| NATTRESS, INGE | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | THE SMITH LAW FIRM, PLLC |
| NELSON, DELIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| NELSON, DONNA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| NEWBURN, LENA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| NEWKIRK, GLENNA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| NEWTON, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-525-16 | THE SMITH LAW FIRM, PLLC |
| NICHOLS, FAITH | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | THE SMITH LAW FIRM, PLLC |
| NICHOLS, SANDRA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| NIEHUAS, DANA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| NIELSEN, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| NORHEIM, JULIE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| NORRIS, AMANDA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| NORRIS, REDITH | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| NOVOSEL, ROSEMARIE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| NUCKLES, AGNES | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| OAKS, LORI | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| OCHOTECO, IRMA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| OCONNELL, LINDA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| OHARA, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | THE SMITH LAW FIRM, PLLC |
| OKEEFFEE, ERIN | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| OLINER, RENEE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| OLIVER, MARLA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| OLSON, KATHLEEN | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| OMALLEY-KOSTNER, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| ORONA, EVANGELISTA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| OROZCO, SOPHIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| ORTIZ, KAYLA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| OTT, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| OWENS, HOLLY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| PACK, CARMALEE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| PADGETT, VERONICA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| PADILLA, ROSE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| PALACIOUS, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | THE SMITH LAW FIRM, PLLC |
| PALERMO, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| PALL, DEVRE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| PALMER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| PAMS, LATOYIA | NJ - Superior Court - Atlantic County | ATL-L-2759-15 | THE SMITH LAW FIRM, PLLC |
| PANNELL, NANCY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| PAPP-ROCHE, EVELYN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| PAQUETTE, ANDREA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| PARHAM, BEVERLY | CA - Superior Court - Santa Barbara | 18cv03200 | THE SMITH LAW FIRM, PLLC |
| PARISIEN, CRYSTAL | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| PARKER, LOWELLA | CA - Superior Court - San Bernardino County | CIVD618152019 | THE SMITH LAW FIRM, PLLC |
| PARRISH, MARY | CA - Superior Court - Fresno County | 18CECG03022 | THE SMITH LAW FIRM, PLLC |
| PASCHALL, ELIZABETH | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| PASHA, MARSHA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| PATTERSON, SUZANNE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| PAYNE, MARY | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| PAYNE, TUCHLIN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| PEARSON, EUGENIA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| PENDLETON, BARBARA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| PENN, DIANE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| PERA, CHRISTA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| PEREGRINA, FELICIA | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | THE SMITH LAW FIRM, PLLC |
| PERKINS, DONNA | NJ - Superior Court - Atlantic County | ATL-L-2849-15 | THE SMITH LAW FIRM, PLLC |
| PERRY, DEBORAH | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| PERRY, DOROTHY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| PERU, DELORES | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| PETERS, BELINDA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | THE SMITH LAW FIRM, PLLC |
| PETERSEN, INHTA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| PETROVEY, LORRAINE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| PETTIT, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| PHILLIPS, JOANN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| PICKLE, MARY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| PLANK, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| PLITT, KATHLEEN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| PLUBELL, DENISE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| PODNOS, JOAN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| PONDILLO, KATHY | NJ - Superior Court - Atlantic County | ATL-L-2766-15 | THE SMITH LAW FIRM, PLLC |
| POSEY, JANNAE | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | THE SMITH LAW FIRM, PLLC |
| POTTS, ANNETTE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| POWELL, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | THE SMITH LAW FIRM, PLLC |
| PRATT, REGINA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| PREZWODEK, JANICE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| PRINCE, BRENDA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| PRINCE, JUNE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| PRYOR, HEIDI | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| PUGH, ANNETTE | NJ - Superior Court - Atlantic County | ATL-L-2897-15 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PUGH, BARBARA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| PURDY, JANICE | MO - Circuit Court - City of St. Louis | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| QUARLES, MARY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| QUIRK, RAMONA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| RACKOW, JANET | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| RAINER, KIM | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| RAK, JOANNA | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | THE SMITH LAW FIRM, PLLC |
| RANGEL, YOLANDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| RAY, LAURA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| RAYNE STEENS, LA | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | THE SMITH LAW FIRM, PLLC |
| REAVES, CAROLINE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| REBOLLEDO, GLORIA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| REDDING, DEBORAH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| REHBECK, ANN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| REISING, CHRISTINE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| REPPELL, BRENDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| REUTER, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| RHOADES, TAMARA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| RICE-CALKINS, PATRICIA | CA - Superior Court - City and County of Riverside, Palm Springs | RIC1815497 | THE SMITH LAW FIRM, PLLC |
| RICHARDSON, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| RICHARDSON, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | THE SMITH LAW FIRM, PLLC |
| RICK, BARBARA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| RICKS, COLLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-06302 | THE SMITH LAW FIRM, PLLC |
| RICO, DIANE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| RICO, LILLIE | NJ - Superior Court - Atlantic County | ATL-L-2903-15 | THE SMITH LAW FIRM, PLLC |
| RIMP, PAULINE | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | THE SMITH LAW FIRM, PLLC |
| RINGBAUER, THEA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| RION, RUBY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| RITCHIE, TINA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| RITTER, MARJORIE | CA - Superior Court - Los Angeles County | BC711985 | THE SMITH LAW FIRM, PLLC |
| RIVET, DEBORAH | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| ROBEN, DEBROAH | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| ROBINSON, ERNA | NJ - Superior Court - Atlantic County | ATL-L-2896-15 | THE SMITH LAW FIRM, PLLC |
| ROBINSON, LEAH | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| ROBINSON, TASHA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| ROCKHOLD, DIONNE | MO - Circuit court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| ROCKS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | THE SMITH LAW FIRM, PLLC |
| RODRIGUEZ, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| ROGACH, ROSEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| ROGERS, KEMBERLY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| ROLAND, LETITCIA | NJ - Superior Court - Atlantic County | ATL-L-2902-15 | THE SMITH LAW FIRM, PLLC |
| ROLLINS, KELLIE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| RONDA, ZULMA | NJ - Superior Court - Atlantic County | ATL-L-002693-15 | THE SMITH LAW FIRM, PLLC |
| ROPER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| ROSE, SUSAN | CA - Superior Court - Santa Cruz County | 18CV00909 | THE SMITH LAW FIRM, PLLC |
| RUNYON, STEPHANIE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| RUSHWORTH, TINA | NJ - Superior Court - Atlantic County | ATL-L-2894-15 | THE SMITH LAW FIRM, PLLC |
| RUSSELL, PAMELA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| RUSSELL, SUSANN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| RUTHERFORD, MARY | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| SABOURIN, MARGARET | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| SADLER, SANDRA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| SALAZAR, LORI | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| SALTER, KAREN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SALVEMINI, LISA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| SALVO, LAURA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| SAN FILIPPO, SARAH | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | THE SMITH LAW FIRM, PLLC |
| SANCHEZ, MARTHA | CA - Superior Court - San Bernardino County | CIVDS-1719107 | THE SMITH LAW FIRM, PLLC |
| SANCHEZ, YUDMILA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| SANDAU, LEONA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| SANDERSON, LAURIE | NJ - Superior Court - Atlantic County | ATL-L-2960-15 | THE SMITH LAW FIRM, PLLC |
| SANDLAUFER, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-2396-14 | THE SMITH LAW FIRM, PLLC |
| SANNING, CAROL | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| SAPP, DEIDRAE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SARCHETTE, SANDRA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| SAUCEDO, MONICA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| SAUSMAN, SHANNON | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| SAWYER, BONNIE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SCARLETT-ROGERS, JANET | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| SCHACKEL, JANEEN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SCHAUB, NORA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SCHEFTNER, TRACIE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| SCHEIDT, CYNTHIA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SCHMITZ, ANN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SCHOONOVER, GAIL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SCHROERS, SANDRA | CA - Superior Court - Santa Clara County | 18CV323997 | THE SMITH LAW FIRM, PLLC |
| SCHUKERT, SHEILA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SCHURMAN, REBECCA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHWAB, DEBORAH | CA - Superior Court - Sacramento County | 34-2018-00229874 | THE SMITH LAW FIRM, PLLC |
| SCOTT, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | THE SMITH LAW FIRM, PLLC |
| SCOTT, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| SCOTT, ROSEMAY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| SEABLOOM, CATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| SEDAR, REBECCA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| SEDICINO, JANICE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| SEMENAS, ROSEMARY | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | THE SMITH LAW FIRM, PLLC |
| SEMMENS, SUSAN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| SEPULVEDA, MARTHA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| SEXTON, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SHASKY, LEE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| SHAW, JEANIE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| SHAW, ROSE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| SHAWHAN, JOANIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| SHEA, COLLEEN | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| SHEEHAN, CONSTANCE | CA - Superior Court - Napa County | 18CV000849 | THE SMITH LAW FIRM, PLLC |
| SHEPHERD, CAROL | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| SHEPHERD, NANCY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SHERRY, CHARINE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| SHLIGER, DAYNA | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | THE SMITH LAW FIRM, PLLC |
| SIDRANSKY, LISA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| SILVA, MARIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SILVA, RENEE | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | THE SMITH LAW FIRM, PLLC |
| SIMPSON, MARIE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| SINGER, AMY | CA - Superior Court - Los Angeles County | BC696724 | THE SMITH LAW FIRM, PLLC |
| SISSINE, GRACIELA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| SIZEMORE, JOAN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SKALA, KATHY | MO - Circuit Court - City of St. Louis | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| SKINNER, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | THE SMITH LAW FIRM, PLLC |
| SLAZYK, CATHY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| SLOPER, LISA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SMITH (MO), ANN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| SMITH, ALEISA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| SMITH, BRENDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SMITH, CARRIE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| SMITH, CHRISTINE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SMITH, JANET | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| SMITH, LARITA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SMITH, MARIANNE | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | THE SMITH LAW FIRM, PLLC |
| SMITH, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SMITH, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | THE SMITH LAW FIRM, PLLC |
| SMITH, RAQUEL | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SMITH, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| SMITH, TRACI | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| SNYDER, SHIRLEY | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SOFMAN, BESSIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| SOILEAU, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SOLIDUM, JUDITH | MO - Circuit Court - City of St. Louis | 1822-CC00811 | THE SMITH LAW FIRM, PLLC |
| SOTO, PATRICIA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| SOTO-MARQUEZ, MARIANA | MO - Circuit Court - City of St. Louis | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| SPARKMAN, MARGARET | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SPARKS, CINNAMON | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| ST. JOHN, DEBBIE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| STACY, JOYCE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| STAFFORD, DONNA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| STAHL, DONNA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| STALNAKER, VELMA | NJ - USDC for the District of New Jersey | 3:20-CV-06780 | THE SMITH LAW FIRM, PLLC |
| STANGL, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| STEELE, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | THE SMITH LAW FIRM, PLLC |
| STILTNER, PRISCILLA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| STIRCKLAND, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| STOCKTON, TAMALYN | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | THE SMITH LAW FIRM, PLLC |
| STODDARD, KATHLEEN | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| STONE, DEBBIE | NJ - Superior Court - Atlantic County | ATL-L-2850-15 | THE SMITH LAW FIRM, PLLC |
| STORANDT, KAREN | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| STORY, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | THE SMITH LAW FIRM, PLLC |
| STOVER, ALMA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| STRICKLEN, MONICA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| STROTHER, CRYSTAL | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| STUMPF, LAVERNE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| STURMAN, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| STUSAK, MARILYN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SURMAN, DEBRA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SWANN, VALERIE | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| SWEARINGEN, LESLIE | CA - Superior Court - Los Angeles County | VCU276091 | THE SMITH LAW FIRM, PLLC |
| SYBERT, LORRIE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SYKES, CARLEN | MO - Circuit Court - City of St. Louis | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| TABAG, LORETTA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| TACKER, SHIRLEY | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TAHIJA, BONITA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| TALVACCHIO, SUSAN | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| TANNAHILL, PAMELA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| TAPP, DEBRA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| TAUBER, CHRISTINA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| TAYLOR, CALLIE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| TAYLOR, ROBBIN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| TEMPLE, BONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | THE SMITH LAW FIRM, PLLC |
| TENENBAUM, PEARL | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | THE SMITH LAW FIRM, PLLC |
| TEREN, CORRINE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| TERRY, CHARLOTTE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| THIBODEAU, TERRI | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| THOMAS, BENNIE | CA - Superior Court - Los Angeles County | RG18918589 | THE SMITH LAW FIRM, PLLC |
| THOMAS, JODI | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| THOMAS, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | THE SMITH LAW FIRM, PLLC |
| THOMAS, MARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| THOMAS, PATRICE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| THOMASON, VICKY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| THOMPSON, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | THE SMITH LAW FIRM, PLLC |
| THOMPSON, LAURA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| THOMPSON, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | THE SMITH LAW FIRM, PLLC |
| THORNBURG, ALINA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| TIBBETTS, ROSALIE | CA - Superior Court - Mendocino County | CVPO1870905 | THE SMITH LAW FIRM, PLLC |
| TILLEY, AUDREY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| TIMMS, JANENE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| TIPPS, MARY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| TOBOLA, WANDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| TODD, BEVERLY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| TODD, DENISE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| TOMASETTI, BRIDGETT | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| TONEY, JILL | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | THE SMITH LAW FIRM, PLLC |
| TONGCO, DIANNE | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| TONI, MARIANNA | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | THE SMITH LAW FIRM, PLLC |
| TORRES, JOYCE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| TORRES, MIOSOTY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| TOUZA, LINDA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| TOVAR, MONICA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| TRAYLOR, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | THE SMITH LAW FIRM, PLLC |
| TRICE, MARY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| TRIPP, KARLA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| TRIPP, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| TUCKER, CAROLINE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| TUCKER, TONI | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| TURNER, CARAL | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| TURNER, LYNN | MO - Circuit Court - City of St. Louis | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| TURNER-CHAMERS, MELISSA | MO - Circuit Court - City of St. Louis | 1522-CC-00792 | THE SMITH LAW FIRM, PLLC |
| TYLER, LAURA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| TYLER, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| UNDERWOOD, ARELLA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| UNDERWOOD, PEGGY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| UNRUH, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | THE SMITH LAW FIRM, PLLC |
| UYEMURA, SONHUI | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| VAI, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | THE SMITH LAW FIRM, PLLC |
| VALENCIA, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| VALENTINE, PATRICIA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| VAN BUREN, MONICA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| VANDEWARKER, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| VARGAS, ANDREA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| VAUGHN, CATHEY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| VERA, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | THE SMITH LAW FIRM, PLLC |
| VIKASHNI, JAZMINE | MO - Circuit Court - City of St. Louis | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| VILLARI, NANCY | MO - Circuit Court - City of St. Louis | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| VINUYA, ALICIA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| VITRANO, ANNA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| VOLKER-LOGUIDICE, AMANDA | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | THE SMITH LAW FIRM, PLLC |
| VON ASHEN, KRISTINE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| WALKER, ALICIA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| WALKER, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| WALKER, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | THE SMITH LAW FIRM, PLLC |
| WALKER-DETLOFF, BETTY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| WALKEY, LEONISE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| WALLINGSFORD, PENNY | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| WALTERS, THOMASCENE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| WALTON, EDNA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| WARREN, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| WASBERG, MICHELE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| WATSON, BRENDA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| WATSON, KAREN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| WATTS, CARLENE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| WAXMAN, LORRAINE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WEAVER, BETTY | CA - Superior Court - Los Angeles County | BC671456 | THE SMITH LAW FIRM, PLLC |
| WEBB, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | THE SMITH LAW FIRM, PLLC |
| WEDLICK-ORTIZ, ELLEN | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | THE SMITH LAW FIRM, PLLC |
| WEISS, LAURA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| WELLS, SAMANTHA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| WERNER, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-1800-14 | THE SMITH LAW FIRM, PLLC |
| WEST, NANCY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| WHEELER, KENAH | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | THE SMITH LAW FIRM, PLLC |
| WHEELER, LEAANN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| WHEELER, TRACEY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| WHELAND, CLAUDIA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| WHITE, DAISY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| WHITE, PHYLLIS | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| WHITTINGTON, LAWANDA | NJ - Superior Court - Atlantic County | ATL-L-2851-15 | THE SMITH LAW FIRM, PLLC |
| WHITTMORE, JOAN | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| WILDER, ELISE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| WILHELM, EILEEN | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| WILKERSON, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | THE SMITH LAW FIRM, PLLC |
| WILLARD, VELMA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| WILLETT, AUDREY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| WILLETT, AUDREY | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, FLORENCE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, GAIL | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, GENEVA | CA - Superior Court - San Bernardino County | CIVDS1807370 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, LINDA | NJ - Superior Court - Atlantic County | ATL-L-2967-15 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, MARA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, MELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, RAECHELL | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, RHONDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, WILLETTE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS-GAINES, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| WILLIAMSON, DENISE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| WILLIAMSON, DOROTHY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS-PERKINS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | THE SMITH LAW FIRM, PLLC |
| WILLIS, KRISTEN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| WILLS, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | THE SMITH LAW FIRM, PLLC |
| WILLSEY, DONNA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| WILSON, FLORA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| WILSON, LAURIE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| WILSON, PHYLLIS | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| WINGERT, KRISTINE | NJ - Superior Court - Atlantic County | ATL-L-2853-15 | THE SMITH LAW FIRM, PLLC |
| WINGO, LYNDA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| WINGO-RUST, ANGELA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| WINKELMAN, SARAH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| WITHOLW, BILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| WOLF, SUSIE | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | THE SMITH LAW FIRM, PLLC |
| WOODWARD, DARLA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| WOOLDRIDGE, TERRI | NJ - Superior Court - Atlantic County | ATL-L-6661-14 | THE SMITH LAW FIRM, PLLC |
| WOOLEN, LANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| WOOLLEY, SUSAN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| WOOTEN, JUDITH | MO - Circuit Court - Jefferson County | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| YORK, DELORES | CA - Superior Court - Tulare County | VCU274863 | THE SMITH LAW FIRM, PLLC |
| YOSHIDA, ANDRIYANI | CA - Superior Court - Los Angeles County | BC705664 | THE SMITH LAW FIRM, PLLC |
| YOUNG, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| ZANE, DELLA | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | THE SMITH LAW FIRM, PLLC |
| ZECCHINO, LORI | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| ZIMMERMAN, SUZANNE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ZUCHOWSKI, KAREN | MO - Circuit Court - City of St. Louis | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| ZUCKER, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | THE SMITH LAW FIRM, PLLC |
| ZWALLY, DOROTHY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| BROWN, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-17577 | THE WASHINGTON FIRM, PC |
| SMITH, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-14273 | THE WEBSTER LAW FIRM |
| BAGGETT, ILONA | NJ - USDC for the District of New Jersey | 3:18-cv-15609 | THE WEINBERG LAW FIRM |
| BAY, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-15629 | THE WEINBERG LAW FIRM |
| BENTON, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-15634 | THE WEINBERG LAW FIRM |
| CASANO, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-16524 | THE WEINBERG LAW FIRM |
| COTTRELL, CORINNE | NJ - USDC for the District of New Jersey | 3:19-cv-18350 | THE WEINBERG LAW FIRM |
| HORN, ANNA | NJ - USDC for the District of New Jersey | 3:18-cv-16013 | THE WEINBERG LAW FIRM |
| OLLMAN, LOIS | NJ - USDC for the District of New Jersey | 3:18-cv-16094 | THE WEINBERG LAW FIRM |
| OLSON, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-16872 | THE WEINBERG LAW FIRM |
| SCHOFIELD, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-16151 | THE WEINBERG LAW FIRM |
| SIMMONS, ALICE | NJ - USDC for the District of New Jersey | 3:18-cv-16210 | THE WEINBERG LAW FIRM |
| TOUSSANT, ELIZA | NJ - USDC for the District of New Jersey | 3:18-cv-16211 | THE WEINBERG LAW FIRM |
| WILLIAMS, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-16245 | THE WEINBERG LAW FIRM |
| ZEISLOFT, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-09105 | THE WEINBERG LAW FIRM |
| ANDERSON, JANET | CA - Superior Court - Santa Clara County | 18CV327583 | THE WHITEHEAD LAW FIRM, LLC |
| BARKER, ANDREA | CA - Superior Court - Santa Clara County | 18CV331103 | THE WHITEHEAD LAW FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROWN, MELANIE | NJ - USDC for the District of New Jersey | 3:19-cv-04872 | THE WHITEHEAD LAW FIRM, LLC |
| CALDERON, ELEANOR | CA - Superior Court - Santa Clara County | 18CV327516 | THE WHITEHEAD LAW FIRM, LLC |
| CLIFF, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-06001 | THE WHITEHEAD LAW FIRM, LLC |
| CUNNINGHAM, NORMA | CA - Superior Court - Santa Clara County | 18CV327526 | THE WHITEHEAD LAW FIRM, LLC |
| DANTINNE, TERESITA | CA - Superior Court - Santa Clara County | 18CV327533 | THE WHITEHEAD LAW FIRM, LLC |
| DAVIS, JENNY | NJ - USDC for the District of New Jersey | 3:21-cv-16238 | THE WHITEHEAD LAW FIRM, LLC |
| DONAHUE, MARION | NJ - USDC for the District of New Jersey | 3:18-cv-11702 | THE WHITEHEAD LAW FIRM, LLC |
| EHART, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-03938 | THE WHITEHEAD LAW FIRM, LLC |
| ESCOBEDO, ROSA | NJ - USDC for the District of New Jersey | 3:18-cv-03694 | THE WHITEHEAD LAW FIRM, LLC |
| FELDMANN, TERRI | CA - Superior Court - Santa Clara County | 18CV331116 | THE WHITEHEAD LAW FIRM, LLC |
| HIGH, MARLENE | CA - Superior Court - Santa Clara County | 18CV327536 | THE WHITEHEAD LAW FIRM, LLC |
| HILL-ESCOBEDO, NITA | CA - Superior Court - Santa Clara County | 18CV333671 | THE WHITEHEAD LAW FIRM, LLC |
| JOHNSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-11291 | THE WHITEHEAD LAW FIRM, LLC |
| MALKIEWICZ, GINA | CA - Superior Court - Santa Clara County | 18CV331107 | THE WHITEHEAD LAW FIRM, LLC |
| MORGAN, MARY | CA - Superior Court - Santa Clara County | 18CV330990 | THE WHITEHEAD LAW FIRM, LLC |
| OCONNOR, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-13856 | THE WHITEHEAD LAW FIRM, LLC |
| POWELL, DOROTHY | CA - Superior Court - Santa Clara County | 18CV327496 | THE WHITEHEAD LAW FIRM, LLC |
| QUIGLEY, ROBIN | CA - Superior Court - Santa Clara County | 18CV333574 | THE WHITEHEAD LAW FIRM, LLC |
| SALAMANCA, SILVIA | CA - Superior Court - Santa Clara County | 18CV327582 | THE WHITEHEAD LAW FIRM, LLC |
| SERRANO, LINDA | CA - Superior Court - Santa Clara County | 18CV333343 | THE WHITEHEAD LAW FIRM, LLC |
| SIMS, DARLAH | NJ - USDC for the District of New Jersey | 3:21-cv-13541 | THE WHITEHEAD LAW FIRM, LLC |
| SMITH, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-16452 | THE WHITEHEAD LAW FIRM, LLC |
| WILLIAMS, ROBIN | CA - Superior Court - Santa Clara County | 18CV333605 | THE WHITEHEAD LAW FIRM, LLC |
| WOLFF, MARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-02496 | THE WHITEHEAD LAW FIRM, LLC |
| MATTHEY, PATRICIA | FL - Circuit Court - Sarasota County | 2018CA004809 | THE WHITTEMORE LAW GROUP, PA |
| BEDFORD, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE ZEVAN AND DAVIDSON LAW FIRM |
| CASTRO, KERIJANE | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE ZEVAN AND DAVIDSON LAW FIRM |
| COLLINS, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE ZEVAN AND DAVIDSON LAW FIRM |
| DELGADO, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE ZEVAN AND DAVIDSON LAW FIRM |
| FAHIMI, SOLMAZ | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE ZEVAN AND DAVIDSON LAW FIRM |
| HARGROVE, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE ZEVAN AND DAVIDSON LAW FIRM |
| KOCH, GLENDA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE ZEVAN AND DAVIDSON LAW FIRM |
| MCQUILLAN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE ZEVAN AND DAVIDSON LAW FIRM |
| OBRIEN, WILMA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE ZEVAN AND DAVIDSON LAW FIRM |
| PAN, LILING | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE ZEVAN AND DAVIDSON LAW FIRM |
| PAULSON, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE ZEVAN AND DAVIDSON LAW FIRM |
| PIPER, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE ZEVAN AND DAVIDSON LAW FIRM |
| RENNA, GENEVIEVE | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE ZEVAN AND DAVIDSON LAW FIRM |
| SIMMONS, CARRIE | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE ZEVAN AND DAVIDSON LAW FIRM |
| TORIBIO, LEILANI | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE ZEVAN AND DAVIDSON LAW FIRM |
| URICK, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE ZEVAN AND DAVIDSON LAW FIRM |
| BLOSS, CONCETTA | NJ - USDC for the District of New Jersey | 3:18-cv-11696 | THORNTON & NAUMES |
| DANIELS, YVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-12259 | THORNTON & NAUMES |
| FELDMANN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-12704 | THORNTON & NAUMES |
| KLEIN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-09052 | THORNTON & NAUMES |
| LAMUSTA, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-13027 | THORNTON & NAUMES |
| LEBLANC, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-11699 | THORNTON & NAUMES |
| MORTIMER, DIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-12239 | THORNTON & NAUMES |
| PELLETIER, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-05105 | THORNTON & NAUMES |
| WARF, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-03166 | THORNTON & NAUMES |
| ALLEN, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-14030 | THORNTON LAW FIRM LLP |
| ASCENZO, MAUREEN | NJ - USDC for the District of New Jersey | 3:18-cv-14029 | THORNTON LAW FIRM LLP |
| BOECKER, ADELINE | NJ - USDC for the District of New Jersey | 3:19-cv-09067 | THORNTON LAW FIRM LLP |
| BOURBON, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-16522 | THORNTON LAW FIRM LLP |
| BROWN, JUANITA | NJ - USDC for the District of New Jersey | 3:18-cv-15297 | THORNTON LAW FIRM LLP |
| CANTOR, BETH | NJ - USDC for the District of New Jersey | 3:18-cv-14033 | THORNTON LAW FIRM LLP |
| CAREY, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-06815 | THORNTON LAW FIRM LLP |
| DENEEN, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-14270 | THORNTON LAW FIRM LLP |
| DITOMMASO, JILL | NJ - USDC for the District of New Jersey | 3:18-cv-16141 | THORNTON LAW FIRM LLP |
| FORD, STACEY | NJ - USDC for the District of New Jersey | 3:19-cv-09193 | THORNTON LAW FIRM LLP |
| GRIFFITH, EDNA | NJ - USDC for the District of New Jersey | 3:19-cv-18037 | THORNTON LAW FIRM LLP |
| HADDAD, WINIFRED AND HADDAD, HANI | MA - Superior Court - Middlesex County | 20-2285 | THORNTON LAW FIRM LLP |
| HAUSER, LESLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13431 | THORNTON LAW FIRM LLP |
| HAYNES, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-05207 | THORNTON LAW FIRM LLP |
| HEALEY, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-11780 | THORNTON LAW FIRM LLP |
| HEINZ, KELLY | NJ - USDC for the District of New Jersey | 3:19-cv-03414 | THORNTON LAW FIRM LLP |
| JUHNKE, LEAH | NJ - USDC for the District of New Jersey | 3:19-cv-03400 | THORNTON LAW FIRM LLP |
| KUETHER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-13826 | THORNTON LAW FIRM LLP |
| LAWSON, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-08701 | THORNTON LAW FIRM LLP |
| LAWSON, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-11565 | THORNTON LAW FIRM LLP |
| LOVELL, PAUL AND LOVELL, KATHRYN | MA - Superior Court - Middlesex County | 21-2086 | THORNTON LAW FIRM LLP |
| LYMAN, TERRI | NJ - USDC for the District of New Jersey | 3:19-cv-07142 | THORNTON LAW FIRM LLP |
| MACCUTCHEON, ROBERTA | NJ - USDC for the District of New Jersey | 3:21-cv-02774 | THORNTON LAW FIRM LLP |
| MILLS, CONCETTA | NJ - USDC for the District of New Jersey | 3:20-cv-00432 | THORNTON LAW FIRM LLP |
| MOON, TAMATHY | NJ - USDC for the District of New Jersey | 3:19-cv-17013 | THORNTON LAW FIRM LLP |
| PELTZ, JUDITH | MA - Superior Court - Middlesex County | 21-1612 | THORNTON LAW FIRM LLP |
| PROSE, EILEEN | NJ - USDC for the District of New Jersey | 3:19-cv-08407 | THORNTON LAW FIRM LLP |
| REESE, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-18281 | THORNTON LAW FIRM LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STARR, LEONA | NJ - USDC for the District of New Jersey | 3:19-cv-08406 | THORNTON LAW FIRM LLP |
| SZEKELY, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-15762 | THORNTON LAW FIRM LLP |
| ULRICH, ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-09191 | THORNTON LAW FIRM LLP |
| WASHINGTON, EDITH | NJ - USDC for the District of New Jersey | 3:18-cv-15856 | THORNTON LAW FIRM LLP |
| WATSON, MARI | NJ - USDC for the District of New Jersey | 3:21-cv-00473 | THORNTON LAW FIRM LLP |
| WHITEHEAD, HATTIE | NJ - USDC for the District of New Jersey | 3:20-cv-02633 | THORNTON LAW FIRM LLP |
| WILSON, CHERIE | NJ - USDC for the District of New Jersey | 3:19-cv-00978 | THORNTON LAW FIRM LLP |
| WORKS, KELLI | NJ - USDC for the District of New Jersey | 3:19-cv-00565 | THORNTON LAW FIRM LLP |
| ADAMS, EILEEN | NJ - USDC for the District of New Jersey | 3:17-cv-12009 | TORHOERMAN LAW LLC |
| AMY CALL | NJ - USDC for the District of New Jersey | 3:21-cv-17886 | TORHOERMAN LAW LLC |
| BACKES, KELLEY | NJ - USDC for the District of New Jersey | 3:18-cv-13440 | TORHOERMAN LAW LLC |
| BALTHAZAR, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-16494 | TORHOERMAN LAW LLC |
| BARRY, ELLEN | NJ - USDC for the District of New Jersey | 3:18-cv-02994 | TORHOERMAN LAW LLC |
| BODKIN, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-17399 | TORHOERMAN LAW LLC |
| BURRELL, TERRYLYN | NJ - USDC for the District of New Jersey | 3:21-cv-07394 | TORHOERMAN LAW LLC |
| CAROLLO, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-04543 | TORHOERMAN LAW LLC |
| CARTER, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-02990 | TORHOERMAN LAW LLC |
| CHANDLER, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-16484 | TORHOERMAN LAW LLC |
| CHUDY, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-04381 | TORHOERMAN LAW LLC |
| COHEN, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-06026 | TORHOERMAN LAW LLC |
| COLON, JULIE | NJ - USDC for the District of New Jersey | 3:19-cv-21022 | TORHOERMAN LAW LLC |
| CRAWFORD, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-11655 | TORHOERMAN LAW LLC |
| CROSS, LETTA | NJ - USDC for the District of New Jersey | 3:18-cv-17264 | TORHOERMAN LAW LLC |
| DAGGETT, REVIS | NJ - USDC for the District of New Jersey | 3:20-cv-07901 | TORHOERMAN LAW LLC |
| DAVIS, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-04377 | TORHOERMAN LAW LLC |
| DELP, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-11659 | TORHOERMAN LAW LLC |
| EDDY, CHRISTINA | NJ - USDC for the District of New Jersey | 3:18-cv-14316 | TORHOERMAN LAW LLC |
| ENGLE, ROSALIE | NJ - USDC for the District of New Jersey | 3:21-cv-08451 | TORHOERMAN LAW LLC |
| EVANS, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-20851 | TORHOERMAN LAW LLC |
| FOX, BONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-16372 | TORHOERMAN LAW LLC |
| FRASURE, SHAUNA | NJ - USDC for the District of New Jersey | 3:18-cv-16375 | TORHOERMAN LAW LLC |
| GWENDOLYN HAMLIN | NJ - USDC for the District of New Jersey | 3:21-cv-19900 | TORHOERMAN LAW LLC |
| HACKNEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-15390 | TORHOERMAN LAW LLC |
| HALE, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-04371 | TORHOERMAN LAW LLC |
| HALL, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-21025 | TORHOERMAN LAW LLC |
| INGRAM, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-20245 | TORHOERMAN LAW LLC |
| JEWELL, TRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09145 | TORHOERMAN LAW LLC |
| JONES, THERESIA | NJ - USDC for the District of New Jersey | 3:17-cv-13842 | TORHOERMAN LAW LLC |
| KENNEDY, JAN | NJ - USDC for the District of New Jersey | 3:21-cv-09602 | TORHOERMAN LAW LLC |
| KEY, AGNES | NJ - USDC for the District of New Jersey | 3:18-cv-17268 | TORHOERMAN LAW LLC |
| KRAFT, LAURELYNN | NJ - USDC for the District of New Jersey | 3:21-cv-08507 | TORHOERMAN LAW LLC |
| LODAHL, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-08539 | TORHOERMAN LAW LLC |
| LOQUIST, JANE | NJ - USDC for the District of New Jersey | 3:18-cv-05246 | TORHOERMAN LAW LLC |
| LOUGHRAN, MAUREEN | NJ - USDC for the District of New Jersey | 3:19-cv-21032 | TORHOERMAN LAW LLC |
| MCMINN, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17019 | TORHOERMAN LAW LLC |
| MERENA, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:18-cv-05242 | TORHOERMAN LAW LLC |
| MILLER, SAUNDRA | NJ - USDC for the District of New Jersey | 3:21-cv-15961 | TORHOERMAN LAW LLC |
| MORGAN, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-06033 | TORHOERMAN LAW LLC |
| MULDROW, ALLESIA | NJ - USDC for the District of New Jersey | 3:20-cv-01468 | TORHOERMAN LAW LLC |
| MULVEY, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-12114 | TORHOERMAN LAW LLC |
| NADEAU, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-17261 | TORHOERMAN LAW LLC |
| NIXON, VICKIE | NJ - USDC for the District of New Jersey | 3:19-cv-21035 | TORHOERMAN LAW LLC |
| PATTERSON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-09182 | TORHOERMAN LAW LLC |
| ROSE, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-02993 | TORHOERMAN LAW LLC |
| RYAN, OLIVIA | NJ - USDC for the District of New Jersey | 3:18-cv-17263 | TORHOERMAN LAW LLC |
| SCOTT, EMMA | NJ - USDC for the District of New Jersey | 3:18-cv-05249 | TORHOERMAN LAW LLC |
| SCRUGGS, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-13530 | TORHOERMAN LAW LLC |
| SINGLETON, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-02601 | TORHOERMAN LAW LLC |
| TAYLOR, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-06562 | TORHOERMAN LAW LLC |
| THOMAS, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-09183 | TORHOERMAN LAW LLC |
| TRAINER, JOANN | NJ - USDC for the District of New Jersey | 3:18-cv-04142 | TORHOERMAN LAW LLC |
| VACHIRA, SUVANNA | NJ - USDC for the District of New Jersey | 3:20-cv-07904 | TORHOERMAN LAW LLC |
| VAN SKIVER, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-20255 | TORHOERMAN LAW LLC |
| WATSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-08455 | TORHOERMAN LAW LLC |
| WREGLESWORTH, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-21040 | TORHOERMAN LAW LLC |
| YOUNGS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-10999 | TORHOERMAN LAW LLC |
| AGIN, HEIDI | NJ - USDC for the District of New Jersey | 3:21-cv-01677 | TRAMMELL PC |
| ALEXANDER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-01762 | TRAMMELL PC |
| BARKER, KANDICE | NJ - USDC for the District of New Jersey | 3:19-cv-12930 | TRAMMELL PC |
| BASGALL, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-00995 | TRAMMELL PC |
| BEE, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-13088 | TRAMMELL PC |
| BLOHM, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-01599 | TRAMMELL PC |
| BONNER, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-05393 | TRAMMELL PC |
| BOSCHERT, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05775 | TRAMMELL PC |
| BYERLEY, TRINA | NJ - USDC for the District of New Jersey | 3:21-cv-15140 | TRAMMELL PC |
| CANNON, JESSIE | NJ - USDC for the District of New Jersey | 3:21-cv-10060 | TRAMMELL PC |
| CAREY, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-12522 | TRAMMELL PC |
| CARTER, MATTIE | NJ - USDC for the District of New Jersey | 3:21-cv-16404 | TRAMMELL PC |
| CEJA, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-01752 | TRAMMELL PC |
| CLINE, NATALIE | NJ - USDC for the District of New Jersey | 3:21-cv-13092 | TRAMMELL PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLINKSCALES, NAOMI | NJ - USDC for the District of New Jersey | 3:21-cv-17304 | TRAMMELL PC |
| CONOVER, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-05802 | TRAMMELL PC |
| COOMES, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-20042 | TRAMMELL PC |
| DANIEL, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-17567 | TRAMMELL PC |
| DAUGHTRY, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-01611 | TRAMMELL PC |
| DAVIS, JONI | NJ - USDC for the District of New Jersey | 3:21-cv-17135 | TRAMMELL PC |
| DEEN, NORMA | NJ - USDC for the District of New Jersey | 3:19-cv-09336 | TRAMMELL PC |
| DILLON, LUCILLE | NJ - USDC for the District of New Jersey | 3:21-cv-12549 | TRAMMELL PC |
| DINAN, KERI | NJ - USDC for the District of New Jersey | 3:21-cv-11988 | TRAMMELL PC |
| DOLEY, LOUISE | NJ - USDC for the District of New Jersey | 3:21-cv-12947 | TRAMMELL PC |
| DOUGHTY, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-08475 | TRAMMELL PC |
| EARLE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13048 | TRAMMELL PC |
| ECHOLS, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-05789 | TRAMMELL PC |
| EDWARDS-FOUNTAIN, BERNICE | NJ - USDC for the District of New Jersey | 3:19-cv-12938 | TRAMMELL PC |
| EMBREY, GEORGIA | NJ - USDC for the District of New Jersey | 3:21-cv-12663 | TRAMMELL PC |
| EVERETTE, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13022 | TRAMMELL PC |
| FIERRO, KRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-06052 | TRAMMELL PC |
| GALAYDA, EDITH | NJ - USDC for the District of New Jersey | 3:21-cv-02048 | TRAMMELL PC |
| GATLIN, ADAIRE | NJ - USDC for the District of New Jersey | 3:19-cv-09386 | TRAMMELL PC |
| GRAHAM, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-12531 | TRAMMELL PC |
| GRANT, MERCEDES | NJ - USDC for the District of New Jersey | 3:21-cv-08287 | TRAMMELL PC |
| GREDZICKI, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-12445 | TRAMMELL PC |
| GREEN, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-00992 | TRAMMELL PC |
| GRIGG, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-05799 | TRAMMELL PC |
| GUERRA, CLAUDIA | NJ - USDC for the District of New Jersey | 3:21-cv-01089 | TRAMMELL PC |
| HAMPEL, TRISHA | NJ - USDC for the District of New Jersey | 3:21-cv-12553 | TRAMMELL PC |
| HARRIS, ANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-14000 | TRAMMELL PC |
| HASKINS, PATTY | NJ - USDC for the District of New Jersey | 3:20-cv-19997 | TRAMMELL PC |
| HOLLOMAN, YOLANDA | NJ - USDC for the District of New Jersey | 3:21-cv-16789 | TRAMMELL PC |
| HOLY, JACKLYN | NJ - USDC for the District of New Jersey | 3:21-cv-17001 | TRAMMELL PC |
| HUNTER, JAZMIN | NJ - USDC for the District of New Jersey | 3:21-cv-16583 | TRAMMELL PC |
| JACKSON, ALVINA | NJ - USDC for the District of New Jersey | 3:21-cv-12485 | TRAMMELL PC |
| JOHNSEN, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-01337 | TRAMMELL PC |
| JOHNSON, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-09337 | TRAMMELL PC |
| JOHNSON, SHARON | CA - Superior Court - Alameda County | RG21087966 | TRAMMELL PC |
| JONES, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-09340 | TRAMMELL PC |
| JOSLYN, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-20045 | TRAMMELL PC |
| KAISER, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-01137 | TRAMMELL PC |
| KEENE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-17671 | TRAMMELL PC |
| KILGORE, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-03417 | TRAMMELL PC |
| KIRBY, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-08739 | TRAMMELL PC |
| LABRECQUE, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-14031 | TRAMMELL PC |
| LAMPE, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-06044 | TRAMMELL PC |
| MANUELE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13964 | TRAMMELL PC |
| MARTINO-STRID, GRACE | NJ - USDC for the District of New Jersey | 3:19-cv-20370 | TRAMMELL PC |
| MASON, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-16515 | TRAMMELL PC |
| MAYFIELD, TORRIE | NJ - USDC for the District of New Jersey | 3:21-cv-10029 | TRAMMELL PC |
| MCDANIEL, JILL | NJ - USDC for the District of New Jersey | 3:21-cv-07134 | TRAMMELL PC |
| MCGRUDER, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-12716 | TRAMMELL PC |
| MCMANUS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-12543 | TRAMMELL PC |
| MCNUTT, SARANDA | NJ - USDC for the District of New Jersey | 3:21-cv-10062 | TRAMMELL PC |
| MEDLEY, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-10031 | TRAMMELL PC |
| MERRIMAN, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-12425 | TRAMMELL PC |
| MILLER, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-16792 | TRAMMELL PC |
| MOXEY, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-20056 | TRAMMELL PC |
| NANAANSAH, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-06054 | TRAMMELL PC |
| OROS, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-03429 | TRAMMELL PC |
| ORTIZ, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-16584 | TRAMMELL PC |
| PALOMINO, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-04012 | TRAMMELL PC |
| PANDOLA, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-09641 | TRAMMELL PC |
| PARRISH, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-10061 | TRAMMELL PC |
| PINEDA, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-12752 | TRAMMELL PC |
| POTTER, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-16586 | TRAMMELL PC |
| RICHARDSON, PAULETTE | NJ - USDC for the District of New Jersey | 3:20-cv-05750 | TRAMMELL PC |
| ROBERTS, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-00979 | TRAMMELL PC |
| ROBINSON, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-12654 | TRAMMELL PC |
| SCHWIEN, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-08498 | TRAMMELL PC |
| SHAW, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-16791 | TRAMMELL PC |
| SIMONE, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-10033 | TRAMMELL PC |
| SMITH, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-12912 | TRAMMELL PC |
| SMITH, LAQUANYA | NJ - USDC for the District of New Jersey | 3:21-cv-01615 | TRAMMELL PC |
| SNYDER, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-10063 | TRAMMELL PC |
| SOLOMON, PENNY | NJ - USDC for the District of New Jersey | 3:21-cv-08480 | TRAMMELL PC |
| SPAIN, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-16828 | TRAMMELL PC |
| STEVENS, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-13215 | TRAMMELL PC |
| STOLLER, SHEENA | NJ - USDC for the District of New Jersey | 3:21-cv-17566 | TRAMMELL PC |
| STOUFFER, JUNE | NJ - USDC for the District of New Jersey | 3:21-cv-01595 | TRAMMELL PC |
| STRINGER, BECKY | NJ - USDC for the District of New Jersey | 3:19-cv-09648 | TRAMMELL PC |
| STUMPNER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-00980 | TRAMMELL PC |
| THOMAS, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-16024 | TRAMMELL PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THORPE, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-01769 | TRAMMELL PC |
| TODD, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-11610 | TRAMMELL PC |
| TREADWAY, YOULANDA | NJ - USDC for the District of New Jersey | 3:21-cv-01743 | TRAMMELL PC |
| UNCLEBACH, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-12951 | TRAMMELL PC |
| VAUGHT, GEORGIE | NJ - USDC for the District of New Jersey | 3:21-cv-00571 | TRAMMELL PC |
| WAITS, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-12936 | TRAMMELL PC |
| WALTON, CARLA | NJ - USDC for the District of New Jersey | 3:19-cv-09390 | TRAMMELL PC |
| WATSON, GRACE | NJ - USDC for the District of New Jersey | 3:21-cv-05781 | TRAMMELL PC |
| WEGER, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-09506 | TRAMMELL PC |
| WELBORN, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-01183 | TRAMMELL PC |
| WILLIAMS, JELANI | NJ - USDC for the District of New Jersey | 3:21-cv-06373 | TRAMMELL PC |
| WILLIS, KANDI | NJ - USDC for the District of New Jersey | 3:21-cv-14026 | TRAMMELL PC |
| WOOD, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-12609 | TRAMMELL PC |
| YATES, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-09389 | TRAMMELL PC |
| YEAGER, JANA | NJ - USDC for the District of New Jersey | 3:21-cv-13030 | TRAMMELL PC |
| YOUNGMAN, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-16788 | TRAMMELL PC |
| ZELINSKI, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-09354 | TRAMMELL PC |
| BONGIORNO, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-09876 | UNDY, LUNDY, SOILEAU & SOUTH, LLP |
| ANDERSON, GLORIA | LA - District Court - Orleans Parish | 2019-7716 | UNGLESBY LAW FIRM |
| BELL, ANNIE | LA - District Court - Orleans Parish | 2019-7665 | UNGLESBY LAW FIRM |
| DAVIS, TRACEY | LA - District Court - Orleans Parish | 2019-9175 | UNGLESBY LAW FIRM |
| GONSOULIN, MIRIAM | LA - District Court - Orleans Parish | 2019-11295 | UNGLESBY LAW FIRM |
| GREMILLION, ERNESTINE | LA - District Court - Orleans Parish | 2019-7664 | UNGLESBY LAW FIRM |
| HAYES, ANITA | LA - District Court - East Baton Rouge Parish | C-689468-23 | UNGLESBY LAW FIRM |
| JAMES, CHRISTIE | NJ - USDC for the District of New Jersey | 3:17-cv-04194 | UNGLESBY LAW FIRM |
| JUNIOR, REGINA | LA - District Court - Orleans Parish | 2019-7717 | UNGLESBY LAW FIRM |
| LACOUR, SONIA | LA - District Court - East Baton Rouge Parish | C-687381 | UNGLESBY LAW FIRM |
| SHEPPERSON, JULIE | LA - District Court - Orleans Parish | 2019-7718 | UNGLESBY LAW FIRM |
| POCHE, MAUREEN | NJ - USDC for the District of New Jersey | 3:16-cv-07501 | USRY, WEEKS & MATTHEWS, APLC |
| ARCHER, MELISSA | NJ - USDC for the District of New Jersey | 3:18-cv-11989 | VAUGHAN LAW FIRM, P.C. |
| DEBOTH, RAMONA | NJ - USDC for the District of New Jersey | 3:18-cv-12007 | VAUGHAN LAW FIRM, P.C. |
| HARTLEY, SHERRY | NJ - USDC for the District of New Jersey | 3:18-cv-15228 | VAUGHAN LAW FIRM, P.C. |
| JAY, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-08165 | VAUGHAN LAW FIRM, P.C. |
| MCKEE, ROBBIE | NJ - USDC for the District of New Jersey | 3:18-cv-11475 | VAUGHAN LAW FIRM, P.C. |
| SHRIVER, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-08169 | VAUGHAN LAW FIRM, P.C. |
| VORNHOLT, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-12008 | VAUGHAN LAW FIRM, P.C. |
| ALFONSO, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-07641 | VENTURA LAW |
| CHIARAMONTE, PHYLLIS | NJ - USDC for the District of New Jersey | 3:17-cv-05960 | VENTURA LAW |
| FANFA, TONI | NJ - USDC for the District of New Jersey | 3:17-cv-07646 | VENTURA LAW |
| FIELDS, MADELENA | NJ - USDC for the District of New Jersey | 3:17-cv-05949 | VENTURA LAW |
| FLORES, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-08660 | VENTURA LAW |
| HESTRESS, PILAR | NJ - USDC for the District of New Jersey | 3:17-cv-02384 | VENTURA LAW |
| MOTOLA, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-13144 | VENTURA LAW |
| PETTIGREW, DANNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-03869 | VENTURA LAW |
| PLETZER, ANNA | NJ - USDC for the District of New Jersey | 3:17-cv-12886 | VENTURA LAW |
| RENCHER, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-10174 | VENTURA LAW |
| ROBERTSON, RUTHLA | NJ - USDC for the District of New Jersey | 3:17-cv-12916 | VENTURA LAW |
| ROSS, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-08361 | VENTURA LAW |
| TENGBERG, KIM | NJ - USDC for the District of New Jersey | 3:17-cv-08360 | VENTURA LAW |
| WILSON, ERIN | NJ - USDC for the District of New Jersey | 3:18-cv-00920 | VENTURA LAW |
| BECK, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-09907 | VICKERY & SHEPHERD, LLP |
| OHERN, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-09914 | VICKERY & SHEPHERD, LLP |
| STEVENS, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:18-cv-02080 | VICKERY & SHEPHERD, LLP |
| VAUL, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-07525 | VICKERY & SHEPHERD, LLP |
| ACKERAMAN, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-14705 | VISRAM-GIRALDO LAW GROUP, LLP |
| COMBS, JODIE | NJ - USDC for the District of New Jersey | 3:20-cv-14690 | VISRAM-GIRALDO LAW GROUP, LLP |
| GARCIA, THERESA | IL - Circuit Court - Cook County | 20-L-4505 | VOGELZANG LAW |
| RADOUS, PAUL | IL - Circuit Court - Cook County | 20-L-8013 | VOGELZANG LAW |
| SOLIS-MORALES, VERONICA | IL - Circuit Court - Cook County | 21-L-8657 | VOGELZANG LAW |
| FOLEY, CAMILLE | NJ - USDC for the District of New Jersey | 3:21-cv-00777 | WAGNER REESE, LLP |
| HOPKINS, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-00778 | WAGNER REESE, LLP |
| WALLS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-00774 | WAGNER REESE, LLP |
| ALEXANDER, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-04609 | WAGSTAFF & CARTMELL, LLP |
| ALLEN, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-07307 | WAGSTAFF & CARTMELL, LLP |
| APPLEGATE, MESHELL | NJ - USDC for the District of New Jersey | 3:18-cv-04426 | WAGSTAFF & CARTMELL, LLP |
| ARIENO, MARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-13288 | WAGSTAFF & CARTMELL, LLP |
| BALOGH, MILDRED | NJ - USDC for the District of New Jersey | 3:18-cv-03785 | WAGSTAFF & CARTMELL, LLP |
| BAXTER, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-18098 | WAGSTAFF & CARTMELL, LLP |
| BECK, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-01865 | WAGSTAFF & CARTMELL, LLP |
| BETHDA, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-07327 | WAGSTAFF & CARTMELL, LLP |
| BOHANNAN, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-09857 | WAGSTAFF & CARTMELL, LLP |
| BRADFORD, KATHY | NJ - USDC for the District of New Jersey | 3:18-cv-00267 | WAGSTAFF & CARTMELL, LLP |
| BRANDSEMA, ALICE | NJ - USDC for the District of New Jersey | 3:18-cv-00393 | WAGSTAFF & CARTMELL, LLP |
| BROWN, ROXANNA | NJ - USDC for the District of New Jersey | 3:19-cv-14138 | WAGSTAFF & CARTMELL, LLP |
| BURLESON, JUANITA | NJ - USDC for the District of New Jersey | 3:18-cv-13372 | WAGSTAFF & CARTMELL, LLP |
| BUZZARD, CHARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-03056 | WAGSTAFF & CARTMELL, LLP |
| CASEY, EDDA | NJ - USDC for the District of New Jersey | 3:18-cv-13554 | WAGSTAFF & CARTMELL, LLP |
| CASIMIRE, CELESTINE GLOVER | NJ - USDC for the District of New Jersey | 3:19-cv-01119 | WAGSTAFF & CARTMELL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLARK, ADRIANA | NJ - USDC for the District of New Jersey | 3:18-cv-11106 | WAGSTAFF & CARTMELL, LLF |
| COON, RENEE | NJ - USDC for the District of New Jersey | 3:19-cv-07322 | WAGSTAFF & CARTMELL, LLF |
| CORLETTO, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-17486 | WAGSTAFF & CARTMELL, LLF |
| DEMAILO, LUCRETIA | NJ - USDC for the District of New Jersey | 3:18-cv-09840 | WAGSTAFF & CARTMELL, LLF |
| DONART, TONI | NJ - USDC for the District of New Jersey | 3:18-cv-01389 | WAGSTAFF & CARTMELL, LLF |
| DONNELLY, KATE | NJ - USDC for the District of New Jersey | 3:18-cv-15533 | WAGSTAFF & CARTMELL, LLF |
| DUBOIS, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-03081 | WAGSTAFF & CARTMELL, LLF |
| GAGNE, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-00327 | WAGSTAFF & CARTMELL, LLF |
| GARCIA, ESTER | NJ - USDC for the District of New Jersey | 3:18-cv-15527 | WAGSTAFF & CARTMELL, LLF |
| GARLAND, SOPHIA | NJ - USDC for the District of New Jersey | 3:18-cv-09876 | WAGSTAFF & CARTMELL, LLF |
| GILLIAM, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-09869 | WAGSTAFF & CARTMELL, LLF |
| GLENN, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-10903 | WAGSTAFF & CARTMELL, LLF |
| GLYNN, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-12748 | WAGSTAFF & CARTMELL, LLF |
| GOMEZ, GLORIA | IL - Circuit Court - Cook County | 2021L005938 | WAGSTAFF & CARTMELL, LLF |
| GOYRIENA, OLGA | NJ - USDC for the District of New Jersey | 3:18-cv-11757 | WAGSTAFF & CARTMELL, LLF |
| GRECO, MARY | NJ - Superior Court - Atlantic County | ATL-L-001489-19 | WAGSTAFF & CARTMELL, LLF |
| GUTIERREZ, ROSLINDA | NJ - USDC for the District of New Jersey | 3:20-cv-00459 | WAGSTAFF & CARTMELL, LLF |
| HAUGEN, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-16318 | WAGSTAFF & CARTMELL, LLF |
| HAYES, JOE | NJ - USDC for the District of New Jersey | 3:17-cv-03525 | WAGSTAFF & CARTMELL, LLF |
| HESS, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-11110 | WAGSTAFF & CARTMELL, LLF |
| HONEYCUTT, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-17712 | WAGSTAFF & CARTMELL, LLF |
| HORTON, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-10964 | WAGSTAFF & CARTMELL, LLF |
| HOSKINS, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-08909 | WAGSTAFF & CARTMELL, LLF |
| HURTIG, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-03549 | WAGSTAFF & CARTMELL, LLF |
| JACKSON, BEVERLY | NJ - USDC for the District of New Jersey | 3:19-cv-17818 | WAGSTAFF & CARTMELL, LLF |
| JAZRAWI, ANGEEL | NJ - USDC for the District of New Jersey | 3:19-cv-07341 | WAGSTAFF & CARTMELL, LLF |
| JOHNSON, BEATRICE | NJ - USDC for the District of New Jersey | 3:20-cv-05054 | WAGSTAFF & CARTMELL, LLF |
| JOHNSON, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-17507 | WAGSTAFF & CARTMELL, LLF |
| JONES, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-14133 | WAGSTAFF & CARTMELL, LLF |
| KEITH, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-08910 | WAGSTAFF & CARTMELL, LLF |
| LAMBERT, ROSIE | NJ - USDC for the District of New Jersey | 3:19-cv-16834 | WAGSTAFF & CARTMELL, LLF |
| LAMI, KATHRYN | NJ - USDC for the District of New Jersey | 3:18-cv-03072 | WAGSTAFF & CARTMELL, LLF |
| LEE, GEORGE | NJ - USDC for the District of New Jersey | 3:18-cv-16136 | WAGSTAFF & CARTMELL, LLF |
| LEE, INEZ | NJ - USDC for the District of New Jersey | 3:19-cv-17795 | WAGSTAFF & CARTMELL, LLF |
| LEMANOWICH, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-16692 | WAGSTAFF & CARTMELL, LLF |
| LOCKARD, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-09881 | WAGSTAFF & CARTMELL, LLF |
| MACFARLAND, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-08905 | WAGSTAFF & CARTMELL, LLF |
| MALLOY, NORMA | NJ - USDC for the District of New Jersey | 3:18-cv-13982 | WAGSTAFF & CARTMELL, LLF |
| MARCHMAN-FAKE, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-11146 | WAGSTAFF & CARTMELL, LLF |
| MARTIN, MELINDA | NJ - USDC for the District of New Jersey | 3:19-cv-07262 | WAGSTAFF & CARTMELL, LLF |
| MARX, YVONNE | NJ - USDC for the District of New Jersey | 3:18-cv-11041 | WAGSTAFF & CARTMELL, LLF |
| MASON, ANNIE | NJ - USDC for the District of New Jersey | 3:19-cv-08895 | WAGSTAFF & CARTMELL, LLF |
| MASON, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-04573 | WAGSTAFF & CARTMELL, LLF |
| MASSEY, VALERIE | NJ - USDC for the District of New Jersey | 3:17-cv-04590 | WAGSTAFF & CARTMELL, LLF |
| MATHIS, TRACY | NJ - USDC for the District of New Jersey | 3:17-cv-10875 | WAGSTAFF & CARTMELL, LLF |
| MCCARTHY, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-14137 | WAGSTAFF & CARTMELL, LLF |
| MCCLELLAN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-15834 | WAGSTAFF & CARTMELL, LLF |
| MCDUFFIE, FRANCINE | NJ - USDC for the District of New Jersey | 3:19-cv-07314 | WAGSTAFF & CARTMELL, LLF |
| MCKAY, NORA | NJ - USDC for the District of New Jersey | 3:18-cv-08558 | WAGSTAFF & CARTMELL, LLF |
| MEDLIN, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-04415 | WAGSTAFF & CARTMELL, LLF |
| MOORE, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-07691 | WAGSTAFF & CARTMELL, LLF |
| MOORE, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-03510 | WAGSTAFF & CARTMELL, LLF |
| MOORE, TALIA | NJ - USDC for the District of New Jersey | 3:19-cv-13089 | WAGSTAFF & CARTMELL, LLF |
| MORROW, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-08892 | WAGSTAFF & CARTMELL, LLF |
| MOSCHETTO, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-11017 | WAGSTAFF & CARTMELL, LLF |
| MURDOCK, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-15277 | WAGSTAFF & CARTMELL, LLF |
| OVER, ALICE | NJ - USDC for the District of New Jersey | 3:17-cv-13277 | WAGSTAFF & CARTMELL, LLF |
| PAGE, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-11104 | WAGSTAFF & CARTMELL, LLF |
| PAINTER, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-08534 | WAGSTAFF & CARTMELL, LLF |
| PATTERSON, MATTIE | NJ - USDC for the District of New Jersey | 3:18-cv-04601 | WAGSTAFF & CARTMELL, LLF |
| PECKMAN, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-17494 | WAGSTAFF & CARTMELL, LLF |
| PILCH, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-07274 | WAGSTAFF & CARTMELL, LLF |
| POPE, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-07338 | WAGSTAFF & CARTMELL, LLF |
| POTKOSKI, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:19-cv-07672 | WAGSTAFF & CARTMELL, LLF |
| PRISCO, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-09134 | WAGSTAFF & CARTMELL, LLF |
| RAY, CRYSTAL | NJ - USDC for the District of New Jersey | 3:18-cv-09879 | WAGSTAFF & CARTMELL, LLF |
| RHODES, PATSY | NJ - USDC for the District of New Jersey | 3:18-cv-16427 | WAGSTAFF & CARTMELL, LLF |
| RILEY, SHERRY | NJ - USDC for the District of New Jersey | 3:18-cv-11035 | WAGSTAFF & CARTMELL, LLF |
| ROGERS, SHARRON | NJ - USDC for the District of New Jersey | 3:19-cv-03943 | WAGSTAFF & CARTMELL, LLF |
| SALAZAR, ANTONIETTA | NJ - USDC for the District of New Jersey | 3:19-cv-13969 | WAGSTAFF & CARTMELL, LLF |
| SALTER, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-13398 | WAGSTAFF & CARTMELL, LLF |
| SARVEY, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-01054 | WAGSTAFF & CARTMELL, LLF |
| SCOTT, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:18-cv-16689 | WAGSTAFF & CARTMELL, LLF |
| SHANNAHAN, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-14924 | WAGSTAFF & CARTMELL, LLF |
| SIMMONS, LANA | NJ - USDC for the District of New Jersey | 3:19-cv-15337 | WAGSTAFF & CARTMELL, LLF |
| SNODEN, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-04436 | WAGSTAFF & CARTMELL, LLF |
| SPANGLER, LOUISE | NJ - USDC for the District of New Jersey | 3:18-cv-08546 | WAGSTAFF & CARTMELL, LLF |
| SPODOFORA, CARMELA | NJ - USDC for the District of New Jersey | 3:18-cv-11046 | WAGSTAFF & CARTMELL, LLF |
| SQUILLACE, NIKI | NJ - USDC for the District of New Jersey | 3:18-cv-08544 | WAGSTAFF & CARTMELL, LLF |
| STEWART, CHARLINE | NJ - USDC for the District of New Jersey | 3:20-cv-12759 | WAGSTAFF & CARTMELL, LLF |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STOUT, ETHEL | NJ - USDC for the District of New Jersey | 3:18-cv-17719 | WAGSTAFF & CARTMELL, LLF |
| STREEVAL, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-08915 | WAGSTAFF & CARTMELL, LLF |
| TAYLOR, JEANNE | NJ - USDC for the District of New Jersey | 3:19-cv-11243 | WAGSTAFF & CARTMELL, LLF |
| THOMPSON, SHIRLEY BREWER | NJ - USDC for the District of New Jersey | 3:19-cv-08900 | WAGSTAFF & CARTMELL, LLF |
| THORNELL, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-13283 | WAGSTAFF & CARTMELL, LLF |
| TILLERY, DORIS | NJ - USDC for the District of New Jersey | 3:19-cv-03705 | WAGSTAFF & CARTMELL, LLF |
| TUCKER, NORMA | NJ - USDC for the District of New Jersey | 3:18-cv-09872 | WAGSTAFF & CARTMELL, LLF |
| VARNER, VIVIAN | NJ - USDC for the District of New Jersey | 3:18-cv-13703 | WAGSTAFF & CARTMELL, LLF |
| VICE, REGINA | NJ - USDC for the District of New Jersey | 3:18-cv-04391 | WAGSTAFF & CARTMELL, LLF |
| WADE, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-13397 | WAGSTAFF & CARTMELL, LLF |
| WALLER, HEIDRUN | NJ - USDC for the District of New Jersey | 3:18-cv-09838 | WAGSTAFF & CARTMELL, LLF |
| WARD, FELICIA | NJ - USDC for the District of New Jersey | 3:19-cv-20072 | WAGSTAFF & CARTMELL, LLF |
| WELLS, ROSA | NJ - USDC for the District of New Jersey | 3:19-cv-11883 | WAGSTAFF & CARTMELL, LLF |
| WEST, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-10873 | WAGSTAFF & CARTMELL, LLF |
| WEST, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-01793 | WAGSTAFF & CARTMELL, LLF |
| WESTGATE, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-07266 | WAGSTAFF & CARTMELL, LLF |
| WHALING, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-14359 | WAGSTAFF & CARTMELL, LLF |
| WILHELM, MARALENE | NJ - USDC for the District of New Jersey | 3:18-cv-04404 | WAGSTAFF & CARTMELL, LLF |
| WILLIAMS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-04566 | WAGSTAFF & CARTMELL, LLF |
| WILSHUSEN, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-09836 | WAGSTAFF & CARTMELL, LLF |
| WISEMAN, DANA | NJ - USDC for the District of New Jersey | 3:21-cv-12187 | WAGSTAFF & CARTMELL, LLF |
| ZIEMBRA, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-12059 | WAGSTAFF & CARTMELL, LLF |
| BARTSCHI, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-11712 | WALKER, HAMILTON & KOENIG, LLF |
| LIPTON, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-03797 | WALKER, HAMILTON & KOENIG, LLF |
| JARRETT, ELIZABETH | NJ - USDC for the District of New Jersey | 3:16-cv-08900 | WALLACE & GRAHAM |
| BARKER, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-10694 | WALTON TELKEN FOSTER, LLC |
| DANIELS, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-10698 | WALTON TELKEN FOSTER, LLC |
| KOUPA, SHERILYN | NJ - USDC for the District of New Jersey | 3:19-cv-08853 | WALTON TELKEN FOSTER, LLC |
| MOEN, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-10703 | WALTON TELKEN FOSTER, LLC |
| SLACK, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10707 | WALTON TELKEN FOSTER, LLC |
| VEGA, LORRAINE | NJ - USDC for the District of New Jersey | 3:17-cv-10711 | WALTON TELKEN FOSTER, LLC |
| MCELROY, PATRICIA AND MCELROY, STEPHEN | NJ - USDC - Eastern District of North Carolina | 5:21-cv-00179 | WARD BLACK LAW |
| VAUGHAN,, EDDIE SR. AND VAUGHAN, CANDACE | NJ - USDC - Middle District of North Carolina | 1:21-cv-340 | WARD BLACK LAW |
| ADAMS, REBEKAH | NJ - USDC for the District of New Jersey | 3:21-cv-12268 | WATERS & KRAUS, LLP |
| ANDREWS, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-14001 | WATERS & KRAUS, LLP |
| BAKER, ALMA | NJ - USDC for the District of New Jersey | 3:21-cv-10644 | WATERS & KRAUS, LLP |
| BARTER, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-15762 | WATERS & KRAUS, LLP |
| BERNAL, REBECA | NJ - USDC for the District of New Jersey | 3:21-cv-01994 | WATERS & KRAUS, LLP |
| BOLYARD, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-04029 | WATERS & KRAUS, LLP |
| BRIDGEFORD, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-15274 | WATERS & KRAUS, LLP |
| BROWN, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-13464 | WATERS & KRAUS, LLP |
| BROWN, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-08699 | WATERS & KRAUS, LLP |
| BROWN, VARONICA | NJ - USDC for the District of New Jersey | 3:21-cv-14232 | WATERS & KRAUS, LLP |
| BUCKLEY, BELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15754 | WATERS & KRAUS, LLP |
| CARLSON, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-14642 | WATERS & KRAUS, LLP |
| CARTER-LEDSOME, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-15246 | WATERS & KRAUS, LLP |
| CHALLENGER, VEDA | NJ - USDC for the District of New Jersey | 3:21-cv-14481 | WATERS & KRAUS, LLP |
| COUNCE, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-11482 | WATERS & KRAUS, LLP |
| COX, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-12898 | WATERS & KRAUS, LLP |
| COX, SONYA | NJ - USDC for the District of New Jersey | 3:21-cv-14039 | WATERS & KRAUS, LLP |
| CRESSMAN, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-13395 | WATERS & KRAUS, LLP |
| DALBY, JO | NJ - USDC for the District of New Jersey | 3:21-cv-15727 | WATERS & KRAUS, LLP |
| DEAN, DORENE | NJ - USDC for the District of New Jersey | 3:21-cv-11848 | WATERS & KRAUS, LLP |
| DILORETO, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-11218 | WATERS & KRAUS, LLP |
| DOWNS, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-10697 | WATERS & KRAUS, LLP |
| EDEN, SVETLANA | NJ - USDC for the District of New Jersey | 3:21-cv-14159 | WATERS & KRAUS, LLP |
| EICHELBERGER, MILDRED | NJ - USDC for the District of New Jersey | 3:21-cv-11300 | WATERS & KRAUS, LLP |
| ELWOOD, TERRY | NJ - USDC for the District of New Jersey | 3:21-cv-14162 | WATERS & KRAUS, LLP |
| FAIRCHILD, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-11216 | WATERS & KRAUS, LLP |
| FLOWERS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05607 | WATERS & KRAUS, LLP |
| FOLEY, HEIDI | NJ - USDC for the District of New Jersey | 3:21-cv-14571 | WATERS & KRAUS, LLP |
| FORDHAM, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-14231 | WATERS & KRAUS, LLP |
| GAITER, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-15086 | WATERS & KRAUS, LLP |
| GALADE, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-12446 | WATERS & KRAUS, LLP |
| GALVEZ, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-15090 | WATERS & KRAUS, LLP |
| GARREN, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-09033 | WATERS & KRAUS, LLP |
| GOTTHARD, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-17044 | WATERS & KRAUS, LLP |
| GRAHAM, HATTIE | NJ - USDC for the District of New Jersey | 3:21-cv-16710 | WATERS & KRAUS, LLP |
| HAGENDORF, MARIAN | NJ - USDC for the District of New Jersey | 3:21-cv-14310 | WATERS & KRAUS, LLP |
| HAMMERSTAD-SMITH, ASHHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-16633 | WATERS & KRAUS, LLP |
| HARRIS, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-12258 | WATERS & KRAUS, LLP |
| HAWTHORNE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-11847 | WATERS & KRAUS, LLP |
| HEADLAND, TAMI | NJ - USDC for the District of New Jersey | 3:21-cv-16627 | WATERS & KRAUS, LLP |
| HERSHEY, LYNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-14041 | WATERS & KRAUS, LLP |
| HOWE, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-14678 | WATERS & KRAUS, LLP |
| HUDSPETH, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-12256 | WATERS & KRAUS, LLP |
| JAMIE SKEHAN | NJ - USDC for the District of New Jersey | 3:21-cv-18169 | WATERS & KRAUS, LLP |
| JONES, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-01768 | WATERS & KRAUS, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, RACHAEL | NJ - USDC for the District of New Jersey | 3:21-cv-10069 | WATERS & KRAUS, LLF |
| JONES, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-14354 | WATERS & KRAUS, LLF |
| JURSKI, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-15520 | WATERS & KRAUS, LLF |
| KELLY, BOBBI | NJ - USDC for the District of New Jersey | 3:21-cv-10487 | WATERS & KRAUS, LLF |
| KIRBY, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-13171 | WATERS & KRAUS, LLF |
| LEE, RAMELLE | NJ - USDC for the District of New Jersey | 3:21-cv-06039 | WATERS & KRAUS, LLF |
| LITTLE, ERMA | NJ - USDC for the District of New Jersey | 3:21-cv-02155 | WATERS & KRAUS, LLF |
| LYONS, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-14680 | WATERS & KRAUS, LLF |
| MARIANNE GENNARIO | NJ - USDC for the District of New Jersey | 3:21-cv-18174 | WATERS & KRAUS, LLF |
| MCCAWLEY, SARITA | NJ - USDC for the District of New Jersey | 3:21-cv-15035 | WATERS & KRAUS, LLF |
| MCKEE, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-16182 | WATERS & KRAUS, LLF |
| MCLAREN, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-11264 | WATERS & KRAUS, LLF |
| MEJIA, NELLY | NJ - USDC for the District of New Jersey | 3:21-cv-10086 | WATERS & KRAUS, LLF |
| MENDOZA, JULIETA | NJ - USDC for the District of New Jersey | 3:21-cv-11838 | WATERS & KRAUS, LLF |
| MORSE, DEANNA | NJ - USDC for the District of New Jersey | 3:21-cv-09971 | WATERS & KRAUS, LLF |
| MUELLER, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-12264 | WATERS & KRAUS, LLF |
| NEEDS, MARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-15982 | WATERS & KRAUS, LLF |
| NOLAN, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-06037 | WATERS & KRAUS, LLF |
| NORRIS, KRISTIN | NJ - USDC for the District of New Jersey | 3:21-cv-15708 | WATERS & KRAUS, LLF |
| OKEN, WILDA | NJ - USDC for the District of New Jersey | 3:21-cv-08676 | WATERS & KRAUS, LLF |
| ORCUTT, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-16445 | WATERS & KRAUS, LLF |
| PANTOJA, CHRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-12888 | WATERS & KRAUS, LLF |
| PEREZ, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-06211 | WATERS & KRAUS, LLF |
| PERRY, PATSY | NJ - USDC for the District of New Jersey | 3:21-cv-10636 | WATERS & KRAUS, LLF |
| PIERCE, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-16600 | WATERS & KRAUS, LLF |
| PITTS, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-11684 | WATERS & KRAUS, LLF |
| POWELL, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-16599 | WATERS & KRAUS, LLF |
| PURDY, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-19849 | WATERS & KRAUS, LLF |
| RANKIN, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-16295 | WATERS & KRAUS, LLF |
| RATLIFF, CARLEENE | NJ - USDC for the District of New Jersey | 3:21-cv-06041 | WATERS & KRAUS, LLF |
| REED, ROXANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13900 | WATERS & KRAUS, LLF |
| REVES, SONJA | NJ - USDC for the District of New Jersey | 3:21-cv-05612 | WATERS & KRAUS, LLF |
| RIOS, CLAUDIA | NJ - USDC for the District of New Jersey | 3:21-cv-16372 | WATERS & KRAUS, LLF |
| ROBERTS, JO | NJ - USDC for the District of New Jersey | 3:21-cv-14663 | WATERS & KRAUS, LLF |
| ROBERTS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-10642 | WATERS & KRAUS, LLF |
| RYBICKI, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-15038 | WATERS & KRAUS, LLF |
| SAMBURSKY, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-15041 | WATERS & KRAUS, LLF |
| SANCHEZ, DORELIA | NJ - USDC for the District of New Jersey | 3:21-cv-11091 | WATERS & KRAUS, LLF |
| SCHOEN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-13939 | WATERS & KRAUS, LLF |
| SCHRENKEL, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-15592 | WATERS & KRAUS, LLF |
| SEELY, MICA | NJ - USDC for the District of New Jersey | 3:21-cv-15459 | WATERS & KRAUS, LLF |
| SERRANO, EDILSA | NJ - USDC for the District of New Jersey | 3:21-cv-15975 | WATERS & KRAUS, LLF |
| SHIKOWSKI, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-14573 | WATERS & KRAUS, LLF |
| SIKORA, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-13438 | WATERS & KRAUS, LLF |
| SMITH, INEZ | NJ - USDC for the District of New Jersey | 3:21-cv-13989 | WATERS & KRAUS, LLF |
| SMULLEN, AUDRA | NJ - USDC for the District of New Jersey | 3:21-cv-14506 | WATERS & KRAUS, LLF |
| SPARKS, BILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-16448 | WATERS & KRAUS, LLF |
| SPEER, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-10093 | WATERS & KRAUS, LLF |
| STETHEM, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-13154 | WATERS & KRAUS, LLF |
| STONE, JOHANNA | NJ - USDC for the District of New Jersey | 3:21-cv-15978 | WATERS & KRAUS, LLF |
| SULLIVAN, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-11683 | WATERS & KRAUS, LLF |
| SWAIM, SELINA | NJ - USDC for the District of New Jersey | 3:21-cv-03745 | WATERS & KRAUS, LLF |
| TASVIBI, SUZAN | NJ - USDC for the District of New Jersey | 3:21-cv-09028 | WATERS & KRAUS, LLF |
| TESTA, CAMILLA | NJ - USDC for the District of New Jersey | 3:21-cv-15523 | WATERS & KRAUS, LLF |
| TRAHAN, JEWELL | NJ - USDC for the District of New Jersey | 3:21-cv-09926 | WATERS & KRAUS, LLF |
| UMPHRIES, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-14638 | WATERS & KRAUS, LLF |
| VANDERLIP, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-15711 | WATERS & KRAUS, LLF |
| VANGIESEN, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-14042 | WATERS & KRAUS, LLF |
| VINEZEANO, BWVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-14572 | WATERS & KRAUS, LLF |
| WHITAKER, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-09977 | WATERS & KRAUS, LLF |
| WHITE, LILLIAN | NJ - USDC for the District of New Jersey | 3:21-cv-09032 | WATERS & KRAUS, LLF |
| WHITENER, BETTIE | NJ - USDC for the District of New Jersey | 3:21-cv-14157 | WATERS & KRAUS, LLF |
| WIANT, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-08980 | WATERS & KRAUS, LLF |
| WIEBOLD, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-14311 | WATERS & KRAUS, LLF |
| WILCOX, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-15082 | WATERS & KRAUS, LLF |
| WILSON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-14685 | WATERS & KRAUS, LLF |
| WOODARD, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-10461 | WATERS & KRAUS, LLF |
| WOOFTER, VIOLA | NJ - USDC for the District of New Jersey | 3:21-cv-02069 | WATERS & KRAUS, LLF |
| WORCESTER, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-13150 | WATERS & KRAUS, LLF |
| YEAGER, CORRINE | NJ - USDC for the District of New Jersey | 3:21-cv-11841 | WATERS & KRAUS, LLF |
| OTILLIO, CORRIN | LA - District Court - East Baton Rouge Parish | C-702021-22 | WATERS KRAUS PAUL |
| WHITNEY, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-06355 | WEINSTEIN COURTURE PLLC |
| ABBOT, PATRICIA | NJ - Superior Court - Middlesex County | MID-L-003625-21 | WEITZ & LUXENBERG |
| ADAMS, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-17640 | WEITZ & LUXENBERG |
| ADAMS, ELLA | NJ - USDC for the District of New Jersey | ATL-L-002794-21 | WEITZ & LUXENBERG |
| AGUILAR, CRYSTAL | NJ - Superior Court - Atlantic County | ATL-L-03259-21 | WEITZ & LUXENBERG |
| AGUILAR, MELISSA | NJ - Superior Court - Atlantic County | ATL-L-002954-21 | WEITZ & LUXENBERG |
| AKINS, TANYA | NJ - Superior Court - Atlantic County | ATL-L-003207-21 | WEITZ & LUXENBERG |
| ALBER, ZACHARY M. | NJ - Superior Court - Middlesex County | MID-L-000955-21 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALRASHDAN, REBECCA | NJ - Superior Court - Atlantic County | ATL-L-003231-21 | WEITZ & LUXENBERG |
| AMES-FRITZ, DENYSE EST OF STEVEN FRITZ | NJ - Superior Court - Middlesex County | MID-L-007796-20 | WEITZ & LUXENBERG |
| AMMONS, SHELLEY | NJ - Superior Court - Atlantic County | ATL-L-003260-21 | WEITZ & LUXENBERG |
| ANDERSON, CAROLYN | NJ - Superior Court - Atlantic County | ATL-L-02533-18AS | WEITZ & LUXENBERG |
| ANDERSON, CHRISTINE AND ANDERSON, WILLIAM | NJ - Superior Court - Middlesex County | MID-L-005296-20 | WEITZ & LUXENBERG |
| ANDERSON, LAWRENCE | NJ - Superior Court - Middlesex County | MID-L-08180-18AS | WEITZ & LUXENBERG |
| ANDERSON, TERESA | NJ - Superior Court - Atlantic County | ATL-L-003206-21 | WEITZ & LUXENBERG |
| ARCHER, MARQUIETA | NJ - USDC for the District of New Jersey | 3:21-cv-15217 | WEITZ & LUXENBERG |
| ARGUELLO, SARENNA | NJ - Superior Court - Atlantic County | ATL-L-002745-21 | WEITZ & LUXENBERG |
| ASHLEY JONES | NJ - USDC for the District of New Jersey | 3:21-cv-17969 | WEITZ & LUXENBERG |
| AULISI, JOSEPH J. | NJ - Superior Court - Middlesex County | MID-L-002973-20 | WEITZ & LUXENBERG |
| BABB, GEORGANNA | NJ - USDC for the District of New Jersey | 3:21-cv-17345 | WEITZ & LUXENBERG |
| BACON, HERLASCHIA | NJ - USDC for the District of New Jersey | 3:21-cv-17417 | WEITZ & LUXENBERG |
| BAILEY, LINDA | NJ - Superior Court - Atlantic County | ATL-L-002748-21 | WEITZ & LUXENBERG |
| BALLIU, KLEVA | NJ - Superior Court - Atlantic County | ATL-L-002725-21 | WEITZ & LUXENBERG |
| BAPTISTE, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-14253 | WEITZ & LUXENBERG |
| BARRETT, JONI L AND BARRETT, BUFORD | NJ - Superior Court - Middlesex County | MID-L-03205-18AS | WEITZ & LUXENBERG |
| BARTON, DIANA LEE EST OF JAMES LEE BARTON | NJ - Superior Court - Middlesex County | MID-L-02258-18AS | WEITZ & LUXENBERG |
| BARTON, MARY LOUISE | NJ - Superior Court - Middlesex County | MID-L-04071-19AS | WEITZ & LUXENBERG |
| BASNIGHT, GEORGE & BASNIGHT, CAMILLA | NJ - Superior Court - Middlesex County | MID-L-00010-20AS | WEITZ & LUXENBERG |
| BASSETT, ANTOINETTE | NJ - Superior Court - Atlantic County | ATL-L-003261-21 | WEITZ & LUXENBERG |
| BEAMON, MARY | NJ - Superior Court - Atlantic County | ATL-L-002519-21 | WEITZ & LUXENBERG |
| BELL, CHANDA | NJ - USDC for the District of New Jersey | 3:21-cv-17341 | WEITZ & LUXENBERG |
| BERNHARD, PATRICIA | PA - Court of Common Pleas - Philadelphia County | 2105008933 | WEITZ & LUXENBERG |
| BLUE, VERTIS | NJ - Superior Court - Middlesex County | MID-L-002677-21AS | WEITZ & LUXENBERG |
| BOBINEY, EVETTE M. AND BOBINEY, LARRY | NJ - Superior Court - Middlesex County | MID-L-03393-18AS | WEITZ & LUXENBERG |
| BORGAL, LOIS AND BORGAL, JAMES | NJ - Superior Court - Middlesex County | MID-L-002021-21 | WEITZ & LUXENBERG |
| BOSTON, COLEEN | NJ - Superior Court - Middlesex County | MID-L-004091-21 | WEITZ & LUXENBERG |
| BOURG, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-002705-21 | WEITZ & LUXENBERG |
| BOWERS, BERNARD | PA - Court of Common Pleas - Philadelphia County | 210902481 | WEITZ & LUXENBERG |
| BRADY, EMILIA C. EST OF R & F MARSICO | PA - Court of Common Pleas - Philadelphia County | 1611-3253 | WEITZ & LUXENBERG |
| BRAGG, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-17557 | WEITZ & LUXENBERG |
| BRAZZLE, BRIDAY | NJ - Superior Court - Atlantic County | ATL-L-002505-21 | WEITZ & LUXENBERG |
| BREAZEALE, NICOLETTE | NJ - USDC for the District of New Jersey | 3:21-cv-17463 | WEITZ & LUXENBERG |
| BRINNEMAN, TYLER & BRINNEMAN, AUBREY | NJ - Superior Court - Middlesex County | MID-L-03541-19AS | WEITZ & LUXENBERG |
| BROADHEAD, RICILYN | NJ - Superior Court - Atlantic County | ATL-L-002706-21 | WEITZ & LUXENBERG |
| BROOKS, LATOYA | NJ - USDC for the District of New Jersey | 3:21-cv-17561 | WEITZ & LUXENBERG |
| BROWN, ALEXIS | NJ - USDC for the District of New Jersey | 3:21-cv-17320 | WEITZ & LUXENBERG |
| BROWN, JOHN D. AND BROWN, ELIZABETH | NJ - Superior Court - Middlesex County | MID-L-03392-18AS | WEITZ & LUXENBERG |
| BROWN, KATIE | NJ - USDC for the District of New Jersey | 3:21-cv-16619 | WEITZ & LUXENBERG |
| BRYAN, KAYLYN | NJ - Superior Court - Atlantic County | ATL-L-002795-21 | WEITZ & LUXENBERG |
| BUCARO, BARBARA | NJ - Superior Court - Middlesex County | MID-L-01661-20AS | WEITZ & LUXENBERG |
| BUEHLER, EVA L. ESTATE OF ROGER D BUEHLER | NJ - Superior Court - Middlesex County | MID-L-002905-20 | WEITZ & LUXENBERG |
| BUHLIG, MARCELLA AND BUHLIG, WILLIAM | NJ - Superior Court - Middlesex County | MID-L-07265-19AS | WEITZ & LUXENBERG |
| BURCH, DOROTHY | NJ - Superior Court - Atlantic County | ATL-L-00321521 | WEITZ & LUXENBERG |
| BYNUM, PAULETTE B ESTATE OF PAUL MURRAY | NJ - Superior Court - Middlesex County | MID-L-000442-21 | WEITZ & LUXENBERG |
| BYRD, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-17413 | WEITZ & LUXENBERG |
| CAGLE, PATRICIA S. | NJ - Superior Court - Middlesex County | MID-L-07561-19AS | WEITZ & LUXENBERG |
| CAMMALLERI, EMILIO & CAMMALLERI, CLAUDETTE | NJ - Superior Court - Middlesex County | MID-L-07266-19AS | WEITZ & LUXENBERG |
| CAMP, KIMBERLY AND CAMP, MICHAEL | NJ - Superior Court - Middlesex County | MID-L-02202-20AS | WEITZ & LUXENBERG |
| CAMPBELL, LATOYA | NJ - Superior Court - Atlantic County | ATL-L-002842-21 | WEITZ & LUXENBERG |
| CANTU, JUAN AND CANTU, LAURA | NJ - Superior Court - Middlesex County | MID-L-000572-21 | WEITZ & LUXENBERG |
| CARLINE, HELGA AND CARLINE, GERALD | NJ - Superior Court - Middlesex County | MID-L-002842-20 | WEITZ & LUXENBERG |
| CASARAVILLA, WALTER & CASARAVILLA, TAMMAR | NY - Supreme Court - NYCAL | 190296/2020 | WEITZ & LUXENBERG |
| CASAS, BELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-17337 | WEITZ & LUXENBERG |
| CASTLE, ANNINA | NJ - Superior Court - Middlesex County | MID-L-05729-18AS | WEITZ & LUXENBERG |
| CATHY CARRERA | NJ - USDC for the District of New Jersey | 3:21-cv-18060 | WEITZ & LUXENBERG |
| CETINA, TANYA | NJ - USDC for the District of New Jersey | 3:21-cv-17535 | WEITZ & LUXENBERG |
| CHAMBERLAIN, BUCKY | NJ - Superior Court - Middlesex County | MID-L-008455-20 | WEITZ & LUXENBERG |
| CHAPMAN, CHRISTOPHER & CHAPMAN, ANGELA | NJ - Superior Court - Middlesex County | MID-L-002923-20 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHAVEZ, RACHEL | NJ - Superior Court - Atlantic County | ATL-L-002619-21 | WEITZ & LUXENBERG |
| CHEEK, DIMETRIA | NJ - Superior Court - Atlantic County | ATL-L-002482-21 | WEITZ & LUXENBERG |
| CHRISTIAN, COLLEEN | NJ - Superior Court - Atlantic County | ATL-L-002746-21 | WEITZ & LUXENBERG |
| CHRISTINA COLLINS | NJ - USDC for the District of New Jersey | 3:21-cv-18070 | WEITZ & LUXENBERG |
| CLEMMONS, JEANETTE | NJ - Superior Court - Atlantic County | ATL-L-002753-21 | WEITZ & LUXENBERG |
| CLIFTON, REJEANA ESTATE OF JAMES CLIFTON | NJ - Superior Court - Middlesex County | MID-L-003946-21 | WEITZ & LUXENBERG |
| COLLINS, DEETTA | NJ - Superior Court - Atlantic County | ATL-L-002953-21 | WEITZ & LUXENBERG |
| COLVIN, VIRGINIA | NJ - Superior Court - Atlantic County | ATL-L-002927-21 | WEITZ & LUXENBERG |
| COOK, PATRICIA AND DUCKWORTH, RODNEY | NJ - Superior Court - Middlesex County | MID-L-000294-21 | WEITZ & LUXENBERG |
| COOPER, JENNIFER | NJ - Superior Court - Atlantic County | ATL-L-003214-21 | WEITZ & LUXENBERG |
| COOPER, JESSICA | NJ - Superior Court - Atlantic County | ATL-L-002843-21 | WEITZ & LUXENBERG |
| CORNELL, WILLIAM EST OF DIANE CORNELL | NJ - Superior Court - Middlesex County | MID-L-003129-20 | WEITZ & LUXENBERG |
| CORREIA, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-17426 | WEITZ & LUXENBERG |
| COUCH, ALEXANDER AND COUCH, NORMA | NJ - Superior Court - Middlesex County | MID-004514-21 | WEITZ & LUXENBERG |
| COULBOURN, SHIRLEY AND COULBOURN, DANIEL | NJ - Superior Court - Middlesex County | MID-L-008396-20 | WEITZ & LUXENBERG |
| COX, KAREN AND COX, TIMOTHY | NJ - Superior Court - Middlesex County | MID-L-006283-20AS | WEITZ & LUXENBERG |
| CRYSTAL DUKES | NJ - USDC for the District of New Jersey | 3:21-cv-17974 | WEITZ & LUXENBERG |
| CUBBY, CLARISSA | NJ - Superior Court - Atlantic County | ATL-L-002726-21 | WEITZ & LUXENBERG |
| CUMMINGS, JAMES AND CUMMINGS, ROSEMARY | NJ - Superior Court - Middlesex County | MID-L-00617-20AS | WEITZ & LUXENBERG |
| CUPPS, CATHERINE AND CUPPS, CLIFTON | NJ - Superior Court - Middlesex County | MID-L-002853-20 | WEITZ & LUXENBERG |
| CURRAN, JACQUELINE | NJ - Superior Court - Atlantic County | ATL-L-002760-21 | WEITZ & LUXENBERG |
| CURRY, AUDREY | NJ - Superior Court - Atlantic County | ATL-L-003213-21 | WEITZ & LUXENBERG |
| CURTIS, APRIL | NJ - Superior Court - Atlantic County | ATL-L-002844-21 | WEITZ & LUXENBERG |
| CUSTODIO, MARANGELY | NJ - USDC for the District of New Jersey | 3:21-cv-17529 | WEITZ & LUXENBERG |
| DAILEY, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-16949 | WEITZ & LUXENBERG |
| DAUGHERTY, JENNIFER | NJ - Superior Court - Atlantic County | ATL-L-002480-21 | WEITZ & LUXENBERG |
| DAVI, BARBARA A. EST OF JAMES H. DAVIS | NJ - Superior Court - Middlesex County | MID-L-00470-20AS | WEITZ & LUXENBERG |
| DAVIS, BRIAN K EST OF K DAVIS & L DAVIS | NJ - Superior Court - Middlesex County | MID-L-00407-19AS | WEITZ & LUXENBERG |
| DAVIS, MARY | NJ - Superior Court - Atlantic County | ATL-L-002932-21 | WEITZ & LUXENBERG |
| DAVIS, VONDA ESTATE OF SANDRA BRYANT | NJ - Superior Court - Middlesex County | MID-L-000232-21 | WEITZ & LUXENBERG |
| DAY, CLAIRE ESTATE OF ARLENE J MAYVILLE | NJ - Superior Court - Middlesex County | MID-L-05285-18AS | WEITZ & LUXENBERG |
| DEPPE, KIMBERLY | NJ - Superior Court - Middlesex County | MID-L-04447-18AS | WEITZ & LUXENBERG |
| DESCHAMPS, VICKY | NJ - Superior Court - Atlantic County | ATL-L-002640-21 | WEITZ & LUXENBERG |
| DIEDRE HARRIS | NJ - Superior Court - Atlantic County | ATL-L-003285-21 | WEITZ & LUXENBERG |
| DIODATO, DOREEN | NJ - Superior Court - Atlantic County | ATL-L-003212-21 | WEITZ & LUXENBERG |
| DOLAN, LISA | NJ - Superior Court - Atlantic County | ATL-L-002845-21 | WEITZ & LUXENBERG |
| DONNA, JOHNSON. | CA - Superior Court - Los Angeles | BC679466 | WEITZ & LUXENBERG |
| DORSEY, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-003266-21 | WEITZ & LUXENBERG |
| DOWNARD, ROBERTA | NJ - Superior Court - Atlantic County | ATL-L-002846-21 | WEITZ & LUXENBERG |
| DOWNING, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-17554 | WEITZ & LUXENBERG |
| DOYLE, SHERRIA | NJ - USDC for the District of New Jersey | 3:21-cv-17532 | WEITZ & LUXENBERG |
| DOZIER, VERNA | NJ - Superior Court - Middlesex County | MID-L-08467-19AS | WEITZ & LUXENBERG |
| DUBON, MARTHA | NJ - Superior Court - Middlesex County | MID-L-06012-18AS | WEITZ & LUXENBERG |
| DUFFY, JOYCE | NJ - Superior Court - Middlesex County | MID-L-01439-20AS | WEITZ & LUXENBERG |
| DUGGAN, JESSICA | NJ - Superior Court - Atlantic County | ATL-L-003211-21 | WEITZ & LUXENBERG |
| DUHE, SILVIA | NJ - Superior Court - Atlantic County | ATL-L-003210-21 | WEITZ & LUXENBERG |
| DURHEIM, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-17347 | WEITZ & LUXENBERG |
| ECKER, VALERIE | NJ - Superior Court - Atlantic County | ATL-L-002923-21 | WEITZ & LUXENBERG |
| ELLIOTT, ADA | NJ - USDC for the District of New Jersey | 3:21-cv-17332 | WEITZ & LUXENBERG |
| ELLIS, DENIA | NJ - Superior Court - Atlantic County | ATL-L-002901-21 | WEITZ & LUXENBERG |
| ELSON, PHYLLIS ESTATE OF EUGENE ELSON | NJ - Superior Court - Middlesex County | MID-L-005478-21 | WEITZ & LUXENBERG |
| ELWELL, GARY | NJ - Superior Court - Middlesex County | MID-L-02301-20AS | WEITZ & LUXENBERG |
| ESCOBAR, ROSARIO | NJ - Superior Court - Middlesex County | MID-L-02313-18AS | WEITZ & LUXENBERG |
| EULAU, ALAN AND EULAU, BARBARA | NY - Supreme Court - NYCAL | 190211/2020 | WEITZ & LUXENBERG |
| EVANS, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-16617 | WEITZ & LUXENBERG |
| EVERSPAUGH, WANDA | NJ - Superior Court - Atlantic County | ATL-L-002727-21 | WEITZ & LUXENBERG |
| FALK, AUDIE D. AND FALK, ALVIN | NJ - Superior Court - Middlesex County | MID-L-05029-19AS | WEITZ & LUXENBERG |
| FERGUSON, LISA | NJ - Superior Court - Atlantic County | ATL-L-002504-21 | WEITZ & LUXENBERG |
| FERNANDEZ, NICOLE | NY - Supreme Court - New York County | 190139/2021 | WEITZ & LUXENBERG |
| FERRARA, ANGELA | NY - Supreme Court - NYCAL | 190219/2020 | WEITZ & LUXENBERG |
| FIELDS,, MARVIN | NJ - Superior Court - Middlesex County | MID-L-00011-20AS | WEITZ & LUXENBERG |
| FIERRO, ALBA | NJ - Superior Court - Atlantic County | ATL-L-002743-21 | WEITZ & LUXENBERG |
| FIGUEROA, KATIA AND FIGUEROA, DAVID | NJ - Superior Court - Middlesex County | MID-L-00854-18AS | WEITZ & LUXENBERG |
| FIGUEROA, RICHARD EST OF SHARON ALVAREZ | NJ - Superior Court - Middlesex County | MID-L-001004-21 | WEITZ & LUXENBERG |
| FLETCHER, BOBBIE | NJ - Superior Court - Atlantic County | ATL-L-002902-21 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FLORES-ANANY, ESMERALDA | NJ - Superior Court - Atlantic County | ATL-L-002521-21 | WEITZ & LUXENBERG |
| FLUKER, MILDRED | NJ - Superior Court - Atlantic County | ATL-L-002903-21 | WEITZ & LUXENBERG |
| FONNER, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-003223-21 | WEITZ & LUXENBERG |
| FONTAINE, THERESA | NJ - Superior Court - Atlantic County | ATL-L-003233-21 | WEITZ & LUXENBERG |
| FORBES, BRENDA | NJ - Superior Court - Atlantic County | ATL-L-002761-21 | WEITZ & LUXENBERG |
| FORGAR, TERRY | NJ - Superior Court - Atlantic County | ATL-L-002163-21 | WEITZ & LUXENBERG |
| FOX, ANGELA | NJ - Superior Court - Atlantic County | ATL-L-002762-21 | WEITZ & LUXENBERG |
| FOX, MELISSA AND FOX, MICHAEL | NJ - Superior Court - Middlesex County | MID-L-04418-18AS | WEITZ & LUXENBERG |
| FRANCISSIMPIER, MORGAN | NJ - USDC for the District of New Jersey | 3:21-cv-17531 | WEITZ & LUXENBERG |
| FRANCO, MISTI | NJ - Superior Court - Atlantic County | ATL-L-002765-21 | WEITZ & LUXENBERG |
| FRANCOIS, CARLA | NJ - Superior Court - Atlantic County | ATL-L-003224-21 | WEITZ & LUXENBERG |
| FRISSORA, ANNETTE | NJ - Superior Court - Middlesex County | MID-L-004867-21 | WEITZ & LUXENBERG |
| FULLER, JESSICA | NJ - Superior Court - Atlantic County | ATL-L-002759-21 | WEITZ & LUXENBERG |
| GANSKY-STEVENS, MARY | NJ - Superior Court - Middlesex County | MID-L-05169-18AS | WEITZ & LUXENBERG |
| GARCIA, ANNMARIA | NJ - Superior Court - Atlantic County | ATL-L-003064-21 | WEITZ & LUXENBERG |
| GARCIA, EDWARD AND LISA | NJ - Superior Court - Middlesex County | MID-L-01515-17AS | WEITZ & LUXENBERG |
| GARZA, JORGE | NJ - Superior Court - Middlesex County | MID-L-003299-21 | WEITZ & LUXENBERG |
| GATTONE, PEGGY B. AND GATTONE, PETER | NJ - Superior Court - Middlesex County | MID-L-03039-18AS | WEITZ & LUXENBERG |
| GEREMIA, FRANCO AND GEREMIA, PATRICIA | NJ - Superior Court - Middlesex County | MID-L-000845-21 | WEITZ & LUXENBERG |
| GETER, REBECCA | NJ - Superior Court - Middlesex County | MID-L-003870-21 | WEITZ & LUXENBERG |
| GIBSON, LATONJA | NJ - Superior Court - Atlantic County | ATL-L-002485-21 | WEITZ & LUXENBERG |
| GOLSON, MARYANN | NJ - Superior Court - Atlantic County | ATL-L-002506-21 | WEITZ & LUXENBERG |
| GOMEZ, DOLORES | NY - Supreme Court - NYCAL | 190188/20 | WEITZ & LUXENBERG |
| GOMEZ, VALERIE | NJ - Superior Court - Atlantic County | ATL-L-002763-21 | WEITZ & LUXENBERG |
| GRAHAM, ANGELIQUE | NJ - Superior Court - Atlantic County | ATL-L-003230-21 | WEITZ & LUXENBERG |
| GRAHAM, SALLY | NJ - Superior Court - Atlantic County | ATL-L-002755-21 | WEITZ & LUXENBERG |
| GRAY, PATRICE | NJ - Superior Court - Atlantic County | ATL-L-003063-21 | WEITZ & LUXENBERG |
| GRAY, VIRGIE | NJ - Superior Court - Atlantic County | ATL-L-002487-21 | WEITZ & LUXENBERG |
| GREANEY, EILEEN | NJ - USDC for the District of New Jersey | 3:21-cv-15216 | WEITZ & LUXENBERG |
| GUTIERREZ, MARICELA | CA - Superior Court - Los Angeles | 19STCV02585 | WEITZ & LUXENBERG |
| HAGERTY, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-16615 | WEITZ & LUXENBERG |
| HALL, AMBER | NJ - Superior Court - Atlantic County | ATL-L-002952-21 | WEITZ & LUXENBERG |
| HARRELL, BRENDA | NJ - Superior Court - Atlantic County | ATL-L-002641-21 | WEITZ & LUXENBERG |
| HARRIS, JOHN EST OF JULIANNE HARRIS | NJ - Superior Court - Middlesex County | MID-L-03578-18AS | WEITZ & LUXENBERG |
| HARRIS, KIMBERLY AND HARRIS, MICHAEL | NJ - Superior Court - Middlesex County | MID-L-004711-21 | WEITZ & LUXENBERG |
| HARRIS, RHONDA | NJ - Superior Court - Atlantic County | ATL-L-002644-21 | WEITZ & LUXENBERG |
| HARRIS, SONYA | NJ - Superior Court - Atlantic County | ATL-L-002782-21 | WEITZ & LUXENBERG |
| HARRIS, VICTORIA | NJ - Superior Court - Atlantic County | ATL-L-002707-21 | WEITZ & LUXENBERG |
| HAWK, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-17468 | WEITZ & LUXENBERG |
| HAYNES, PAUL D. AND HAYNES, AMY | NJ - Superior Court - Middlesex County | MID-L-003113-20 | WEITZ & LUXENBERG |
| HEATHER HALL | NJ - Superior Court - Atlantic County | ATL-L-003268-21 | WEITZ & LUXENBERG |
| HEISE, ANGELIQUE | NJ - Superior Court - Atlantic County | ATL-L-002764-21 | WEITZ & LUXENBERG |
| HESTON, RAYMOND AND HESTON, SANDRA | NJ - Superior Court - Middlesex County | MID-L-007187-20 | WEITZ & LUXENBERG |
| HIBBS, JUDY | NJ - Superior Court - Atlantic County | ATL-L-002905-21 | WEITZ & LUXENBERG |
| HICKEY, JULIA EST OF JERRY HICKEY | NJ - Superior Court - Middlesex County | MID-L-01269-18AS | WEITZ & LUXENBERG |
| HOFFMAN, PATRICIA | NJ - Superior Court - Middlesex County | MID-L-03540-19AS | WEITZ & LUXENBERG |
| HOFFMAN, VANESSA | NJ - Superior Court - Middlesex County | MID-L-003244-21 | WEITZ & LUXENBERG |
| HOLLEY, GLADYS E. EST OF LUTHER HOLLEY | NJ - Superior Court - Middlesex County | MID-L-06674-18AS | WEITZ & LUXENBERG |
| HOLMES, AGNES A. | NJ - Superior Court - Middlesex County | MID-L-05412-18AS | WEITZ & LUXENBERG |
| HOLT, CANDACE | NJ - Superior Court - Atlantic County | ATL-L-003232-21 | WEITZ & LUXENBERG |
| HOLTERMAN, ALISON EST OF P HOLTERMAN | NY - Supreme Court - NYCAL | 190058/2021 | WEITZ & LUXENBERG |
| HORSCH-NUSBAUM, RUTH | NJ - Superior Court - Middlesex County | MID-L-006015-20AS | WEITZ & LUXENBERG |
| HOWELL, MARY | NJ - Superior Court - Middlesex County | MID-L-05452-17AS | WEITZ & LUXENBERG |
| HUBBARD, JESSICA | NJ - Superior Court - Atlantic County | ATL-L-002522-21 | WEITZ & LUXENBERG |
| HUFF, GERRI | NJ - Superior Court - Atlantic County | ATL-L-003262-21 | WEITZ & LUXENBERG |
| HULSEY, JAMES AND HULSEY, BONNIE | NJ - Superior Court - Middlesex County | MID-L-02138-18AS | WEITZ & LUXENBERG |
| HUNTER, VALERIE | NJ - Superior Court - Middlesex County | MID-L-08387-19AS | WEITZ & LUXENBERG |
| HUNTLEY, LINDA | NJ - Superior Court - Middlesex County | MID-L-06691-19AS | WEITZ & LUXENBERG |
| HYCHE, RELDA | NJ - Superior Court - Atlantic County | ATL-L-002867-21 | WEITZ & LUXENBERG |
| IOSSA, DANIEL SR AND IOSSA, HOLLY | PA - Court of Common Pleas - Philadelphia County | 2101051929 | WEITZ & LUXENBERG |
| IRENE, NILDA | NJ - Superior Court - Atlantic County | ATL-L-003140-21 | WEITZ & LUXENBERG |
| JACKSON, JOHN AND JACKSON, PHYLLIS | NJ - Superior Court - Middlesex County | MID-L-00237-19AS | WEITZ & LUXENBERG |
| JACKSON, KELBY AND JACKSON, AMANDA | NJ - Superior Court - Middlesex County | MID-L-003160-21 | WEITZ & LUXENBERG |
| JACKSON, MANNISE | NJ - Superior Court - Atlantic County | ATL-L-003263-21 | WEITZ & LUXENBERG |
| JACKSON, STEPHEN AND JACKSON, SUSAN | NJ - Superior Court - Middlesex County | MID-L-001671-21 | WEITZ & LUXENBERG |
| JACOBY, LISA | NY - Supreme Court - NYCAL | 190174/2021 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JANE HUMPHREY | NJ - USDC for the District of New Jersey | 3:21-cv-17977 | WEITZ & LUXENBERG |
| JEAN DRAEGER | NJ - Superior Court - Atlantic County | ATL-L-003278-21 | WEITZ & LUXENBERG |
| JENNIFER MINNICK | NJ - Superior Court - Atlantic County | ATL-L-003283-21 | WEITZ & LUXENBERG |
| JENNIFER REELEY | NJ - Superior Court - Atlantic County | ATL-L-003287-21 | WEITZ & LUXENBERG |
| JIMENEZ, DEBBIE | NJ - Superior Court - Atlantic County | ATL-L-002747-21 | WEITZ & LUXENBERG |
| JOHNSON, BILLIE JEAN & JOHNSON, JERAMY | NJ - Superior Court - Middlesex County | MID-L-03490-19AS | WEITZ & LUXENBERG |
| JOHNSON, CATHERINE | NJ - Superior Court - Atlantic County | ATL-L-002639-21 | WEITZ & LUXENBERG |
| JOHNSON, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-002783-21 | WEITZ & LUXENBERG |
| JOHNSON, ISABELL | NJ - Superior Court - Atlantic County | ATL-L-002906-21 | WEITZ & LUXENBERG |
| JOHNSON, SHAWN & JOHNSON, HOLLY | CA - Superior Court - Los Angeles | 20STCV17335 | WEITZ & LUXENBERG |
| JONES, JACQUELINE AND JONES, JOHN | NJ - Superior Court - Middlesex County | MID-L-008349-20 | WEITZ & LUXENBERG |
| JONES, NORA | NJ - Superior Court - Atlantic County | ATL-L-003264-21 | WEITZ & LUXENBERG |
| JOYCE WANUALA | NJ - Superior Court - Atlantic County | ATL-L-003279-21 | WEITZ & LUXENBERG |
| KAISER, DEBBRA | NJ - Superior Court - Atlantic County | ATL-L-002907-21 | WEITZ & LUXENBERG |
| KATSOURIS, IRENE | NJ - Superior Court - Middlesex County | MID-L-006700-20 | WEITZ & LUXENBERG |
| KELLEY, ANGELA | NJ - Superior Court - Atlantic County | ATL-L-002979-21 | WEITZ & LUXENBERG |
| KELLY, ANTOINETTE | NJ - Superior Court - Atlantic County | ATL-L-002645-21 | WEITZ & LUXENBERG |
| KENNEDY, NANCY & KENNEDY, ROBERT W | NJ - Superior Court - Middlesex County | MID-L-01660-20AS | WEITZ & LUXENBERG |
| KESHIA KERN | NJ - Superior Court - Atlantic County | ATL-L-003286-21 | WEITZ & LUXENBERG |
| KIM, KWAN | NJ - Superior Court - Middlesex County | MID-L-000030-21 | WEITZ & LUXENBERG |
| KING, DAVID | NJ - Superior Court - Middlesex County | MID-L-01416-19AS | WEITZ & LUXENBERG |
| KINNEY, RHONDA | NJ - Superior Court - Atlantic County | ATL-L-003265-21 | WEITZ & LUXENBERG |
| KIRBY, ASIA | NJ - Superior Court - Atlantic County | ATL-L-002647-21 | WEITZ & LUXENBERG |
| KLAIBER, KIM | NJ - Superior Court - Atlantic County | ATL-L-001719-21 | WEITZ & LUXENBERG |
| KLAYMAN, HOPE AND KLAYMAN, MARK STEVEN | NJ - Superior Court - Middlesex County | MID-L-04994-18AS | WEITZ & LUXENBERG |
| KLICK, PAUL III AND KLICK, JULIE | NJ - USDC - District of New Jersey | 3:20-cv-16654 | WEITZ & LUXENBERG |
| KLIK, WALTER J. AND KLIK, DANA | NJ - Superior Court - Middlesex County | MID-L-02532-18AS | WEITZ & LUXENBERG |
| KNOX, ANTHONY AND KNOX, LEIA ELIZABETH | NJ - Superior Court - Middlesex County | MID-L-004081-20 | WEITZ & LUXENBERG |
| KOPP, JOHN AND KOPP, CHRISTINE | NY - Supreme Court - Suffolk County | 609596/2020 | WEITZ & LUXENBERG |
| KOTOWSKI, GRAZYNA AND KOTOWSKI, ZDZISLAW | NY - Supreme Court - NYCAL | 190295/2020 | WEITZ & LUXENBERG |
| KRICH, ROCHELLE AND KRICH, HERSHIE | CA - Superior Court - Los Angeles | 21STCV22952 | WEITZ & LUXENBERG |
| KUYKENDALL, MARIA AND KUYKENDALL, JAMES | NJ - Superior Court - Middlesex County | MID-L-00739-20AS | WEITZ & LUXENBERG |
| LARSON, LILLIAN | NJ - Superior Court - Middlesex County | MID-L-002729-20 | WEITZ & LUXENBERG |
| LASSITER, VERONICA | NJ - Superior Court - Atlantic County | ATL-L-002507-21 | WEITZ & LUXENBERG |
| LAZETTE, DIANNE AND LAZETTE, CHRISTOPHER | NJ - Superior Court - Middlesex County | MID-L-007561-20 | WEITZ & LUXENBERG |
| LAZZARA, ELIZABETH | NJ - Superior Court - Atlantic County | ATL-L-003267-21 | WEITZ & LUXENBERG |
| LEE, ASHLEY | NJ - Superior Court - Atlantic County | ATL-L-003227-21 | WEITZ & LUXENBERG |
| LEE, CHRISTINA AND LEE, TED | NJ - Superior Court - Middlesex County | MID-L-002759-20 | WEITZ & LUXENBERG |
| LENTINE, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-002908-21 | WEITZ & LUXENBERG |
| LEVY, GERALD | NJ - Superior Court - Middlesex County | MID-L-007671-20 | WEITZ & LUXENBERG |
| LOCK, JUDITH | NY - Supreme Court - NYCAL | 190223/2019 | WEITZ & LUXENBERG |
| LOCONTE, BARBARANN | NY - Supreme Court - NYCAL | 190289/2020 | WEITZ & LUXENBERG |
| LOKEY, JAMES AND LOKEY, MARIAN | NJ - Superior Court - Middlesex County | MID-L-006594 | WEITZ & LUXENBERG |
| LONGORIA, JACKIE AND LONGORIA, DANIEL | NJ - Superior Court - Middlesex County | MID-L-07866-19AS | WEITZ & LUXENBERG |
| LOPEZ, GAYLE | NJ - USDC for the District of New Jersey | 3:21-cv-16610 | WEITZ & LUXENBERG |
| LOWE, JAMES AND LOWE, LAURA | NJ - Superior Court - Middlesex County | MID-L-000382-21 | WEITZ & LUXENBERG |
| LYONS, LAMESHIA | NJ - Superior Court - Atlantic County | ATL-L-002951-21 | WEITZ & LUXENBERG |
| LYONS-FAIRBANKS, JANET | NJ - Superior Court - Atlantic County | ATL-L-002929-21 | WEITZ & LUXENBERG |
| M FABIAN, M BOTVINICK AND D BOTVINICK | NJ - Superior Court - Middlesex County | MID-L-07184-19AS | WEITZ & LUXENBERG |
| MACMINN, GERALDINE N. ET AL. | NJ - Superior Court - Middlesex County | MID-L-00002-20AS | WEITZ & LUXENBERG |
| MADLIK, DONALD C EST OF MARILYN MADLIK | NY - Supreme Court - NYCAL | 190139 | WEITZ & LUXENBERG |
| MALDONADO, MOISES EST OF SARA MALDONADC | NJ - Superior Court - Middlesex County | MID-L-05030-19AS | WEITZ & LUXENBERG |
| MANNING, PATRICIA | NY - Supreme Court - NYCAL | 190052/2020 | WEITZ & LUXENBERG |
| MANZ, ROBERT | Nj - USDC - District of New Jersey | 3:18-cv-14083-PGS-TJB | WEITZ & LUXENBERG |
| MARETT, KEVIN AND MARETT, LORI | NJ - Superior Court - Middlesex County | MID-L-07486-17AS | WEITZ & LUXENBERG |
| MARLIN, JULIA | NJ - Superior Court - Atlantic County | ATL-L-002950-21 | WEITZ & LUXENBERG |
| MARRERO, GLENDA | NJ - Superior Court - Atlantic County | ATL-L-002789-21 | WEITZ & LUXENBERG |
| MARTIN, KATIE | NJ - Superior Court - Atlantic County | ATL-L-00301-21 | WEITZ & LUXENBERG |
| MARTINEZ, MARGARET | NJ - Superior Court - Middlesex County | MID-L-00008-20AS | WEITZ & LUXENBERG |
| MARTINEZ, MISTY | NJ - Superior Court - Atlantic County | ATL-L-002933-21 | WEITZ & LUXENBERG |
| MARY CURTIS | NJ - USDC for the District of New Jersey | 3:21-cv-18067 | WEITZ & LUXENBERG |
| MASON, DONA AND MASON, KEN | NJ - Superior Court - Middlesex County | MID-L-07484-17AS | WEITZ & LUXENBERG |
| MATTHEWS, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-15933 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MATTOCKS, ROBIN & WINTERROWD, LORNA | NJ - Superior Court - Middlesex County | MID-L-00319-20AS | WEITZ & LUXENBERG |
| MAY, PEGGY A. ESTATE OF BERTHA HOSECLAW | NJ - Superior Court - Middlesex County | MID-L-002568-21AS | WEITZ & LUXENBERG |
| MCCAULEY, THOMAS AND MCCAULEY, GAIL | NJ - Superior Court - Middlesex County | MID-L-01191-20AS | WEITZ & LUXENBERG |
| MCDONALD, MATTHEW | NJ - Superior Court - Middlesex County | MID-L-00122-18AS | WEITZ & LUXENBERG |
| MCGEE-LEMONS, DIANE | NJ - Superior Court - Atlantic County | ATL-L-003100-21 | WEITZ & LUXENBERG |
| MCKERNAN, DIANE AND MCKERNAN, JAMES | NY - Supreme Court -Erie County | 804275/2021 | WEITZ & LUXENBERG |
| MCLACHLAN, DORRET | NJ - Superior Court - Atlantic County | ATL-L-002461-21 | WEITZ & LUXENBERG |
| MEADOWS, MELISSA | NJ - Superior Court - Atlantic County | ATL-L-003058-21 | WEITZ & LUXENBERG |
| MECHELLE DOBBS | NJ - USDC for the District of New Jersey | 3:21-cv-18113 | WEITZ & LUXENBERG |
| MEDINA, DORIS AND MEDINA, TEMISTOCOLE | NJ - Superior Court - Middlesex County | MID-L-002681-20 | WEITZ & LUXENBERG |
| MEDINA, RAQUEL | NJ - Superior Court - Atlantic County | ATL-L-002364-21 | WEITZ & LUXENBERG |
| MEERDO, ELEANOR  ESTATE OF GEORGE MEERDO | PA - Court of Common Pleas - Philadelphia County | 2103023652 | WEITZ & LUXENBERG |
| MEGARIOTIS, JOANNA | NJ - Superior Court - Middlesex County | MID-L-001970-21 | WEITZ & LUXENBERG |
| MELBA RODRIGUEZ | NJ - Superior Court - Atlantic County | ATL-L-003280-21 | WEITZ & LUXENBERG |
| MERCER, ROBERT C AND MERCER, KATHLEEN | NJ - Superior Court - Middlesex County | MID-L-03007-19AS | WEITZ & LUXENBERG |
| MESSERLI, CAROL A AND MESSERLI, TERRY A | NJ - Superior Court - Middlesex County | MID-L-06690-19AS | WEITZ & LUXENBERG |
| MILAN, ELIZABETH | NY - Supreme Court - NYCAL | 190354/2018 | WEITZ & LUXENBERG |
| MILES, ANTOINETTE | NJ - Superior Court - Atlantic County | ATL-L-002909-21 | WEITZ & LUXENBERG |
| MILLER, ANN AND MILLER, JEFFREY | NJ - Superior Court - Middlesex County | MID-L-002710-AS | WEITZ & LUXENBERG |
| MILLER, ELIZABETH | NJ - Superior Court - Atlantic County | ATL-L-002709-21 | WEITZ & LUXENBERG |
| MISFELDT, GLORIA | NJ - Superior Court - Atlantic County | ATL-L-002481-21 | WEITZ & LUXENBERG |
| MITCHELL, CHINA | NJ - Superior Court - Atlantic County | ATL-L-002931-21 | WEITZ & LUXENBERG |
| MOHYDE, PATRICE AND SCALIZI, MICHAEL | NJ - Superior Court - Middlesex County | MID-L-08181-18AS | WEITZ & LUXENBERG |
| MONTGOMERY, JOHN P EST OF K MONTGOMERY | NJ - Superior Court - Middlesex County | MID-L-003582-20AS | WEITZ & LUXENBERG |
| MOORE, DAWN | NJ - Superior Court - Atlantic County | ATL-L-002646-21 | WEITZ & LUXENBERG |
| MORTON, BEVERLY | NJ - Superior Court - Atlantic County | ATL-L-003226-21 | WEITZ & LUXENBERG |
| MOTA, MARITZA | NJ - Superior Court - Middlesex County | MID-L-00573-21 | WEITZ & LUXENBERG |
| MRAVINTZ, KRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-17452 | WEITZ & LUXENBERG |
| MULLAN, MARILOU  RE: ARDYS C. LANE | NJ - Superior Court - Middlesex County | MID-L-05788-19AS | WEITZ & LUXENBERG |
| MULVIHILL, SHANNON | NJ - Superior Court - Atlantic County | ATL-L-002648-21 | WEITZ & LUXENBERG |
| MURGA, KIMBERLY | NJ - Superior Court - Atlantic County | ATL-L-002744-21 | WEITZ & LUXENBERG |
| MUSSER, VIRGINIA | NJ - Superior Court - Middlesex County | MID-L-003368-20AS | WEITZ & LUXENBERG |
| MYERS, BONNIE J. | NJ - Superior Court - Middlesex County | MID-L-02585-18AS | WEITZ & LUXENBERG |
| NEICE, SAMANTHA | NJ - Superior Court - Atlantic County | ATL-L-002910-21 | WEITZ & LUXENBERG |
| NICHOLSON, NATHAN  ESTATE OF H NICHOLSON | NJ - Superior Court - Middlesex County | MID-L-004402-21 | WEITZ & LUXENBERG |
| NIKIESHA GIBSON-MEADOWS | NJ - Superior Court - Atlantic County | ATL-L-003284-21 | WEITZ & LUXENBERG |
| NORICK, LYDIA JANE | NJ - Superior Court - Middlesex County | MID-L-01815-19AS | WEITZ & LUXENBERG |
| NORMAN, BOBBIE | NJ - Superior Court - Atlantic County | ATL-L-003099-21 | WEITZ & LUXENBERG |
| NORRIS, SARAH | NJ - Superior Court - Atlantic County | ATL-L-002654-21 | WEITZ & LUXENBERG |
| NUSSBAUM, BETTE | NJ - Superior Court - Middlesex County | MID-L-01641-19AS | WEITZ & LUXENBERG |
| ODOM, CHARLES | NJ - Superior Court - Middlesex County | MID-L-004851-21 | WEITZ & LUXENBERG |
| OHLUND, STEVEN AND OHLUND, PATRICIA | NJ - Superior Court - Middlesex County | MID-L-006781-20 | WEITZ & LUXENBERG |
| OLIVERO, NIDIA, E | NJ - Superior Court - Middlesex County | MID-L-00529-18AS | WEITZ & LUXENBERG |
| OLSON, THELMA | NJ - Superior Court - Atlantic County | ATL-L-003098-21 | WEITZ & LUXENBERG |
| ONEAL, DENISE FULMORE EST OF C FULMORE | NY - Supreme Court - NYCAL | 190157/2020 | WEITZ & LUXENBERG |
| ORTIZ, ERICA | NJ - Superior Court - Atlantic County | ATL-L-002656-21 | WEITZ & LUXENBERG |
| ORTIZ, NAARA | NJ - Superior Court - Atlantic County | ATL-L-003097-21 | WEITZ & LUXENBERG |
| OSTROWSKI, KRISTIE | NJ - Superior Court - Atlantic County | ATL-L-000823-21 | WEITZ & LUXENBERG |
| PADILLA, ERIC | NJ - Superior Court - Middlesex County | MID-L-004609-20 | WEITZ & LUXENBERG |
| PAGE, JOSEPH O. | NJ - Superior Court - Middlesex County | MID-L-02379-19AS | WEITZ & LUXENBERG |
| PARKERSON, REBECCA | NJ - Superior Court - Atlantic County | ATL-L-002657-21 | WEITZ & LUXENBERG |
| PATRICK, LORI | NJ - Superior Court - Atlantic County | ATL-L-002465-21 | WEITZ & LUXENBERG |
| PAUL, SHORINE | NJ - Superior Court - Atlantic County | ATL-L-002675-21 | WEITZ & LUXENBERG |
| PAWLAK, JOEY | NJ - Superior Court - Atlantic County | ATL-L-002676-21 | WEITZ & LUXENBERG |
| PEGLOW, AMANDA | NJ - Superior Court - Middlesex County | MID-L-05859-18AS | WEITZ & LUXENBERG |
| PENNEY, DIANE | NJ - Superior Court - Atlantic County | ATL-L-003096-21 | WEITZ & LUXENBERG |
| PENNYWELL, MARLENE | NJ - Superior Court - Atlantic County | ATL-L-003095-21 | WEITZ & LUXENBERG |
| PERAMAS, CARMEN | NJ - USDC for the District of New Jersey | 3:21-cv-12032 | WEITZ & LUXENBERG |
| PEREZ, SUSAN AND PEREZ, ERNESTO | NJ - Superior Court - Middlesex County | MID-L-00838-20AS | WEITZ & LUXENBERG |
| PERL, ROSEMARIE | NY - Supreme Court - NYCAL | 190087/2021 | WEITZ & LUXENBERG |
| PETERSON, DREW EST OF D & L PETERSON | NJ - Superior Court - Middlesex County | MID-L-01957-18AS | WEITZ & LUXENBERG |
| PETETANT, COURTNEY | NJ - Superior Court - Atlantic County | ATL-L-002677-21 | WEITZ & LUXENBERG |
| PHILLIPPE, JESSICA | NJ - Superior Court - Atlantic County | ATL-L-002959-21 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| POIRIER, LORRAINE | NJ - Superior Court - Middlesex County | MID-L-02640-18AS | WEITZ & LUXENBERG |
| POLLINGER, HELEN R AND POLLINGER, WILLIAM | NJ - Superior Court - Middlesex County | MID-L-00446-19AS | WEITZ & LUXENBERG |
| PORTER, SHAYLA | NJ - Superior Court - Atlantic County | ATL-L-002911-21 | WEITZ & LUXENBERG |
| PORTNOI, MARJORIE EST OF HERBERT PORTNOI | NJ - Superior Court - Middlesex County | MID-L-004551-21 | WEITZ & LUXENBERG |
| POWELL, GWENEVER | NJ - Superior Court - Atlantic County | ATL-L-001718-21 | WEITZ & LUXENBERG |
| PRICE, ANGIE | NJ - Superior Court - Atlantic County | ATL-L-003225-21 | WEITZ & LUXENBERG |
| PURVIS, NICHELLE EST OF EVANGELINE PURVIS | NJ - Superior Court - Middlesex County | MID-L-001749-21 | WEITZ & LUXENBERG |
| PUST, DONALD J., EST OF DARLENE G PUST | NJ - Superior Court - Middlesex County | MID-L-05798-17AS | WEITZ & LUXENBERG |
| RAEL, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-17353 | WEITZ & LUXENBERG |
| RAGLAND, LORETTA | NJ - Superior Court - Atlantic County | ATL-L-003060-21 | WEITZ & LUXENBERG |
| REGALDO, RICHARD G. | NJ - Superior Court - Middlesex County | MID-L-004054-20AS | WEITZ & LUXENBERG |
| REGINA, IVANNSKA LA | NJ - Superior Court - Atlantic County | ATL-L-002643-21 | WEITZ & LUXENBERG |
| REHAK, KATHLEEN | NJ - Superior Court - Atlantic County | ATL-L-002618-21 | WEITZ & LUXENBERG |
| REIFSTNIDER, CRAIG EST OF J REIFSNIDER | NJ - Superior Court - Middlesex County | MID-L-001904-21 | WEITZ & LUXENBERG |
| REMOLLINO, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-17916 | WEITZ & LUXENBERG |
| RENTKO, MARILYN ANN AND RENTKO, JOHN | NY - Supreme Court - NYCAL | 190267/2020 | WEITZ & LUXENBERG |
| REYNOLDS, MIA | NJ - Superior Court - Atlantic County | ATL-L-002958-21 | WEITZ & LUXENBERG |
| RIGGINS, LORI M EST OF MAGDALENE BRACE | NJ - Superior Court - Middlesex County | MID-L-07856-18AS | WEITZ & LUXENBERG |
| ROBERTS, PATRICE | NJ - Superior Court - Atlantic County | ATL-L-002678-21 | WEITZ & LUXENBERG |
| ROBERTS, PENELOPE | NJ - Superior Court - Atlantic County | ATL-L-003061-21 | WEITZ & LUXENBERG |
| ROBINSON, MILLARD AND ROBINSON, MIREILLE | NJ - Superior Court - Middlesex County | MID-L-01069-19AS | WEITZ & LUXENBERG |
| RODOLFO, DOROTHY AND | CA - Superior Court - Alameda County | RG21105291 | WEITZ & LUXENBERG |
| RODRIGUEZ, ANDREA | NJ - USDC for the District of New Jersey | 3:21-cv-17334 | WEITZ & LUXENBERG |
| RODRIGUEZ, NANCY | NJ - Superior Court - Atlantic County | ATL-L-002617021 | WEITZ & LUXENBERG |
| ROGERS, SHANNON ESTATE OF JACK GARRISON | NJ - Superior Court - Middlesex County | MID-L-004044-21 | WEITZ & LUXENBERG |
| ROHE, PATRICIA A. AND ROHE, WILLIAM | NY - Supreme Court - NYCAL | 190202/19 | WEITZ & LUXENBERG |
| ROSS, ANISSA | NJ - Superior Court - Atlantic County | ATL-L-003228-21 | WEITZ & LUXENBERG |
| ROSS, NEIL W. ESTATE OF NANCY ELLEN ROSS | NJ - Superior Court - Middlesex County | MID-L-008278-20 | WEITZ & LUXENBERG |
| ROWE, TRACIE | NJ - Superior Court - Atlantic County | ATL-L-003209-21 | WEITZ & LUXENBERG |
| ROYALL, WOLLC | NY - Supreme Court - NYCAL | 190224/2019 | WEITZ & LUXENBERG |
| RUCKER, DIANDRE ESTATE OF WILLIAM MCGEE | NJ - Superior Court - Middlesex County | MID-L-01414-19AS | WEITZ & LUXENBERG |
| RUIZ, LOLA | NJ - Superior Court - Atlantic County | ATL-L-002742-21 | WEITZ & LUXENBERG |
| RUSSELL, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-17339 | WEITZ & LUXENBERG |
| RUSSELL, CAROLYN | NJ - Superior Court - Middlesex County | MID-L-004065-21 | WEITZ & LUXENBERG |
| RUSSO, LUCIA EST OF JUDE RUSSO | NJ - Superior Court - Middlesex County | MID-L-04075-19AS | WEITZ & LUXENBERG |
| SACKS, SHEILA | NJ - Superior Court - Atlantic County | ATL-L-002679-21 | WEITZ & LUXENBERG |
| SADWIN, SUE | NJ - Superior Court - Middlesex County | MID-L-04050-18AS | WEITZ & LUXENBERG |
| SANDOVAL, KELLY ESTATE OF PATSY HOCKING | NJ - Superior Court - Middlesex County | MID-L-000020-21 | WEITZ & LUXENBERG |
| SANDOVAL, SAN JUANA | CA - Superior Court - Los Angeles | BC592765 | WEITZ & LUXENBERG |
| SANTANA, CARMEN N. | NJ - Superior Court - Middlesex County | MID-L-07183-19AS | WEITZ & LUXENBERG |
| SANTANA, ROBERT AND SANTANA, DIANNA | NJ - Superior Court - Middlesex County | MID-L-000881-21 | WEITZ & LUXENBERG |
| SANTIAGO, TRINA | NJ - Superior Court - Atlantic County | ATL-L-003094-21 | WEITZ & LUXENBERG |
| SAVAGE, BETSY AND SAVAGE, JOSEPH | NJ - Superior Court - Middlesex County | MID-L-00349-18AS | WEITZ & LUXENBERG |
| SAWKA, LINDA AND SAWKA, CHARLES A | NJ - Superior Court - Middlesex County | MID-L-06692-19AS | WEITZ & LUXENBERG |
| SAYLES, MONIQUE | NJ - Superior Court - Atlantic County | ATL-L-002616-21 | WEITZ & LUXENBERG |
| SCARBERRY, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-14679 | WEITZ & LUXENBERG |
| SCHAFER, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-17411 | WEITZ & LUXENBERG |
| SCHWARZ, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-16622 | WEITZ & LUXENBERG |
| SCOGGAN, THOMAS AND TREGANOWAN, EMILY | NJ - Superior Court - Middlesex County | MID-L-04064-18AS | WEITZ & LUXENBERG |
| SEASTREAM, DORIS EST OF DOROTHY FILMORE | NJ - Superior Court - Middlesex County | MID-L-003847-20AS | WEITZ & LUXENBERG |
| SHANK, PATRICIA AND SHANK, KENNETH | NJ - Superior Court - Middlesex County | MID-L-05662-18AS | WEITZ & LUXENBERG |
| SHIFFMAN, CAROL ESTATE OF ROGER SHIFFMAN | NJ - Superior Court - Middlesex County | MID-L-002278-21AS | WEITZ & LUXENBERG |
| SHUMAN, FRANCINE L. | NY - Supreme Court - NYCAL | 190115/20 | WEITZ & LUXENBERG |
| SILVERMAN, HARRIET AND SILVERMAN, KENNETH | NY - Supreme Court - NYCAL | 190347/2018 | WEITZ & LUXENBERG |
| SIMMONS, SHERNIKKA | NJ - Superior Court - Atlantic County | ATL-L-002520-21 | WEITZ & LUXENBERG |
| SIMPSOM, THERESA | NJ - USDC for the District of New Jersey | 3"21-cv-17546 | WEITZ & LUXENBERG |
| SIMPSON, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-17546 | WEITZ & LUXENBERG |
| SMITH, JAMIE | NJ - Superior Court - Atlantic County | ATL-L-002680-21 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, PATRICIA A.  ESTATE OF GARY SMITH | NJ - Superior Court - Middlesex County | MID-L-000240-21 | WEITZ & LUXENBERG |
| SMITH, TANYA | NJ - USDC for the District of New Jersey | 3:21-cv-17560 | WEITZ & LUXENBERG |
| SPAIN, STEVEN  EST OF KAREN SUE ANN SPAIN | NJ - Superior Court - Middlesex County | MID-L-04865-18AS | WEITZ & LUXENBERG |
| SPARKS, PAUL AND SPARKS, SAMANTHA | NJ - Superior Court - Middlesex County | MID-L-07734-18AS | WEITZ & LUXENBERG |
| SPARKS, TONYA | NJ - Superior Court - Atlantic County | ATL-L-002681-21 | WEITZ & LUXENBERG |
| SPENCER, CATHIE EST OF DOUGLAS SPENCER | NJ - Superior Court - Middlesex County | MID-L-04147-19AS | WEITZ & LUXENBERG |
| SPRING, CAROLYN | NJ - Superior Court - Atlantic County | ATL-L-002930-21 | WEITZ & LUXENBERG |
| STANFORD, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-17419 | WEITZ & LUXENBERG |
| STENGEL, ROBERT | NJ - Superior Court - Middlesex County | MID-L-006789-20 | WEITZ & LUXENBERG |
| STIGOL, DR. LUISA | NJ - Superior Court - Middlesex County | MID-L-00407-20AS | WEITZ & LUXENBERG |
| STOUT, LORETTA | NJ - Superior Court - Atlantic County | ATL-L-002757-21 | WEITZ & LUXENBERG |
| SUAREZ, ISABEL EST OF FRAY A. SUAREZ | NJ - Superior Court - Middlesex County | MID-L-04073-19AS | WEITZ & LUXENBERG |
| SUEDEKUM, JERI EST OF ALMON SUEDEKUM | NJ - Superior Court - Middlesex County | MID-L-001859-21 | WEITZ & LUXENBERG |
| SULLIVAN, PHYLLIS | NJ - Superior Court - Atlantic County | ATL-L-002710-21 | WEITZ & LUXENBERG |
| SULLIVAN, SPENYADA | NJ - Superior Court - Atlantic County | ATL-L-002698-21 | WEITZ & LUXENBERG |
| SUTTON, KATHY | NJ - Superior Court - Atlantic County | ATL-L-003068-21 | WEITZ & LUXENBERG |
| SUZANNE FRICK | NJ - Superior Court - Atlantic County | ATL-L-003281-21 | WEITZ & LUXENBERG |
| SWANSON, NICOLE | NJ - Superior Court - Atlantic County | ATL-L-002699-21 | WEITZ & LUXENBERG |
| SZYMBROSKI, ROBERTA AND EDWARD, SZYMBROSKI | CA - Superior Court - Los Angeles | 21STCV18327 | WEITZ & LUXENBERG |
| TABB, KIMBERLY J. AND TABB, ROBERT L. | NJ - Superior Court - Middlesex County | MID-L-01641-19AS | WEITZ & LUXENBERG |
| TANYA LESTER | NJ - Superior Court - Atlantic County | ATL-L-003282-21 | WEITZ & LUXENBERG |
| TATE, TYLANNA | NJ - Superior Court - Atlantic County | ATL-L-003067-21 | WEITZ & LUXENBERG |
| TAYLOR, ELNORA | NJ - Superior Court - Atlantic County | ATL-L-002957-21 | WEITZ & LUXENBERG |
| TEIGLAND, KRISTA | NY - Supreme Court - Suffolk County | 603641/2021 | WEITZ & LUXENBERG |
| THOMAS, DERRICKA | NJ - USDC for the District of New Jersey | 3:21-cv-17343 | WEITZ & LUXENBERG |
| THOMPSON, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-13066 | WEITZ & LUXENBERG |
| TILFORD, LORETTA | NJ - Superior Court - Atlantic County | ATL-L-002786-21 | WEITZ & LUXENBERG |
| TINDALL, SARAH | NJ - Superior Court - Middlesex County | MID-L-007453-20 | WEITZ & LUXENBERG |
| TISHMAN, CAROL | NJ - Superior Court - Middlesex County | MID-L-005500-21 | WEITZ & LUXENBERG |
| TOMBLINSON, THEODORE & TOMBLINON, SUE A | NJ - Superior Court - Middlesex County | MID-L-05713-19AS | WEITZ & LUXENBERG |
| TORRES, LEANN | NJ - USDC for the District of New Jersey | 3:21-cv-13608 | WEITZ & LUXENBERG |
| TREECE, LEEANNA | NJ - Superior Court - Atlantic County | ATL-L-002978-21 | WEITZ & LUXENBERG |
| TSUCHIDA, MEGUMI | CA - Superior Court - Los Angeles | BC697439 | WEITZ & LUXENBERG |
| TUCKER, JENNIFER | NJ - Superior Court - Atlantic County | ATL-L-002976-21 | WEITZ & LUXENBERG |
| TURNER, JENNIFER | NJ - Superior Court - Atlantic County | ATL-L-002700-21 | WEITZ & LUXENBERG |
| TUSKE, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-003208-21 | WEITZ & LUXENBERG |
| TYLER, JOSHUA | NJ - Superior Court - Middlesex County | MID-L-008581-20 | WEITZ & LUXENBERG |
| VALLEY, CORRINA | NJ - USDC for the District of New Jersey | 3:21-cv-17972 | WEITZ & LUXENBERG |
| VANCOL, LYNDA | NJ - USDC for the District of New Jersey | 3:21-cv-13070 | WEITZ & LUXENBERG |
| VANKINSCOTT, PILAR | NJ - Superior Court - Atlantic County | ATL-L-002787-21 | WEITZ & LUXENBERG |
| VANWYCK, DEENA | NJ - USDC for the District of New Jersey | 3:21-cv-17976 | WEITZ & LUXENBERG |
| VASQUEZ, JESSE | NJ - Superior Court - Middlesex County | MID-L-000595-21 | WEITZ & LUXENBERG |
| VASQUEZ, OLGA | NJ - Superior Court - Atlantic County | ATL-L-002956-21 | WEITZ & LUXENBERG |
| VASQUEZ, PATRICIA AND VASQUEZ, SANTIAGO | NJ - Superior Court - Middlesex County | MID-L-000296-21 | WEITZ & LUXENBERG |
| VAUGHN, GORDON  ESTATE OF BOBBIE J VAUGHN | NJ - Superior Court - Middlesex County | MID-L-007699-20 | WEITZ & LUXENBERG |
| VENTURA, THERESA | NY - Supreme Court - NYCAL | 190055/2021 | WEITZ & LUXENBERG |
| VIGIL, PATTY | NJ - Superior Court - Atlantic County | ATL-L-002790-21 | WEITZ & LUXENBERG |
| VILLALOBOS, LETICIA | NJ - USDC for the District of New Jersey | 3:21-cv-17460 | WEITZ & LUXENBERG |
| WALKER, VANESSA | NJ - Superior Court - Atlantic County | ATL-L-002955-21 | WEITZ & LUXENBERG |
| WALL, PRISALLA | NJ - Superior Court - Atlantic County | ATL-L-002703-21 | WEITZ & LUXENBERG |
| WATERS, BETSY | NJ - Superior Court - Atlantic County | ATL-L-003066-21 | WEITZ & LUXENBERG |
| WEBER, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-17642 | WEITZ & LUXENBERG |
| WEITMAN, DAVID | NJ - Superior Court - Middlesex County | MID-L-08442-18AS | WEITZ & LUXENBERG |
| WELCH, LINDA | NJ - Superior Court - Middlesex County | MID-L-000304-21 | WEITZ & LUXENBERG |
| WESTRATE, PAULA A & WESTRATE, DANIEL | NJ - Superior Court - Middlesex County | MID-L-02604-19AS | WEITZ & LUXENBERG |
| WHITE, JERRY | NJ - Superior Court - Middlesex County | MID-L-006339-20AS | WEITZ & LUXENBERG |
| WHITE, ROSCOE | NJ - Superior Court - Middlesex County | MID-L-01956-18AS | WEITZ & LUXENBERG |
| WHITE, SHERRY AND WHITE, DANIEL D | NJ - Superior Court - Middlesex County | MID-L-00704-20AS | WEITZ & LUXENBERG |
| WHITNEY, SANDRA M AND WHITNEY, WILLIAM | NJ - Superior Court - Middlesex County | MID-L-004409-20AS | WEITZ & LUXENBERG |
| WILKERSON, NISHEA | NJ - USDC for the District of New Jersey | 3:21-cv-17466 | WEITZ & LUXENBERG |
| WILLIAM,  SPOONER, IV | NJ - Superior Court - Middlesex County | MID-L-02561-20AS | WEITZ & LUXENBERG |
| WILLIAMS, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-17915 | WEITZ & LUXENBERG |
| WILLIAMS, CATRINA | NJ - Superior Court - Atlantic County | ATL-L-002791-21 | WEITZ & LUXENBERG |
| WILLIAMS, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-002788-21 | WEITZ & LUXENBERG |
| WILLIAMS, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-16036 | WEITZ & LUXENBERG |
| WILLIAMS, GEORGIANA | NJ - Superior Court - Atlantic County | ATL-L-003065-21 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, JEAN | NJ - Superior Court - Atlantic County | ATL-L-003062-21 | WEITZ & LUXENBERG |
| WILLIAMS, LAURA | NJ - Superior Court - Atlantic County | ATL-L-003092-21 | WEITZ & LUXENBERG |
| WILLIAMS, SHIRLEY AND WILLIAMS, GEORGE | NJ - Superior Court - Middlesex County | MID-L-003872-21 | WEITZ & LUXENBERG |
| WILLIS, RELINDA | NJ - Superior Court - Atlantic County | ATL-L-002926-21 | WEITZ & LUXENBERG |
| WILSON, STEPHEN EST OF VIRGINIA M WILSON | NJ - Superior Court - Middlesex County | MID-L-06292-18AS | WEITZ & LUXENBERG |
| WINDISCH, ROSEMARIE | NJ - Superior Court - Middlesex County | MID-L-004480-20 | WEITZ & LUXENBERG |
| WISNIEWSKI, SONIA | NJ - Superior Court - Middlesex County | MID-L-002224-21 | WEITZ & LUXENBERG |
| WITTER, JOANNE S AND WITTER, TERRY | NJ - Superior Court - Middlesex County | MID-L-003895-20AS | WEITZ & LUXENBERG |
| WOODY, ANGEL | NJ - Superior Court - Atlantic County | ATL-L-002925-21 | WEITZ & LUXENBERG |
| YOUNG, DENISE | NJ - Superior Court - Middlesex County | MID-L-02313-18AS | WEITZ & LUXENBERG |
| YOUNG, SABRINA | NJ - Superior Court - Atlantic County | ATL-L-002924-21 | WEITZ & LUXENBERG |
| FISHER, SYLVIA | NJ - USDC for the District of New Jersey | 3:17-cv-01050 | WEITZ & LUXENBERG, P.C. |
| GAINER, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-15039 | WEITZ & LUXENBERG, P.C. |
| HARRIS, CHRISTY | NJ - USDC for the District of New Jersey | 3:21-cv-15215 | WEITZ & LUXENBERG, P.C. |
| LAFONTANT, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-01051 | WEITZ & LUXENBERG, P.C. |
| RESNIK, AMY | NY - Supreme Court - New York County | 190071/2021 | WEITZ & LUXENBERG, P.C. |
| SMITH, WINDY | NJ - USDC for the District of New Jersey | 3:21-cv-15219 | WEITZ & LUXENBERG, P.C. |
| ALLGIER, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-13453 | WEXLER WALLACE LLF |
| BAILEY, SELENA | NJ - USDC for the District of New Jersey | 3:19-cv-13373 | WEXLER WALLACE LLF |
| BLODGETT, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-15577 | WEXLER WALLACE LLF |
| CARNLEY, ROSARIO | NJ - USDC for the District of New Jersey | 3:20-cv-09665 | WEXLER WALLACE LLF |
| CASTELLI, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-07580 | WEXLER WALLACE LLF |
| CONDON, SHARI | NJ - USDC for the District of New Jersey | 3:19-cv-19073 | WEXLER WALLACE LLF |
| CREWS, SAMANTHA | NJ - USDC for the District of New Jersey | 3:18-cv-03031 | WEXLER WALLACE LLF |
| DOHERTY, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-03246 | WEXLER WALLACE LLF |
| DOMAGALLA, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-14580 | WEXLER WALLACE LLF |
| ETTANNANI, ROSALIE | NJ - USDC for the District of New Jersey | 3:19-cv-13180 | WEXLER WALLACE LLF |
| FAGAN, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-04417 | WEXLER WALLACE LLF |
| FOX, MELINDA | NJ - USDC for the District of New Jersey | 3:19-cv-16198 | WEXLER WALLACE LLF |
| FULEP, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-11186 | WEXLER WALLACE LLF |
| FUNT, CAROLINE | NJ - USDC for the District of New Jersey | 3:20-cv-02180 | WEXLER WALLACE LLF |
| GALPIN, JANE | NJ - USDC for the District of New Jersey | 3:18-cv-16705 | WEXLER WALLACE LLF |
| GAUTHIER, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-10786 | WEXLER WALLACE LLF |
| GUDZ, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-11181 | WEXLER WALLACE LLF |
| GUSTIN, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-18534 | WEXLER WALLACE LLF |
| HURLEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-09678 | WEXLER WALLACE LLF |
| JONES, EILEEN | NJ - USDC for the District of New Jersey | 3:21-cv-11179 | WEXLER WALLACE LLF |
| JOUNAKOS, EVELYN | NJ - USDC for the District of New Jersey | 3:18-cv-14493 | WEXLER WALLACE LLF |
| KATZ, GEORGIA | NJ - USDC for the District of New Jersey | 3:19-cv-18324 | WEXLER WALLACE LLF |
| KENNEY-CHAPMAN, RENE | NJ - USDC for the District of New Jersey | 3:18-cv-03029 | WEXLER WALLACE LLF |
| KINTZEL, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-02942 | WEXLER WALLACE LLF |
| KURTH, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-21270 | WEXLER WALLACE LLF |
| LEONARD, MARIE | NJ - USDC for the District of New Jersey | 3:19-cv-20941 | WEXLER WALLACE LLF |
| LONG, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-20939 | WEXLER WALLACE LLF |
| LUCIA, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-03506 | WEXLER WALLACE LLF |
| MERSON, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-02181 | WEXLER WALLACE LLF |
| MILLER, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-14910 | WEXLER WALLACE LLF |
| OVERDAHL, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-03034 | WEXLER WALLACE LLF |
| SANCHEZ, GENA | NJ - USDC for the District of New Jersey | 3:21-cv-03242 | WEXLER WALLACE LLF |
| SHANNON, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-13026 | WEXLER WALLACE LLF |
| SKINNER, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-14904 | WEXLER WALLACE LLF |
| SOKOLOW, PEARL | NJ - USDC for the District of New Jersey | 3:19-cv-13177 | WEXLER WALLACE LLF |
| SURBER, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-04818 | WEXLER WALLACE LLF |
| THOMAS, JOANN | NJ - USDC for the District of New Jersey | 3:18-cv-00248 | WEXLER WALLACE LLF |
| THOMPSON, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-20936 | WEXLER WALLACE LLF |
| VARNER, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-13456 | WEXLER WALLACE LLF |
| AGUILAR, MELISSA; ROBB,MARY | NJ - USDC for the District of New Jersey | 3:16-cv-06608 | WHITE & WEDDLE, P.C. |
| BUHL, GARRETT | NJ - Superior Court - Middlesex County | MID-L-01792-16AS | WILENTZ, GOLDMAN & SPITZER, P.A. |
| BLACK, LAVINIA | NJ - Superior Court - Atlantic County | ATL-L-2056-17 | WILENTZ, GOLDMAN, & SPITZER, P.A. |
| DICHIARA, KIMBERLY | NJ - Superior Court - Atlantic County | ATL-L-000516-21 | WILENTZ, GOLDMAN, & SPITZER, P.A. |
| LINN, JOANN | NJ - Superior Court - Atlantic County | ATL-L-003051-18 | WILENTZ, GOLDMAN, & SPITZER, P.A. |
| PINIZZOTTO, DIANE | NJ - Superior Court - Atlantic County | ATL-L-1873-17 | WILENTZ, GOLDMAN, & SPITZER, P.A. |
| POKRYSKA, ALEXANDRA | NJ - Superior Court - Atlantic County | ATL-L-205-17 | WILENTZ, GOLDMAN, & SPITZER, P.A. |
| RICHARDS, ROCHELLE | NJ - USDC for the District of New Jersey | 3:16-cv-06661 | WILENTZ, GOLDMAN, & SPITZER, P.A. |
| SHEA, DOLORES | NJ - Superior Court - Atlantic County | ATL-L-1872-17 | WILENTZ, GOLDMAN, & SPITZER, P.A. |
| SMITH, BARBARA | NJ - Superior Court - Atlantic County | 3:18-cv-02181 | WILENTZ, GOLDMAN, & SPITZER, P.A. |
| VANBRUNT, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-1874-17 | WILENTZ, GOLDMAN, & SPITZER, P.A. |
| VIX, RAECHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-01621 | WILENTZ, GOLDMAN, & SPITZER, P.A. |
| BERNIER, THERESE | CANADA - Ontario Superior Court of Justice | CV-16-553046 | WILL DAVIDSON LLP |
| FAROOQI-WILLISON, SHAEDA | CANADA - Ontario Superior Court of Justice | CV-16-553046 | WILL DAVIDSON LLP |
| HEATON, JANET | CANADA - Ontario Superior Court of Justice | CV-16-553046 | WILL DAVIDSON LLP |
| STRATHDEE, CINDY | CANADA - Ontario Superior Court of Justice | CV-16-553046 | WILL DAVIDSON LLP |
| MCGILL, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-14476 | WILLIAM D. BRANDT, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LANE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-16575 | WILLIAM G. COLVIN, PLLC |
| RADER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-16577 | WILLIAM G. COLVIN, PLLC |
| WALKER, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-02859 | WILLIAM G. COLVIN, PLLC |
| WILLIAMS, SHIRLEY | SC - USDC for the District of South Carolina | 5:21-cv-03058 | WILLIAMS & WILLIAMS |
| BAHNSEN, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-01254 | WILLIAMS DECLARK TUSCHMAN CO., L.P.A |
| BARKER, CARLA | NJ - USDC for the District of New Jersey | 3:16-cv-07656 | WILLIAMS DECLARK TUSCHMAN CO., L.P.A |
| BUEHLER, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-12062 | WILLIAMS DECLARK TUSCHMAN CO., L.P.A |
| KOSMYNA, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-14024 | WILLIAMS DECLARK TUSCHMAN CO., L.P.A |
| MYERS, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-04421 | WILLIAMS DECLARK TUSCHMAN CO., L.P.A |
| ABEL, HARRIET | NJ - USDC for the District of New Jersey | 3:20-cv-03181 | WILLIAMS HART LAW FIRM |
| ABERNATHY, SARA | NJ - USDC for the District of New Jersey | 3:20-cv-04713 | WILLIAMS HART LAW FIRM |
| ABRUZZESE, ELISA | NJ - USDC for the District of New Jersey | 3:20-cv-01527 | WILLIAMS HART LAW FIRM |
| ALBAN, HARRIET | NJ - USDC for the District of New Jersey | 3:20-cv-03105 | WILLIAMS HART LAW FIRM |
| ALESSIO, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-02638 | WILLIAMS HART LAW FIRM |
| ALLEN, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-11821 | WILLIAMS HART LAW FIRM |
| ANDERSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-07123 | WILLIAMS HART LAW FIRM |
| ANDERSON, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-09855 | WILLIAMS HART LAW FIRM |
| ANDERSON, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-12848 | WILLIAMS HART LAW FIRM |
| ANDERSON, LAURI | NJ - USDC for the District of New Jersey | 3:20-cv-07542 | WILLIAMS HART LAW FIRM |
| ANDERSON, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-02642 | WILLIAMS HART LAW FIRM |
| ANGE-ROLAND, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-07543 | WILLIAMS HART LAW FIRM |
| ARCHER, EDNA | NJ - USDC for the District of New Jersey | 3:20-cv-03186 | WILLIAMS HART LAW FIRM |
| ARMER, WILMA | NJ - USDC for the District of New Jersey | 3:20-cv-01529 | WILLIAMS HART LAW FIRM |
| ARMS, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-14290 | WILLIAMS HART LAW FIRM |
| ARTIS, MINNIE | NJ - USDC for the District of New Jersey | 3:20-cv-02645 | WILLIAMS HART LAW FIRM |
| ASHBY, SHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-08488 | WILLIAMS HART LAW FIRM |
| AUMSBAUGH, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-04853 | WILLIAMS HART LAW FIRM |
| AYERS, GAYLE | NJ - USDC for the District of New Jersey | 3:20-cv-09117 | WILLIAMS HART LAW FIRM |
| BAGINSKI, DEE | NJ - USDC for the District of New Jersey | 3:20-cv-02399 | WILLIAMS HART LAW FIRM |
| BAJACK, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-02652 | WILLIAMS HART LAW FIRM |
| BARRETT, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-08522 | WILLIAMS HART LAW FIRM |
| BARROWS, LATOSHA | NJ - USDC for the District of New Jersey | 3:20-cv-03807 | WILLIAMS HART LAW FIRM |
| BARRY, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-06495 | WILLIAMS HART LAW FIRM |
| BARTHELOTTI, LIGIA | NJ - USDC for the District of New Jersey | 3:20-cv-09283 | WILLIAMS HART LAW FIRM |
| BARTON, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-09104 | WILLIAMS HART LAW FIRM |
| BATES, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-01531 | WILLIAMS HART LAW FIRM |
| BATRES, HIMARA | NJ - USDC for the District of New Jersey | 3:20-cv-03191 | WILLIAMS HART LAW FIRM |
| BAUMGARDNER, ALBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-03192 | WILLIAMS HART LAW FIRM |
| BEACHLER, TERRI | NJ - USDC for the District of New Jersey | 3:20-cv-14340 | WILLIAMS HART LAW FIRM |
| BELOTTI, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-03194 | WILLIAMS HART LAW FIRM |
| BENNETT, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-17176 | WILLIAMS HART LAW FIRM |
| BERMAN, MARYLIN | NJ - USDC for the District of New Jersey | 3:20-cv-03201 | WILLIAMS HART LAW FIRM |
| BERRY, MARQUERITE | NJ - USDC for the District of New Jersey | 3:20-cv-04064 | WILLIAMS HART LAW FIRM |
| BICE, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-08498 | WILLIAMS HART LAW FIRM |
| BIGHORSE, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-03250 | WILLIAMS HART LAW FIRM |
| BISHOP, NORA | NJ - USDC for the District of New Jersey | 3:20-cv-03251 | WILLIAMS HART LAW FIRM |
| BOCANEGRA, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-14343 | WILLIAMS HART LAW FIRM |
| BOLL, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-03129 | WILLIAMS HART LAW FIRM |
| BOLLMANN, LORRAINE | NJ - USDC for the District of New Jersey | 3:20-cv-03252 | WILLIAMS HART LAW FIRM |
| BOST, HEIDI | NJ - USDC for the District of New Jersey | 3:20-cv-12767 | WILLIAMS HART LAW FIRM |
| BOURKE, BEATRICE | NJ - USDC for the District of New Jersey | 3:20-cv-02655 | WILLIAMS HART LAW FIRM |
| BOUTIETTE, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-10435 | WILLIAMS HART LAW FIRM |
| BOWLES, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-03310 | WILLIAMS HART LAW FIRM |
| BRADLEY, VERNA | NJ - USDC for the District of New Jersey | 3:20-cv-02682 | WILLIAMS HART LAW FIRM |
| BRASHER, COROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-11021 | WILLIAMS HART LAW FIRM |
| BRENNA, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-03317 | WILLIAMS HART LAW FIRM |
| BRITZKE, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-11028 | WILLIAMS HART LAW FIRM |
| BRODERICK, LANA | NJ - USDC for the District of New Jersey | 3:20-cv-08529 | WILLIAMS HART LAW FIRM |
| BROWN, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-11170 | WILLIAMS HART LAW FIRM |
| BUNTER, ERICA | NJ - USDC for the District of New Jersey | 3:20-cv-03318 | WILLIAMS HART LAW FIRM |
| BURCH, JANA | NJ - USDC for the District of New Jersey | 3:20-cv-13316 | WILLIAMS HART LAW FIRM |
| BURCH, JUDEITH | NJ - USDC for the District of New Jersey | 3:20-cv-03320 | WILLIAMS HART LAW FIRM |
| BUSHEY, ROCHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-09359 | WILLIAMS HART LAW FIRM |
| CAHALL, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-02687 | WILLIAMS HART LAW FIRM |
| CALLAHAN, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-12269 | WILLIAMS HART LAW FIRM |
| CAMPBELL, SHANNON | NJ - USDC for the District of New Jersey | 3:20-cv-04904 | WILLIAMS HART LAW FIRM |
| CANTAGI, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-04922 | WILLIAMS HART LAW FIRM |
| CARR, FRANCINE | NJ - USDC for the District of New Jersey | 3:20-cv-05008 | WILLIAMS HART LAW FIRM |
| CARRINO, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-001855-20 | WILLIAMS HART LAW FIRM |
| CARTER, DOTTIE | NJ - USDC for the District of New Jersey | 3:19-cv-18334 | WILLIAMS HART LAW FIRM |
| CATALANO, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-07375 | WILLIAMS HART LAW FIRM |
| CINC, POMPILIA | NJ - USDC for the District of New Jersey | 3:21-cv-11172 | WILLIAMS HART LAW FIRM |
| CLANCY, RANDI | NJ - USDC for the District of New Jersey | 3:20-cv-01537 | WILLIAMS HART LAW FIRM |
| CLARK, KATRINA | NJ - USDC for the District of New Jersey | 3:20-cv-03147 | WILLIAMS HART LAW FIRM |
| CLIFF, JERI | NJ - USDC for the District of New Jersey | 3:20-cv-05102 | WILLIAMS HART LAW FIRM |
| CLYBURN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-15500 | WILLIAMS HART LAW FIRM |
| COLBETH, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-13320 | WILLIAMS HART LAW FIRM |
| COLELLO, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-13961 | WILLIAMS HART LAW FIRM |
| COLLINS, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-00509 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CONLEY, KRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-07856 | WILLIAMS HART LAW FIRM |
| CONNORS, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-16499 | WILLIAMS HART LAW FIRM |
| COTTRELL, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-09360 | WILLIAMS HART LAW FIRM |
| COX, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-03728 | WILLIAMS HART LAW FIRM |
| COX, MANDY | NJ - USDC for the District of New Jersey | 3:20-cv-02695 | WILLIAMS HART LAW FIRM |
| CRUTCHFIELD, MARSHA | NJ - USDC for the District of New Jersey | 3:20-cv-10450 | WILLIAMS HART LAW FIRM |
| CUMBIE, GRACIE | NJ - USDC for the District of New Jersey | 3:20-cv-05374 | WILLIAMS HART LAW FIRM |
| CUNNINGHAM, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-20823 | WILLIAMS HART LAW FIRM |
| DAHLMAN, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-17160 | WILLIAMS HART LAW FIRM |
| DEES, GLENDA | NJ - USDC for the District of New Jersey | 3:20-cv-08694 | WILLIAMS HART LAW FIRM |
| DENWIDDIE, MONICA ; LIEFELD, EILEEN | MO - Circuit Court - City of St. Louis | 1922-CC11352 | WILLIAMS HART LAW FIRM |
| DEROCCO, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-07544 | WILLIAMS HART LAW FIRM |
| DHEIN, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-11038 | WILLIAMS HART LAW FIRM |
| DINKINS, LOQUATOR | NJ - USDC for the District of New Jersey | 3:21-cv-09747 | WILLIAMS HART LAW FIRM |
| DONAWAY, LUANN | NJ - Superior Court - Atlantic County | ATL-L-001616-21 | WILLIAMS HART LAW FIRM |
| DORNAN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-01712 | WILLIAMS HART LAW FIRM |
| DORSEY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-04075 | WILLIAMS HART LAW FIRM |
| DRAGAN, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-09859 | WILLIAMS HART LAW FIRM |
| DRUDI, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-15501 | WILLIAMS HART LAW FIRM |
| DUNMIRE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-05377 | WILLIAMS HART LAW FIRM |
| DUNN, JOANNE | NJ - Superior Court - Atlantic County | ATL-L-002857-21 | WILLIAMS HART LAW FIRM |
| DURAN, LOUISE | NJ - USDC for the District of New Jersey | 3:20-cv-02705 | WILLIAMS HART LAW FIRM |
| EDWARDS-ALFORD, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-04843 | WILLIAMS HART LAW FIRM |
| ELLIOTT, DANIELLE | NJ - USDC for the District of New Jersey | 3:20-cv-01749 | WILLIAMS HART LAW FIRM |
| ELMORE, MONA | NJ - USDC for the District of New Jersey | 3:20-cv-05381 | WILLIAMS HART LAW FIRM |
| EMMANUEL, SVETLANA | NJ - Superior Court - Atlantic County | ATL-L-001971-20 | WILLIAMS HART LAW FIRM |
| EOFF, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-14702 | WILLIAMS HART LAW FIRM |
| ESHELMAN, EDNA | NJ - USDC for the District of New Jersey | 3:20-cv-02718 | WILLIAMS HART LAW FIRM |
| EVERSON, SALLY | NJ - USDC for the District of New Jersey | 3:20-cv-01750 | WILLIAMS HART LAW FIRM |
| FAVORS, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-10466 | WILLIAMS HART LAW FIRM |
| FEIN, DEBORAH | PA - Philadelphia County Court of Common Pleas | 191101112 | WILLIAMS HART LAW FIRM |
| FIELDS, IRENE | FL - Circuit Court - Broward County | CACE20000933 | WILLIAMS HART LAW FIRM |
| FLORES, MARIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-02722 | WILLIAMS HART LAW FIRM |
| FOREMAN, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-10454 | WILLIAMS HART LAW FIRM |
| FOSTER, ANISSA | NJ - USDC for the District of New Jersey | 3:20-cv-18502 | WILLIAMS HART LAW FIRM |
| FOSTER, SHERI | NJ - USDC for the District of New Jersey | 3:20-cv-08594 | WILLIAMS HART LAW FIRM |
| FRANZ, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-09854 | WILLIAMS HART LAW FIRM |
| FRIZELL, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-14345 | WILLIAMS HART LAW FIRM |
| FUTADO, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-13980 | WILLIAMS HART LAW FIRM |
| GAINEY, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-04197 | WILLIAMS HART LAW FIRM |
| GALLEGOS, JOSEFINA | NJ - USDC for the District of New Jersey | 3:20-cv-08695 | WILLIAMS HART LAW FIRM |
| GARCIA, ELISA | NJ - USDC for the District of New Jersey | 3:19-cv-19122 | WILLIAMS HART LAW FIRM |
| GARCIA, JENNY | NJ - USDC for the District of New Jersey | 3:20-cv-11058 | WILLIAMS HART LAW FIRM |
| GARDNER, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10086 | WILLIAMS HART LAW FIRM |
| GARDNER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-05389 | WILLIAMS HART LAW FIRM |
| GARRATT, GAIL | NJ - USDC for the District of New Jersey | 3:20-cv-00365 | WILLIAMS HART LAW FIRM |
| GAUNT, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-05397 | WILLIAMS HART LAW FIRM |
| GEARHART, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-05401 | WILLIAMS HART LAW FIRM |
| GIFFIN, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-02725 | WILLIAMS HART LAW FIRM |
| GILBERT, SUKANTHI | NJ - USDC for the District of New Jersey | 3:20-cv-10468 | WILLIAMS HART LAW FIRM |
| GLOVER, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-03051 | WILLIAMS HART LAW FIRM |
| GOLLENBUSCH, DELLA | NJ - USDC for the District of New Jersey | 3:20-cv-15580 | WILLIAMS HART LAW FIRM |
| GOODEN, CHANTELLE | NJ - USDC for the District of New Jersey | 3:20-cv-05422 | WILLIAMS HART LAW FIRM |
| GOUDY, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-10470 | WILLIAMS HART LAW FIRM |
| GRANCHI, MARSHA | NJ - USDC for the District of New Jersey | 3:20-cv-10475 | WILLIAMS HART LAW FIRM |
| GRANT, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-02727 | WILLIAMS HART LAW FIRM |
| GRIFFIN, MARI | NJ - USDC for the District of New Jersey | 3:20-cv-10478 | WILLIAMS HART LAW FIRM |
| GRIMES, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-12628 | WILLIAMS HART LAW FIRM |
| GUZMAN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-05425 | WILLIAMS HART LAW FIRM |
| HADDAD, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-09363 | WILLIAMS HART LAW FIRM |
| HAMRICK, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-07473 | WILLIAMS HART LAW FIRM |
| HANCOCK, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-15114 | WILLIAMS HART LAW FIRM |
| HANEY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12270 | WILLIAMS HART LAW FIRM |
| HARALDSON, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-17163 | WILLIAMS HART LAW FIRM |
| HARDWICK, SONJA | NJ - USDC for the District of New Jersey | 3:20-cv-18735 | WILLIAMS HART LAW FIRM |
| HARGROVE, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-05428 | WILLIAMS HART LAW FIRM |
| HARRINGTON, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-15583 | WILLIAMS HART LAW FIRM |
| HARRIS, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-08967 | WILLIAMS HART LAW FIRM |
| HART, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-05484 | WILLIAMS HART LAW FIRM |
| HARTMAN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10098 | WILLIAMS HART LAW FIRM |
| HASKINS, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-08696 | WILLIAMS HART LAW FIRM |
| HAYES, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-03819 | WILLIAMS HART LAW FIRM |
| HENDRIX, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-07857 | WILLIAMS HART LAW FIRM |
| HERD, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-02530 | WILLIAMS HART LAW FIRM |
| HERNANDEZ, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-04079 | WILLIAMS HART LAW FIRM |
| HETTINGER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-04733 | WILLIAMS HART LAW FIRM |
| HILTON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-09858 | WILLIAMS HART LAW FIRM |
| HOCKER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12271 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOLMES, DEEANNA | NJ - USDC for the District of New Jersey | 3:20-cv-07545 | WILLIAMS HART LAW FIRM |
| HOLZ, BECKY | NJ - USDC for the District of New Jersey | 3:20-cv-08773 | WILLIAMS HART LAW FIRM |
| HOWELL, CHERI | NJ - USDC for the District of New Jersey | 3:20-cv-02412 | WILLIAMS HART LAW FIRM |
| HUBBARD, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-09071 | WILLIAMS HART LAW FIRM |
| HUDSON, LONA | NJ - USDC for the District of New Jersey | 3:20-cv-06590 | WILLIAMS HART LAW FIRM |
| HUTTER, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-03062 | WILLIAMS HART LAW FIRM |
| IBARRONDO, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-20410 | WILLIAMS HART LAW FIRM |
| JACKSON, HERMENIA | NJ - USDC for the District of New Jersey | 3:20-cv-05487 | WILLIAMS HART LAW FIRM |
| JACKSON, KELLI | NJ - USDC for the District of New Jersey | 3:20-cv-07546 | WILLIAMS HART LAW FIRM |
| JACKSON, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-07858 | WILLIAMS HART LAW FIRM |
| JACOBS, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-01752 | WILLIAMS HART LAW FIRM |
| JARRELLS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-09852 | WILLIAMS HART LAW FIRM |
| JIMINEZ, LETICIA | NJ - USDC for the District of New Jersey | 3:20-cv-11746 | WILLIAMS HART LAW FIRM |
| JOHNSON, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-05493 | WILLIAMS HART LAW FIRM |
| JOHNSON, BRANDY | NJ - USDC for the District of New Jersey | 3:20-cv-08697 | WILLIAMS HART LAW FIRM |
| JONES, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-08715 | WILLIAMS HART LAW FIRM |
| JONES, LENA | NJ - USDC for the District of New Jersey | 3:20-cv-11755 | WILLIAMS HART LAW FIRM |
| JONES, MARGARITE | NJ - USDC for the District of New Jersey | 3:20-cv-04793 | WILLIAMS HART LAW FIRM |
| JONES, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-09805 | WILLIAMS HART LAW FIRM |
| JUNG, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-12274 | WILLIAMS HART LAW FIRM |
| KAGEL, INA | NJ - USDC for the District of New Jersey | 3:20-cv-18732 | WILLIAMS HART LAW FIRM |
| KARPER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13447 | WILLIAMS HART LAW FIRM |
| KAULLEN, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-05506 | WILLIAMS HART LAW FIRM |
| KEELE, DANNA | NJ - USDC for the District of New Jersey | 3:20-cv-08717 | WILLIAMS HART LAW FIRM |
| KELLY, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-07407 | WILLIAMS HART LAW FIRM |
| KETCHUM, SHARI | NJ - USDC for the District of New Jersey | 3:20-cv-07859 | WILLIAMS HART LAW FIRM |
| KILBOURNE, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-09878 | WILLIAMS HART LAW FIRM |
| KIMBLE, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-10482 | WILLIAMS HART LAW FIRM |
| KINGSTON, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-01759 | WILLIAMS HART LAW FIRM |
| KIRKWOOD, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-05660 | WILLIAMS HART LAW FIRM |
| KLAUER, JENELLE | NJ - USDC for the District of New Jersey | 3:20-cv-01762 | WILLIAMS HART LAW FIRM |
| KLEMM, JOY | NJ - USDC for the District of New Jersey | 3:20-cv-05661 | WILLIAMS HART LAW FIRM |
| KLOBERDANZ, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09881 | WILLIAMS HART LAW FIRM |
| KOLB, MARYANN | NJ - USDC for the District of New Jersey | 3:20-cv-09934 | WILLIAMS HART LAW FIRM |
| KOPER, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-03830 | WILLIAMS HART LAW FIRM |
| KRATZER, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-05676 | WILLIAMS HART LAW FIRM |
| KUPERMAN, MAUREEN | NJ - USDC for the District of New Jersey | 3:20-cv-03838 | WILLIAMS HART LAW FIRM |
| KURIA, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-14348 | WILLIAMS HART LAW FIRM |
| KUYKENDALL, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-05684 | WILLIAMS HART LAW FIRM |
| LADNER, TONIA | NJ - USDC for the District of New Jersey | 3:20-cv-04210 | WILLIAMS HART LAW FIRM |
| LAKE, GALE | NJ - USDC for the District of New Jersey | 3:20-cv-09364 | WILLIAMS HART LAW FIRM |
| LAMBERT, PATSY | NJ - USDC for the District of New Jersey | 3:20-cv-04217 | WILLIAMS HART LAW FIRM |
| LAMPARZYK, CLAUDIA | NJ - USDC for the District of New Jersey | 3:20-cv-09418 | WILLIAMS HART LAW FIRM |
| LANDIVAR, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-05726 | WILLIAMS HART LAW FIRM |
| LARA, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-01763 | WILLIAMS HART LAW FIRM |
| LAURY, CAROLINE | NJ - USDC for the District of New Jersey | 3:21-cv-00525 | WILLIAMS HART LAW FIRM |
| LAUX-VANDEHEY, WENDY | NJ - USDC for the District of New Jersey | 3:20-cv-08531 | WILLIAMS HART LAW FIRM |
| LAWTON, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-08721 | WILLIAMS HART LAW FIRM |
| LEAMER, BETH | NJ - USDC for the District of New Jersey | 3:20-cv-08535 | WILLIAMS HART LAW FIRM |
| LEBEAU, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-04246 | WILLIAMS HART LAW FIRM |
| LECHUGA, MYRNA | NJ - USDC for the District of New Jersey | 3:20-cv-04249 | WILLIAMS HART LAW FIRM |
| LECLAIR, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-14868 | WILLIAMS HART LAW FIRM |
| LEE, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-07554 | WILLIAMS HART LAW FIRM |
| LEE, MAY | NJ - USDC for the District of New Jersey | 3:20-cv-13501 | WILLIAMS HART LAW FIRM |
| LEITZMAN, VERNA | NJ - USDC for the District of New Jersey | 3:20-cv-05730 | WILLIAMS HART LAW FIRM |
| LEMON, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-07861 | WILLIAMS HART LAW FIRM |
| LEMONS, BOBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-05738 | WILLIAMS HART LAW FIRM |
| LEMOTTE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-03737 | WILLIAMS HART LAW FIRM |
| LEVANDO, VERA | NJ - USDC for the District of New Jersey | 3:20-cv-14703 | WILLIAMS HART LAW FIRM |
| LEVOYER, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-10103 | WILLIAMS HART LAW FIRM |
| LEWIS, CHRISTIE | NJ - USDC for the District of New Jersey | 3:20-cv-05746 | WILLIAMS HART LAW FIRM |
| LOHRENZE, PATTY | NJ - USDC for the District of New Jersey | 3:20-cv-06422 | WILLIAMS HART LAW FIRM |
| LOREDO, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-04808 | WILLIAMS HART LAW FIRM |
| LOSTROH, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-15447 | WILLIAMS HART LAW FIRM |
| LYNCH, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-14417 | WILLIAMS HART LAW FIRM |
| LYNN, KAY | NJ - USDC for the District of New Jersey | 3:20-cv-14707 | WILLIAMS HART LAW FIRM |
| MAGILL, ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-18951 | WILLIAMS HART LAW FIRM |
| MAIN, RICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-07320 | WILLIAMS HART LAW FIRM |
| MALLORY, REBA | NJ - USDC for the District of New Jersey | 3:20-cv-15240 | WILLIAMS HART LAW FIRM |
| MARTIN, EARNESTINE | NJ - USDC for the District of New Jersey | 3:20-cv-06425 | WILLIAMS HART LAW FIRM |
| MARTIN, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-03441 | WILLIAMS HART LAW FIRM |
| MASHBURN, JANIE | NJ - USDC for the District of New Jersey | 3:21-cv-14351 | WILLIAMS HART LAW FIRM |
| MATZEN, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-05749 | WILLIAMS HART LAW FIRM |
| MAZZUCA, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-04316 | WILLIAMS HART LAW FIRM |
| MCCUNE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13506 | WILLIAMS HART LAW FIRM |
| MCKENNA, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-05806 | WILLIAMS HART LAW FIRM |
| MCKINNEY, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-07391 | WILLIAMS HART LAW FIRM |
| MCLEAN, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-03697 | WILLIAMS HART LAW FIRM |
| MCQUAY, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-13601 | WILLIAMS HART LAW FIRM |
| MEDLOCK, EMILY | NJ - USDC for the District of New Jersey | 3:20-cv-14892 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MELCHIOR, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-09433 | WILLIAMS HART LAW FIRM |
| MELILLO, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-10484 | WILLIAMS HART LAW FIRM |
| MELTON, TAMI | NJ - USDC for the District of New Jersey | 3:20-cv-05814 | WILLIAMS HART LAW FIRM |
| MERENDA, TAMARA | NJ - USDC for the District of New Jersey | 3:20-cv-04334 | WILLIAMS HART LAW FIRM |
| MICHLONEY, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-04354 | WILLIAMS HART LAW FIRM |
| MIKKELSEN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-12851 | WILLIAMS HART LAW FIRM |
| MILLER, ALLEN | NJ - USDC for the District of New Jersey | 3:19-cv-15138 | WILLIAMS HART LAW FIRM |
| MILLER, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-01765 | WILLIAMS HART LAW FIRM |
| MILLER, LEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-05815 | WILLIAMS HART LAW FIRM |
| MILLER, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-14711 | WILLIAMS HART LAW FIRM |
| MILNE, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-11787 | WILLIAMS HART LAW FIRM |
| MITCHELL, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-11793 | WILLIAMS HART LAW FIRM |
| MONROE, JAYME | NJ - USDC for the District of New Jersey | 3:20-cv-05835 | WILLIAMS HART LAW FIRM |
| MONTAGUE, LEATHA | NJ - USDC for the District of New Jersey | 3:20-cv-05838 | WILLIAMS HART LAW FIRM |
| MONTANEZ, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-05839 | WILLIAMS HART LAW FIRM |
| MOORE, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-01754 | WILLIAMS HART LAW FIRM |
| MOPPIN, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-05841 | WILLIAMS HART LAW FIRM |
| MOREJON, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-05865 | WILLIAMS HART LAW FIRM |
| MORETZ, JENNY | NJ - USDC for the District of New Jersey | 3:20-cv-06432 | WILLIAMS HART LAW FIRM |
| MORGAN, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-18720 | WILLIAMS HART LAW FIRM |
| MORGAN, TERRI | NJ - USDC for the District of New Jersey | 3:20-cv-05869 | WILLIAMS HART LAW FIRM |
| MORRIS, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-08484 | WILLIAMS HART LAW FIRM |
| MURRY, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-04357 | WILLIAMS HART LAW FIRM |
| MYERS, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-12859 | WILLIAMS HART LAW FIRM |
| MYGRANT, LOU | NJ - USDC for the District of New Jersey | 3:20-cv-14911 | WILLIAMS HART LAW FIRM |
| NATION, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-14421 | WILLIAMS HART LAW FIRM |
| NICHOLAS, LAURI | NJ - USDC for the District of New Jersey | 3:20-cv-06433 | WILLIAMS HART LAW FIRM |
| NIRO, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-09101 | WILLIAMS HART LAW FIRM |
| NOLAN, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-02513 | WILLIAMS HART LAW FIRM |
| OASIN, LEA | NJ - USDC for the District of New Jersey | 3:20-cv-09434 | WILLIAMS HART LAW FIRM |
| ONEAL, JAMILA | CA - Superior Court - Los Angeles County | 20STCV25809 | WILLIAMS HART LAW FIRM |
| PACE, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-06286 | WILLIAMS HART LAW FIRM |
| PACKWOOD, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-05871 | WILLIAMS HART LAW FIRM |
| PADALINO, KRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-02514 | WILLIAMS HART LAW FIRM |
| PASTORE, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10488 | WILLIAMS HART LAW FIRM |
| PAULS, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:20-cv-15049 | WILLIAMS HART LAW FIRM |
| PECK, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-08693 | WILLIAMS HART LAW FIRM |
| PEHOWIC, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-06434 | WILLIAMS HART LAW FIRM |
| PENNINGTON, MARVETTA | NJ - USDC for the District of New Jersey | 3:20-cv-08791 | WILLIAMS HART LAW FIRM |
| PERRY, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-15058 | WILLIAMS HART LAW FIRM |
| PETERSEN, GARNETT | NJ - USDC for the District of New Jersey | 3:20-cv-09435 | WILLIAMS HART LAW FIRM |
| PFEFFER, MARSHA | NJ - USDC for the District of New Jersey | 3:20-cv-12276 | WILLIAMS HART LAW FIRM |
| PHILLIPS, ERIN | NJ - USDC for the District of New Jersey | 3:21-cv-00687 | WILLIAMS HART LAW FIRM |
| PICKETT, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-09856 | WILLIAMS HART LAW FIRM |
| PIETRON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-06242 | WILLIAMS HART LAW FIRM |
| PISANO, MICHELE | NJ - USDC for the District of New Jersey | 3:21-cv-09938 | WILLIAMS HART LAW FIRM |
| POIO, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-09436 | WILLIAMS HART LAW FIRM |
| POLITTE, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-04358 | WILLIAMS HART LAW FIRM |
| PORTMAN, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-10493 | WILLIAMS HART LAW FIRM |
| POTVIN, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-05867 | WILLIAMS HART LAW FIRM |
| POWE, APRIL | NJ - USDC for the District of New Jersey | 3:20-cv-05741 | WILLIAMS HART LAW FIRM |
| POWELL, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-15591 | WILLIAMS HART LAW FIRM |
| POWELL, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-13508 | WILLIAMS HART LAW FIRM |
| PREECE, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-09437 | WILLIAMS HART LAW FIRM |
| PRICE, BEATRICE | NJ - USDC for the District of New Jersey | 3:20-cv-05742 | WILLIAMS HART LAW FIRM |
| PROPERNICK, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-04367 | WILLIAMS HART LAW FIRM |
| PROST, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-09206 | WILLIAMS HART LAW FIRM |
| RAMBO, LATRESE | NJ - USDC for the District of New Jersey | 3:20-cv-09073 | WILLIAMS HART LAW FIRM |
| RAMSAY, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-08970 | WILLIAMS HART LAW FIRM |
| REAMS, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-05721 | WILLIAMS HART LAW FIRM |
| RECKNER, GERALDINE | NJ - USDC for the District of New Jersey | 3:20-cv-02961 | WILLIAMS HART LAW FIRM |
| REDDING, OLLIE | NJ - USDC for the District of New Jersey | 3:20-cv-05700 | WILLIAMS HART LAW FIRM |
| REEVES, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-18685 | WILLIAMS HART LAW FIRM |
| REYNAGA, BRIDGET | NJ - USDC for the District of New Jersey | 3:20-cv-15061 | WILLIAMS HART LAW FIRM |
| REYNHOUT, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-15592 | WILLIAMS HART LAW FIRM |
| REYNOLDS, STACEY | NJ - USDC for the District of New Jersey | 3:20-cv-04371 | WILLIAMS HART LAW FIRM |
| RICHARD, JAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-07378 | WILLIAMS HART LAW FIRM |
| RICHARDS, BERTIE | NJ - USDC for the District of New Jersey | 3:20-cv-02973 | WILLIAMS HART LAW FIRM |
| RICHARDSON, CHRISTI | NJ - USDC for the District of New Jersey | 3:20-cv-05698 | WILLIAMS HART LAW FIRM |
| RIHANI, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-00749 | WILLIAMS HART LAW FIRM |
| RING, DEBBIE | NJ - Superior Court - Atlantic County | ATL-L-001974-20 | WILLIAMS HART LAW FIRM |
| RIOS, JOSIE | NJ - USDC for the District of New Jersey | 3:20-cv-15068 | WILLIAMS HART LAW FIRM |
| RIOS-SAMUELS, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-05691 | WILLIAMS HART LAW FIRM |
| RIPLEY, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-04375 | WILLIAMS HART LAW FIRM |
| RIPPERTON, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-10518 | WILLIAMS HART LAW FIRM |
| RITTER, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-05689 | WILLIAMS HART LAW FIRM |
| ROBERTS, JACKIE | NJ - USDC for the District of New Jersey | 3:20-cv-02974 | WILLIAMS HART LAW FIRM |
| ROBINSON, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-15124 | WILLIAMS HART LAW FIRM |
| ROBINSON, WILLYE | NJ - USDC for the District of New Jersey | 3:20-cv-04516 | WILLIAMS HART LAW FIRM |
| RODRIGUEZ, JODY | NJ - USDC for the District of New Jersey | 3:20-cv-06284 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROGOWSKI, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-05658 | WILLIAMS HART LAW FIRM |
| ROHR, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-09438 | WILLIAMS HART LAW FIRM |
| ROLDAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-02991 | WILLIAMS HART LAW FIRM |
| ROMMELL, SUSIE | NJ - USDC for the District of New Jersey | 3:20-cv-03032 | WILLIAMS HART LAW FIRM |
| ROSS, GRACE | NJ - USDC for the District of New Jersey | 3:19-cv-19175 | WILLIAMS HART LAW FIRM |
| ROSSI, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-07862 | WILLIAMS HART LAW FIRM |
| RUNKLE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-06017 | WILLIAMS HART LAW FIRM |
| RUZGIS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-08538 | WILLIAMS HART LAW FIRM |
| SACHS, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-15141 | WILLIAMS HART LAW FIRM |
| SALI, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-15149 | WILLIAMS HART LAW FIRM |
| SALLEY, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-09936 | WILLIAMS HART LAW FIRM |
| SAMPLE, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-09439 | WILLIAMS HART LAW FIRM |
| SAMPLE, MARY | FL - Circuit Court - Broward County | CACE20000928 | WILLIAMS HART LAW FIRM |
| SANFORD, BRANDI | NJ - USDC for the District of New Jersey | 3:20-cv-17633 | WILLIAMS HART LAW FIRM |
| SCARROW, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-05657 | WILLIAMS HART LAW FIRM |
| SCHREIFELS, JENIFER | NJ - USDC for the District of New Jersey | 3:19-cv-20826 | WILLIAMS HART LAW FIRM |
| SCHROADER, BEATA | NJ - USDC for the District of New Jersey | 3:20-cv-12277 | WILLIAMS HART LAW FIRM |
| SCHULTE, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-09105 | WILLIAMS HART LAW FIRM |
| SCHULTZ, WENDY | NJ - USDC for the District of New Jersey | 3:20-cv-15451 | WILLIAMS HART LAW FIRM |
| SCROGGINS, TERRI | NJ - USDC for the District of New Jersey | 3:20-cv-15164 | WILLIAMS HART LAW FIRM |
| SEWARD, BOBBI | NJ - USDC for the District of New Jersey | 3:20-cv-07556 | WILLIAMS HART LAW FIRM |
| SLATER, SANDY | NJ - USDC for the District of New Jersey | 3:21-cv-16130 | WILLIAMS HART LAW FIRM |
| SMART, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-07863 | WILLIAMS HART LAW FIRM |
| SMITH, BETTYE | NJ - USDC for the District of New Jersey | 3:20-cv-07474 | WILLIAMS HART LAW FIRM |
| SMITH, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-11798 | WILLIAMS HART LAW FIRM |
| SMITH, LAURETTA | NJ - USDC for the District of New Jersey | 3:20-cv-05450 | WILLIAMS HART LAW FIRM |
| SMITH, MELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-05614 | WILLIAMS HART LAW FIRM |
| SMITH, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-10158 | WILLIAMS HART LAW FIRM |
| SMITH, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-08548 | WILLIAMS HART LAW FIRM |
| SNOW, MYRTLE | NJ - USDC for the District of New Jersey | 3:20-cv-06923 | WILLIAMS HART LAW FIRM |
| SOBOTKER, GLADYS | NJ - USDC for the District of New Jersey | 3:20-cv-04522 | WILLIAMS HART LAW FIRM |
| SPAETH, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-08742 | WILLIAMS HART LAW FIRM |
| STARR, SALLYE | NJ - USDC for the District of New Jersey | 3:20-cv-07471 | WILLIAMS HART LAW FIRM |
| STEMPLE, SYLVIA | NJ - USDC for the District of New Jersey | 3:20-cv-05612 | WILLIAMS HART LAW FIRM |
| STOKES, HAZEL | NJ - USDC for the District of New Jersey | 3:20-cv-06282 | WILLIAMS HART LAW FIRM |
| STRAUBE, SHARI | NJ - USDC for the District of New Jersey | 3:20-cv-13435 | WILLIAMS HART LAW FIRM |
| SUBER, LYNNE | NJ - USDC for the District of New Jersey | 3:20-cv-00306 | WILLIAMS HART LAW FIRM |
| SYLVESTER, JEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-06930 | WILLIAMS HART LAW FIRM |
| TAGGART, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-08748 | WILLIAMS HART LAW FIRM |
| TALTON, AMBER | NJ - USDC for the District of New Jersey | 3:20-cv-06935 | WILLIAMS HART LAW FIRM |
| TAUBER, AMBER | NJ - USDC for the District of New Jersey | 3:20-cv-15639 | WILLIAMS HART LAW FIRM |
| THOMPSON, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-06937 | WILLIAMS HART LAW FIRM |
| TOLEN, DORSELL | NJ - USDC for the District of New Jersey | 3:20-cv-18671 | WILLIAMS HART LAW FIRM |
| TRAN, THUY | NJ - USDC for the District of New Jersey | 3:20-cv-03014 | WILLIAMS HART LAW FIRM |
| TRAVE, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-03750 | WILLIAMS HART LAW FIRM |
| TREJO, ANTELINA | NJ - USDC for the District of New Jersey | 3:19-cv-14683 | WILLIAMS HART LAW FIRM |
| TUCKER, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-04525 | WILLIAMS HART LAW FIRM |
| TUCKER, LOU | NJ - USDC for the District of New Jersey | 3:20-cv-15643 | WILLIAMS HART LAW FIRM |
| TURNER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-07864 | WILLIAMS HART LAW FIRM |
| UHRIG, NORA | NJ - USDC for the District of New Jersey | 3:20-cv-17592 | WILLIAMS HART LAW FIRM |
| USHER, REBECCA | NJ - USDC for the District of New Jersey | 3:20-CV-05576 | WILLIAMS HART LAW FIRM |
| VALCARCEL, GRISELLE | NJ - USDC for the District of New Jersey | 3:19-cv-18157 | WILLIAMS HART LAW FIRM |
| VALENTE, EMMA | NJ - USDC for the District of New Jersey | 3:20-cv-05509 | WILLIAMS HART LAW FIRM |
| VANCAMP, PENNY | PA - Philadelphia County Court of Common Pleas | 191101113 | WILLIAMS HART LAW FIRM |
| VARONA, MARAY | NJ - USDC for the District of New Jersey | 3:20-cv-04561 | WILLIAMS HART LAW FIRM |
| VEENENDAAL, ANN VAN | NJ - USDC for the District of New Jersey | 3:20-cv-04552 | WILLIAMS HART LAW FIRM |
| VERDUIN, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-05477 | WILLIAMS HART LAW FIRM |
| VICK, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-05476 | WILLIAMS HART LAW FIRM |
| VIELMA, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-03648 | WILLIAMS HART LAW FIRM |
| VISCOUNTY, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-15788 | WILLIAMS HART LAW FIRM |
| VOLESKY, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-07866 | WILLIAMS HART LAW FIRM |
| VOSSLER, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-05475 | WILLIAMS HART LAW FIRM |
| WAGNER, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-07868 | WILLIAMS HART LAW FIRM |
| WALKER, CARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-07161 | WILLIAMS HART LAW FIRM |
| WALLACE, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-05474 | WILLIAMS HART LAW FIRM |
| WALTON-SMITH, CHELCE | NJ - USDC for the District of New Jersey | 3:20-cv-04577 | WILLIAMS HART LAW FIRM |
| WARNER, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-15495 | WILLIAMS HART LAW FIRM |
| WATKINS, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-05455 | WILLIAMS HART LAW FIRM |
| WATSON, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-07185 | WILLIAMS HART LAW FIRM |
| WEALAND, MABEL | NJ - USDC for the District of New Jersey | 3:20-cv-06938 | WILLIAMS HART LAW FIRM |
| WEATHERHOLT, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-07871 | WILLIAMS HART LAW FIRM |
| WEAVER, KASSANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-03047 | WILLIAMS HART LAW FIRM |
| WEBER, LEAH | NJ - USDC for the District of New Jersey | 3:20-cv-11812 | WILLIAMS HART LAW FIRM |
| WELLS, MARSHA | NJ - USDC for the District of New Jersey | 3:20-cv-05446 | WILLIAMS HART LAW FIRM |
| WESCOTT, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-09597 | WILLIAMS HART LAW FIRM |
| WHELEN, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-00500 | WILLIAMS HART LAW FIRM |
| WIDEMAN, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-12595 | WILLIAMS HART LAW FIRM |
| WILEY, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-04668 | WILLIAMS HART LAW FIRM |
| WILHELM, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-07869 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WINKLER, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-09853 | WILLIAMS HART LAW FIRM |
| WISTNER, JO | NJ - USDC for the District of New Jersey | 3:20-cv-08964 | WILLIAMS HART LAW FIRM |
| WITHROW, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-05443 | WILLIAMS HART LAW FIRM |
| WOLKINS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-06940 | WILLIAMS HART LAW FIRM |
| WOODS, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-18978 | WILLIAMS HART LAW FIRM |
| WOODY, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-15785 | WILLIAMS HART LAW FIRM |
| WRIGHT, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-13801 | WILLIAMS HART LAW FIRM |
| WYATT, LESLIE | NJ - USDC for the District of New Jersey | 3:20-cv-05434 | WILLIAMS HART LAW FIRM |
| YANDELL, SHELLEY | NJ - USDC for the District of New Jersey | 3:20-cv-17588 | WILLIAMS HART LAW FIRM |
| YEISLEY, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-12664 | WILLIAMS HART LAW FIRM |
| YOCUM, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-14846 | WILLIAMS HART LAW FIRM |
| YOUNG, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-02254 | WILLIAMS HART LAW FIRM |
| ZEIG, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17456 | WILLIAMS HART LAW FIRM |
| ZIBELL, NANCI | NJ - USDC for the District of New Jersey | 3:20-cv-14841 | WILLIAMS HART LAW FIRM |
| ZIEL, VALLARY | NJ - USDC for the District of New Jersey | 3:20-cv-08470 | WILLIAMS HART LAW FIRM |
| ZIRIADA, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-09103 | WILLIAMS HART LAW FIRM |
| CHOWDHURY, SHAHEDA | GA - State Court of Gwinnett County | 20-C-00166-S2 | WILLIAMS KHERKHER HART BOUNDAS, LLI |
| MANSFIELD, CINDY GONZALES | FL - Circuit Court - Broward County | CACE20002075 | WILLIAMS KHERKHER HART BOUNDAS, LLI |
| SHARP, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-05656 | WILLIAMS KHERKHER HART BOUNDAS, LLI |
| BLUME, LESLEY | NJ - USDC for the District of New Jersey | 3:17-cv-07968 | WILSON LAW PA |
| BOUCHARD, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-07967 | WILSON LAW PA |
| CASTILLO, RACHAEL | NJ - USDC for the District of New Jersey | 3:17-cv-08812 | WILSON LAW PA |
| DUNNAVANT, TEREASA | NJ - USDC for the District of New Jersey | 3:19-cv-05446 | WILSON LAW PA |
| GASH, KRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-07964 | WILSON LAW PA |
| GONZALES, NORMA | NJ - USDC for the District of New Jersey | 3:17-cv-08270 | WILSON LAW PA |
| HAMMER, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-07969 | WILSON LAW PA |
| KING, MAVIS | NJ - USDC for the District of New Jersey | 3:20-cv-02552 | WILSON LAW PA |
| PECK, TAMMY | NJ - USDC for the District of New Jersey | 3:17-cv-08254 | WILSON LAW PA |
| REED, CHASTITY | NJ - USDC for the District of New Jersey | 3:17-cv-07530 | WILSON LAW PA |
| VANNOY, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-07974 | WILSON LAW PA |
| WALLS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-08810 | WILSON LAW PA |
| YOUNG, TATIANA | NJ - USDC for the District of New Jersey | 3:17-cv-08266 | WILSON LAW PA |
| BRAYALL, ELISA | NJ - USDC for the District of New Jersey | 3:18-cv-10871 | WOCL LEYDON LLC |
| GISO, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-08515 | WOCL LEYDON LLC |
| HURST, SUE | NJ - USDC for the District of New Jersey | 3:18-cv-02802 | WRIGHT & SCHULTE, LLC |
| DOTY, DIANE | IL - Circuit Court - McLean County | 2017L000050 | WYLDER CORWIN KELLY LLF |
| CEA, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-10521 | YAEGER LAW, PLLC |
| DOYLE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-10529 | YAEGER LAW, PLLC |
| HOUGHTALING, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-14401 | YAEGER LAW, PLLC |
| LEACH, MARCIEL | NJ - USDC for the District of New Jersey | 3:21-cv-17888 | YAEGER LAW, PLLC |
| GEORGE, RENEE | NJ - USDC for the District of New Jersey | 3:17-cv-08293 | YEAROUT & TRAYLOR, P.C. |
| AGUILAR, MELISSA; ROBB,MARY | NJ - USDC for the District of New Jersey | 3:16-cv-06608 | ZELBST HOLMES & BUTLER |
| EGGERS, BARBARA | OK - District Court - Oklahoma County | CJ-2018-4739 | ZELBST, HOLMES & BUTLER |
| CORDIER-HYMAN, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-04782 | ZINNS LAW, LLC |
| PETRUS, PAMELA | NJ - Superior Court - Atlantic County | ATL-L-001400-21 | ZINNS LAW, LLC |

# <u>APPENDIX B</u>

List of Protected Parties

**Non-Debtor Affiliates**

3Dintegrated ApS
Acclarent, Inc.
Actelion Ltd
Actelion Manufacturing GmbH
Actelion Pharmaceuticals Australia
    Pty. Limited
Actelion Pharmaceuticals Korea Ltd.
Actelion Pharmaceuticals Ltd
Actelion Pharmaceuticals Mexico
    S.A. De C.V.
Actelion Pharmaceuticals Trading
    (Shanghai) Co., Ltd.
Actelion Pharmaceuticals UK Limited
Actelion Pharmaceuticals US, Inc.
Actelion Registration Limited
Actelion Treasury Unlimited Company
Akros Medical, Inc.
Albany Street LLC
ALZA Corporation
Alza Land Management, Inc.
AMO (Hangzhou) Co., Ltd.
AMO (Shanghai) Medical Devices
    Trading Co., Ltd.
AMO ASIA LIMITED
AMO Australia Pty Limited
AMO Canada Company
AMO Denmark ApS
AMO Development, LLC
AMO France
AMO Germany GmbH
AMO Groningen B.V.
AMO International Holdings
AMO Ireland
AMO Ireland Finance Unlimited Company
AMO Italy SRL
AMO Japan K.K.
AMO Manufacturing Spain S.L.
AMO Manufacturing USA, LLC
AMO Netherlands BV
AMO Nominee Holdings, LLC
AMO Norway AS
AMO Puerto Rico Manufacturing, Inc.
AMO Sales and Service, Inc.
AMO Singapore Pte. Ltd.

AMO Spain Holdings, LLC
AMO Switzerland GmbH
AMO U.K. Holdings, LLC
AMO United Kingdom, Ltd.
AMO Uppsala AB
AMO US Holdings, Inc.
AMO USA Sales Holdings, Inc.
AMO USA, LLC
Animas Diabetes Care, LLC
Animas LLC
Animas Technologies LLC
AorTx, Inc.
Apsis
Aragon Pharmaceuticals, Inc.
Asia Pacific Holdings, LLC
Atrionix, Inc.
AUB Holdings LLC
Auris Health, Inc.
Backsvalan 2 Aktiebolag
Backsvalan 6 Handelsbolag
Beijing Dabao Cosmetics Co., Ltd.
BeneVir BioPharm, Inc.
Berna Rhein B.V.
BioMedical Enterprises, Inc.
Biosense Webster (Israel) Ltd.
Biosense Webster, Inc.
C Consumer Products Denmark ApS
Calibra Medical LLC
Campus-Foyer Apotheke GmbH
Carlo Erba OTC S.r.l.
Centocor Biologics, LLC
Centocor Research & Development, Inc.
ChromaGenics B.V.
Ci:Labo Customer Marketing Co., Ltd.
Ci:z. Labo Co., Ltd.
Cilag AG
Cilag GmbH International
Cilag Holding AG
Cilag Holding Treasury Unlimited Company
Cilag-Biotech, S.L.
CNA Development GmbH
Codman & Shurtleff, Inc.
Coherex Medical, Inc.
ColBar LifeScience Ltd.
Company Store.com, Inc.
Cordis de Mexico, S.A. de C.V.

Cordis International Corporation
Corimmun GmbH
CoTherix Inc.
CSATS, Inc.
Darlain Trading S.A.
Debs-Vogue Corporation
    (Proprietary) Limited
DePuy France
DePuy Hellas SA
DePuy International Limited
DePuy Ireland Unlimited Company
DePuy Mexico, S.A. de C.V.
DePuy Mitek, LLC
DePuy Orthopaedics, Inc.
DePuy Products, Inc.
DePuy Spine, LLC
DePuy Synthes Gorgan Limited
DePuy Synthes Institute, LLC
DePuy Synthes Leto SARL
DePuy Synthes Products, Inc.
DePuy Synthes Sales, Inc.
DePuy Synthes, Inc.
Dr. Ci:Labo Co., Ltd.
DR. CI:LABO COMPANY LIMITED
Dutch Holding LLC
ECL7, LLC
EES Holdings de Mexico,
    S. de R.L. de C.V.
EES, S.A. de C.V.
EIT Emerging Implant Technologies GmbH
Ethicon Biosurgery Ireland
Ethicon Endo-Surgery (Europe) GmbH
Ethicon Endo-Surgery, Inc.
Ethicon Endo-Surgery, LLC
Ethicon Holding Sarl
Ethicon Ireland Unlimited Company
Ethicon LLC
Ethicon PR Holdings Unlimited Company
Ethicon Sarl
Ethicon US, LLC
Ethicon Women's Health & Urology Sarl
Ethicon, Inc.
Ethnor (Proprietary) Limited
Ethnor del Istmo S.A.
Ethnor Farmaceutica, S.A.
Ethnor Guatemala, Sociedad Anomina

Finsbury (Development) Limited
Finsbury (Instruments) Limited
Finsbury Medical Limited
Finsbury Orthopaedics International Limited
Finsbury Orthopaedics Limited
FMS Future Medical System SA
GH Biotech Holdings Limited
Global Investment Participation B.V.
GMED Healthcare BV
Guangzhou Bioseal Biotech Co., Ltd.
Hansen Medical Deutschland GmbH
Hansen Medical International, Inc.
Hansen Medical UK Limited
Hansen Medical, Inc.
Healthcare Services (Shanghai) Ltd.
I.D. Acquisition Corp.
Innomedic Gesellschaft für innovative
    Medizintechnik und Informatik mbH
Innovalens B.V.
Innovative Surgical Solutions, LLC
J & J Company West Africa Limited
J&J Pension Trustees Limited
J.C. General Services BV
Janssen Alzheimer Immunotherapy
    (Holding) Limited
Janssen Biologics (Ireland) Limited
Janssen Biologics B.V.
Janssen BioPharma, Inc.
Janssen Biotech, Inc.
Janssen Cilag Farmaceutica S.A.
Janssen Cilag S.p.A.
Janssen Cilag SPA
Janssen Cilag, C.A.
Janssen de Mexico, S. de R.L. de C.V.
Janssen Development Finance
    Unlimited Company
Janssen Diagnostics, LLC
Janssen Egypt LLC
Janssen Farmaceutica Portugal Lda
Janssen Global Services, LLC
Janssen Group Holdings Limited
Janssen Holding GmbH
Janssen Inc.
Janssen Irish Finance Company UC
Janssen Korea Ltd.
Janssen Oncology, Inc.

Janssen Ortho LLC
Janssen Pharmaceutica
    (Proprietary) Limited
Janssen Pharmaceutica NV
Janssen Pharmaceutica S.A.
Janssen Pharmaceutical
Janssen Pharmaceutical K.K.
Janssen Pharmaceutical Sciences
    Unlimited Company
Janssen Pharmaceuticals, Inc.
Janssen Products, LP
Janssen R&D Ireland
Janssen Research & Development, LLC
Janssen Sciences Ireland
    Unlimited Company
Janssen Scientific Affairs, LLC
Janssen Supply Group, LLC
Janssen Vaccines & Prevention B.V.
Janssen Vaccines Corp.
Janssen-Cilag
Janssen-Cilag (New Zealand) Limited
Janssen-Cilag A/S
Janssen-Cilag AG
Janssen-Cilag Aktiebolag
Janssen-Cilag AS
Janssen-Cilag B.V.
Janssen-Cilag de Mexico S. de R.L. de C.V.
Janssen-Cilag Farmaceutica Lda.
Janssen-Cilag Farmaceutica Ltda.
Janssen-Cilag GmbH
Janssen-Cilag International NV
Janssen-Cilag Kft.
Janssen-Cilag Limited
Janssen-Cilag Limited
Janssen-Cilag Manufacturing, LLC
Janssen-Cilag NV
Janssen-Cilag OY
Janssen-Cilag Pharma GmbH
Janssen-Cilag Pharmaceutical S.A.C.I.
Janssen-Cilag Polska, Sp. z o.o.
Janssen-Cilag Pty Ltd
Janssen-Cilag S.A.
Janssen-Cilag s.r.o.
Janssen-Cilag, S.A.
Janssen-Cilag, S.A. de C.V.
Janssen-Pharma, S.L.

J-C Health Care Ltd.
Jevco Holding, Inc.
JJ Surgical Vision Spain, S.L.
JJC Acquisition Company B.V.
JJHC, LLC
JJSV Belgium BV
JJSV Manufacturing Malaysia SDN. BHD.
JJSV Norden AB
JJSV Produtos Oticos Ltda.
JNJ Global Business Services s.r.o.
JNJ Holding EMEA B.V.
JNJ International Investment LLC
JNJ Irish Investments ULC
Johnson & Johnson
Johnson & Johnson - Societa' Per Azioni
Johnson & Johnson (Angola), Limitada
Johnson & Johnson (China) Investment Ltd.
Johnson & Johnson (Egypt) S.A.E.
Johnson & Johnson (Hong Kong) Limited
Johnson & Johnson (Ireland) Limited
Johnson & Johnson (Jamaica) Limited
Johnson & Johnson (Kenya) Limited
Johnson & Johnson (Middle East) Inc.
Johnson & Johnson (Mozambique),
    Limitada
Johnson & Johnson (Namibia)
    (Proprietary) Limited
Johnson & Johnson (New Zealand) Limited
Johnson & Johnson (Philippines), Inc.
Johnson & Johnson (Private) Limited
Johnson & Johnson (Thailand) Ltd.
Johnson & Johnson (Trinidad) Limited
Johnson & Johnson (Vietnam) Co., Ltd
Johnson & Johnson AB
Johnson & Johnson AG
Johnson & Johnson Belgium
    Finance Company BV
Johnson & Johnson Bulgaria EOOD
Johnson & Johnson China Ltd.
Johnson & Johnson Consumer
    (Hong Kong) Limited
Johnson & Johnson Consumer
    (Thailand) Limited
Johnson & Johnson Consumer B.V.
Johnson & Johnson Consumer
    Holdings France

Johnson & Johnson Consumer Inc.
Johnson & Johnson Consumer NV
Johnson & Johnson Consumer
   Saudi Arabia Limited
Johnson & Johnson Consumer Services
   EAME Ltd.
Johnson & Johnson d.o.o.
Johnson & Johnson de Argentina
   S.A.C. e. I.
Johnson & Johnson de Chile Limitada
Johnson & Johnson de Chile S.A.
Johnson & Johnson de Colombia S.A.
Johnson & Johnson de Costa Rica, S.A.
Johnson & Johnson de Mexico, S.A. de C.V.
Johnson & Johnson de Uruguay S.A.
Johnson & Johnson de Venezuela, S.A.
Johnson & Johnson del Ecuador, S.A.
Johnson & Johnson Del Paraguay, S.A.
Johnson & Johnson del Peru S.A.
Johnson & Johnson do Brasil Industria E
   Comercio de Produtos Para Saude Ltda.
Johnson & Johnson Dominicana, S.A.S.
Johnson & Johnson Enterprise
   Innovation Inc.
Johnson & Johnson European
   Treasury Company
Johnson & Johnson Finance Corporation
Johnson & Johnson Finance Limited
Johnson & Johnson Financial
   Services GmbH
Johnson & Johnson for Export and
   Import LLC
Johnson & Johnson Foundation Scotland
   (NON-PROFIT)
Johnson & Johnson Gateway, LLC
Johnson & Johnson Gesellschaft m.b.H.
Johnson & Johnson GmbH
Johnson & Johnson Guatemala, S.A.
Johnson & Johnson Health and
   Wellness Solutions, Inc.
Johnson & Johnson Health Care
   Systems Inc.
Johnson & Johnson Hellas Commercial and
   Industrial S.A.
Johnson & Johnson Hellas Consumer
   Products Commercial Societe Anonyme

Johnson & Johnson Hemisferica S.A.

Johnson & Johnson Holding GmbH

Johnson & Johnson Holdings K.K.

Johnson & Johnson Inc.

Johnson & Johnson Industrial Ltda.

Johnson & Johnson Innovation - JJDC, Inc.

Johnson & Johnson Innovation Limited

Johnson & Johnson Innovation LLC

Johnson & Johnson International

Johnson & Johnson International
(Singapore) Pte. Ltd.

Johnson & Johnson International Financial
Services Company

Johnson & Johnson Japan Inc.

Johnson & Johnson K.K.

Johnson & Johnson Kft.

Johnson & Johnson Korea Ltd.

Johnson & Johnson Korea Selling &
Distribution LLC

Johnson & Johnson Limitada

Johnson & Johnson Limited

Johnson & Johnson LLC

Johnson & Johnson Luxembourg Finance
Company Sarl

Johnson & Johnson Management Limited

Johnson & Johnson Medical (China) Ltd.

Johnson & Johnson Medical
(Proprietary) Ltd

Johnson & Johnson Medical (Shanghai) Ltd.

Johnson & Johnson Medical (Suzhou) Ltd.

Johnson & Johnson Medical B.V.

Johnson & Johnson Medical Devices &
Diagnostics Group - Latin America,
L.L.C.

Johnson & Johnson Medical GmbH

Johnson & Johnson Medical Korea Ltd.

Johnson & Johnson Medical Limited

Johnson & Johnson Medical Mexico, S.A.
de C.V.

Johnson & Johnson Medical NV

Johnson & Johnson Medical
Products GmbH

Johnson & Johnson Medical Pty Ltd

Johnson & Johnson Medical S.A.

Johnson & Johnson Medical S.p.A.

Johnson & Johnson Medical SAS

Johnson & Johnson Medical
    Saudi Arabia Limited
Johnson & Johnson Medical Servicios
    Profesionales S. de R.L. de C.V.
Johnson & Johnson Medical Taiwan Ltd.
Johnson & Johnson Medical, S.C.S.
Johnson & Johnson Medikal Sanayi ve
    Ticaret Limited Sirketi
Johnson & Johnson Middle East FZ-LLC
Johnson & Johnson Morocco
    Societe Anonyme
Johnson & Johnson Nordic AB
Johnson & Johnson Pacific Pty Limited
Johnson & Johnson Pakistan
    (Private) Limited
Johnson & Johnson Panama, S.A.
Johnson & Johnson Personal Care
    (Chile) S.A.
Johnson & Johnson Poland Sp. z o.o.
Johnson & Johnson Private Limited
Johnson & Johnson Pte. Ltd.
Johnson & Johnson Pty. Limited
Johnson & Johnson Research Pty Ltd
Johnson & Johnson Romania S.R.L.
Johnson & Johnson S.E. d.o.o.
Johnson & Johnson S.E., Inc.
Johnson & Johnson Sante Beaute France
Johnson & Johnson SDN. BHD.
Johnson & Johnson Services, Inc.
Johnson & Johnson Servicios Corporativos,
    S. de R.L. de C.V.
Johnson & Johnson Surgical Vision India
    Private Limited
Johnson & Johnson Surgical Vision, Inc.
Johnson & Johnson Taiwan Ltd.
Johnson & Johnson UK Treasury
    Company Limited
Johnson & Johnson Ukraine LLC
Johnson & Johnson Urban Renewal
    Associates
Johnson & Johnson Vision Care
    (Shanghai) Ltd.
Johnson & Johnson Vision Care Ireland
    Unlimited Company
Johnson & Johnson Vision Care, Inc.
Johnson & Johnson, S.A.

NAI-1522309200

Johnson & Johnson, S.A. de C.V.
Johnson & Johnson, s.r.o.
Johnson & Johnson, s.r.o.
Johnson and Johnson (Proprietary) Limited
Johnson and Johnson Sihhi Malzeme Sanayi
    Ve Ticaret Limited Sirketi
JOM Pharmaceutical Services, Inc.
La Concha Land Investment Corporation
Latam International Investment Company
    Unlimited Company
Lifescan
McNeil AB
McNeil Consumer Pharmaceuticals Co.
McNeil Denmark ApS
McNeil Healthcare (Ireland) Limited
McNeil Healthcare (UK) Limited
McNeil Healthcare LLC
McNeil Iberica S.L.U.
McNeil LA LLC
McNEIL MMP, LLC
McNeil Nutritionals, LLC
McNeil Panama, LLC
McNeil Products Limited
McNeil Sweden AB
MDS Co. Ltd.
Medical Device Business Services, Inc.
Medical Devices & Diagnostics Global
    Services, LLC
Medical Devices International LLC
Medical Industrial do Brasil Ltda.
Medos International Sarl
Medos Sarl
MegaDyne Medical Products, Inc.
Menlo Care De Mexico, S.A. de C.V.
Mentor B.V.
Mentor Deutschland GmbH
Mentor Medical Systems B.V.
Mentor Partnership Holding
    Company I, LLC
Mentor Texas GP LLC
Mentor Texas L.P.
Mentor Worldwide LLC
Micrus Endovascular LLC
Middlesex Assurance Company Limited
Momenta Ireland Limited
Momenta Pharmaceuticals, Inc.

NeoStrata Company, Inc.
NeoStrata UG (haftungsbeschränkt)
Netherlands Holding Company
Neuravi Inc.
Neuravi Limited
NeuWave Medical, Inc.
Novira Therapeutics, LLC
NuVera Medical, Inc.
Obtech Medical Mexico, S.A. de C.V.
OBTECH Medical Sarl
OGX Beauty AU Pty Ltd
OGX Beauty Limited
OMJ Holding GmbH
OMJ Ireland Unlimited Company
OMJ Pharmaceuticals, Inc.
Omrix Biopharmaceuticals Ltd.
Omrix Biopharmaceuticals NV
Omrix Biopharmaceuticals, Inc.
Ortho Biologics LLC
Ortho Biotech Holding LLC
Ortho-McNeil Pharmaceutical, LLC
Orthotaxy
Patriot Pharmaceuticals, LLC
Peninsula Pharmaceuticals, LLC
Penta Pty. Limited
Percivia LLC
Perouse Plastie
Pharmadirect Ltd.
Pharmedica Laboratories (Proprietary)
    Limited
PMC Holdings G.K.
Princeton Laboratories, Inc.
Productos de Cuidado Personal y de La
    Salud de Bolivia S.R.L.
Proleader S.A.
PT Integrated Healthcare Indonesia
PT. Johnson & Johnson Indonesia
Pulsar Vascular, Inc.
Regency Urban Renewal Associates
RespiVert Ltd.
RoC International
Royalty A&M LLC
Rutan Realty LLC
Scios LLC
Sedona Enterprise Co., Ltd.
Sedona Singapore International Pte. Ltd.

Sedona Thai International Co., Ltd.
Serhum S.A. de C.V.
Shanghai Elsker For Mother & Baby
    Co., Ltd
Shanghai Johnson & Johnson Ltd.
Shanghai Johnson & Johnson Pharmaceuticals Ltd.
Sightbox, LLC
Sodiac ESV
Spectrum Vision Limited Liability Company
Spectrum Vision Limited Liability Company
Spectrum Vision Limited Liability
    Partnership
Spine Solutions GmbH
SterilMed, Inc.
Sterilmed, Inc.
Surgical Process Institute Deutschland
    GmbH
Synthes Costa Rica S.C.R., Limitada
SYNTHES GmbH
Synthes GmbH
Synthes Holding AG
Synthes Holding Limited
SYNTHES Medical Immobilien GmbH
Synthes Medical Surgical Equipment &
    Instruments Trading LLC
Synthes Produktions GmbH
Synthes Proprietary Limited
Synthes S.M.P., S. de R.L. de C.V.
Synthes Tuttlingen GmbH
Synthes USA Products, LLC
Synthes USA, LLC
Synthes, Inc.
TARIS Biomedical LLC
TearScience, Inc.
The Anspach Effort, LLC
The Vision Care Institute, LLC
Tibotec, LLC
Torax Medical, Inc.
TriStrata, Incorporated
UAB "Johnson & Johnson"
Vania Expansion
Verb Surgical Inc.
Vision Care Finance Unlimited Company
Vogue International LLC
Vogue International Trading, Inc.
WH4110 Development Company, L.L.C.

Xian Janssen Pharmaceutical Ltd.
XO1 Limited
Zarbee's, Inc.

**<u>Retailers and Indemnified Parties</u>**

7-Eleven
7-Eleven, Inc.
Acme Markets, Inc.
Ahold Delhaize USA, Inc.
Albertsons Companies, Inc.
Alpha Beta Company
Associated Wholesaler Grocers, Inc.
Bartell Drug Company
Bashas', Inc.
Bausch Health US, LLC
Bausch Health Americas, Inc.
Bausch Health Companies Inc.
BCW LLC
Best Market of Astoria, Inc.
BI-LO, LLC
Bi-Mart Corporation
C&S Wholesale Grocers
C&S Wholesale Grocers, Inc.
Classic Pharmacy, Inc.
Cosentino Enterprises, Inc.
Cosentino Group, Inc.
Cosentino Price Chopper
Cosentino's Food Stores
Costco Wholesale Corporation
CVS Health Corporation
CVS Pharmacy, Inc.
Demoulas Super Markets, Inc.
Dierbergs Markets, Inc.
Discount Drug Mart, Inc.
Dollar Tree Stores, Inc.
DRI I, Inc.
Duane Reade, Inc.
Eckerd Corporation of Florida, Inc.
Family Dollar Stores
Fleming Companies, Inc.
Food 4 Less of California
Food 4 Less of Southern California, Inc.
Foodland
Foodland Super Market, LTD
Foot Locker Specialties, Inc., individually and as successor-in-interest to F.W. Woolworth Co.

Foot Locker Specialty, Inc.
Foot Locker, Inc./Woolworth Corporation
Four B Corporation d/b/a Balls Food Stores
Fred Meyer Stores, Inc.
Fruth Pharmacy, Inc.
Gerlands Food Fair, LLC
Gerlands, LLC
Gerlands, LLC/Lewis Food Town, Inc.
Giant Eagle, Inc.
Giant Food of Maryland, LLC
Giant Food Stores, LLC
Grocery Outlet Holding Corporation
Grocery Outlet Inc.
Grocery Outlet, Inc.
HAC, Inc.
H-E-B, LP
Hughes Markets, Inc.
Hy-Vee, Inc.
Jewel Food Stores
Jewel Osco
Jewel Osco Southwest
K&B Corporation
K&B Louisiana Corporation
Kings Park Slope, Inc.
Kings Pharmacy
Kings Pharmacy Holdings, LLC
Kings Third Ave. Pharmacy, Inc.
Knorr Street ShopRite, Inc.
La Luz Market, LTD. Co.
Lewis Food Town, Inc.
Longs Drug Stores California, L.L.C
Longs Drug Stores of Southern California, L.L.C.
Longs Drug Stores, L.L.C.
Lucky Stores, Inc.
Marc Glassman Inc.
Marc Glassman, Inc. d/b/a Marc's Store & Pharmacy
MBF Healthcare Holdings, Inc.
MBF Healthcare Management, LLC
Meijer, Inc.
MMG Equity Partners
Navarro Discount Pharmacies No. 5, LLC
Navarro Discount Pharmacies, LLC
Owens & Minor Distribution, Inc.
Owens & Minor, Inc.
Piggly Wiggly Carolina Co.
Piggly Wiggly Carolina Co., Inc.

Piggly Wiggly Companies, Inc.
Piggly Wiggly, LLC
Piggly Wiggly, LLC (subsidiary of C&S Wholesale Grocers)
PTI
PTI Royston LLC, a Georgia Limited Liability Co., d/b/a Pharma Tech Industries
PTI Union, LLC d/b/a Pharma Tech Industries
Publix Super Markets, Inc.
Raley's
Ralphs Grocery Company
Randall's Food & Drug LP
Randall's Food Markets, Inc.
Rite Aid
Rite Aid Corporation
Rite Aid Hdqtrs. Corp.
Rite Aid of New York City, Inc.
Rite Aid of New York, Inc.
Rite Aid of Pennsylvania, Inc.
Rite Aid of South Carolina, Inc.
Rouse's Enterprises, L.L.C.
Rouse's Enterprises, L.L.C. d/b/a Rouses Market
Safeway Inc.
Save Mart Supermarkets, Inc.
Save Mart Supermarkets, Inc./Lucky Stores
Schnuck Markets
Schnuck Markets, Inc.
Sedano's Market, Inc.
Shanti Pharmacy Corp.
Shaw's Supermarkets, Inc.
Shop-Rite Supermarkets, Inc. a/k/a Shop Rite of Knorr Street
Smith Food and Drug Center, Inc.
Southeastern Grocers, Inc.
Star Markets Company, Inc.
Stater Bros. Markets
Super Center Concepts, Inc. d/b/a Superior Grocers
Superior Grocers
SuperValu, Inc.
T. Levy Associates, d/b/a Beauty Land Enterprises
T. Levy Associates, Inc. d/b/a Beauty Land Enterprises/Beautyland
Target Corporation
The Bartell Drug Company
The Kroger Company
The Stop & Shop Supermarket Company LLC
The Vons Companies, Inc.
Thrifty Payless, Inc.
Thrifty White Drug
Tops Holding, LLC

NAI-1522309200

Valeant Pharmaceuticals International
Valeant Pharmaceuticals International, Inc.
Valeant Pharmaceuticals North America LLC
Wakefern Food Corp.
Walgreen Co.
Walgreen Eastern Co., Inc.
Walgreen Pharmacy Strategies, LLC
Walgreens Boots Alliance, Inc.
Walmart Inc.
Wegmans Food Markets, Inc.
Winn-Dixie Stores, Inc.
Woolworth Corporation

**Insurers**
A.G. Securitas
ACE Property & Casualty Insurance
    Company
Aetna Casualty and Surety Company
Affiliated FM Ins. Company
AIG Europe S.A.
AIG Property and Casualty Company
AIU Ins. Company
Allianz Ins. Company
Allianz Global Risks US Insurance
    Company
Allstate Insurance Company
American Centennial Ins. Company
American Motorists Ins. Company
American Re-Insurance Company
Arrowood Indemnity Company
ASR Schadeverzekering N.V.
Assurances Generales De France
Assurantiekantoor VanWijk & Co.
Atlanta International Insurance Company
Birmingham Fire Ins. Company of
    Pennsylvania
Central National Ins. Company of Omaha
Century Indemnity Company
Champion Dyeing Allocation Year
Chubb
City Ins. Company
Colonia Versicherungs AG, Koln
Continental Insurance Company
Darag Deutsche Versicherungs-Und
    Rückversicherungs-AG
Drake Ins. Company of New York

Employers Ins. Company of Wausau
Employers Ins. of Wausau
Employers Mutual Casualty Company
Eurinco Allgemeine
    Versicherungs AG, Dusseldorf
Everest Reinsurance Company
Fireman's Fund Ins. Company
First State Ins. Company
GAP
Gibraltar Casualty Company
Granite State Ins. Company
Great American
Great Northern Ins. Company
Great Southwest Fire Ins. Company
Groupe Drouot
Harbor Ins. Company
Hartford Accident and Indemnity Company
Home Ins. Company
Ideal Mutual Ins. Company
Industrial Indemnity Company
Ins. Company of North America
Ins. Company of the State of Pennsylvania
Ins. Corporation of Singapore Limited
Integrity Ins. Company
International Ins. Company
International Surplus Lines Ins. Company
Lexington Ins. Company
London Guarantee and Accident
    Company of N.Y.
L'Union Atlantique S.A. d'Assurances
Mead Reinsurance Corporation
Middlesex Assurance Company
Midland Ins. Company
Midstates Reinsurance Corp.
Mission Ins. Company
Mission National Ins. Company
Munich Reinsurance America, Inc.
Mutual Fire, Marine, & Inland Ins.
    Company
N.V. De Ark
N.V. Rotterdamse Assurantiekas
N.V. Schadeverzekeringsmaatschappij
    Maas Lloyd
National Casualty Company
National Union Fire Ins. Company of
    Pittsburgh, PA

NAI-1522309200

Nationwide
New Hampshire Ins. Company
North River Ins. Company
Northbrook Excess and Surplus
    Ins. Company
Northeastern Fire Ins. Company
    of Pennsylvania
Pacific Employers Ins. Company
ProSight
Prudential Reinsurance Company
Puritan Insurance Company
Republic Indemnity Company of America
Republic Ins. Company
Republic Western Ins. Company
Repwest Insurance Company
Resolute Management Inc.
Rheinland Versicherungen
Rheinland Verzekeringen
Riverstone Insurers
Royal Belge I.R., S.A. d'Assurances
Royal Indemnity Company
Royal Ins. Company
Safety Mutual Casualty Corporation
Safety National Casualty Corporation
Seguros La Republica SA
Sentry Insurance A Mutual Company
Southern American Ins. Company
Starr Indemnity & Liability Company
TIG Insurance Company
Transamerica Premier Insurance Company
Transit Casualty Company
Travelers Casualty and Surety Company
UAP
Union Atlantique d'Assurances S.A.
Union Indemnity Ins. Company
    of New York
Westchester Fire Insurance Company
Westport Insurance Corporation
XL Ins. Company