

**Susan M. Sharko**
Partner
susan.sharko@faegredrinker.com
973-549-7350 direct

faegredrinker.com

**Faegre Drinker Biddle & Reath LLP**
600 Campus Drive
Florham Park, New Jersey  07932
+1 973 549 7000 main
+1 973 360 9831 fax

*Via ECF*

April 1, 2024

Honorable Rukhsanah L. Singh, U.S. Magistrate Judge
United States District Court- District of NJ
Clarkson S. Fisher Building & U.S. Courthouse
402 East State Street, Court Room 7W
Trenton, NJ 08608

*Re:   In re: Johnson & Johnson Talcum Powder Products*
*Marketing, Sales Practices and Products Liability Litigation -*
*MDL 2738*

Dear Magistrate Judge Singh:

Pursuant to the Case Management Order entered on February 13, 2024 (ECF No. 29032), outlining procedures for adjudication of cases where the plaintiff fails to comply with the Court Orders on case specific fact discovery and the Plaintiff Profile Form ("PPF"), please see the attached lists of non-compliant cases. Counsel for these plaintiffs have received notice through MDL Centrality (if they are registered there as required by Court Orders) and e-mail (whether registered or not).

Enclosed are two separate lists of cases.  The first attachment lists 2016-2017 cases which were listed on the March 1, 2024 PPF Report which remain deficient in providing a PPF.  Defendants will file an Order to Show Cause on May 1, 2024, should any of those 2016-2017 noted cases continue to fail to provide a PPF. The second attachment lists, for the first time, 2018-2019 cases which are deficient in providing a PPF, including any deficient 2023 cases. Defendants will file an Order to Show Cause on June 1, 2024 should any of those 2018-2019 and 2023 cases continue to fail to provide a PPF.

Thank you for your consideration of these matters.

April 1, 2024
Page 2

Respectfully,

/s/ *Susan M. Sharko*
Susan M. Sharko
**FAEGRE DRINKER BIDDLE & REATH LLP**

SMS/scg

Encl: (1)

Cc: Leigh O'Dell, Esq. (*via e-mail*)

Michelle Parfitt, Esq., *(via e-mail)*

All counsel of record (via ECF)

**April 1, 2024, 2016-2017, Cases Deficient in Serving PPF**

This is the second month these cases have been listed.   Failure to cure the deficiencies
will result in the case being the subject of an Order to Show Cause on May 1, 2024.

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1 | Burns, Margaret | Ashcraft & Gerel | 3:17-cv-11259 |
| 2 | Flowe, Sherry | Ashcraft & Gerel | 3:17-cv-10963 |
| 3 | Gaspard, Ethel | Ashcraft & Gerel | 3:17-cv-11274 |
| 4 | Scott, Shilinda | Ashcraft & Gerel | 3:17-cv-11283 |
| 5 | Hayden, Theresa | Barrett Law Group, P.A. | 3:17-cv-07000 |
| 6 | Graham, Justin | Barrett Law Group, P.A. | 3:17-cv-07186 |
| 7 | Keys-Chavis, Edna | Barrett Law Group, P.A. | 3:17-cv-07370 |
| 8 | Yost, Betty A | Barrett Law Group, P.A. | 3:17-cv-12512 |
| 9 | White, Gasecener | Barrett Law Group, P.A. | 3:17-cv-12598 |
| 10 | Lumas, Tanashiska | Barrett Law Group, P.A. | 3:16-cv-06694 |
| 11 | Smith, Viola | Barrett Law Group, P.A. | 3:17-cv-07021 |
| 12 | Kinsel, Patsy | Barrett Law Group, P.A. | 3:17-cv-09059 |
| 13 | Rico, Amy M. | Baum, Hedlund, Aristei & Goldman, P.C. | 3:17-cv-11342 |
| 14 | Rappold, Allan | Becnel Law Firm, LLC | 3:17-cv-04596 |
| 15 | Robb, Mary | Burch & George // Sill Law Group, PLLC // White & Weddle, P.C. // Zelbst Holmes & Butler | 3:16-cv-06608 |
| 16 | Rice, Renna | Burns Charest LLP | 3:17-cv-12283 |
| 17 | Talbott, Sheri | Burns Charest LLP | 3:17-cv-06078 |
| 18 | Clark, Patricia | Burns Charest LLP | 3:17-cv-05696 |
| 19 | Maldonado, Velsa | Burns Charest LLP | 3:17-cv-08279 |
| 20 | Todd, Emma Jean | Burns Charest LLP | 3:17-cv-07094 |
| 21 | Williams, Sandra (07994) | Burns Charest LLP | 3:17-cv-07994 |
| 22 | McDeavitt, Cynthia | Burns Charest LLP | 3:17-cv-07283 |
| 23 | Dawson, Scott | Burns Charest LLP / The Pate Law Firm | 3:16-cv-08749 |
| 24 | Smith, Deanna | Cates Mahoney, LLC | 3:17-cv-10747 |
| 25 | Collins, Thomas Michael | Conley Griggs Partin LLP | 3:17-cv-13253 |
| 26 | Natera, Erica R | Eichen, Crutchlow, Zaslow & McElroy, LLP | 3:17-cv-13546 |
| 27 | Tuck-Lynn, Joyce | Eichen, Crutchlow, Zaslow & McElroy, LLP | 3:17-cv-09339 |
| 28 | Fowler, Karol | Fox and Farley | 3:17-cv-08148 |
| 29 | Blank, Angel Lucille | Girardi & Keese | 3:17-cv-13795 |
| 30 | Sanders, Margarette | Girardi & Keese | 3:17-cv-12505 |
| 31 | Bueno, Alicia | Girardi & Keese | 3:17-cv-12500 |
| 32 | Bentley, Cathleen | Goldenberg Law, PLLC | 3:17-cv-11156 |
| 33 | Davis, Shawn | Goldenberg Law, PLLC | 3:17-cv-10175 |
| 34 | Michaelis, Linda | Goldenberg Law, PLLC | 3:17-cv-07692 |
| 35 | Webb,Karyl | Goldenberg Law, PLLC | 3:17-cv-07681 |
| 36 | Boos, Helen | Goldenberg Law, PLLC | 3:17-cv-11143 |
| 37 | Jackson, Thomas | Golomb Spirt Grunfeld PC | 3:17-cv-10654 |
| 38 | Barton, Elizabeth | Goza & Honnold, LLC | 3:17-cv-12725 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 39 | Ramos, Kim-Judith | Goza & Honnold, LLC | 3:17-cv-02470 |
| 40 | Benford, Ashley W. | Hart McLaughlin & Eldridge | 3:17-cv-11339 |
| 41 | Culley, Lisa | Hart McLaughlin & Eldridge | 3:17-cv-11337 |
| 42 | Hollifield, Sophie | Hart McLaughlin & Eldridge | 3:17-cv-11333 |
| 43 | Seymour, Yokita | Hart McLaughlin & Eldridge | 3:17-cv-11329 |
| 44 | White, Sheena | Hart McLaughlin & Eldridge | 3:17-cv-11322 |
| 45 | Treadwell, Linda | Hart McLaughlin & Eldridge | 3:16-cv-09495 |
| 46 | McGee, Debra | Helmsdale Law, LLP | 3:17-cv-05436 |
| 47 | Segreaves, Julie | Keefe Bartels | 3:16-cv-09119 |
| 48 | Jackson, Paula | Law Office of Eusi H. Phillips // Law Office of Marion D. Floyd | 3:16-cv-07488 |
| 49 | Matthews, Lauren | Law Office of John D. Sileo, LLC | 3:16-cv-07490 |
| 50 | Kruskall, Lauren S. | Law Offices of Kruskell | 3:17-cv-05143 |
| 51 | Brown, Bertha | Lenze Kamerrer Moss, PLC | 3:17-cv-04340 |
| 52 | Benson, Merritt | Martinian & Associates, Inc. // The Law Offices of Haytham Faraj | 3:17-cv-07188 |
| 53 | Hunt, Sylvia | Massimo & Pawetta, P.C. | 3:17-cv-08070 |
| 54 | Smith, Deborah | McGrath Law Firm PA | 3:17-cv-02382 |
| 55 | Allen, Theresa | Milberg Coleman Bryson Phillips Grossman, LLC | 3:17-cv-12473 |
| 56 | Nichols, Trisha Deann | Milstein, Jackson, Fairchild & Wade, LLP // The Michael Brady Lynch Firm | 3:17-cv-13826 |
| 57 | Collins, Nettie | Morris Bart, LLC | 3:17-cv-03919 |
| 58 | Cutrer, Charles | Morris Bart, LLC | 3:17-cv-03920 |
| 59 | Jackson, JoEva | Morris Bart, LLC | 3:17-cv-03930 |
| 60 | LaFleur, Phillip | Morris Bart, LLC | 3:17-cv-03934 |
| 61 | Jerro, Billy | Morris Bart, LLC | 3:17-cv-03932 |
| 62 | Tauzier, Wayne | Morris Bart, LLC | 3:17-cv-03941 |
| 63 | Whitson, Richard | Morris Bart, LLC | 3:17-cv-03943 |
| 64 | McClanahan, Kenneth | Morris Law Firm | 3:17-cv-10124 |
| 65 | Schmitz, Daniel | Morris Law Firm | 3:17-cv-10633 |
| 66 | Arenz, Dana | Motley Rice, LLC | 3:17-cv-06074 |
| 67 | Douglas, Maureen S. | Motley Rice, LLC | 3:17-cv-12296 |
| 68 | Luna, Jessica Nicole | Motley Rice, LLC | 3:17-cv-12324 |
| 69 | Austin, Sheronda | Motley Rice, LLC | 3:17-cv-10615 |
| 70 | Chanthapanya, Davahn | Motley Rice, LLC | 3:17-cv-05853 |
| 71 | Hunsaker, Pamela | Motley Rice, LLC | 3:17-cv-12059 |
| 72 | Schapiro, Liqun Y | Motley Rice, LLC | 3:17-cv-12726 |
| 73 | Guidry, Mary | Motley Rice, LLC | 3:17-cv-07260 |
| 74 | Doyle, Renee | Napoli Shkolnik, PLLC | 3:17-cv-12715 |
| 75 | Fierro, James | Napoli Shkolnik, PLLC | 3:17-cv-12716 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 76 | Christian, Patricia | Napoli Shkolnik, PLLC | 3:17-cv-12719 |
| 77 | Gadfield, Robert | Napoli Shkolnik, PLLC | 3:17-cv-12704 |
| 78 | Mancini, Eleanor | Napoli Shkolnik, PLLC | 3:17-cv-12662 |
| 79 | Cook, Jerry | Napoli Shkolnik, PLLC | 3:17-cv-12703 |
| 80 | Brigman, Barbara | Poulin, Willey, Anastopoulo, LLC // Steckler Gresham Cochran | 3:17-cv-08135 |
| 81 | Ikemoto, Joan Lee | Poulin, Willey, Anastopoulo, LLC // Steckler Gresham Cochran | 3:17-cv-08141 |
| 82 | Johanson, Roberta | Pro Se | 3:16-cv-07427 |
| 83 | Smoller, Lorraine | Pro Se | 3:16-cv-07427 |
| 84 | Ewing, Marisa | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:17-cv-09614 |
| 85 | Dalton, Connie | Ross Feller Casey, LLP | 3:17-cv-09074 |
| 86 | Ford, Teresa | Ross Feller Casey, LLP | 3:17-cv-02370 |
| 87 | Eidson, Carol | Sangisetty Law Firm, LLC | 3:17-cv-02753 |
| 88 | Sherlock, Tina | Sangisetty Law Firm, LLC | 3:17-cv-02751 |
| 89 | Shackelford, Michael | Sill Law Group, PLLC | 3:17-cv-00040 |
| 90 | Ashlock, Leon | Sill Law Group, PLLC | 3:17-cv-11080 |
| 91 | Bradley, Marcie | Sill Law Group, PLLC | 3:17-cv-11081 |
| 92 | Bowling, Oleita | Sill Law Group, PLLC | 3:17-cv-11082 |
| 93 | Ashford, Shirley Jean | Sill Law Group, PLLC | 3:17-cv-11083 |
| 94 | Allee, Ila | Sill Law Group, PLLC | 3:17-cv-11084 |
| 95 | Gill, James | Sill Law Group, PLLC | 3:17-cv-11086 |
| 96 | McCorkle, Patricia | Sill Law Group, PLLC | 3:17-cv-11087 |
| 97 | Cagle, Cindy | Sill Law Group, PLLC | 3:17-cv-12729 |
| 98 | Brown, Sharon | Simmons Hanly Conroy | 3:17-cv-11231 |
| 99 | Bullock, Cardell | Simmons Hanly Conroy | 3:17-cv-05779 |
| 100 | Rosensteel, Crystal M | Simmons Hanly Conroy | 3:17-cv-05781 |
| 101 | Mojica, Kristin | Steckler Gresham Cochran | 3:17-cv-08455 |
| 102 | Burroughs, Remona | Steckler Gresham Cochran | 3:17-cv-08476 |
| 103 | Tolliver, Paul | Steve Merritt Law | 3:17-cv-02976 |
| 104 | Weseman, Linda | Stewart & Stewart | 3:17-cv-01119 |
| 105 | Roberts, Sylvia | Stewart & Stewart | 3:17-cv-02890 |
| 106 | Isaacs, Victor | Summers & Johnson, P.C. | 3:17-cv-11676 |
| 107 | Bustos, Arthur L. | The Alarid Law Firm, P.C. | 3:17-cv-08290 |
| 108 | Fiordiliso, Jeanna | The Levensten Law Firm, P.C. | 3:17-cv-05652 |
| 109 | Pringle, Maryladene | The Simon Law Firm, PC | 3:17-cv-06766 |
| 110 | Demelia, Maylou | The Simon Law Firm, PC | 3:17-cv-10971 |
| 111 | Smith, Cassie | The Simon Law Firm, PC | 3:17-cv-11212 |

April 1, 2024, 2018-2019, and 2023, Cases Deficient in Serving PPF
This is the first month these cases have been listed. Failure to cure the deficiencies
will result in the case being the subject of an Order to Show Cause on June 1, 2024.

Case 3:16-md-02738-MAS-RLS Document 32622 Filed 04/01/24 Page 6 of 90 PageID: 177295

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1 | McWhite, Kamonica | Ahdoot & Wolfson, PC | 3:23-cv-20379 |
| 2 | Barras, Anthony | Andrus Wagstaff, P.C. | 3:18-cv-15967 |
| 3 | Davis, Ruthanne | Andrus Wagstaff, P.C. | 3:18-cv-00498 |
| 4 | Walker, Brenda | Andrus Wagstaff, P.C. | 3:18-cv-01902 |
| 5 | Campbell, Sheree | Andrus Wagstaff, P.C. | 3:19-cv-00655 |
| 6 | Liston, George | Andrus Wagstaff, P.C. | 3:19-cv-14590 |
| 7 | Plunkett, Shari | Andrus Wagstaff, P.C. | 3:19-cv-07718 |
| 8 | Ballon, Mary | Ashcraft & Gerel | 3:18-cv-17468 |
| 9 | Beck, Kathy | Ashcraft & Gerel | 3:18-cv-12776 |
| 10 | Bettwy, Elizabeth | Ashcraft & Gerel | 3:18-cv-10551 |
| 11 | Choate, Shawn | Ashcraft & Gerel | 3:18-cv-00047 |
| 12 | Burkholder, Carolyn | Ashcraft & Gerel | 3:18-cv-13307 |
| 13 | D'Angelo, Pamela | Ashcraft & Gerel | 3:18-cv-13427 |
| 14 | Doherty, Laura Lynn | Ashcraft & Gerel | 3:18-cv-11876 |
| 15 | Longmire, Ruthie E. | Ashcraft & Gerel | 3:18-cv-00072 |
| 16 | Gardner, William B | Ashcraft & Gerel | 3:18-cv-11837 |
| 17 | Gregory-Bilotta, Margaret | Ashcraft & Gerel | 3:18-cv-17653 |
| 18 | Hardin, Rickye | Ashcraft & Gerel | 3:18-cv-17659 |
| 19 | Hart, Sandra | Ashcraft & Gerel | 3:18-cv-00122 |
| 20 | Iverson, Gerald | Ashcraft & Gerel | 3:18-cv-09157 |
| 21 | Lackey, Barbara | Ashcraft & Gerel | 3:18-cv-11211 |
| 22 | Leatherwood, Elaine | Ashcraft & Gerel | 3:18-cv-00070 |
| 23 | Rose, John | Ashcraft & Gerel | 3:18-cv-00092 |
| 24 | Roux, David | Ashcraft & Gerel | 3:18-cv-13382 |
| 25 | Schimpf, Evelyn | Ashcraft & Gerel | 3:18-cv-17650 |
| 26 | Smith, Charles | Ashcraft & Gerel | 3:18-cv-00094 |
| 27 | Struthers, Nancy | Ashcraft & Gerel | 3:18-cv-04722 |
| 28 | Walters, Ronald | Ashcraft & Gerel | 3:18-cv-11752 |
| 29 | Washington, Joy | Ashcraft & Gerel | 3:18-cv-01354 |
| 30 | Williams, Derrick | Ashcraft & Gerel | 3:18-cv-11606 |
| 31 | Damon, Sandra | Ashcraft & Gerel | 3:23-cv-05141 |
| 32 | Ackerman, Carol | Ashcraft & Gerel | 3:19-cv-10210 |
| 33 | Brewer, Tommy | Ashcraft & Gerel | 3:19-cv-07380 |
| 34 | Brookman, Mary | Ashcraft & Gerel | 3:19-cv-00058 |
| 35 | Coleman, Farry | Ashcraft & Gerel | 3:19-cv-13251 |
| 36 | Domato, Cheryl | Ashcraft & Gerel | 3:19-cv-11532 |
| 37 | Dunn-Borgra, Laura | Ashcraft & Gerel | 3:19-cv-07919 |
| 38 | Flynn, Sherry | Ashcraft & Gerel | 3:19-cv-13166 |
| 39 | Gilbert, Rachel | Ashcraft & Gerel | 3:19-cv-06988 |
| 40 | Homack, Meaghan | Ashcraft & Gerel | 3:19-cv-04396 |
| 41 | Johnson, Rhonda | Ashcraft & Gerel | 3:19-cv-07775 |
| 42 | Hasselbald, Yvonne | Ashcraft & Gerel | 3:19-cv-01044 |
| 43 | Lyon, Vickie | Ashcraft & Gerel | 3:19-cv-11536 |
| 44 | Wesley Dowd, Ja'Donna R | Ashcraft & Gerel | 3:19-cv-11977 |
| 45 | Murray, Linda | Ashcraft & Gerel | 3:19-cv-07405 |
| 46 | Orville, Stephanie | Ashcraft & Gerel | 3:19-cv-04569 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 47 | Raptis, Marie | Ashcraft & Gerel | 3:19-cv-11530 |
| 48 | Sacher, Adam | Ashcraft & Gerel | 3:19-cv-12420 |
| 49 | Serigney, Carrie | Ashcraft & Gerel | 3:19-cv-03065 |
| 50 | Sharkey, Joann | Ashcraft & Gerel | 3:19-cv-03095 |
| 51 | Walker, Helen | Ashcraft & Gerel | 3:19-cv-00484 |
| 52 | Cahill, Catherine D | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-16638 |
| 53 | Garner, Elaine | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-00067 |
| 54 | Gary, Patricia L | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-00023 |
| 55 | Lewis, Margaret | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-00071 |
| 56 | Pivac, Janess | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-01823 |
| 57 | Randle, Chiquita | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-03326 |
| 58 | White Hudson, Mary L | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-16622 |
| 59 | Allen, Sharon | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-01512 |
| 60 | Anderson, Bernice | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-01790 |
| 61 | Anderson, Rosetta M. | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-12349 |
| 62 | Anderson, Vicki D | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-19494 |
| 63 | Azevedo, Sharon | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-01797 |
| 64 | Banks, Linda | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-07836 |
| 65 | Batts, Lisa P | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-05656 |
| 66 | Beals, Tasha | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-05657 |
| 67 | Benson, Mary | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-12268 |
| 68 | Berry, Ruth | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-12373 |
| 69 | Bonds, Paulette | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-05643 |
| 70 | Brooks, Sylvia J | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-01222 |
| 71 | Cantrell, Linda J | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-05647 |
| 72 | Cherry, Dorothy | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-01317 |
| 73 | Clark, Barbara | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-16744 |
| 74 | Dockham, Nellie May | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-07839 |
| 75 | Ehling, Betty | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-16736 |
| 76 | Goody, Misti | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-01956 |
| 77 | Harris, Kathy | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-05749 |
| 78 | Hernandez, Esmerelda | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-01325 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 79 | Hodges, Betty A | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-16724 |
| 80 | Hill, Leslie | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-16910 |
| 81 | Irvin, Betty | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-05780 |
| 82 | Johnson, Gloria Jean | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-01467 |
| 83 | Johnson, Mary | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-12305 |
| 84 | Kelsey, Jeri Lynn | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-05792 |
| 85 | Knapp, Esther | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-16706 |
| 86 | Lethcoe, Audra Holton | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-07841 |
| 87 | Lichtenfels, Rebecca | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-12365 |
| 88 | Long, Lisa Ann | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-12308 |
| 89 | Lovett, Evelyn | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-05801 |
| 90 | Maddox, Jenny | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-05803 |
| 91 | Magbag, Priscilla | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-05822 |
| 92 | McLeod, Olivia | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-07791 |
| 93 | McWillie, Diane | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-07787 |
| 94 | Menoken, Juanita | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-16972 |
| 95 | Mesler, Susan | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-05830 |
| 96 | Miller, Diane | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-01195 |
| 97 | Mraz, Josephine F | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-05886 |
| 98 | Murray, Corinne | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-12309 |
| 99 | Ogbonnah, Obiageli | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-01201 |
| 100 | Phillips, Jodi R | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-05871 |
| 101 | Polson, Susan | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-12354 |
| 102 | Relford, Lori | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-05891 |
| 103 | Richard, Donna | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-07709 |
| 104 | Roberts, Terri | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-05897 |
| 105 | Ross, Betty | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-16945 |
| 106 | Ross, Grace Lou | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-12380 |
| 107 | Russell, Martha | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-01446 |
| 108 | Sanchez, Karen Elaine | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-12336 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 109 | Scruggs, Carolyn | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-07710 |
| 110 | Shears, Evelyn | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-01490 |
| 111 | Shelton, Darlene C | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-07711 |
| 112 | Sheppard, Sandra | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-07712 |
| 113 | Sibley, Phyllis | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-01964 |
| 114 | Slawson, Rosemarie | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-07715 |
| 115 | Smart, Frances | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-12312 |
| 116 | Smith, Renee | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-07796 |
| 117 | Smith, Sonja | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-07797 |
| 118 | Stallings, Linda | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-12376 |
| 119 | Stearns, Norma Jean | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-07809 |
| 120 | Stevenson, Claudia | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-07811 |
| 121 | Stokes, Sandra L | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-07814 |
| 122 | Thrash, Mary | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-12317 |
| 123 | Wages, Mary | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-07822 |
| 124 | Waksmunski, Constance | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-07818 |
| 125 | Walker, Willie Mae | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-12340 |
| 126 | Wallace, Margie | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-07781 |
| 127 | Ward, Sherron | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-21072 |
| 128 | Wilson, Katrina | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17902 |
| 129 | Wilson, Kimberly | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-12353 |
| 130 | Wynn, Daisy | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-12332 |
| 131 | Young, Ruth G | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-16897 |
| 132 | Reale, Bonnie | Ashcraft & Gerel // Eisenberg, Rothweiler, Winkler Eisenberg & Jeck, P.C. | 3:19-cv-05867 |
| 133 | Bonner, Debbie | Ashcraft & Gerel, LLP | 3:23-cv-15977 |
| 134 | Bailey, Diana | Ashcraft & Gerel, LLP | 3:23-cv-15962 |
| 135 | Dewitte, Rebecca | Ashcraft & Gerel, LLP | 3:23-cv-16137 |
| 136 | Glogowski, Karen | Ashcraft & Gerel, LLP | 3:23-cv-15950 |
| 137 | Marshall, Tawana | Ashcraft & Gerel, LLP | 3:23-cv-16018 |
| 138 | Rice, Crystal Shellie | Ashcraft & Gerel, LLP | 3:23-cv-16094 |
| 139 | Shantina, Gentry | Ashcraft & Gerel, LLP | 3:23-cv-16088 |
| 140 | Stephens, Rebecca A. | Ashcraft & Gerel, LLP | 3:23-cv-16058 |
| 141 | Trost, Robyn | Ashcraft & Gerel, LLP | 3:23-cv-15990 |
| 142 | Walker, Betty | Ashcraft & Gerel, LLP | 3:23-cv-16184 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 143 | Ward, Sandy | Ashcraft & Gerel, LLP | 3:23-cv-15822 |
| 144 | Bey, Ninotchka Lindsey | Ashcraft & Gerel, LLP | 3:23-cv-16471 |
| 145 | Branch, Christina | Ashcraft & Gerel, LLP | 3:23-cv-16790 |
| 146 | Davis-Mott, Anita | Ashcraft & Gerel, LLP | 3:23-cv-16689 |
| 147 | Franklin, Renee | Ashcraft & Gerel, LLP | 3:23-cv-16727 |
| 148 | Halloway, Marian | Ashcraft & Gerel, LLP | 3:23-cv-16924 |
| 149 | Kennedy, Terry | Ashcraft & Gerel, LLP | 3:23-cv-17122 |
| 150 | Moore, Yakema | Ashcraft & Gerel, LLP | 3:23-cv-16465 |
| 151 | Morris, Yvonne | Ashcraft & Gerel, LLP | 3:23-cv-16870 |
| 152 | Morrison, Telesa | Ashcraft & Gerel, LLP | 3:23-cv-16493 |
| 153 | Murphy, Catherine | Ashcraft & Gerel, LLP | 3:23-cv-17157 |
| 154 | Miller, Connie | Ashcraft & Gerel, LLP | 3:23-cv-16971 |
| 155 | Wallin, Regina | Ashcraft & Gerel, LLP | 3:23-cv-17186 |
| 156 | White, Zaire | Ashcraft & Gerel, LLP | 3:23-cv-16717 |
| 157 | Williams, Tammy | Ashcraft & Gerel, LLP | 3:23-cv-16646 |
| 158 | Baca, Thomas | Ashcraft & Gerel, LLP | 3:23-cv-17529 |
| 159 | Banks, Dwayne | Ashcraft & Gerel, LLP | 3:23-cv-18018 |
| 160 | Baxter, Kristian | Ashcraft & Gerel, LLP | 3:23-cv-17478 |
| 161 | Bloodgood, Matthew | Ashcraft & Gerel, LLP | 3:23-cv-18211 |
| 162 | Charles, Eleria | Ashcraft & Gerel, LLP | 3:23-cv-17884 |
| 163 | Jones, Clarence | Ashcraft & Gerel, LLP | 3:23-cv-17552 |
| 164 | Fultz, Grace | Ashcraft & Gerel, LLP | 3:23-cv-17796 |
| 165 | Girgis, Marilyn | Ashcraft & Gerel, LLP | 3:23-cv-17624 |
| 166 | Glover, Tracy | Ashcraft & Gerel, LLP | 3:23-cv-17777 |
| 167 | Holt, Candace | Ashcraft & Gerel, LLP | 3:23-cv-17483 |
| 168 | Lewis, Arizona | Ashcraft & Gerel, LLP | 3:23-cv-18147 |
| 169 | Lincoln, Naomi Marie | Ashcraft & Gerel, LLP | 3:23-cv-18428 |
| 170 | Nilles, Josie | Ashcraft & Gerel, LLP | 3:23-cv-17510 |
| 171 | Bell, Ronique | Ashcraft & Gerel, LLP | 3:23-cv-18187 |
| 172 | Shay, Samson | Ashcraft & Gerel, LLP | 3:23-cv-18387 |
| 173 | Sprayberry, Stacey | Ashcraft & Gerel, LLP | 3:23-cv-17664 |
| 174 | Stepp, Shenell | Ashcraft & Gerel, LLP | 3:23-cv-18226 |
| 175 | Stubenhofer, Julie | Ashcraft & Gerel, LLP | 3:23-cv-18285 |
| 176 | Thornton, Susanne | Ashcraft & Gerel, LLP | 3:23-cv-18144 |
| 177 | Tyre, Kimberly | Ashcraft & Gerel, LLP | 3:23-cv-17679 |
| 178 | Walker, Lester | Ashcraft & Gerel, LLP | 3:23-cv-18419 |
| 179 | Walker, Maxine | Ashcraft & Gerel, LLP | 3:23-cv-17693 |
| 180 | Williams, Dorine | Ashcraft & Gerel, LLP | 3:23-cv-18222 |
| 181 | Bellaney, Earline | Ashcraft & Gerel, LLP | 3:23-cv-18854 |
| 182 | Calhoun, Debra | Ashcraft & Gerel, LLP | 3:23-cv-18566 |
| 183 | Cooper, Cynthia | Ashcraft & Gerel, LLP | 3:23-cv-18495 |
| 184 | Ferguson, Janice | Ashcraft & Gerel, LLP | 3:23-cv-18670 |
| 185 | Frederick, Harry | Ashcraft & Gerel, LLP | 3:23-cv-18832 |
| 186 | Breech, Essie | Ashcraft & Gerel, LLP | 3:23-cv-18654 |
| 187 | Seahorn, Amelia | Ashcraft & Gerel, LLP | 3:23-cv-18699 |
| 188 | Johnston, Warren | Ashcraft & Gerel, LLP | 3:23-cv-18820 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 189 | McGowan, Patricia | Ashcraft & Gerel, LLP | 3:23-cv-18528 |
| 190 | Merry, Tina | Ashcraft & Gerel, LLP | 3:23-cv-18529 |
| 191 | Nelson, Lakeshia | Ashcraft & Gerel, LLP | 3:23-cv-18803 |
| 192 | Veleber, Dennie | Ashcraft & Gerel, LLP | 3:23-cv-18640 |
| 193 | Robledo, Rosa | Ashcraft & Gerel, LLP | 3:23-cv-18867 |
| 194 | Rule, Dominique | Ashcraft & Gerel, LLP | 3:23-cv-18491 |
| 195 | Smith, Phyllis | Ashcraft & Gerel, LLP | 3:23-cv-18547 |
| 196 | Stokes, Chimeko | Ashcraft & Gerel, LLP | 3:23-cv-18730 |
| 197 | Glover, Doni | Ashcraft & Gerel, LLP | 3:23-cv-18818 |
| 198 | Hartwell, Roger | Ashcraft & Gerel, LLP | 3:23-cv-18869 |
| 199 | Williams, Lauren | Ashcraft & Gerel, LLP | 3:23-cv-18512 |
| 200 | Wooten, Dorothy | Ashcraft & Gerel, LLP | 3:23-cv-18762 |
| 201 | Aquavella, Heather and Charles | Ashcraft & Gerel, LLP | 3:23-cv-20005 |
| 202 | Baker, John D. | Ashcraft & Gerel, LLP | 3:23-cv-20197 |
| 203 | Matlock, Samantha | Ashcraft & Gerel, LLP | 3:23-cv-20160 |
| 204 | Mayon, Shelly | Ashcraft & Gerel, LLP | 3:18-cv-10774 |
| 205 | Rogers, Madeline Angela | Ashcraft & Gerel, LLP | 3:23-cv-20943 |
| 206 | Green, Dorothy | Ashcraft & Gerel, LLP | 3:23-cv-21322 |
| 207 | Africano II, John | Ashcraft & Gerel, LLP | 3:19-cv-14599 |
| 208 | Angus, Meagan | Ashcraft & Gerel, LLP | 3:19-cv-06866 |
| 209 | Bass, Denise | Ashcraft & Gerel, LLP | 3:19-cv-16038 |
| 210 | Bell, Nellie | Ashcraft & Gerel, LLP | 3:19-cv-14186 |
| 211 | Bohacs, Nancy | Ashcraft & Gerel, LLP | 3:19-cv-20720 |
| 212 | Bolden, Joseph W | Ashcraft & Gerel, LLP | 3:19-cv-16265 |
| 213 | Jury, Angel Marie | Ashcraft & Gerel, LLP | 3:19-cv-18149 |
| 214 | Campen, Karen | Ashcraft & Gerel, LLP | 3:19-cv-13371 |
| 215 | Clifford, Emma Jean | Ashcraft & Gerel, LLP | 3:19-cv-21873 |
| 216 | Colombo, Paulette | Ashcraft & Gerel, LLP | 3:19-cv-18294 |
| 217 | Golson, Cindy | Ashcraft & Gerel, LLP | 3:19-cv-19500 |
| 218 | Dale, Lana Yoder | Ashcraft & Gerel, LLP | 3:19-cv-21699 |
| 219 | Day, Kevin | Ashcraft & Gerel, LLP | 3:19-cv-15613 |
| 220 | Denyer, Christina | Ashcraft & Gerel, LLP | 3:19-cv-12598 |
| 221 | Fansler, Linda | Ashcraft & Gerel, LLP | 3:19-cv-22239 |
| 222 | Farris-Foster, Valerie | Ashcraft & Gerel, LLP | 3:19-cv-17035 |
| 223 | Faulkner, Sherry | Ashcraft & Gerel, LLP | 3:19-cv-15651 |
| 224 | Foncerrada, Gerardo | Ashcraft & Gerel, LLP | 3:19-cv-13372 |
| 225 | Franklin, Ivan | Ashcraft & Gerel, LLP | 3:19-cv-20956 |
| 226 | Gamache, Reid | Ashcraft & Gerel, LLP | 3:19-cv-18961 |
| 227 | Gonzalez, Irma | Ashcraft & Gerel, LLP | 3:19-cv-12889 |
| 228 | Bray, Nancy | Ashcraft & Gerel, LLP | 3:19-cv-19505 |
| 229 | Hite, Kimberly | Ashcraft & Gerel, LLP | 3:19-cv-17685 |
| 230 | Jadallah, Amal | Ashcraft & Gerel, LLP | 3:19-cv-17547 |
| 231 | Cunningham, Karli D | Ashcraft & Gerel, LLP | 3:19-cv-19441 |
| 232 | Kortyna, Kathy | Ashcraft & Gerel, LLP | 3:19-cv-14187 |
| 233 | Kozecke, Lindsey | Ashcraft & Gerel, LLP | 3:19-cv-15774 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 234 | Kreitzer, Sr., Donald | Ashcraft & Gerel, LLP | 3:19-cv-19446 |
| 235 | Kuykendall, Joseph | Ashcraft & Gerel, LLP | 3:19-cv-17450 |
| 236 | Lambert, Rita Frances | Ashcraft & Gerel, LLP | 3:19-cv-20721 |
| 237 | Law, Nancy | Ashcraft & Gerel, LLP | 3:19-cv-18669 |
| 238 | Manevich, Patricia | Ashcraft & Gerel, LLP | 3:19-cv-19341 |
| 239 | Matthews Jr., Earl | Ashcraft & Gerel, LLP | 3:19-cv-18671 |
| 240 | Mayette, Darryl K | Ashcraft & Gerel, LLP | 3:19-cv-16504 |
| 241 | McCain, Stephen | Ashcraft & Gerel, LLP | 3:19-cv-09150 |
| 242 | McCoy, SaTaria | Ashcraft & Gerel, LLP | 3:19-cv-07776 |
| 243 | McCullough, Michael | Ashcraft & Gerel, LLP | 3:19-cv-14185 |
| 244 | McDermott, Janet | Ashcraft & Gerel, LLP | 3:19-cv-15652 |
| 245 | Merida, Karyn | Ashcraft & Gerel, LLP | 3:19-cv-18670 |
| 246 | Miller, Sharron | Ashcraft & Gerel, LLP | 3:19-cv-16292 |
| 247 | Moore, Mary Ann | Ashcraft & Gerel, LLP | 3:19-cv-20816 |
| 248 | Myers, James E | Ashcraft & Gerel, LLP | 3:19-cv-22082 |
| 249 | O'Connell, Kathleen | Ashcraft & Gerel, LLP | 3:19-cv-12947 |
| 250 | Pepin, Roger | Ashcraft & Gerel, LLP | 3:19-cv-16840 |
| 251 | Rice, Sean | Ashcraft & Gerel, LLP | 3:19-cv-17543 |
| 252 | Rich, Lorraine | Ashcraft & Gerel, LLP | 3:19-cv-09137 |
| 253 | Richardson, Ana | Ashcraft & Gerel, LLP | 3:19-cv-21876 |
| 254 | Richardson, Retha | Ashcraft & Gerel, LLP | 3:19-cv-18295 |
| 255 | Riggio, Salvatore | Ashcraft & Gerel, LLP | 3:19-cv-16022 |
| 256 | Rodricks, Andrea | Ashcraft & Gerel, LLP | 3:19-cv-18297 |
| 257 | Rouse, Stephanie | Ashcraft & Gerel, LLP | 3:19-cv-08586 |
| 258 | Sabb, Tranace | Ashcraft & Gerel, LLP | 3:19-cv-18963 |
| 259 | Schmitt, Sharon | Ashcraft & Gerel, LLP | 3:19-cv-12887 |
| 260 | Schnur, Terry | Ashcraft & Gerel, LLP | 3:19-cv-16718 |
| 261 | Setters, Charles Timothy | Ashcraft & Gerel, LLP | 3:19-cv-20723 |
| 262 | Shelker, Nancy | Ashcraft & Gerel, LLP | 3:19-cv-20705 |
| 263 | Stachelski, Kendell | Ashcraft & Gerel, LLP | 3:19-cv-18672 |
| 264 | Southwick Jr., Richard | Ashcraft & Gerel, LLP | 3:19-cv-11540 |
| 265 | Smith, Sydney Beth | Ashcraft & Gerel, LLP | 3:19-cv-17789 |
| 266 | Speed, Kimberly | Ashcraft & Gerel, LLP | 3:19-cv-09308 |
| 267 | Standefer, James Steve | Ashcraft & Gerel, LLP | 3:19-cv-06867 |
| 268 | Swenson, Janice | Ashcraft & Gerel, LLP | 3:19-cv-14188 |
| 269 | Tarango, Deanna Marie | Ashcraft & Gerel, LLP | 3:19-cv-20817 |
| 270 | Rebstock, Leif G | Ashcraft & Gerel, LLP | 3:19-cv-14438 |
| 271 | Toplenszki, Eva | Ashcraft & Gerel, LLP | 3:19-cv-12948 |
| 272 | Vavrinec, Kimberly | Ashcraft & Gerel, LLP | 3:19-cv-13574 |
| 273 | Ward, Rachelle | Ashcraft & Gerel, LLP | 3:19-cv-17693 |
| 274 | Weber-Mullican, Karen L | Ashcraft & Gerel, LLP | 3:19-cv-21882 |
| 275 | Welch, Karen | Ashcraft & Gerel, LLP | 3:19-cv-17034 |
| 276 | White, Barbara | Ashcraft & Gerel, LLP | 3:19-cv-13370 |
| 277 | Wilbur, Gretchen | Ashcraft & Gerel, LLP | 3:19-cv-11995 |
| 278 | Willett, Therese | Ashcraft & Gerel, LLP | 3:19-cv-14184 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 279 | Aery, Linda | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17860 |
| 280 | Aultman, Dorothy | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17901 |
| 281 | Berens, Katie Joann | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17776 |
| 282 | Caracciolo, Elsie A | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-19487 |
| 283 | Chen, Alice | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-14243 |
| 284 | Conway, Pauline | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-19542 |
| 285 | Corbitt, Lula | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-14179 |
| 286 | Cox, Cynthia Mary | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-15919 |
| 287 | Cucurella, Laura V | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17771 |
| 288 | Greene, Cynthia | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-14285 |
| 289 | Deal, Kelly Michelle | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-16145 |
| 290 | Demetro, Janice | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-19536 |
| 291 | Delvecchio, Diane | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17253 |
| 292 | Dukes, Mamie | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17307 |
| 293 | Easterling, Geneva | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-19495 |
| 294 | Elder, Rosemarie | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-19486 |
| 295 | Flowers, Shirley | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-16141 |
| 296 | Frank, Mary | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20476 |
| 297 | Hemmig, Lori Ann | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-19572 |
| 298 | Hoage, Elizabeth | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17840 |
| 299 | Hubbard, Lora Elaine | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-16167 |
| 300 | Hudson, Brenda | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-14293 |
| 301 | Jeffery, Mary Ellen | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-19739 |
| 302 | Jordan, Mildred | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17358 |
| 303 | Kalmbach, Jonquelyne Fayette | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-19476 |
| 304 | Kress, Bobi | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-19873 |
| 305 | Lattery, Diane | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17325 |
| 306 | Lowenberg, Susan | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-19444 |
| 307 | Marney, Vivian Marie | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17256 |
| 308 | McCallum, Judith Ann | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-16134 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 309 | McLaughlin, Kimberly | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17365 |
| 310 | McMichael, Loretta | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-19475 |
| 311 | Miller, Julie | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17850 |
| 312 | Morgan, Barbara | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17854 |
| 313 | Mosqueda, Elida | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-14249 |
| 314 | Myers, Patricia | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-19472 |
| 315 | Nimitz, Peggy Joy | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17876 |
| 316 | Notermann, Carol M | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17883 |
| 317 | Osten, Carol Ann | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20443 |
| 318 | Pate, Christy | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17361 |
| 319 | Rewinski, Gilla | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-16132 |
| 320 | Richardson, Linda | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17326 |
| 321 | Risberg, Nancy | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17363 |
| 322 | Ferranti, Rose | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-14281 |
| 323 | Rose, Janice | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17347 |
| 324 | Rosen, Jillian | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-15914 |
| 325 | Schaeferle, Joyce Ann | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-19550 |
| 326 | Schenk, Lorraine Lyndall | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17873 |
| 327 | Disher, Sidney | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17296 |
| 328 | Sims, Diane Denise | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17857 |
| 329 | Singh, Raj Kaur | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-19470 |
| 330 | Smith, Earnestine | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-19534 |
| 331 | Smith, Leila | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-14252 |
| 332 | Smith, Robin | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20456 |
| 333 | Spry, Denise | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17298 |
| 334 | Stiggers, Dorothy | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17874 |
| 335 | Terhurne, Lois | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-14266 |
| 336 | Thomas, Esther Marie | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17875 |
| 337 | Thompson, Barbara | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-14248 |
| 338 | Trepanier, Heide | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20460 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 339 | Tucker, Barbara J | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-16041 |
| 340 | Uditsky, Daveeda R. | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-15927 |
| 341 | Veasy-Hogg, Theresa | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-19549 |
| 342 | Verwey, Candice | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17303 |
| 343 | Villanueva, Tina | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-15926 |
| 344 | Vrenon, Deborah | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20439 |
| 345 | Watchorn, Brenda | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20481 |
| 346 | Wesaw, Beverly | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-16034 |
| 347 | Whitaker, Wanda | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-19558 |
| 348 | White, Deborah | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17335 |
| 349 | Williamson, Rose Ann | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20465 |
| 350 | Wolford, Inez M | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-15916 |
| 351 | Wright, Betty Sue | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-19535 |
| 352 | Zantow, Barbara J | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17878 |
| 353 | Creech, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:19-cv-00879 |
| 354 | Glasser, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:19-cv-12094 |
| 355 | Anderson, Macy | Bachus & Schanker LLC | 3:18-cv-14777 |
| 356 | Graham, Ada | Bachus & Schanker LLC | 3:19-cv-00278 |
| 357 | Medina, Michelle Marie | Bachus & Schanker LLC | 3:19-cv-00275 |
| 358 | Rodman, Teresa | Bachus & Schanker LLC | 3:19-cv-00274 |
| 359 | Klitzke, Laura | Baron & Budd, P.C. | 3:19-cv-13276 |
| 360 | Guy, Jonique | Baron & Budd, P.C. | 3:19-cv-21500 |
| 361 | Moss, Barbara | Baron & Budd, P.C. | 3:19-cv-12665 |
| 362 | Rossi, Lisa | Baron & Budd, P.C. | 3:19-cv-13646 |
| 363 | Smart, Rebecca | Baron & Budd, P.C. | 3:19-cv-21059 |
| 364 | Abercrombie, William | Baron & Budd, P.C. // Jenner Law, P.C. | 3:19-cv-12977 |
| 365 | McNicholas, Siobhan Julia | Barrett Law Group, P.A. | 3:18-cv-00033 |
| 366 | Murray Sr., Lavert A | Baum, Hedlund, Aristei & Goldman, P.C. | 3:18-cv-13303 |
| 367 | Peters, Robin | Baum, Hedlund, Aristei & Goldman, P.C. | 3:18-cv-02804 |
| 368 | Bolton, Keith A | Baum, Hedlund, Aristei & Goldman, P.C. | 3:18-cv-13354 |
| 369 | Alexander, Sherry Lashaunda | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-00477 |
| 370 | Amaral, Maria I | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-11363 |
| 371 | Applebee, Cheryl A | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-14241 |
| 372 | Aycock, Dorothy D. | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-11555 |
| 373 | Botts, Bruce D | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-17267 |
| 374 | Bradley Jr., Joseph E | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-21770 |
| 375 | Calhoun, Colby J. R. | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-16280 |
| 376 | Carroll, Stacey N | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-18193 |
| 377 | Pendleton, Lynn Caudle | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-10525 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 378 | Chesna, Yvonne L | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-11436 |
| 379 | Christian, Gregory D | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-19396 |
| 380 | Cormier, Wanda Nancy | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-13111 |
| 381 | Daughdrill, Cynthia D | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-21224 |
| 382 | Ferreira, Ramona L | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-16073 |
| 383 | Sainer, Denise | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-11385 |
| 384 | Fryer, Lonnie D | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-17732 |
| 385 | Gallo, Maria A | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-15929 |
| 386 | Gray, Marsha K | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-19608 |
| 387 | Griffin, Kelly | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-11347 |
| 388 | Herrera-Chavez, Karen A | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-18313 |
| 389 | Hill, Lanetta E | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-13139 |
| 390 | Holmes, Melinda | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-13134 |
| 391 | Horsley, Allison Leann | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-12828 |
| 392 | Howard, Reginald James | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-12769 |
| 393 | Briscoe, Jacquelyn | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-08841 |
| 394 | Kelly, Elizabeth Ann | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-15973 |
| 395 | Khodos, Mira | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-00418 |
| 396 | Kocay, Michael | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-14226 |
| 397 | Lang, Kelly J. | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-02269 |
| 398 | Langer, Andrea Lee | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-13970 |
| 399 | Cintorino, Annette | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-11388 |
| 400 | Mansfield, Mark | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-11331 |
| 401 | Mills, Donald | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-16621 |
| 402 | Morgan, Lawrence W | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-20709 |
| 403 | Nasson, Mark | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-12766 |
| 404 | Norred, Sherri M | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-15928 |
| 405 | Price, Ginger F. | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-15981 |
| 406 | Stacy, Thora J | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-21527 |
| 407 | Stephens, Shirley | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-11377 |
| 408 | Vankirk, Kelly Joe | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-17197 |
| 409 | Walker, Steven Tyler Eugene | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-20113 |
| 410 | Frank, Jennifer Louise | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-12021 |
| 411 | Whittle, Youlanda C | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-13142 |
| 412 | Watts, Cynthia | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:23-cv-15745 |
| 413 | Eginton, Kimberly Sue | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:23-cv-17170 |
| 414 | Neff, John | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:23-cv-17035 |
| 415 | Orr, Valerie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:23-cv-17245 |
| 416 | Bremer, E. Renee | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:23-cv-18023 |
| 417 | Ross, James Dean | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:23-cv-18426 |
| 418 | Skidmore, Melvina (a/k/a Melvina D. Thomas) | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:23-cv-18433 |
| 419 | Swicord, Bonnie Elizabeth | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:23-cv-17813 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 420 | Thacker, Norman | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:23-cv-18431 |
| 421 | Bishop, Alisha | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:23-cv-20373 |
| 422 | Crudup, Amie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:23-cv-20406 |
| 423 | Dickson, Barbara | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:23-cv-20412 |
| 424 | Adams, Janis Louise | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-03941 |
| 425 | Campbell, Pamela C | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-12031 |
| 426 | Christopherson, Yvonne K | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-09368 |
| 427 | Church, Dorothy | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-08188 |
| 428 | Clay, Debra | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-04780 |
| 429 | Cook, Susan Leigh | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-10936 |
| 430 | Douglass, Judy | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-03369 |
| 431 | Evans, David | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-08068 |
| 432 | Ford, Deanna | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-02830 |
| 433 | Frazier, Georgia | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-08365 |
| 434 | Garcia, Laurie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-05905 |
| 435 | Giuliano, Lydia | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-02063 |
| 436 | Glover, Angela | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-04787 |
| 437 | Robinson, Kenneth | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-08074 |
| 438 | Jenkins, Mary Helen | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-02861 |
| 439 | Johnson, Beverly | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-13811 |
| 440 | Johnson, Jacqueline | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-08348 |
| 441 | Kingery, Greg | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-10685 |
| 442 | Klinger, Shawna | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-08946 |
| 443 | Leath, Delbert | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-08071 |
| 444 | Lewis, Barbara Daniels | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-13815 |
| 445 | McGrath, Sheryl | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-16493 |
| 446 | Mitchell, Cynthia | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-14106 |
| 447 | Nichols, Bernice | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-05008 |
| 448 | Pankow, Delia D | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-09774 |
| 449 | Ramirez, Helen | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-15655 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 450 | Reynolds, Lynne | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-14479 |
| 451 | Rodgers, Sandra Marie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-10851 |
| 452 | Rogers, Dorothy | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-14986 |
| 453 | Silva, Lari | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-02764 |
| 454 | Smith, Sherry L | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-08584 |
| 455 | Taylor, Aubrey | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-17008 |
| 456 | Casey, Sandy | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-14791 |
| 457 | Welch, Brenda Kay | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-09988 |
| 458 | Williams, Marilyn | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-11872 |
| 459 | Mcbride-Tullis, Katrina | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:23-cv-20446 |
| 460 | Shouk, Kimberly | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:23-cv-20465 |
| 461 | Silverman, Samuel | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:23-cv-20466 |
| 462 | Stutzman, Beth | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:23-cv-20469 |
| 463 | Checkley, Lori | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:23-cv-20638 |
| 464 | Comer, Nicole | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:23-cv-20643 |
| 465 | Van Zandt, Wanda | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:23-cv-20650 |
| 466 | Peterson, Angela Marie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:23-cv-21131 |
| 467 | Rancatore, Doris | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:23-cv-21133 |
| 468 | Thompson, Tara | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:23-cv-21136 |
| 469 | Thomson, Virginia | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:23-cv-21141 |
| 470 | Springer, Elizabeth | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:23-cv-21190 |
| 471 | Vesely, Frances Carolyn | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:23-cv-21556 |
| 472 | Goodwin, Elizabeth | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:23-cv-22164 |
| 473 | Johnson, Flossie May | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:23-cv-22205 |
| 474 | Nickelson, Peggy | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:23-cv-22190 |
| 475 | Toolan, Gloria | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:23-cv-22217 |
| 476 | Adams, Joan | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20063 |
| 477 | Agress, Llewellyn | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-08197 |
| 478 | Attaway, Wilda A | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-16053 |
| 479 | Barbosa, Tina | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-15820 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 480 | Bell, Gail | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20269 |
| 481 | Bentley, Carolyn | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20180 |
| 482 | Bettencourt, Jackie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-14312 |
| 483 | Bounds, Joan | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20185 |
| 484 | Brazelle, Rilla | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-08206 |
| 485 | Broussard, Theresa | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20190 |
| 486 | Burney, Kathy | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20193 |
| 487 | Busby, Rebecca | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20286 |
| 488 | Chason, Shelia | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-01371 |
| 489 | Clark, Terica | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-16848 |
| 490 | Clayton, Nancy C | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-01335 |
| 491 | Connor, Carol | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-06125 |
| 492 | Cranford, Evelyn | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-11979 |
| 493 | Dalen, Joni | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17099 |
| 494 | Douglas, Mary | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17508 |
| 495 | Dugas, Carol | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-08722 |
| 496 | Duncan, Dianna | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20144 |
| 497 | Eaton, Helen | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20146 |
| 498 | Edgin, Diane | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-08520 |
| 499 | Ehrlich, Juliet | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20112 |
| 500 | Elliott, Vicky | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20271 |
| 501 | Enloe, Jane D | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17116 |
| 502 | Everman, Tammy | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20276 |
| 503 | Farria, Debbie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20147 |
| 504 | Fenley, Joan Ann | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-14317 |
| 505 | Ristesund, Gloria | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-14195 |
| 506 | Gleason, Brenda | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-12884 |
| 507 | Goss, Susan | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-11238 |
| 508 | Greenberg, Rita | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-09013 |
| 509 | Greenland, Shelli Dawn | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-08512 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 510 | Grunwell, Nancy | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-14321 |
| 511 | Hayden, Karen K | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20257 |
| 512 | Alphonso, Victoria | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-05917 |
| 513 | Henriksen, Kathy | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-14325 |
| 514 | Henry, James L | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-13034 |
| 515 | Holliday, Emma Jean | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-11246 |
| 516 | Hughes, Gail | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-11251 |
| 517 | Hunter, Debbie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-16068 |
| 518 | Istre, Brett | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20206 |
| 519 | Johnson, Vickie Lee | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17312 |
| 520 | Jones, Belinda | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20298 |
| 521 | Kamsch, Claudette | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-08595 |
| 522 | King, Patricia L | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17414 |
| 523 | King, Sheryl D | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17418 |
| 524 | Klein, Kelly | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-10037 |
| 525 | Knissel, Christina | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20243 |
| 526 | Knotek, Janet | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-21019 |
| 527 | Konopa, Ponpet | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-21506 |
| 528 | Kroko, Sarah | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17424 |
| 529 | Krueger, Tiffany | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-08527 |
| 530 | Kuhn, Gerri | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-19105 |
| 531 | Kwiatt, Candise | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-05882 |
| 532 | Larkin, Michelle | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-09431 |
| 533 | LeJeune, LaNora | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20321 |
| 534 | Lewis, Mary Alice | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20326 |
| 535 | Livingston, Arcola | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20156 |
| 536 | Long, Rebecca J | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20341 |
| 537 | Lopez, Christine | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-15795 |
| 538 | Lucas, Lucile | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-18392 |
| 539 | Luckner-Babash, Ann | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-08524 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 540 | Lynch, Judith | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-19350 |
| 541 | Stith, Matthew | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17825 |
| 542 | Madison, Ann | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-09042 |
| 543 | Maloney, Silvana F | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-13383 |
| 544 | McCauley, Peggy | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20303 |
| 545 | Means, Barbara | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-00955 |
| 546 | Messer, Deborah | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-11691 |
| 547 | Miller, Wanda | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20267 |
| 548 | Molinar, Stephany | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-21551 |
| 549 | Moore, Brenda J | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20283 |
| 550 | Morgan, John | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-13052 |
| 551 | Munsterman, Denise | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-21021 |
| 552 | Myers, Reva | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-19447 |
| 553 | Naquin, Sherry | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20319 |
| 554 | Newbern, Mae | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20338 |
| 555 | Niznik, Lilya | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-21639 |
| 556 | Norton, Mollie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20345 |
| 557 | O'Brien, Nicole Denise | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-08724 |
| 558 | O'Hara, Doreen | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17273 |
| 559 | Oliver, Pamela | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20304 |
| 560 | Owens, Marjorie S | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-15836 |
| 561 | Parker, Tammy Elaine | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20351 |
| 562 | Perloff, Linda Jett | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17466 |
| 563 | Peterson, Marjorie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-21523 |
| 564 | Phillips, Peggy | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20297 |
| 565 | Powers, Jolita | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20311 |
| 566 | Predium-Morris, Velma | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20350 |
| 567 | Quibodeaux, Charlotte | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-21780 |
| 568 | Rainville, Karen | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-08944 |
| 569 | Raulerson, Kathleen | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-21784 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 570 | Rehfeldt, RuthAnne | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-18445 |
| 571 | Reynolds, Sharon | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20266 |
| 572 | Rich, Janetta | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20261 |
| 573 | Richardson, Alice | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-21781 |
| 574 | Robertson, Georgette | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-07237 |
| 575 | Roller, Veronica | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-15501 |
| 576 | Rolling, Laurell | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-13658 |
| 577 | Romano, Elizabeth | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-12570 |
| 578 | Roush, Maxine | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-18908 |
| 579 | Russell-Moss, Nina | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-01341 |
| 580 | Salyers, Brenda | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20158 |
| 581 | Sanders, Janet | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20564 |
| 582 | Seal, Janice | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-18716 |
| 583 | Shaw, Rosa E | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20182 |
| 584 | Shea, Gwen | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-18692 |
| 585 | Shelburne, Diana L | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20317 |
| 586 | Sherfey, Gail | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20349 |
| 587 | Sherwood, Jean | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-21806 |
| 588 | Shull, Lee | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-16867 |
| 589 | Siler, Pauline | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-21831 |
| 590 | Silverthorn, Marya | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-14224 |
| 591 | Simpson-Mullings, Margaret | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-19109 |
| 592 | Slade, Cynthia | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-18721 |
| 593 | Slemp, Lois | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20493 |
| 594 | Patton, Barbara | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-21818 |
| 595 | Smith, Lawanna | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20179 |
| 596 | Smith, Yvette | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20211 |
| 597 | Tatum, Angela Starr | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20318 |
| 598 | Stalnaker, Bonnie L. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-05753 |
| 599 | Starosky, Michelle | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-19401 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 600 | Steiner, Mary Jane | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-12911 |
| 601 | Stoddard, Rebecca | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-05730 |
| 602 | Stout, Sherri | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20328 |
| 603 | Strawther, Mary | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-14327 |
| 604 | Moore, Angela | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20612 |
| 605 | Terry, Robin | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-05490 |
| 606 | Thomas, Bonita C. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-12912 |
| 607 | Thomas, Shirley | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-19355 |
| 608 | Tittle, Tommie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20242 |
| 609 | Toler, Marline | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20238 |
| 610 | Trahan, Katina | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20228 |
| 611 | Tucker, Latasha | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-17517 |
| 612 | Turner, Ora | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-10021 |
| 613 | Walker, Patricia | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-14305 |
| 614 | Ward, Frankye | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20209 |
| 615 | Washington, Martha | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20342 |
| 616 | Watkins, Pamela | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-18875 |
| 617 | Cenance, Montina | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-14207 |
| 618 | West, Carol | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-21877 |
| 619 | West, Tresa | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-09018 |
| 620 | White, Kerri V. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-05723 |
| 621 | Whitmore, Charlie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-12967 |
| 622 | Willett, Margaret | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-00730 |
| 623 | Williams, Nicole | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20059 |
| 624 | Wilson, Tracey | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-06949 |
| 625 | Worthington, Deborah | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-20275 |
| 626 | Wright-Polzin, Pauline Gloria | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-14225 |
| 627 | Wyatt, Nancy | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:19-cv-18374 |
| 628 | Shoop, Betty | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Fletcher V. Trammell | 3:19-cv-17821 |
| 629 | Swerdloff, Lancia | Bekman, Marder, & Adkins, LLC | 3:19-cv-18470 |
| 630 | Mcintire, Dona | Ben Martin Law Group, PLLC | 3:23-cv-19706 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 631 | Ali, Shumaila | Ben Martin Law Group, PLLC | 3:23-cv-19691 |
| 632 | Behrens, Joseph | Ben Martin Law Group, PLLC | 3:23-cv-19785 |
| 633 | Boober, Tina | Ben Martin Law Group, PLLC | 3:23-cv-19740 |
| 634 | Buckner, Sharon | Ben Martin Law Group, PLLC | 3:23-cv-19762 |
| 635 | Caldwell, Letoria | Ben Martin Law Group, PLLC | 3:23-cv-19746 |
| 636 | Clarke, Pamela | Ben Martin Law Group, PLLC | 3:23-cv-19794 |
| 637 | Ewry, Arika | Ben Martin Law Group, PLLC | 3:23-cv-19755 |
| 638 | Garza, Erika | Ben Martin Law Group, PLLC | 3:23-cv-19812 |
| 639 | Gonzalez, Linda | Ben Martin Law Group, PLLC | 3:23-cv-19731 |
| 640 | McCann, Kaylee | Ben Martin Law Group, PLLC | 3:23-cv-19795 |
| 641 | Ohrt, Sheryl | Ben Martin Law Group, PLLC | 3:23-cv-19682 |
| 642 | Smith, Andrea | Ben Martin Law Group, PLLC | 3:23-cv-19790 |
| 643 | Thompson, Lajuan | Ben Martin Law Group, PLLC | 3:23-cv-19778 |
| 644 | Ulloa, Daisy | Ben Martin Law Group, PLLC | 3:23-cv-19737 |
| 645 | Boulier, Mark | Berman & Simmons, P. A. | 3:18-cv-05009 |
| 646 | Anforth, Donna | BERNSTEIN & STERN, LLC | 3:18-cv-16086 |
| 647 | Morales, Lydia E | BERNSTEIN & STERN, LLC | 3:19-cv-19064 |
| 648 | Hambrick, Vickie | Bernstein Liebhard LLP | 3:19-cv-21846 |
| 649 | Oliver, Juanita | Blizzard & Nabers, LLP | 3:23-cv-18587 |
| 650 | McClure, Linda C. | Blizzard & Nabers, LLP | 3:18-cv-03713 |
| 651 | Frost, Wesley James | Brown Chiari LLP | 3:23-cv-19980 |
| 652 | Chiari, Donald R | Brown Chiari LLP | 3:18-cv-01841 |
| 653 | Cicero, Cheryl | Brown Chiari LLP | 3:18-cv-00852 |
| 654 | Frost, Linda | Brown Chiari LLP | 3:18-cv-00853 |
| 655 | Woelfel, Rosemarie | Brown Chiari LLP | 3:18-cv-00854 |
| 656 | Crocoll, Tracey | Bruera Law Firm PLLC | 3:18-cv-11624 |
| 657 | Morgan-Simpson, Dianne | Burnett Law Firm | 3:18-cv-17800 |
| 658 | Wahomes, Esther | Burns Charest LLP | 3:23-cv-17920 |
| 659 | Alanis, Joel | Burns Charest LLP | 3:23-cv-18596 |
| 660 | Boyl, Tasha | Burns Charest LLP | 3:23-cv-18646 |
| 661 | Lawandales, Jason | Burns Charest LLP | 3:23-cv-18555 |
| 662 | Broeckwr, Susan | Burns Charest LLP | 3:23-cv-18796 |
| 663 | Brooks, Patricia | Burns Charest LLP | 3:23-cv-18718 |
| 664 | Coffee, Kenneth | Burns Charest LLP | 3:23-cv-18627 |
| 665 | Decoursey, Garnet | Burns Charest LLP | 3:23-cv-18660 |
| 666 | Edmonds, Heather | Burns Charest LLP | 3:23-cv-18669 |
| 667 | Fernandez, Pauline | Burns Charest LLP | 3:23-cv-18741 |
| 668 | Garza, Veronica | Burns Charest LLP | 3:23-cv-18605 |
| 669 | Jackson, Pamela | Burns Charest LLP | 3:23-cv-18568 |
| 670 | Jakobson, Jerome | Burns Charest LLP | 3:23-cv-18694 |
| 671 | James, Barbarra | Burns Charest LLP | 3:23-cv-18612 |
| 672 | Pensinger, Myranda | Burns Charest LLP | 3:23-cv-18768 |
| 673 | Mondello, Santina | Burns Charest LLP | 3:23-cv-18782 |
| 674 | Morris, Javona | Burns Charest LLP | 3:23-cv-18678 |
| 675 | Ollis, Connie | Burns Charest LLP | 3:23-cv-18652 |
| 676 | Walker, Christina | Burns Charest LLP | 3:23-cv-18705 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 677 | Owens, Paula | Burns Charest LLP | 3:23-cv-18725 |
| 678 | Shipley, Leah | Burns Charest LLP | 3:23-cv-18690 |
| 679 | Toro, Maria Del | Burns Charest LLP | 3:23-cv-18755 |
| 680 | Harrelson, Debbie | Burns Charest LLP | 3:23-cv-18586 |
| 681 | Zapata, Jamie | Burns Charest LLP | 3:23-cv-18687 |
| 682 | Bohannon, Yvonne | Burns Charest LLP | 3:23-cv-19376 |
| 683 | Foster, Jennifer | Burns Charest LLP | 3:23-cv-19399 |
| 684 | Herrera, Wendy | Burns Charest LLP | 3:23-cv-19356 |
| 685 | Mcdonald, Deborah | Burns Charest LLP | 3:23-cv-19383 |
| 686 | Stith, Stephanie | Burns Charest LLP | 3:23-cv-19391 |
| 687 | Curtis, Ramona | Burns Charest LLP | 3:18-cv-16338 |
| 688 | Dinkel, Julie | Burns Charest LLP | 3:18-cv-00276 |
| 689 | Elias, Julie | Burns Charest LLP | 3:18-cv-10680 |
| 690 | Foots, Sonja | Burns Charest LLP | 3:18-cv-15295 |
| 691 | Goodwin, Patricia | Burns Charest LLP | 3:18-cv-15342 |
| 692 | Harper, Richard | Burns Charest LLP | 3:18-cv-03789 |
| 693 | Lopez, Milagros | Burns Charest LLP | 3:18-cv-13345 |
| 694 | Maxwell, Barbara | Burns Charest LLP | 3:18-cv-05236 |
| 695 | Nielsen, Phyllis | Burns Charest LLP | 3:18-cv-09433 |
| 696 | Pruitt, Donna | Burns Charest LLP | 3:18-cv-05644 |
| 697 | Ratliff, Marilyn | Burns Charest LLP | 3:18-cv-12078 |
| 698 | Rossey, Maryann | Burns Charest LLP | 3:18-cv-00243 |
| 699 | Taylor, Yolanda | Burns Charest LLP | 3:18-cv-16801 |
| 700 | Sanders, Anita | Burns Charest LLP | 3:18-cv-11123 |
| 701 | Stowell, Nancy | Burns Charest LLP | 3:18-cv-16085 |
| 702 | Thomas, Kathryn | Burns Charest LLP | 3:18-cv-00237 |
| 703 | Watson, Esther | Burns Charest LLP | 3:18-cv-05827 |
| 704 | Beaver, Jeffrey | Burns Charest LLP | 3:19-cv-06068 |
| 705 | Cannon, Linda | Burns Charest LLP | 3:19-cv-01016 |
| 706 | Dean, Beverly | Burns Charest LLP | 3:19-cv-00998 |
| 707 | Hairston, Thomas Collinte | Burns Charest LLP | 3:19-cv-00098 |
| 708 | Henry, Patrice | Burns Charest LLP | 3:19-cv-01018 |
| 709 | Hickman-Caldwell, Judy | Burns Charest LLP | 3:19-cv-06546 |
| 710 | Matsumoto, Michael | Burns Charest LLP | 3:19-cv-06315 |
| 711 | Sanchez, Frank | Burns Charest LLP | 3:19-cv-08277 |
| 712 | Thomas, Mary Ann | Burns Charest LLP | 3:19-cv-00280 |
| 713 | Weatherford, Iotra | Burns Charest LLP | 3:19-cv-01011 |
| 714 | Andert, Luz | Burns Charest LLP // Burns Charest LLP | 3:18-cv-00724 |
| 715 | Beach, Sandra | Burns Charest LLP // Burns Charest LLP | 3:18-cv-00670 |
| 716 | Carter, Brenda | Burns Charest LLP // Burns Charest LLP | 3:18-cv-02360 |
| 717 | Fox, Sarah | Burns Charest LLP // Burns Charest LLP | 3:18-cv-02134 |
| 718 | Grays, Norma | Burns Charest LLP // Burns Charest LLP | 3:18-cv-02509 |
| 719 | Hammond, Abigail | Burns Charest LLP // Burns Charest LLP | 3:18-cv-00639 |
| 720 | Kennedy, Bethany | Burns Charest LLP // Burns Charest LLP | 3:18-cv-02480 |
| 721 | Ortega, Carol | Burns Charest LLP // Burns Charest LLP | 3:18-cv-02485 |
| 722 | Perez-Matos, Cecilia | Burns Charest LLP // Burns Charest LLP | 3:18-cv-02536 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 723 | Ross, Lynn | Burns Charest LLP // Burns Charest LLP | 3:18-cv-01803 |
| 724 | Sanchez, Adelita | Burns Charest LLP // Burns Charest LLP | 3:18-cv-00265 |
| 725 | Sanders, Paula | Burns Charest LLP // Burns Charest LLP | 3:18-cv-01497 |
| 726 | Simmons, Brenda | Burns Charest LLP // Burns Charest LLP | 3:18-cv-00684 |
| 727 | Smith, Irma | Burns Charest LLP // Burns Charest LLP | 3:18-cv-00250 |
| 728 | Wicks, Antrena | Burns Charest LLP // Burns Charest LLP | 3:18-cv-00648 |
| 729 | Wimberly, Ambrosina | Burns Charest LLP // Burns Charest LLP | 3:18-cv-00643 |
| 730 | Winters, Catherine | Burns Charest LLP // Burns Charest LLP | 3:18-cv-00693 |
| 731 | Worseck, Amy Jo | Burns Charest LLP // Burns Charest LLP | 3:18-cv-01448 |
| 732 | Yglesia, Patricia | Burns Charest LLP // Burns Charest LLP | 3:18-cv-03206 |
| 733 | Williford, Wayne | Burns Charest LLP // Burns Charest LLP | 3:19-cv-17212 |
| 734 | Jackson, Byron | Burns Charest LLP // Burns Charest LLP | 3:19-cv-09384 |
| 735 | Jones, Patricia | Burns Charest LLP // Burns Charest LLP | 3:19-cv-05808 |
| 736 | Knott, Dennis | Burns Charest LLP // Burns Charest LLP | 3:19-cv-07453 |
| 737 | Lewis, Robert | Burns Charest LLP // Burns Charest LLP | 3:19-cv-09270 |
| 738 | Matteson, Vicky Lynn | Burns Charest LLP // Burns Charest LLP | 3:19-cv-05809 |
| 739 | Nordlund, Paul | Burns Charest LLP // Burns Charest LLP | 3:19-cv-04754 |
| 740 | Spetrini, Patricia | Burns Charest LLP // Burns Charest LLP | 3:19-cv-16997 |
| 741 | Estate of Lisa A. Cheese | Calcagno & Associates, LLP | 3:18-cv-01125 |
| 742 | Sinclair, Deloise | Campbell & Associates // Frazer Law LLC | 3:18-cv-08157 |
| 743 | Lefosse, Francine | Cates Mahoney, LLC | 3:23-cv-18775 |
| 744 | Dixon, Brenda | Cates Mahoney, LLC | 3:18-cv-02373 |
| 745 | Holmes, Elijah | Cates Mahoney, LLC | 3:18-cv-02426 |
| 746 | Gill, Joseph | Cates Mahoney, LLC | 3:18-cv-02428 |
| 747 | Goldschmidt, Cassandra | Cates Mahoney, LLC | 3:18-cv-02383 |
| 748 | Lean, Lindsey Blake | Cates Mahoney, LLC | 3:18-cv-02431 |
| 749 | Miller, Teressa | Cates Mahoney, LLC | 3:18-cv-02384 |
| 750 | Prokop, Cynthia | Cates Mahoney, LLC | 3:18-cv-02385 |
| 751 | Robbins, Cindy | Cates Mahoney, LLC | 3:18-cv-02386 |
| 752 | Stewart, Jackie Lee | Cates Mahoney, LLC | 3:18-cv-02433 |
| 753 | Szafranski, Annette | Cates Mahoney, LLC | 3:18-cv-02387 |
| 754 | Bair, Clinton T | Cellino Law LLP | 3:18-cv-14980 |
| 755 | Bennett, Regina | Cellino Law LLP | 3:18-cv-14581 |
| 756 | Bergheger, Roger L. | Cellino Law LLP | 3:18-cv-12682 |
| 757 | Burley, Barbara | Cellino Law LLP | 3:18-cv-13952 |
| 758 | Cividanes, Francisco M | Cellino Law LLP | 3:18-cv-12943 |
| 759 | Depace, Frances | Cellino Law LLP | 3:18-cv-16167 |
| 760 | Doyle, Karen B | Cellino Law LLP | 3:18-cv-15272 |
| 761 | Du Purton, Panagiota | Cellino Law LLP | 3:18-cv-12942 |
| 762 | Flores, Carmen | Cellino Law LLP | 3:18-cv-15288 |
| 763 | Zigman, Robin | Cellino Law LLP | 3:18-cv-03780 |
| 764 | Freeburg, Jennifer | Cellino Law LLP | 3:18-cv-15299 |
| 765 | Gadsden, Minnie | Cellino Law LLP | 3:18-cv-11239 |
| 766 | Garozzo, Nancy A | Cellino Law LLP | 3:18-cv-14158 |
| 767 | Giorlando, Maria | Cellino Law LLP | 3:18-cv-16189 |
| 768 | Groth, Richard C | Cellino Law LLP | 3:18-cv-10949 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 769 | Hawes, Lawrence | Cellino Law LLP | 3:18-cv-14662 |
| 770 | Hayes, Robert J | Cellino Law LLP | 3:18-cv-14865 |
| 771 | Homire, Darlene | Cellino Law LLP | 3:18-cv-14348 |
| 772 | Colantino, Robert | Cellino Law LLP | 3:18-cv-05397 |
| 773 | Kamens, Patricia | Cellino Law LLP | 3:18-cv-13331 |
| 774 | Magera, Michael | Cellino Law LLP | 3:18-cv-14663 |
| 775 | Korop, Randy | Cellino Law LLP | 3:18-cv-12290 |
| 776 | Matteson, Kathleen J | Cellino Law LLP | 3:18-cv-17664 |
| 777 | Meyer, Alison | Cellino Law LLP | 3:18-cv-12945 |
| 778 | Munoz, Sharon K | Cellino Law LLP | 3:18-cv-08263 |
| 779 | Nowicki, David E | Cellino Law LLP | 3:18-cv-17162 |
| 780 | Olix, Lacie E. | Cellino Law LLP | 3:18-cv-12666 |
| 781 | Pilcher, Brenda | Cellino Law LLP | 3:18-cv-12255 |
| 782 | Rice, Mary E | Cellino Law LLP | 3:18-cv-13656 |
| 783 | Riopedre, Rosa | Cellino Law LLP | 3:18-cv-13683 |
| 784 | Robinson-Horton, Gail | Cellino Law LLP | 3:18-cv-14346 |
| 785 | Horne, Destinie | Cellino Law LLP | 3:18-cv-13249 |
| 786 | Sharifirad, Afshan | Cellino Law LLP | 3:18-cv-15136 |
| 787 | Sattan, Bibi F | Cellino Law LLP | 3:23-cv-21183 |
| 788 | Acton, Elizabeth A | Cellino Law LLP | 3:19-cv-19188 |
| 789 | Adorno, Carmen A. | Cellino Law LLP | 3:19-cv-18220 |
| 790 | Adragna, Doreen | Cellino Law LLP | 3:19-cv-15082 |
| 791 | Anderson, Brenda M. | Cellino Law LLP | 3:19-cv-18224 |
| 792 | Andreotti, William | Cellino Law LLP | 3:19-cv-19912 |
| 793 | Araujo, Gloria M. | Cellino Law LLP | 3:19-cv-18796 |
| 794 | Arroyo, Merida M | Cellino Law LLP | 3:19-cv-09244 |
| 795 | Colon, Donna M. | Cellino Law LLP | 3:19-cv-15081 |
| 796 | Bartus, Barbara A | Cellino Law LLP | 3:19-cv-20873 |
| 797 | Beach, Theresa M | Cellino Law LLP | 3:19-cv-20574 |
| 798 | Beasley, Donna M | Cellino Law LLP | 3:19-cv-16672 |
| 799 | Beehler, Bonnie A. | Cellino Law LLP | 3:19-cv-18209 |
| 800 | Berdzik, Gregory | Cellino Law LLP | 3:19-cv-15699 |
| 801 | Berlowitz, Myra | Cellino Law LLP | 3:19-cv-18076 |
| 802 | Bristow, Felecia | Cellino Law LLP | 3:19-cv-19079 |
| 803 | Sommer, Sari | Cellino Law LLP | 3:19-cv-20999 |
| 804 | Brown, Arlene T | Cellino Law LLP | 3:19-cv-16645 |
| 805 | Brown, Joan M | Cellino Law LLP | 3:19-cv-18077 |
| 806 | Bukaty, Julianne M | Cellino Law LLP | 3:19-cv-17745 |
| 807 | Burgio, Sharon A | Cellino Law LLP | 3:19-cv-15044 |
| 808 | Buzzelli, Ann Marie | Cellino Law LLP | 3:19-cv-18777 |
| 809 | Caba, Juana | Cellino Law LLP | 3:19-cv-20730 |
| 810 | Calviello, Geraldine S | Cellino Law LLP | 3:19-cv-21044 |
| 811 | Coleman, Christine | Cellino Law LLP | 3:19-cv-01983 |
| 812 | Carpen, Nandikumarie | Cellino Law LLP | 3:19-cv-12976 |
| 813 | Cassella, Silveria | Cellino Law LLP | 3:19-cv-21064 |
| 814 | Chudyk, Kristine M | Cellino Law LLP | 3:19-cv-20771 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 815 | Cimino, Joseph C. | Cellino Law LLP | 3:19-cv-21191 |
| 816 | Cimino, Laura M | Cellino Law LLP | 3:19-cv-05592 |
| 817 | Condello, Donna A | Cellino Law LLP | 3:19-cv-19988 |
| 818 | Conolly, Lucie-Pearl | Cellino Law LLP | 3:19-cv-19829 |
| 819 | Corsetti, Salma | Cellino Law LLP | 3:19-cv-20947 |
| 820 | Croal, Collette N | Cellino Law LLP | 3:19-cv-16463 |
| 821 | DeClerck, Diane M | Cellino Law LLP | 3:19-cv-20946 |
| 822 | Delpriore, Mary Anne | Cellino Law LLP | 3:19-cv-17045 |
| 823 | Kimbiz, Gail | Cellino Law LLP | 3:19-cv-19710 |
| 824 | Detonno, Theresa | Cellino Law LLP | 3:19-cv-18797 |
| 825 | Devita, Gerard | Cellino Law LLP | 3:19-cv-20994 |
| 826 | Dewall, Connie L | Cellino Law LLP | 3:19-cv-08557 |
| 827 | Eishen, Diane | Cellino Law LLP | 3:19-cv-19196 |
| 828 | Elliott, Marshiyyat | Cellino Law LLP | 3:19-cv-18298 |
| 829 | Eskandani, Kathy J | Cellino Law LLP | 3:19-cv-18918 |
| 830 | Fahrer, Martha J. | Cellino Law LLP | 3:19-cv-18681 |
| 831 | Falbo, Carol A | Cellino Law LLP | 3:19-cv-20874 |
| 832 | Fanelli, Patricia A | Cellino Law LLP | 3:19-cv-17131 |
| 833 | Farkas, Melvyn | Cellino Law LLP | 3:19-cv-20990 |
| 834 | Fisher, Theresa | Cellino Law LLP | 3:19-cv-20602 |
| 835 | Flunder, Joanne | Cellino Law LLP | 3:19-cv-18226 |
| 836 | Fox, Elda M | Cellino Law LLP | 3:19-cv-19402 |
| 837 | Freier, Catherine M | Cellino Law LLP | 3:19-cv-20287 |
| 838 | Fusaro, Carmela | Cellino Law LLP | 3:19-cv-19318 |
| 839 | Gervais, Sally J | Cellino Law LLP | 3:19-cv-20222 |
| 840 | Ohar, Pamela J | Cellino Law LLP | 3:19-cv-21968 |
| 841 | Gorkin, Marjorie B | Cellino Law LLP | 3:19-cv-18210 |
| 842 | Grace, Kay F | Cellino Law LLP | 3:19-cv-18078 |
| 843 | Graham, Marie A. | Cellino Law LLP | 3:19-cv-18782 |
| 844 | Grame, Michelina | Cellino Law LLP | 3:19-cv-12975 |
| 845 | Gravelle, Lori A. | Cellino Law LLP | 3:19-cv-18228 |
| 846 | Gravely, Donna | Cellino Law LLP | 3:19-cv-17433 |
| 847 | Griffin, Sharon J | Cellino Law LLP | 3:19-cv-19708 |
| 848 | Guisti, Rose | Cellino Law LLP | 3:19-cv-15743 |
| 849 | Hansen-Baws, Carole | Cellino Law LLP | 3:19-cv-20703 |
| 850 | Hayes, Paula M | Cellino Law LLP | 3:19-cv-21098 |
| 851 | Stasio, Thomas C | Cellino Law LLP | 3:19-cv-20405 |
| 852 | Henneberger, David | Cellino Law LLP | 3:19-cv-19961 |
| 853 | Hicks, Lynn M. | Cellino Law LLP | 3:19-cv-18522 |
| 854 | Levesque, Elaine | Cellino Law LLP | 3:19-cv-19313 |
| 855 | Hollander, Joan S | Cellino Law LLP | 3:19-cv-20728 |
| 856 | Howell, Kelly | Cellino Law LLP | 3:19-cv-18934 |
| 857 | Janiga, Linda | Cellino Law LLP | 3:19-cv-21477 |
| 858 | Jankowiak, Erin R. | Cellino Law LLP | 3:19-cv-18801 |
| 859 | Jarvis, Rose M | Cellino Law LLP | 3:19-cv-16646 |
| 860 | Johann, Sylvia L | Cellino Law LLP | 3:19-cv-14686 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 861 | Jones, Tonish E | Cellino Law LLP | 3:19-cv-19583 |
| 862 | Jones, Merle E | Cellino Law LLP | 3:19-cv-21065 |
| 863 | Kaczmarek, Edmund D | Cellino Law LLP | 3:19-cv-20995 |
| 864 | Kader, Edward J III | Cellino Law LLP | 3:19-cv-21278 |
| 865 | Kahraman, Kathleen A | Cellino Law LLP | 3:19-cv-21275 |
| 866 | Katz, Carolyn A | Cellino Law LLP | 3:19-cv-20435 |
| 867 | Katz, Roberta L | Cellino Law LLP | 3:19-cv-11418 |
| 868 | Kay, Steven M | Cellino Law LLP | 3:19-cv-18221 |
| 869 | Kelly, Elissa | Cellino Law LLP | 3:19-cv-18788 |
| 870 | Kent, Lori A | Cellino Law LLP | 3:19-cv-20727 |
| 871 | Khan, Shaira | Cellino Law LLP | 3:19-cv-21048 |
| 872 | King Jr., Levester | Cellino Law LLP | 3:19-cv-19909 |
| 873 | Layman, Allan L. | Cellino Law LLP | 3:19-cv-21094 |
| 874 | LePore, Gale | Cellino Law LLP | 3:19-cv-20575 |
| 875 | Listengart, Janie B | Cellino Law LLP | 3:19-cv-20729 |
| 876 | Lubas-Sirianni, Elizabeth | Cellino Law LLP | 3:19-cv-18225 |
| 877 | Lutringer, Bruce C | Cellino Law LLP | 3:19-cv-21978 |
| 878 | Maass, Kathleen | Cellino Law LLP | 3:19-cv-20219 |
| 879 | Madho, Rita | Cellino Law LLP | 3:19-cv-21062 |
| 880 | Maniscalco, Christine | Cellino Law LLP | 3:19-cv-18223 |
| 881 | Marinaro, Debbie A | Cellino Law LLP | 3:19-cv-19080 |
| 882 | McCarty, Robin D. | Cellino Law LLP | 3:19-cv-18931 |
| 883 | McCray, Odessa W | Cellino Law LLP | 3:19-cv-13115 |
| 884 | McDonald-Addison, Teresa | Cellino Law LLP | 3:19-cv-20285 |
| 885 | McShea, Elizabeth | Cellino Law LLP | 3:19-cv-19319 |
| 886 | Melville, Joanne M. | Cellino Law LLP | 3:19-cv-20971 |
| 887 | Mikulka, Lois J | Cellino Law LLP | 3:19-cv-20224 |
| 888 | Miller, Doris M | Cellino Law LLP | 3:19-cv-08479 |
| 889 | Minielly, Kimberly | Cellino Law LLP | 3:19-cv-18938 |
| 890 | Athanasio, Barbara | Cellino Law LLP | 3:19-cv-15083 |
| 891 | Moore, Judith A | Cellino Law LLP | 3:19-cv-17743 |
| 892 | Moreno, Vincent | Cellino Law LLP | 3:19-cv-17149 |
| 893 | Moro, Sherry L | Cellino Law LLP | 3:19-cv-19893 |
| 894 | Morra, Denise | Cellino Law LLP | 3:19-cv-20997 |
| 895 | Mureux, Mary | Cellino Law LLP | 3:19-cv-20626 |
| 896 | Cleary, Sylvester | Cellino Law LLP | 3:19-cv-18804 |
| 897 | Neumann, Sandra L | Cellino Law LLP | 3:19-cv-18075 |
| 898 | Nevins, Mary E | Cellino Law LLP | 3:19-cv-16643 |
| 899 | Nole, Judy W | Cellino Law LLP | 3:19-cv-05851 |
| 900 | Nugent, Yong S | Cellino Law LLP | 3:19-cv-09128 |
| 901 | Detwiler, Margaret | Cellino Law LLP | 3:19-cv-18936 |
| 902 | O'Connor, Linda E | Cellino Law LLP | 3:19-cv-20871 |
| 903 | Orlando, Kristina | Cellino Law LLP | 3:19-cv-18793 |
| 904 | Olin, Linda | Cellino Law LLP | 3:19-cv-19898 |
| 905 | Ossen, Arnold | Cellino Law LLP | 3:19-cv-19440 |
| 906 | Ostrovskis Lilija | Cellino Law LLP | 3:19-cv-20604 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 907 | Parmar, Kokila H | Cellino Law LLP | 3:19-cv-19963 |
| 908 | Pasos, Frank R | Cellino Law LLP | 3:19-cv-19894 |
| 909 | Signorelli, Mary | Cellino Law LLP | 3:19-cv-18980 |
| 910 | Patterson, Cynthia | Cellino Law LLP | 3:19-cv-18218 |
| 911 | Paul, Evelyn E | Cellino Law LLP | 3:19-cv-16642 |
| 912 | Podmore, Margaret | Cellino Law LLP | 3:19-cv-20991 |
| 913 | Polite, Cassandra A. | Cellino Law LLP | 3:19-cv-18835 |
| 914 | Porcher, Claudia | Cellino Law LLP | 3:19-cv-19882 |
| 915 | Rambo, Carmel A | Cellino Law LLP | 3:19-cv-19901 |
| 916 | Rice, Dolores D | Cellino Law LLP | 3:19-cv-19832 |
| 917 | Tamburello, Joanne B. | Cellino Law LLP | 3:20-cv-00023 |
| 918 | Rogers, Amy | Cellino Law LLP | 3:19-cv-18828 |
| 919 | Ross, Stanton W | Cellino Law LLP | 3:19-cv-21014 |
| 920 | Russo, Michael J | Cellino Law LLP | 3:19-cv-01000 |
| 921 | Senger, Theresa M | Cellino Law LLP | 3:19-cv-17042 |
| 922 | Sihota, Jasjit | Cellino Law LLP | 3:19-cv-19192 |
| 923 | Takushi, Seishin | Cellino Law LLP | 3:19-cv-19194 |
| 924 | Vega, Darlene M. | Cellino Law LLP | 3:19-cv-20733 |
| 925 | Vezinaw, Genida R | Cellino Law LLP | 3:19-cv-19889 |
| 926 | Viele-Russo, Vanessa M | Cellino Law LLP | 3:19-cv-20576 |
| 927 | Waldron, Karen L | Cellino Law LLP | 3:19-cv-20434 |
| 928 | Washington, Salome | Cellino Law LLP | 3:19-cv-18935 |
| 929 | Woodyard, James A | Cellino Law LLP | 3:19-cv-20739 |
| 930 | Barrineau, Laura | Chappell, Smith & Arden, P.A. | 3:19-cv-20425 |
| 931 | Coolidge, Jane | Chappell, Smith & Arden, P.A. | 3:19-cv-20412 |
| 932 | Purdue, Carol D | Chappell, Smith & Arden, P.A. | 3:19-cv-20416 |
| 933 | Wiles, Kathryn | Chisholm & Chisholm, P.C. // Murray Law Firm | 3:19-cv-15084 |
| 934 | Guzman, Sophia Julia | Clayeo C. Arnold, APC | 3:19-cv-17675 |
| 935 | King, Roger | Clifford Law Offices, P.C. | 3:18-cv-03342 |
| 936 | Hurley, Kandis | Nix Patterson & Roach | 3:18-cv-15805 |
| 937 | Meyer, David | Cohen & Malad, LLP // Nix Patterson & Roach | 3:18-cv-08578 |
| 938 | Nickle, Stacey | Cohen Hirsch, LP | 3:23-cv-17330 |
| 939 | Roberts, Cynthia | Cohen Hirsch, LP | 3:23-cv-21308 |
| 940 | PERKS, KATHY | Cohen Hirsch, LP | 3:23-cv-21790 |
| 941 | Albert, Sandra | Cohen Hirsch, LP | 3:23-cv-22472 |
| 942 | Bills, Mosie | Cohen Hirsch, LP | 3:23-cv-22473 |
| 943 | Bradley, Linda | Cohen Hirsch, LP | 3:23-cv-22474 |
| 944 | Carcieri, Denise | Cohen Hirsch, LP | 3:23-cv-22475 |
| 945 | Wentzel, Melinda | Cohen Hirsch, LP | 3:23-cv-22476 |
| 946 | Mills, Lynette | Cohen Hirsch, LP | 3:23-cv-22477 |
| 947 | Heintzelman, Carol | Cohen Hirsch, LP | 3:23-cv-22478 |
| 948 | Howell, Lynette | Cohen Hirsch, LP | 3:23-cv-22480 |
| 949 | Kazlausky, Mary Ann | Cohen Hirsch, LP | 3:23-cv-22481 |
| 950 | Keane, Georgia | Cohen Hirsch, LP | 3:23-cv-22482 |
| 951 | Reid, Shuvon | Cohen, Placitella & Roth | 3:18-cv-02612 |
| 952 | Silver, Gail | Cohen, Placitella & Roth | 3:18-cv-01379 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 953 | Elder, Karen | Cohen, Placitella & Roth | 3:19-cv-20559 |
| 954 | Mennella, Theodora | Cohen, Placitella & Roth | 3:19-cv-19971 |
| 955 | Silva, Shellie | Cohen, Placitella & Roth | 3:19-cv-20557 |
| 956 | Dooher, Carol | Coppice Asset Management | 3:18-cv-06321 |
| 957 | Chiarello, Geraldine | Cory Watson Attorneys, P.C. | 3:23-cv-18434 |
| 958 | Mccrary, Ashley | Cory Watson Attorneys, P.C. | 3:23-cv-17669 |
| 959 | Branham, Vicki | Cory Watson Attorneys, P.C. | 3:23-cv-18503 |
| 960 | Allen, Kelly | Cory, Watson, Crowder & Degaris, P.C. | 3:19-cv-16218 |
| 961 | Becker, Mary | Cory, Watson, Crowder & Degaris, P.C. | 3:19-cv-14197 |
| 962 | Lampley, Tonya | Cory, Watson, Crowder & Degaris, P.C. | 3:19-cv-17392 |
| 963 | Tolin, Shelia | Cory, Watson, Crowder & Degaris, P.C. | 3:19-cv-13411 |
| 964 | Barry, Linda M | CPC | 3:18-cv-02586 |
| 965 | Borchardt, Nancy & David | CPC | 3:18-cv-02588 |
| 966 | Castillo, Brittany C. | CPC | 3:18-cv-02591 |
| 967 | Gandarilla, Grace & Jose | CPC | 3:18-cv-02595 |
| 968 | Snyder, Donna J. | CPC | 3:18-cv-02598 |
| 969 | Arabia, Dominick | CPC | 3:19-cv-08870 |
| 970 | Flores, Mario | Dalimonte Rueb, LLP | 3:18-cv-16391 |
| 971 | Mitchell, Darlene | Dalimonte Rueb, LLP | 3:18-cv-14464 |
| 972 | Dobbins, Lucinda | Dalimonte Rueb, LLP | 3:19-cv-22112 |
| 973 | Kortz, Teresa | Dalimonte Rueb, LLP | 3:19-cv-05409 |
| 974 | Kraszczak, Victoria A | Dalimonte Rueb, LLP | 3:19-cv-21363 |
| 975 | Lerma, Rebecca | Dalimonte Rueb, LLP | 3:19-cv-09968 |
| 976 | Berry, Vicky | Daniel & Associates, LLC | 3:18-cv-14094 |
| 977 | Brinkman, David | Daniel & Associates, LLC | 3:18-cv-15626 |
| 978 | Brittman, Julius | Daniel & Associates, LLC | 3:18-cv-11689 |
| 979 | Cody, Michael | Daniel & Associates, LLC | 3:18-cv-08382 |
| 980 | Davis-Thomas, Karen | Daniel & Associates, LLC | 3:18-cv-08399 |
| 981 | Doughtery, Windy | Daniel & Associates, LLC | 3:18-cv-11935 |
| 982 | Elliott, Dawn | Daniel & Associates, LLC | 3:18-cv-12683 |
| 983 | Engle, Susan | Daniel & Associates, LLC | 3:18-cv-13760 |
| 984 | Fitch, Dorothy | Daniel & Associates, LLC | 3:18-cv-13977 |
| 985 | Flores, Tina | Daniel & Associates, LLC | 3:18-cv-12688 |
| 986 | Fox, Teresa Ann | Daniel & Associates, LLC | 3:18-cv-13979 |
| 987 | Frazier, Carol | Daniel & Associates, LLC | 3:18-cv-00969 |
| 988 | Kelly, Gail | Daniel & Associates, LLC | 3:18-cv-14290 |
| 989 | Harbin, Averl Renee | Daniel & Associates, LLC | 3:18-cv-05530 |
| 990 | Harrell, Belinda | Daniel & Associates, LLC | 3:18-cv-14167 |
| 991 | Richard, Brenda | Daniel & Associates, LLC | 3:18-cv-15630 |
| 992 | Hill, Dawn | Daniel & Associates, LLC | 3:18-cv-14181 |
| 993 | Hill, Julie Ann | Daniel & Associates, LLC | 3:18-cv-13850 |
| 994 | Hunter, Kelly | Daniel & Associates, LLC | 3:18-cv-03939 |
| 995 | Washington, Roberta | Daniel & Associates, LLC | 3:18-cv-11692 |
| 996 | Jones, Elizabeth | Daniel & Associates, LLC | 3:18-cv-08448 |
| 997 | Keel, Eric | Daniel & Associates, LLC | 3:18-cv-02963 |
| 998 | Lane, Tina | Daniel & Associates, LLC | 3:18-cv-11939 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 999 | Lebbert-Herlen, Stacey | Daniel & Associates, LLC | 3:18-cv-12052 |
| 1000 | Waybright, David Allen | Daniel & Associates, LLC | 3:18-cv-11136 |
| 1001 | Marquardt, Colleen | Daniel & Associates, LLC | 3:18-cv-13042 |
| 1002 | Martins, Lori | Daniel & Associates, LLC | 3:18-cv-14164 |
| 1003 | McCoy, Wanda | Daniel & Associates, LLC | 3:18-cv-11296 |
| 1004 | McMickle, Luanne | Daniel & Associates, LLC | 3:18-cv-05415 |
| 1005 | McPhillips, Laurie | Daniel & Associates, LLC | 3:18-cv-13859 |
| 1006 | Miloro, Elizabeth | Daniel & Associates, LLC | 3:18-cv-11314 |
| 1007 | Morton, Bahiya | Daniel & Associates, LLC | 3:18-cv-11840 |
| 1008 | Myers, Andrea | Daniel & Associates, LLC | 3:18-cv-13392 |
| 1009 | Oviedo, Maria | Daniel & Associates, LLC | 3:18-cv-13848 |
| 1010 | Roth, Susan | Daniel & Associates, LLC | 3:18-cv-11315 |
| 1011 | Blake, Alicia | Daniel & Associates, LLC | 3:18-cv-11712 |
| 1012 | Hildebrandt, Lisa | Daniel & Associates, LLC | 3:18-cv-11732 |
| 1013 | Snyder, Linda | Daniel & Associates, LLC | 3:18-cv-13270 |
| 1014 | Steppe, Wendy | Daniel & Associates, LLC | 3:18-cv-13863 |
| 1015 | Stodghill, Janice | Daniel & Associates, LLC | 3:18-cv-02844 |
| 1016 | Campanella, Rita | Daniel & Associates, LLC | 3:18-cv-11838 |
| 1017 | Thilmany, Stephanie | Daniel & Associates, LLC | 3:18-cv-14160 |
| 1018 | Thomas, Susan | Daniel & Associates, LLC | 3:18-cv-13981 |
| 1019 | Undercuffler, Luretta | Daniel & Associates, LLC | 3:18-cv-11317 |
| 1020 | Vanness, Natasha | Daniel & Associates, LLC | 3:18-cv-05413 |
| 1021 | Waller, Rebecca | Daniel & Associates, LLC | 3:18-cv-12003 |
| 1022 | Werren, Mary Patricia | Daniel & Associates, LLC | 3:18-cv-13726 |
| 1023 | Wilkins, Rebecca | Daniel & Associates, LLC | 3:18-cv-13845 |
| 1024 | Johnson, Patricia | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-11291 |
| 1025 | O'Connor, Rebecca | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-13856 |
| 1026 | Gagnon, Marie | Davis, Bethune & Jones, L.L.C. | 3:23-cv-16258 |
| 1027 | Graves, Teresa | Davis, Bethune & Jones, L.L.C. | 3:23-cv-16278 |
| 1028 | Murphy, Helen | Davis, Bethune & Jones, L.L.C. | 3:23-cv-16830 |
| 1029 | Olmstead, Rebecca | Davis, Bethune & Jones, L.L.C. | 3:23-cv-17596 |
| 1030 | Oquendo, Willie | Davis, Bethune & Jones, L.L.C. | 3:23-cv-17618 |
| 1031 | Thomas, Marlene | Davis, Bethune & Jones, L.L.C. | 3:23-cv-17733 |
| 1032 | Walker, Veronica | Davis, Bethune & Jones, L.L.C. | 3:23-cv-17757 |
| 1033 | Worsley, Tina | Davis, Bethune & Jones, L.L.C. | 3:23-cv-17850 |
| 1034 | Becketts, Richard | Davis, Bethune & Jones, L.L.C. | 3:23-cv-18524 |
| 1035 | Kelderhouse, Don | Davis, Bethune & Jones, L.L.C. | 3:23-cv-18802 |
| 1036 | Burnside, Jone | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20144 |
| 1037 | Crouch, James | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20266 |
| 1038 | Foreman, Robin | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20175 |
| 1039 | Fulk, Marian | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20178 |
| 1040 | Hodges, Elizabeth | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20196 |
| 1041 | Jones, Britania | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20203 |
| 1042 | Reid, Brenda | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20220 |
| 1043 | Rowland, Shirley | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20225 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1044 | Stedum, Gene Van | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20281 |
| 1045 | Adams, Sandra | De La Rosa Law, P.A. | 3:23-cv-21344 |
| 1046 | Allen, Roxanna | De La Rosa Law, P.A. | 3:23-cv-21353 |
| 1047 | Botkin, Lucie | De La Rosa Law, P.A. | 3:23-cv-21545 |
| 1048 | Knauls, Ruby | De La Rosa Law, P.A. | 3:23-cv-21538 |
| 1049 | Lee, Anita | De La Rosa Law, P.A. | 3:23-cv-21540 |
| 1050 | Levine, Della | De La Rosa Law, P.A. | 3:23-cv-21539 |
| 1051 | Ritter, Donna | De La Rosa Law, P.A. | 3:23-cv-21541 |
| 1052 | Rodriguez, Rachel | De La Rosa Law, P.A. | 3:23-cv-21543 |
| 1053 | Sloper, Janelle | De La Rosa Law, P.A. | 3:23-cv-21544 |
| 1054 | Bailey, Betsy | De La Rosa Law, P.A. | 3:23-cv-21561 |
| 1055 | Bradley, Betty | De La Rosa Law, P.A. | 3:23-cv-21564 |
| 1056 | Demarco, Celeste | De La Rosa Law, P.A. | 3:23-cv-21579 |
| 1057 | Gallagherr, Charles | De La Rosa Law, P.A. | 3:23-cv-21582 |
| 1058 | Hill, Barbara | De La Rosa Law, P.A. | 3:23-cv-21559 |
| 1059 | Olinske, Helen | De La Rosa Law, P.A. | 3:23-cv-21577 |
| 1060 | Rivenburgh, Cathy | De La Rosa Law, P.A. | 3:23-cv-21575 |
| 1061 | Rollins, Carolyn | De La Rosa Law, P.A. | 3:23-cv-21565 |
| 1062 | Sanchez, Catherine | De La Rosa Law, P.A. | 3:23-cv-21569 |
| 1063 | Vond, Annie | De La Rosa Law, P.A. | 3:23-cv-21555 |
| 1064 | Auld, Karla Dianne | De La Rosa Law, P.A. | 3:23-cv-21617 |
| 1065 | Buckley, Charlotte | De La Rosa Law, P.A. | 3:23-cv-21605 |
| 1066 | Carney, Madeline | De La Rosa Law, P.A. | 3:23-cv-21641 |
| 1067 | Cofran, Laura | De La Rosa Law, P.A. | 3:23-cv-21621 |
| 1068 | Dalke, Helen Barbara | De La Rosa Law, P.A. | 3:23-cv-21619 |
| 1069 | Dempsey, Karen Perigo | De La Rosa Law, P.A. | 3:23-cv-21613 |
| 1070 | Gutierrez, Lisa Marie | De La Rosa Law, P.A. | 3:23-cv-21637 |
| 1071 | Hertlein, Cindy Jo | De La Rosa Law, P.A. | 3:23-cv-21614 |
| 1072 | Jones, Linda | De La Rosa Law, P.A. | 3:23-cv-21633 |
| 1073 | Keenan, Dianne | De La Rosa Law, P.A. | 3:23-cv-21646 |
| 1074 | Kekawa, Grace | De La Rosa Law, P.A. | 3:23-cv-21643 |
| 1075 | Landin, Laura Imelda | De La Rosa Law, P.A. | 3:23-cv-21629 |
| 1076 | Nunnery, James | De La Rosa Law, P.A. | 3:23-cv-21609 |
| 1077 | Olinske, Helen | De La Rosa Law, P.A. | 3:23-cv-21604 |
| 1078 | Parraway, Lisa Jean | De La Rosa Law, P.A. | 3:23-cv-21635 |
| 1079 | Petillo, Grace | De La Rosa Law, P.A. | 3:23-cv-21620 |
| 1080 | Redman, Lori | De La Rosa Law, P.A. | 3:23-cv-21639 |
| 1081 | Scahill, Cheryl | De La Rosa Law, P.A. | 3:23-cv-21610 |
| 1082 | Smith, Julie | De La Rosa Law, P.A. | 3:23-cv-21612 |
| 1083 | Tomasso, Deborah | De La Rosa Law, P.A. | 3:23-cv-21630 |
| 1084 | Torres, Cynthia | De La Rosa Law, P.A. | 3:23-cv-21626 |
| 1085 | Williams, Janise | De La Rosa Law, P.A. | 3:23-cv-21611 |
| 1086 | Zwinge, Kathleen | De La Rosa Law, P.A. | 3:23-cv-21618 |
| 1087 | Allen, Roxanna | De La Rosa Law, P.A. | 3:23-cv-21675 |
| 1088 | Baker, Sherri | De La Rosa Law, P.A. | 3:23-cv-21681 |
| 1089 | Exum, Pamela | De La Rosa Law, P.A. | 3:23-cv-21665 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1090 | Hall, Sylvia | De La Rosa Law, P.A. | 3:23-cv-21683 |
| 1091 | Harris, Tammra | De La Rosa Law, P.A. | 3:23-cv-21686 |
| 1092 | Hemphili, Traci | De La Rosa Law, P.A. | 3:23-cv-21702 |
| 1093 | Kalsinski, Patricia Ann | De La Rosa Law, P.A. | 3:23-cv-21671 |
| 1094 | Kennedy-Roberts, Theresa | De La Rosa Law, P.A. | 3:23-cv-21700 |
| 1095 | Knauls, Ruby | De La Rosa Law, P.A. | 3:23-cv-21676 |
| 1096 | Lay, Regina Lyn | De La Rosa Law, P.A. | 3:23-cv-21672 |
| 1097 | Lepri, Susan | De La Rosa Law, P.A. | 3:23-cv-21682 |
| 1098 | Madisen, Terra Ann | De La Rosa Law, P.A. | 3:23-cv-21691 |
| 1099 | Madril, Naomi | De La Rosa Law, P.A. | 3:23-cv-21663 |
| 1100 | Morgwen, Davies | De La Rosa Law, P.A. | 3:23-cv-21661 |
| 1101 | Pile, Tammy Teresa | De La Rosa Law, P.A. | 3:23-cv-21689 |
| 1102 | Pilgreen, Marjorie | De La Rosa Law, P.A. | 3:23-cv-21658 |
| 1103 | Acosta Rodriguez, Maria V. | De La Rosa Law, P.A. | 3:23-cv-21657 |
| 1104 | Ryals, Marlene Johnson | De La Rosa Law, P.A. | 3:23-cv-21660 |
| 1105 | Shanks, Pamela | De La Rosa Law, P.A. | 3:23-cv-21667 |
| 1106 | Townsend, Trenna | De La Rosa Law, P.A. | 3:23-cv-21704 |
| 1107 | Arevalo, Zayda | De La Rosa Law, P.A. | 3:23-cv-21733 |
| 1108 | Barker, Trudy | De La Rosa Law, P.A. | 3:23-cv-21723 |
| 1109 | Faaoso, Uila | De La Rosa Law, P.A. | 3:23-cv-21724 |
| 1110 | Johnson, Christine | De La Rosa Law, P.A. | 3:23-cv-21756 |
| 1111 | Kelly, Victoria Lynn | De La Rosa Law, P.A. | 3:23-cv-21731 |
| 1112 | Leabo, Victoria | De La Rosa Law, P.A. | 3:23-cv-21726 |
| 1113 | Felix, Alejandra | De La Rosa Law, P.A. | 3:23-cv-21873 |
| 1114 | Allen, Jamila | De La Rosa Law, P.A. | 3:23-cv-21969 |
| 1115 | Anderson, Amy | De La Rosa Law, P.A. | 3:23-cv-21877 |
| 1116 | Attardi, Martha | De La Rosa Law, P.A. | 3:23-cv-21886 |
| 1117 | Auld, Karla | De La Rosa Law, P.A. | 3:23-cv-21936 |
| 1118 | Bachman, Pamela | De La Rosa Law, P.A. | 3:23-cv-21967 |
| 1119 | Baker, Linda | De La Rosa Law, P.A. | 3:23-cv-21913 |
| 1120 | Ballou, Linda Polidore | De La Rosa Law, P.A. | 3:23-cv-21902 |
| 1121 | Bartlett, Staci | De La Rosa Law, P.A. | 3:23-cv-21887 |
| 1122 | Bayne, Ginger Lea | De La Rosa Law, P.A. | 3:23-cv-21920 |
| 1123 | Bibi, Batool | De La Rosa Law, P.A. | 3:23-cv-21895 |
| 1124 | Bittner, Melissa Marie | De La Rosa Law, P.A. | 3:23-cv-22002 |
| 1125 | Borton, Kathleen Louise | De La Rosa Law, P.A. | 3:23-cv-21940 |
| 1126 | Bottke, Carol | De La Rosa Law, P.A. | 3:23-cv-21954 |
| 1127 | Boyd, Darcy | De La Rosa Law, P.A. | 3:23-cv-21980 |
| 1128 | Brisson, Silvia | De La Rosa Law, P.A. | 3:23-cv-21883 |
| 1129 | Brownlow, Ethel L. | De La Rosa Law, P.A. | 3:23-cv-21900 |
| 1130 | Carnes, Debbora Sue | De La Rosa Law, P.A. | 3:23-cv-21986 |
| 1131 | Carson, Judy | De La Rosa Law, P.A. | 3:23-cv-21953 |
| 1132 | Casas, Amelyn | De La Rosa Law, P.A. | 3:23-cv-21875 |
| 1133 | Clinkscale, Debra | De La Rosa Law, P.A. | 3:23-cv-21885 |
| 1134 | Cooper, Emma Carole | De La Rosa Law, P.A. | 3:23-cv-21896 |
| 1135 | Cravetts, Diane | De La Rosa Law, P.A. | 3:23-cv-21890 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1136 | Cuffee, Shari | De La Rosa Law, P.A. | 3:23-cv-21965 |
| 1137 | Dodson, Nancy | De La Rosa Law, P.A. | 3:23-cv-21932 |
| 1138 | Domingue, Audrey | De La Rosa Law, P.A. | 3:23-cv-21884 |
| 1139 | Donohue, Patricia | De La Rosa Law, P.A. | 3:23-cv-21975 |
| 1140 | Dowling, Delores | De La Rosa Law, P.A. | 3:23-cv-21888 |
| 1141 | Flores, Eliasar | De La Rosa Law, P.A. | 3:23-cv-21892 |
| 1142 | Fodor, Leslie Theresa | De La Rosa Law, P.A. | 3:23-cv-21918 |
| 1143 | Ford, Grace | De La Rosa Law, P.A. | 3:23-cv-21927 |
| 1144 | Fritz, Gwanda | De La Rosa Law, P.A. | 3:23-cv-21929 |
| 1145 | Gallas, Joanne | De La Rosa Law, P.A. | 3:23-cv-21935 |
| 1146 | Harris, Frances | De La Rosa Law, P.A. | 3:23-cv-21912 |
| 1147 | Hawtin, Janet | De La Rosa Law, P.A. | 3:23-cv-21938 |
| 1148 | Hawtin, Janet | De La Rosa Law, P.A. | 3:23-cv-21944 |
| 1149 | Hector-Zepeda, Toni | De La Rosa Law, P.A. | 3:23-cv-21899 |
| 1150 | Helton, Penny Lenea | De La Rosa Law, P.A. | 3:23-cv-21988 |
| 1151 | Herring, Mary | De La Rosa Law, P.A. | 3:23-cv-21894 |
| 1152 | Hill, Betty | De La Rosa Law, P.A. | 3:23-cv-21911 |
| 1153 | Hirt, Carol | De La Rosa Law, P.A. | 3:23-cv-21925 |
| 1154 | Homschek, Darlene | De La Rosa Law, P.A. | 3:23-cv-21987 |
| 1155 | Hood, Gloria | De La Rosa Law, P.A. | 3:23-cv-21924 |
| 1156 | Hopkins, Jacqueline | De La Rosa Law, P.A. | 3:23-cv-21962 |
| 1157 | Hutteman, Carole | De La Rosa Law, P.A. | 3:23-cv-21961 |
| 1158 | Incitti, Linda | De La Rosa Law, P.A. | 3:23-cv-22001 |
| 1159 | Jones, Inez | De La Rosa Law, P.A. | 3:23-cv-21939 |
| 1160 | Jones, Vicky | De La Rosa Law, P.A. | 3:23-cv-21909 |
| 1161 | Keech, Janice | De La Rosa Law, P.A. | 3:23-cv-21898 |
| 1162 | Keith, Deborah | De La Rosa Law, P.A. | 3:23-cv-21992 |
| 1163 | Kennedy, Victoria | De La Rosa Law, P.A. | 3:23-cv-21915 |
| 1164 | Kindred, Deborah Suzanne | De La Rosa Law, P.A. | 3:23-cv-21998 |
| 1165 | Komac, Pam | De La Rosa Law, P.A. | 3:23-cv-21947 |
| 1166 | Lavash, Daphne | De La Rosa Law, P.A. | 3:23-cv-21973 |
| 1167 | Love, Georgia | De La Rosa Law, P.A. | 3:23-cv-21916 |
| 1168 | Lucas, Rebecca Fayee | De La Rosa Law, P.A. | 3:23-cv-21991 |
| 1169 | Martin, Teresa | De La Rosa Law, P.A. | 3:23-cv-21891 |
| 1170 | McQuaig, Sarah | De La Rosa Law, P.A. | 3:23-cv-21970 |
| 1171 | Merenda, Maria | De La Rosa Law, P.A. | 3:23-cv-21897 |
| 1172 | Miles, Christine | De La Rosa Law, P.A. | 3:23-cv-21928 |
| 1173 | Miranda, Kerri | De La Rosa Law, P.A. | 3:23-cv-22004 |
| 1174 | Mishler, Brenda | De La Rosa Law, P.A. | 3:23-cv-21951 |
| 1175 | Mylius, Karen | De La Rosa Law, P.A. | 3:23-cv-21943 |
| 1176 | Norman, Patricia | De La Rosa Law, P.A. | 3:23-cv-21971 |
| 1177 | Oak, Julie | De La Rosa Law, P.A. | 3:23-cv-21949 |
| 1178 | Oneal, Kathy | De La Rosa Law, P.A. | 3:23-cv-21931 |
| 1179 | Patria, Jeannine | De La Rosa Law, P.A. | 3:23-cv-21922 |
| 1180 | Pearson, Saundra | De La Rosa Law, P.A. | 3:23-cv-21968 |
| 1181 | Perales, Helen | De La Rosa Law, P.A. | 3:23-cv-21933 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1182 | Pladdys, Kathleen | De La Rosa Law, P.A. | 3:23-cv-21948 |
| 1183 | Prickett, Darlene | De La Rosa Law, P.A. | 3:23-cv-21972 |
| 1184 | Purvis, Gatha | De La Rosa Law, P.A. | 3:23-cv-21914 |
| 1185 | Raines, Judith | De La Rosa Law, P.A. | 3:23-cv-21942 |
| 1186 | Raymondo, Shirley | De La Rosa Law, P.A. | 3:23-cv-21958 |
| 1187 | Ring, Lark | De La Rosa Law, P.A. | 3:23-cv-21921 |
| 1188 | Robbins, Debra | De La Rosa Law, P.A. | 3:23-cv-21881 |
| 1189 | Rodriguez, Anna | De La Rosa Law, P.A. | 3:23-cv-21879 |
| 1190 | Rudolph, Robert | De La Rosa Law, P.A. | 3:23-cv-21996 |
| 1191 | Savage, Chyrel | De La Rosa Law, P.A. | 3:23-cv-21966 |
| 1192 | Self, Christa | De La Rosa Law, P.A. | 3:23-cv-21534 |
| 1193 | Sendgraff, Michelle | De La Rosa Law, P.A. | 3:23-cv-21923 |
| 1194 | Shaffer-Gordon, Patricia | De La Rosa Law, P.A. | 3:23-cv-21985 |
| 1195 | Skidgell, Darlene | De La Rosa Law, P.A. | 3:23-cv-21982 |
| 1196 | Skidmore, Janice Lee | De La Rosa Law, P.A. | 3:23-cv-21910 |
| 1197 | Soliz, Janie | De La Rosa Law, P.A. | 3:23-cv-21917 |
| 1198 | Steadham, Nevada Gay | De La Rosa Law, P.A. | 3:23-cv-21941 |
| 1199 | Swingle, Eve | De La Rosa Law, P.A. | 3:23-cv-21901 |
| 1200 | Truong, Vy | De La Rosa Law, P.A. | 3:23-cv-21919 |
| 1201 | Valley, Kristin | De La Rosa Law, P.A. | 3:23-cv-21926 |
| 1202 | Villa, Rebecca | De La Rosa Law, P.A. | 3:23-cv-21999 |
| 1203 | Vincent, Glenda | De La Rosa Law, P.A. | 3:23-cv-21930 |
| 1204 | Weldon, Tonya Marie | De La Rosa Law, P.A. | 3:23-cv-21903 |
| 1205 | Weldon, Tonya Marie | De La Rosa Law, P.A. | 3:23-cv-21906 |
| 1206 | Wells, Mary | De La Rosa Law, P.A. | 3:23-cv-21908 |
| 1207 | Wilkerson, Bradley Robert | De La Rosa Law, P.A. | 3:23-cv-21937 |
| 1208 | Wooden, Sandra | De La Rosa Law, P.A. | 3:23-cv-21977 |
| 1209 | Zapata, Ivette | De La Rosa Law, P.A. | 3:23-cv-21952 |
| 1210 | Batista, Pedro | De La Rosa Law, P.A. | 3:23-cv-22071 |
| 1211 | Carter, Kaelyn | De La Rosa Law, P.A. | 3:23-cv-22029 |
| 1212 | Celik, Theresa | De La Rosa Law, P.A. | 3:23-cv-22056 |
| 1213 | Coleman, Donna | De La Rosa Law, P.A. | 3:23-cv-22011 |
| 1214 | Fleeson, Tammy | De La Rosa Law, P.A. | 3:23-cv-22055 |
| 1215 | George, Randie | De La Rosa Law, P.A. | 3:23-cv-22058 |
| 1216 | Hall, Janet | De La Rosa Law, P.A. | 3:23-cv-22026 |
| 1217 | Hawtin, Janet | De La Rosa Law, P.A. | 3:23-cv-22025 |
| 1218 | Herron, Phillis | De La Rosa Law, P.A. | 3:23-cv-22057 |
| 1219 | Hirt, Carol | De La Rosa Law, P.A. | 3:23-cv-22034 |
| 1220 | Hirt, Carol | De La Rosa Law, P.A. | 3:23-cv-22031 |
| 1221 | Hudson, Miranda | De La Rosa Law, P.A. | 3:23-cv-22074 |
| 1222 | Hudson, Rheaann | De La Rosa Law, P.A. | 3:23-cv-22073 |
| 1223 | Hull, Lenora | De La Rosa Law, P.A. | 3:23-cv-22047 |
| 1224 | Incitti, Linda | De La Rosa Law, P.A. | 3:23-cv-22048 |
| 1225 | Kelley, Kathleen | De La Rosa Law, P.A. | 3:23-cv-22033 |
| 1226 | Kevern, Barbara | De La Rosa Law, P.A. | 3:23-cv-22069 |
| 1227 | Linkous, Beth | De La Rosa Law, P.A. | 3:23-cv-22028 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1228 | Linkous, Beth | De La Rosa Law, P.A. | 3:23-cv-22021 |
| 1229 | Lux, Debbie | De La Rosa Law, P.A. | 3:23-cv-22051 |
| 1230 | Luzzi, Martha | De La Rosa Law, P.A. | 3:23-cv-22016 |
| 1231 | Marks, Jacki | De La Rosa Law, P.A. | 3:23-cv-22077 |
| 1232 | Mccarthur, Lynn | De La Rosa Law, P.A. | 3:23-cv-22038 |
| 1233 | McDaniel, Linda | De La Rosa Law, P.A. | 3:23-cv-22043 |
| 1234 | McGrath, Karen | De La Rosa Law, P.A. | 3:23-cv-22020 |
| 1235 | Miles, Christine | De La Rosa Law, P.A. | 3:23-cv-22045 |
| 1236 | Miles, Christine | De La Rosa Law, P.A. | 3:23-cv-22041 |
| 1237 | Miranda, Kerri | De La Rosa Law, P.A. | 3:23-cv-22044 |
| 1238 | Mooney, Beth | De La Rosa Law, P.A. | 3:23-cv-22023 |
| 1239 | Mooney, Beth | De La Rosa Law, P.A. | 3:23-cv-22012 |
| 1240 | Pena, Mercedes | De La Rosa Law, P.A. | 3:23-cv-22032 |
| 1241 | Pladdys, Kathleen | De La Rosa Law, P.A. | 3:23-cv-22040 |
| 1242 | Raymondo, Shirley | De La Rosa Law, P.A. | 3:23-cv-22019 |
| 1243 | Rios, Kathie | De La Rosa Law, P.A. | 3:23-cv-22030 |
| 1244 | Anderson, Charlie | De La Rosa Law, P.A. | 3:23-cv-22072 |
| 1245 | Rudolph, Donna | De La Rosa Law, P.A. | 3:23-cv-22013 |
| 1246 | Smith, Rosie | De La Rosa Law, P.A. | 3:23-cv-22054 |
| 1247 | Sprague, Joy | De La Rosa Law, P.A. | 3:23-cv-22070 |
| 1248 | Stepanovich, Melissa | De La Rosa Law, P.A. | 3:23-cv-22080 |
| 1249 | Stoia, Concetta | De La Rosa Law, P.A. | 3:23-cv-22049 |
| 1250 | Stoia, Concetta | De La Rosa Law, P.A. | 3:23-cv-22050 |
| 1251 | Sudol, Patricia | De La Rosa Law, P.A. | 3:23-cv-22024 |
| 1252 | Tarnow, Nancy | De La Rosa Law, P.A. | 3:23-cv-22027 |
| 1253 | Weichselbaumer, Gisela | De La Rosa Law, P.A. | 3:23-cv-22022 |
| 1254 | Wells, Diane | De La Rosa Law, P.A. | 3:23-cv-22076 |
| 1255 | Ybarra, Leslie | De La Rosa Law, P.A. | 3:23-cv-22052 |
| 1256 | Zaidman, Steve | De La Rosa Law, P.A. | 3:23-cv-22079 |
| 1257 | Ackley, Carol | De La Rosa Law, P.A. | 3:23-cv-22225 |
| 1258 | Amesquita, Diana | De La Rosa Law, P.A. | 3:23-cv-22189 |
| 1259 | Asher, Connie | De La Rosa Law, P.A. | 3:23-cv-22144 |
| 1260 | Barnes, Rhonda Rushton | De La Rosa Law, P.A. | 3:23-cv-22245 |
| 1261 | Brannen, Irma | De La Rosa Law, P.A. | 3:23-cv-22147 |
| 1262 | Braziel, Toni | De La Rosa Law, P.A. | 3:23-cv-22251 |
| 1263 | Agee, Tykisha | De La Rosa Law, P.A. | 3:23-cv-22188 |
| 1264 | Caez, Kayla | De La Rosa Law, P.A. | 3:23-cv-22237 |
| 1265 | Call, Jeanna | De La Rosa Law, P.A. | 3:23-cv-22197 |
| 1266 | Chambers, Francine | De La Rosa Law, P.A. | 3:23-cv-22235 |
| 1267 | Clinkscale, Debra | De La Rosa Law, P.A. | 3:23-cv-22181 |
| 1268 | Cowart, Margie | De La Rosa Law, P.A. | 3:23-cv-22227 |
| 1269 | Pecora, Lisa | De La Rosa Law, P.A. | 3:23-cv-22166 |
| 1270 | Barrera, Pedro | De La Rosa Law, P.A. | 3:23-cv-22187 |
| 1271 | Davis, Pamela | De La Rosa Law, P.A. | 3:23-cv-22140 |
| 1272 | Del Tufo, Francis William | De La Rosa Law, P.A. | 3:23-cv-22142 |
| 1273 | Dunn, Annie | De La Rosa Law, P.A. | 3:23-cv-22179 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1274 | Dupuis, Jeanne | De La Rosa Law, P.A. | 3:23-cv-22149 |
| 1275 | Ehresmann, Joann | De La Rosa Law, P.A. | 3:23-cv-22135 |
| 1276 | Escobedo, Letha | De La Rosa Law, P.A. | 3:23-cv-22148 |
| 1277 | Feliciano Rivera, Sheilah Cristina | De La Rosa Law, P.A. | 3:23-cv-22152 |
| 1278 | Fernandez, Daphne Ann | De La Rosa Law, P.A. | 3:23-cv-22186 |
| 1279 | Figueroa, Teresita | De La Rosa Law, P.A. | 3:23-cv-22257 |
| 1280 | Figueroa, Teresita | De La Rosa Law, P.A. | 3:23-cv-22238 |
| 1281 | Francis, Karen | De La Rosa Law, P.A. | 3:23-cv-22146 |
| 1282 | Fuentes, Cynthia Anna | De La Rosa Law, P.A. | 3:23-cv-22138 |
| 1283 | Fuhrmann, Barbara | De La Rosa Law, P.A. | 3:23-cv-22155 |
| 1284 | Gaona, Juan | De La Rosa Law, P.A. | 3:23-cv-22177 |
| 1285 | Gingras, Doreen | De La Rosa Law, P.A. | 3:23-cv-22229 |
| 1286 | Glass, Keith | De La Rosa Law, P.A. | 3:23-cv-22185 |
| 1287 | Glidden, Murray | De La Rosa Law, P.A. | 3:23-cv-22178 |
| 1288 | Graham, Sharyn | De La Rosa Law, P.A. | 3:23-cv-22234 |
| 1289 | Kyle, Joann | De La Rosa Law, P.A. | 3:23-cv-22174 |
| 1290 | Hall, Lee | De La Rosa Law, P.A. | 3:23-cv-22150 |
| 1291 | Hardcastle-Smith, Leah | De La Rosa Law, P.A. | 3:23-cv-22250 |
| 1292 | Hefke, Linda | De La Rosa Law, P.A. | 3:23-cv-22180 |
| 1293 | Hurst, Ethel | De La Rosa Law, P.A. | 3:23-cv-22170 |
| 1294 | James, Emmit | De La Rosa Law, P.A. | 3:23-cv-22167 |
| 1295 | Jennings, Mary | De La Rosa Law, P.A. | 3:23-cv-22172 |
| 1296 | Kenol, Patricia | De La Rosa Law, P.A. | 3:23-cv-22233 |
| 1297 | Knight, Jacqueline | De La Rosa Law, P.A. | 3:23-cv-22136 |
| 1298 | Lambert, Hortencia | De La Rosa Law, P.A. | 3:23-cv-22243 |
| 1299 | Land, Modestine | De La Rosa Law, P.A. | 3:23-cv-22193 |
| 1300 | Launius, Linda | De La Rosa Law, P.A. | 3:23-cv-22133 |
| 1301 | Lee, Sharon | De La Rosa Law, P.A. | 3:23-cv-22226 |
| 1302 | Liu, Guiying | De La Rosa Law, P.A. | 3:23-cv-22175 |
| 1303 | Macleod, Honey | De La Rosa Law, P.A. | 3:23-cv-22239 |
| 1304 | Maxwell-Certain, Tracie | De La Rosa Law, P.A. | 3:23-cv-22183 |
| 1305 | Mcfall, Karen | De La Rosa Law, P.A. | 3:23-cv-22232 |
| 1306 | Milliken, Patricia | De La Rosa Law, P.A. | 3:23-cv-22153 |
| 1307 | Moore, Gertrude | De La Rosa Law, P.A. | 3:23-cv-22171 |
| 1308 | Murrell, Patsy Ann | De La Rosa Law, P.A. | 3:23-cv-22236 |
| 1309 | Olenick, Virginia | De La Rosa Law, P.A. | 3:23-cv-22169 |
| 1310 | Phillips, Mary Jane | De La Rosa Law, P.A. | 3:23-cv-22143 |
| 1311 | Pierson, Kelly | De La Rosa Law, P.A. | 3:23-cv-22242 |
| 1312 | Posey, Saundra Kennedy | De La Rosa Law, P.A. | 3:23-cv-22249 |
| 1313 | Price, Linda Kay | De La Rosa Law, P.A. | 3:23-cv-22254 |
| 1314 | Roberts, Zenaida | De La Rosa Law, P.A. | 3:23-cv-22141 |
| 1315 | Schlueter, Diana | De La Rosa Law, P.A. | 3:23-cv-22195 |
| 1316 | Schmeling, Pat | De La Rosa Law, P.A. | 3:23-cv-22182 |
| 1317 | Seals, Jenni | De La Rosa Law, P.A. | 3:23-cv-22228 |
| 1318 | Seasack Pile, Eleanor Jacqueline | De La Rosa Law, P.A. | 3:23-cv-22134 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1319 | Setterlund, Danelle | De La Rosa Law, P.A. | 3:23-cv-22154 |
| 1320 | Sipowicz, Sharon | De La Rosa Law, P.A. | 3:23-cv-22255 |
| 1321 | Stack, Richard | De La Rosa Law, P.A. | 3:23-cv-22191 |
| 1322 | Sylvester, Tikira | De La Rosa Law, P.A. | 3:23-cv-22246 |
| 1323 | Tice, Valina Lynn | De La Rosa Law, P.A. | 3:23-cv-22248 |
| 1324 | Tobin, June | De La Rosa Law, P.A. | 3:23-cv-22137 |
| 1325 | Trish, Janet | De La Rosa Law, P.A. | 3:23-cv-22241 |
| 1326 | Vest, Laura | De La Rosa Law, P.A. | 3:23-cv-22247 |
| 1327 | Webster, Barbara Jean | De La Rosa Law, P.A. | 3:23-cv-22132 |
| 1328 | Williams, Leslie | De La Rosa Law, P.A. | 3:23-cv-22145 |
| 1329 | Willis, Traci Lynette | De La Rosa Law, P.A. | 3:23-cv-22173 |
| 1330 | Zapata, Ivette | De La Rosa Law, P.A. | 3:23-cv-22139 |
| 1331 | Hall, Deborah | De La Rosa Law, P.A. | 3:23-cv-22281 |
| 1332 | Allen, Roxanna | De La Rosa Law, P.A. | 3:23-cv-22287 |
| 1333 | Branham, Judy | De La Rosa Law, P.A. | 3:23-cv-22286 |
| 1334 | Bryant, Daphne | De La Rosa Law, P.A. | 3:23-cv-22288 |
| 1335 | Houston, Sammy | De La Rosa Law, P.A. | 3:23-cv-22279 |
| 1336 | Johnson, Adrian | De La Rosa Law, P.A. | 3:23-cv-22284 |
| 1337 | Komac, Pamela | De La Rosa Law, P.A. | 3:23-cv-22278 |
| 1338 | Mcgilbray, Lasue | De La Rosa Law, P.A. | 3:23-cv-22280 |
| 1339 | Petkovich, Doris | De La Rosa Law, P.A. | 3:23-cv-22277 |
| 1340 | Taylor, Corrine | De La Rosa Law, P.A. | 3:23-cv-22276 |
| 1341 | Trish, Janet | De La Rosa Law, P.A. | 3:23-cv-22283 |
| 1342 | Williams, Janise | De La Rosa Law, P.A. | 3:23-cv-22285 |
| 1343 | Winburn, Terry | De La Rosa Law, P.A. | 3:23-cv-22275 |
| 1344 | Woods, Laura | De La Rosa Law, P.A. | 3:23-cv-22274 |
| 1345 | Castille, Bernadette | Deaton Law Firm | 3:19-cv-13298 |
| 1346 | Gonzales, Carmen | Deaton Law Firm | 3:19-cv-12736 |
| 1347 | Harrison, Darryl D | Decof, Barry, Mega & Quinn, P.C. | 3:19-cv-14838 |
| 1348 | Sachs, Steven | Dell & Dean PLLC | 3:19-cv-20226 |
| 1349 | Gutierrez, Maria Lopez | Diamond Law | 3:18-cv-00582 |
| 1350 | Gigliotti, Jason | Dolce Panepinto, P.C. | 3:19-cv-05857 |
| 1351 | Ateek, Shirley A | Dorothy V. Maier, PA | 3:18-cv-11241 |
| 1352 | Dalton, Glenda | Driscoll Firm, P.C. | 3:19-cv-12028 |
| 1353 | Reed, Anita | Driscoll Firm, P.C. | 3:23-cv-17887 |
| 1354 | Hendricks, Roger | Driscoll Firm, P.C. | 3:23-cv-19358 |
| 1355 | Truman, Shirley | Driscoll Firm, P.C. | 3:23-cv-19851 |
| 1356 | Welsh, Rebecca | Driscoll Firm, P.C. | 3:23-cv-19857 |
| 1357 | Young, Joan | Driscoll Firm, P.C. | 3:23-cv-19858 |
| 1358 | Bailey, James | Driscoll Firm, P.C. | 3:19-cv-12666 |
| 1359 | Blair, Otina | Driscoll Firm, P.C. | 3:19-cv-22079 |
| 1360 | Blakes, Roger | Driscoll Firm, P.C. | 3:19-cv-22060 |
| 1361 | Block, Rhonda | Driscoll Firm, P.C. | 3:19-cv-22171 |
| 1362 | Bolender, Mary | Driscoll Firm, P.C. | 3:19-cv-22072 |
| 1363 | Brieno, Pat | Driscoll Firm, P.C. | 3:19-cv-22051 |
| 1364 | Burger, Dorothy | Driscoll Firm, P.C. | 3:19-cv-22185 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1365 | Cohen, Sheila | Driscoll Firm, P.C. | 3:19-cv-19306 |
| 1366 | Cushenberry, Kay | Driscoll Firm, P.C. | 3:19-cv-12673 |
| 1367 | DeLucia, Keli | Driscoll Firm, P.C. | 3:19-cv-12667 |
| 1368 | Dixon, Marsha | Driscoll Firm, P.C. | 3:19-cv-22173 |
| 1369 | Field, Ellen | Driscoll Firm, P.C. | 3:19-cv-12672 |
| 1370 | Fuhrman, Chris | Driscoll Firm, P.C. | 3:19-cv-12664 |
| 1371 | Ginet, Ciera | Driscoll Firm, P.C. | 3:19-cv-13256 |
| 1372 | Malbrough, Sandra | Driscoll Firm, P.C. | 3:19-cv-22058 |
| 1373 | Holder, Veronica | Driscoll Firm, P.C. | 3:19-cv-22057 |
| 1374 | Hood, Donna | Driscoll Firm, P.C. | 3:19-cv-22158 |
| 1375 | Johnson, Susan | Driscoll Firm, P.C. | 3:19-cv-22077 |
| 1376 | Shaw, ReNarda | Driscoll Firm, P.C. | 3:19-cv-22156 |
| 1377 | Leonardi, Randi | Driscoll Firm, P.C. | 3:19-cv-13133 |
| 1378 | Lilly, Anita | Driscoll Firm, P.C. | 3:19-cv-22160 |
| 1379 | Lipford, Beatrice | Driscoll Firm, P.C. | 3:19-cv-22049 |
| 1380 | Lon, Barbara | Driscoll Firm, P.C. | 3:19-cv-18623 |
| 1381 | Martin, Mary | Driscoll Firm, P.C. | 3:19-cv-22166 |
| 1382 | McKenzie, Qmetee | Driscoll Firm, P.C. | 3:19-cv-22074 |
| 1383 | Noel-Barrs, Rosena | Driscoll Firm, P.C. | 3:19-cv-18562 |
| 1384 | Porter, Nellie | Driscoll Firm, P.C. | 3:19-cv-22059 |
| 1385 | Potts, Sarah | Driscoll Firm, P.C. | 3:19-cv-12670 |
| 1386 | Roy, Debra | Driscoll Firm, P.C. | 3:19-cv-22161 |
| 1387 | Simon, Danielle | Driscoll Firm, P.C. | 3:19-cv-22047 |
| 1388 | Taylor, Ollie | Driscoll Firm, P.C. | 3:19-cv-18614 |
| 1389 | Williams, Sherita | Driscoll Firm, P.C. | 3:19-cv-22179 |
| 1390 | Wosenu, Aster | Driscoll Firm, P.C. | 3:19-cv-17527 |
| 1391 | Wyatt, Robin | Driscoll Firm, P.C. | 3:19-cv-22175 |
| 1392 | Malott, Lauren | Duerring Law Offices | 3:19-cv-11756 |
| 1393 | Bartoletti, Carol | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:18-cv-15427 |
| 1394 | Blake, Krysta | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:18-cv-13185 |
| 1395 | Blanton, Sharon | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:18-cv-13690 |
| 1396 | Butler, Tonya | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:18-cv-13205 |
| 1397 | Collins, Valerie | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:18-cv-13688 |
| 1398 | Dasher, Carrie | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:18-cv-13216 |
| 1399 | Hammond, Shelly | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:18-cv-13210 |
| 1400 | Hare, Kristie | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:18-cv-13196 |
| 1401 | Hrouda, Lesli | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:18-cv-13692 |
| 1402 | Nations, Carrie | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:18-cv-15409 |
| 1403 | Rash, Marjorie | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:18-cv-13679 |
| 1404 | Turner, Marian Sue | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:18-cv-13191 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1405 | Cook, Patricia | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:19-cv-15619 |
| 1406 | Davis, Robbie | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:19-cv-08245 |
| 1407 | Watson, Cheryl | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:19-cv-19507 |
| 1408 | Bishop, Imelda | Eichen, Crutchlow, Zaslow & McElroy, LLP | 3:18-cv-17395 |
| 1409 | Criso, Irene | Eichen, Crutchlow, Zaslow & McElroy, LLP | 3:18-cv-00533 |
| 1410 | Ellis, Raynill | Pro Se | 3:18-cv-14534 |
| 1411 | Noble, George | Eichen, Crutchlow, Zaslow & McElroy, LLP | 3:18-cv-17223 |
| 1412 | Haly, Patricia | EISENBERG GILCHRIST & CUTT | 3:19-cv-08856 |
| 1413 | Mervine, Bonnie | EISENBERG GILCHRIST & CUTT | 3:19-cv-08844 |
| 1414 | Norris, Lisa | EISENBERG GILCHRIST & CUTT | 3:19-cv-08854 |
| 1415 | O'Hara, Nancy | EISENBERG GILCHRIST & CUTT | 3:19-cv-08849 |
| 1416 | Wade, Linda | EISENBERG GILCHRIST & CUTT | 3:19-cv-08859 |
| 1417 | Gran, Lewis | Eisenberg, Rothweiler, Winkler Eisenberg & Jeck, P.C. | 3:19-cv-16998 |
| 1418 | Harron, Tamara | Eisenberg, Rothweiler, Winkler Eisenberg & Jeck, P.C. | 3:19-cv-12458 |
| 1419 | Long, Lisa | Eisenberg, Rothweiler, Winkler Eisenberg & Jeck, P.C. | 3:19-cv-21374 |
| 1420 | Anthony, Joann | Fears Nachawati Law Firm | 3:18-cv-13585 |
| 1421 | Binge, Debra | Fears Nachawati Law Firm | 3:18-cv-15766 |
| 1422 | Bowers, Kathy | Fears Nachawati Law Firm | 3:18-cv-16149 |
| 1423 | Bryant, Colleen | Fears Nachawati Law Firm | 3:18-cv-15780 |
| 1424 | Cross Jr.,  Ronald | Fears Nachawati Law Firm | 3:18-cv-17709 |
| 1425 | Gray, Sherri | Fears Nachawati Law Firm | 3:18-cv-13614 |
| 1426 | Henry, Billy | Fears Nachawati Law Firm | 3:18-cv-15485 |
| 1427 | Holmquist, Elaine | Fears Nachawati Law Firm | 3:18-cv-03935 |
| 1428 | Hufkins, Cathy H | Fears Nachawati Law Firm | 3:18-cv-13653 |
| 1429 | Jack, Adrian | Fears Nachawati Law Firm | 3:18-cv-16152 |
| 1430 | Lee, Caroline M. | Fears Nachawati Law Firm | 3:18-cv-13572 |
| 1431 | Lester, Sherry | Fears Nachawati Law Firm | 3:18-cv-03419 |
| 1432 | Marshall, Catherine | Fears Nachawati Law Firm | 3:18-cv-13589 |
| 1433 | Moore, Jacquelin J | Fears Nachawati Law Firm | 3:18-cv-13639 |
| 1434 | Moore, Laverne | Fears Nachawati Law Firm | 3:18-cv-17371 |
| 1435 | Moore, Mamie | Fears Nachawati Law Firm | 3:18-cv-13595 |
| 1436 | Powell, Latina | Fears Nachawati Law Firm | 3:18-cv-00255 |
| 1437 | Ryan, Susan | Fears Nachawati Law Firm | 3:18-cv-13671 |
| 1438 | Sampson, Lisa | Fears Nachawati Law Firm | 3:18-cv-13670 |
| 1439 | St. Clair, Melissa | Fears Nachawati Law Firm | 3:18-cv-13583 |
| 1440 | Vargas, Gloria | Fears Nachawati Law Firm | 3:18-cv-13616 |
| 1441 | Webber, Karen | Fears Nachawati Law Firm | 3:18-cv-15812 |
| 1442 | Wippler, Amanda | Fears Nachawati Law Firm | 3:18-cv-16834 |
| 1443 | Allen, Kelly | Fears Nachawati Law Firm | 3:19-cv-00765 |
| 1444 | Arzola, Eliseo | Fears Nachawati Law Firm | 3:19-cv-21180 |
| 1445 | Bowman, David | Fears Nachawati Law Firm | 3:19-cv-21765 |
| 1446 | Jones, Terri | Fears Nachawati Law Firm | 3:19-cv-20550 |
| 1447 | Christian, Mattie | Fears Nachawati Law Firm | 3:19-cv-21133 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1448 | Curtis, Jody | Fears Nachawati Law Firm | 3:19-cv-14946 |
| 1449 | Foss, Karen | Fears Nachawati Law Firm | 3:19-cv-00357 |
| 1450 | Gadd, Donna | Fears Nachawati Law Firm | 3:19-cv-14875 |
| 1451 | Gutierrez, Margarita | Fears Nachawati Law Firm | 3:19-cv-20938 |
| 1452 | Clark, LaTesha | Fears Nachawati Law Firm | 3:19-cv-16709 |
| 1453 | Jones, Christine | Fears Nachawati Law Firm | 3:19-cv-15818 |
| 1454 | Kiss, Theresa | Fears Nachawati Law Firm | 3:19-cv-15035 |
| 1455 | Knox, Pamela | Fears Nachawati Law Firm | 3:19-cv-15145 |
| 1456 | Lewis, Christopher | Fears Nachawati Law Firm | 3:19-cv-15029 |
| 1457 | Lombari, Kathleen | Fears Nachawati Law Firm | 3:19-cv-00766 |
| 1458 | Marks, Lisa | Fears Nachawati Law Firm | 3:19-cv-15041 |
| 1459 | Peavy, Kimberly | Fears Nachawati Law Firm | 3:19-cv-14885 |
| 1460 | Peters, Corinne | Fears Nachawati Law Firm | 3:19-cv-00225 |
| 1461 | Phillips, Tara | Fears Nachawati Law Firm | 3:19-cv-00192 |
| 1462 | Pollorena, Carmen | Fears Nachawati Law Firm | 3:19-cv-20121 |
| 1463 | Robertson-Woodcook, Sally | Fears Nachawati Law Firm | 3:19-cv-14892 |
| 1464 | Rodriguez, Angel | Fears Nachawati Law Firm | 3:19-cv-00353 |
| 1465 | Scott, Robert | Fears Nachawati Law Firm | 3:19-cv-15177 |
| 1466 | Smith, Sonya | Fears Nachawati Law Firm | 3:19-cv-15002 |
| 1467 | Stermer, Ashley | Fears Nachawati Law Firm | 3:19-cv-14930 |
| 1468 | Thomas, Kristin | Fears Nachawati Law Firm | 3:19-cv-07427 |
| 1469 | Torres, Ann | Fears Nachawati Law Firm | 3:19-cv-01138 |
| 1470 | Tyler, Kelly | Fears Nachawati Law Firm | 3:19-cv-14933 |
| 1471 | Valentine, Eva | Fears Nachawati Law Firm | 3:19-cv-15163 |
| 1472 | Vick, David | Fears Nachawati Law Firm | 3:19-cv-15038 |
| 1473 | Waby, Christine | Fears Nachawati Law Firm | 3:19-cv-00359 |
| 1474 | Walker, Amanda | Fears Nachawati Law Firm | 3:19-cv-15026 |
| 1475 | Crims, Valerie | Fears Nachawati Law Firm | 3:19-cv-19790 |
| 1476 | White, Patricia | Fears Nachawati Law Firm | 3:19-cv-14979 |
| 1477 | Carmichael, Michelle Lynn | Fears Nachawati, PLLC | 3:23-cv-20226 |
| 1478 | Harris-Bowman, Patricia | Fears Nachawati, PLLC | 3:23-cv-20268 |
| 1479 | Gonzalez, Berta | Fears Nachawati, PLLC | 3:23-cv-20263 |
| 1480 | Pendregon, Jessica | Fears Nachawati, PLLC | 3:23-cv-20172 |
| 1481 | Rowland, Owen | Fears Nachawati, PLLC | 3:23-cv-20205 |
| 1482 | Lipscomb, Joseph | Fears Nachawati, PLLC | 3:19-cv-22219 |
| 1483 | Smith, Gloria | Fitzgerald Law Group, LLC | 3:18-cv-13989 |
| 1484 | Traynor, Marlene | Fitzgerald Law Group, LLC | 3:18-cv-14492 |
| 1485 | Cheatham, Donald | Fleming, Nolen & Jez, LLP | 3:19-cv-08112 |
| 1486 | Cosby, Cassandra | Fleming, Nolen & Jez, LLP | 3:19-cv-08129 |
| 1487 | Gurda, Jeanne Ann | Fleming, Nolen & Jez, LLP | 3:19-cv-12251 |
| 1488 | Ochoa, Roberta | Fleming, Nolen & Jez, LLP | 3:19-cv-12495 |
| 1489 | Pasquale, Susan | Fleming, Nolen & Jez, LLP | 3:19-cv-12522 |
| 1490 | Armstrong, Mary | Fletcher V. Trammell | 3:19-cv-14361 |
| 1491 | Ayres, Robert | Fletcher V. Trammell | 3:19-cv-21459 |
| 1492 | Bailey, Angela | Fletcher V. Trammell | 3:19-cv-14462 |
| 1493 | Bedford, Darlene | Fletcher V. Trammell | 3:19-cv-14368 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 1494 | Branch, Cassondra | Fletcher V. Trammell | 3:19-cv-14371 |
| 1495 | Burnsed, Birgit | Fletcher V. Trammell | 3:19-cv-13544 |
| 1496 | Burks, Nancy | Fletcher V. Trammell | 3:19-cv-14385 |
| 1497 | Hochleutner, Mark | Fletcher V. Trammell | 3:19-cv-22150 |
| 1498 | Capo, Melissa Perez | Fletcher V. Trammell | 3:19-cv-21587 |
| 1499 | Carnes, Christina | Fletcher V. Trammell | 3:19-cv-14386 |
| 1500 | Childers, Joni | Fletcher V. Trammell | 3:19-cv-14463 |
| 1501 | Coleman, Martha | Fletcher V. Trammell | 3:19-cv-14545 |
| 1502 | Cooper, Amanda | Fletcher V. Trammell | 3:19-cv-21778 |
| 1503 | Creamer, Misty | Fletcher V. Trammell | 3:19-cv-14472 |
| 1504 | Cruse, Lindsi | Fletcher V. Trammell | 3:19-cv-14476 |
| 1505 | Desselle, Pia | Fletcher V. Trammell | 3:19-cv-13027 |
| 1506 | Dickerson, Misty | Fletcher V. Trammell | 3:19-cv-14488 |
| 1507 | Dixon, Courtney | Fletcher V. Trammell | 3:19-cv-14546 |
| 1508 | Doyle, Donna | Fletcher V. Trammell | 3:19-cv-14556 |
| 1509 | Fishman, Allison | Fletcher V. Trammell | 3:19-cv-21705 |
| 1510 | Fletcher, Peter | Fletcher V. Trammell | 3:19-cv-13533 |
| 1511 | Forbes, George | Fletcher V. Trammell | 3:19-cv-17720 |
| 1512 | Ford, Tiffany | Fletcher V. Trammell | 3:19-cv-16443 |
| 1513 | Clemons, Paula | Fletcher V. Trammell | 3:19-cv-21313 |
| 1514 | Galaviz, Maria | Fletcher V. Trammell | 3:19-cv-21150 |
| 1515 | Godwin, Frankiettia | Fletcher V. Trammell | 3:19-cv-10207 |
| 1516 | Gonzalez, Patricia | Fletcher V. Trammell | 3:19-cv-13531 |
| 1517 | Green, Tyronza | Fletcher V. Trammell | 3:19-cv-14567 |
| 1518 | Greenwell, Kathy | Fletcher V. Trammell | 3:19-cv-16441 |
| 1519 | Hardy, Jenavisa | Fletcher V. Trammell | 3:19-cv-14562 |
| 1520 | Harmon, Helda | Fletcher V. Trammell | 3:19-cv-21593 |
| 1521 | Harris, Carolyn | Fletcher V. Trammell | 3:19-cv-20749 |
| 1522 | Harris, Cynthia | Fletcher V. Trammell | 3:19-cv-14109 |
| 1523 | Hemphill, Latrissa | Fletcher V. Trammell | 3:19-cv-14581 |
| 1524 | Hicks, Crystal | Fletcher V. Trammell | 3:19-cv-14571 |
| 1525 | Hirsch, Tebra | Fletcher V. Trammell | 3:19-cv-20735 |
| 1526 | Hughes, Emily J | Fletcher V. Trammell | 3:19-cv-16445 |
| 1527 | Hunter, Natasha | Fletcher V. Trammell | 3:19-cv-14525 |
| 1528 | Ingram, Kimberly | Fletcher V. Trammell | 3:19-cv-14587 |
| 1529 | Jackson, Jesse | Fletcher V. Trammell | 3:19-cv-14624 |
| 1530 | Keller, Shelby | Fletcher V. Trammell | 3:19-cv-21777 |
| 1531 | King, Dianna | Fletcher V. Trammell | 3:19-cv-14530 |
| 1532 | Klingforth, Gary | Fletcher V. Trammell | 3:19-cv-22187 |
| 1533 | Saccardo, Laura | Fletcher V. Trammell | 3:19-cv-13539 |
| 1534 | Krupp Jr., Julius | Fletcher V. Trammell | 3:19-cv-14585 |
| 1535 | Lange, Linda | Fletcher V. Trammell | 3:19-cv-19952 |
| 1536 | Levy, Beaulah | Fletcher V. Trammell | 3:19-cv-20558 |
| 1537 | Lewis, Josephine | Fletcher V. Trammell | 3:19-cv-15005 |
| 1538 | Lewis, Tammie | Fletcher V. Trammell | 3:19-cv-19950 |
| 1539 | Lindsey, Melinda | Fletcher V. Trammell | 3:19-cv-14623 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1540 | Lout, Cynthia | Fletcher V. Trammell | 3:19-cv-20560 |
| 1541 | Lynn, Randy | Fletcher V. Trammell | 3:19-cv-16479 |
| 1542 | Martinez, Marry | Fletcher V. Trammell | 3:19-cv-14614 |
| 1543 | McGhee, Bambi | Fletcher V. Trammell | 3:19-cv-14563 |
| 1544 | Mennor, Terri | Fletcher V. Trammell | 3:19-cv-21311 |
| 1545 | Milliner, Joakima | Fletcher V. Trammell | 3:19-cv-16440 |
| 1546 | Mims, Angelica | Fletcher V. Trammell | 3:19-cv-14564 |
| 1547 | Mullins, Lora | Fletcher V. Trammell | 3:19-cv-21515 |
| 1548 | Newton, Stacey | Fletcher V. Trammell | 3:19-cv-17718 |
| 1549 | Nicholson, Cyril | Fletcher V. Trammell | 3:19-cv-20747 |
| 1550 | Noe, Billie | Fletcher V. Trammell | 3:19-cv-14538 |
| 1551 | Nordlund, Elizabeth | Fletcher V. Trammell | 3:19-cv-14524 |
| 1552 | Ehrnsberger, Russell | Fletcher V. Trammell | 3:19-cv-14576 |
| 1553 | Palmerton, Elizabeth | Fletcher V. Trammell | 3:19-cv-17717 |
| 1554 | Patterson, Samantha | Fletcher V. Trammell | 3:19-cv-21730 |
| 1555 | Perkins, Sharon | Fletcher V. Trammell | 3:19-cv-13960 |
| 1556 | Perks, Lillian | Fletcher V. Trammell | 3:19-cv-21702 |
| 1557 | Rabalais, Tahnee | Fletcher V. Trammell | 3:19-cv-17822 |
| 1558 | Ribken, Tina | Fletcher V. Trammell | 3:19-cv-14583 |
| 1559 | Rogers, Carrie | Fletcher V. Trammell | 3:19-cv-14531 |
| 1560 | Rutledge, Billie | Fletcher V. Trammell | 3:19-cv-14527 |
| 1561 | Sapp, Miranda | Fletcher V. Trammell | 3:19-cv-10197 |
| 1562 | Sarah, Kathy | Fletcher V. Trammell | 3:19-cv-14586 |
| 1563 | Short, Lois | Fletcher V. Trammell | 3:19-cv-21703 |
| 1564 | Temple, Jeaneta | Fletcher V. Trammell | 3:19-cv-17722 |
| 1565 | Torres, Luisa | Fletcher V. Trammell | 3:19-cv-14570 |
| 1566 | Ulrich, Valerie | Fletcher V. Trammell | 3:19-cv-16682 |
| 1567 | Velez, Theresa | Fletcher V. Trammell | 3:19-cv-13013 |
| 1568 | Wallace, Janna | Fletcher V. Trammell | 3:19-cv-14102 |
| 1569 | White, Monica | Fletcher V. Trammell | 3:19-cv-10201 |
| 1570 | Whiteside, Rolanda | Fletcher V. Trammell | 3:19-cv-10204 |
| 1571 | Williams, Jeremiah | Fletcher V. Trammell | 3:19-cv-16442 |
| 1572 | Young-Horner, Stacey | Fletcher V. Trammell | 3:19-cv-14547 |
| 1573 | Garcia, Elisa | Fletcher V. Trammell // Williams Hart Law Firm | 3:19-cv-19122 |
| 1574 | Summers, Robert | Frazer Law LLC | 3:18-cv-12334 |
| 1575 | Shanafelt, Keith | Frazer Law LLC | 3:18-cv-12484 |
| 1576 | Summers, William Keith | Frazer Law LLC | 3:18-cv-08149 |
| 1577 | Oatis, Gina | Frazer Law LLC | 3:18-cv-13066 |
| 1578 | Chisholm, Brianna | Frazer Law LLC | 3:18-cv-13412 |
| 1579 | Armstrong, Phyllis | Frazer PLC | 3:23-cv-19944 |
| 1580 | Conkwright, Joy | Frazer PLC | 3:23-cv-19935 |
| 1581 | Denny, Gladdys | Frazer PLC | 3:23-cv-19932 |
| 1582 | Goodner, Beverly | Frazer PLC | 3:23-cv-19894 |
| 1583 | Goodrich, Kathy | Frazer PLC | 3:23-cv-19910 |
| 1584 | Hayes, Mark | Frazer PLC | 3:23-cv-19938 |
| 1585 | Hill, Maxine | Frazer PLC | 3:23-cv-19920 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1586 | Jackson, Portia | Frazer PLC | 3:23-cv-19941 |
| 1587 | Kennedy, Chloe | Frazer PLC | 3:23-cv-19898 |
| 1588 | Kirkpatrick, Timothy | Frazer PLC | 3:23-cv-19943 |
| 1589 | Miller, Donald | Frazer PLC | 3:23-cv-19928 |
| 1590 | Morgan, Teala | Frazer PLC | 3:23-cv-19925 |
| 1591 | Nichols, Reva | Frazer PLC | 3:23-cv-19922 |
| 1592 | Parker, Grace | Frazer PLC | 3:23-cv-19906 |
| 1593 | Smith, Angela | Frazer PLC | 3:23-cv-19882 |
| 1594 | Tester, Jennifer | Frazer PLC | 3:23-cv-19907 |
| 1595 | Shipley, Barbara Sue | Fredeking & Biser Law Offices | 3:18-cv-14343 |
| 1596 | Allen, Kay | Girardi & Keese | 3:18-cv-15539 |
| 1597 | Blanks, Angel | Girardi & Keese | 3:18-cv-15561 |
| 1598 | Brennan-Jones, Cheryl | Girardi & Keese | 3:18-cv-15567 |
| 1599 | Brunty, Sarah | Girardi & Keese | 3:18-cv-15569 |
| 1600 | Chambliss, Linda | Girardi & Keese | 3:18-cv-15578 |
| 1601 | Cole, Mildred | Girardi & Keese | 3:18-cv-15585 |
| 1602 | Curry, Lisa | Girardi & Keese | 3:18-cv-15591 |
| 1603 | Fredericks, Linda | Girardi & Keese | 3:18-cv-15757 |
| 1604 | Green, Sandra | Girardi & Keese | 3:18-cv-15789 |
| 1605 | Gregory, Jon | Girardi & Keese | 3:18-cv-15597 |
| 1606 | Held, Patricia | Girardi & Keese | 3:18-cv-15817 |
| 1607 | Henry, Maureen | Girardi & Keese | 3:18-cv-15820 |
| 1608 | Hill, Rhonda | Girardi & Keese | 3:18-cv-15823 |
| 1609 | Howard, Janet | Girardi & Keese | 3:18-cv-15743 |
| 1610 | Kelly, Grace | Girardi & Keese | 3:18-cv-15827 |
| 1611 | Lehmann, Betty | Girardi & Keese | 3:18-cv-15857 |
| 1612 | Martin, Rhonda | Girardi & Keese | 3:18-cv-15869 |
| 1613 | Mateo, Gladys | Girardi & Keese | 3:18-cv-15877 |
| 1614 | Maynard-Schoobaar, Gervaise | Girardi & Keese | 3:18-cv-15881 |
| 1615 | McDaniel, Tina | Girardi & Keese | 3:18-cv-01383 |
| 1616 | McLat, Jean | Girardi & Keese | 3:18-cv-15784 |
| 1617 | Proctor, Chuck | Girardi & Keese | 3:18-cv-15746 |
| 1618 | Montgomery, Joyce | Girardi & Keese | 3:18-cv-15814 |
| 1619 | Muniz, Elicia | Girardi & Keese | 3:18-cv-15815 |
| 1620 | Pitcher, Deborah | Girardi & Keese | 3:18-cv-15821 |
| 1621 | Johnson, Deeann | Girardi & Keese | 3:18-cv-15749 |
| 1622 | Ramirez, Awelda Perez | Girardi & Keese | 3:18-cv-15750 |
| 1623 | Ravert, Chester | Girardi & Keese | 3:18-cv-15751 |
| 1624 | Ruge, Ronald | Girardi & Keese | 3:18-cv-15753 |
| 1625 | Shenton, Joseph | Girardi & Keese | 3:18-cv-15754 |
| 1626 | Sims, Ronald | Girardi & Keese | 3:18-cv-15755 |
| 1627 | Terwilliger, Judy | Girardi & Keese | 3:18-cv-16000 |
| 1628 | Tovar, Marie | Girardi & Keese | 3:18-cv-16001 |
| 1629 | Hammond, Denise | Girardi & Keese | 3:18-cv-15771 |
| 1630 | Vassar, Sharon | Girardi & Keese | 3:18-cv-16002 |
| 1631 | Gill, George | Girardi & Keese | 3:18-cv-15594 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1632 | Greene, Patricia | Girardi & Keese | 3:18-cv-15785 |
| 1633 | Daniel, Carolyn | Girardi & Keese | 3:19-cv-01421 |
| 1634 | Seats, Brunice | Girardi & Keese | 3:19-cv-00037 |
| 1635 | Gill, Lisa | Goldenberg Heller Antognoli & Rowland, P.C. | 3:19-cv-00272 |
| 1636 | Cline, Mary | Goldenberg Law, PLLC | 3:23-cv-21485 |
| 1637 | Wilds, Sara | Goldenberg Law, PLLC | 3:19-cv-19563 |
| 1638 | Arcuni, Phyllis | Goldstein Greco PC | 3:23-cv-15863 |
| 1639 | Fuqua, Stacey | Goldstein Greco PC | 3:23-cv-15882 |
| 1640 | Cellino, Michele | Goldstein Greco PC | 3:23-cv-15912 |
| 1641 | Ruggels, Carol | Goldstein Greco PC | 3:23-cv-15933 |
| 1642 | Danziger, Sheldon | Goldstein Greco PC | 3:23-cv-15956 |
| 1643 | Entz, Amy | Goldstein Greco PC | 3:23-cv-15985 |
| 1644 | Erhart, Joseph C. | Goldstein Greco PC | 3:23-cv-15999 |
| 1645 | Creveling, Frances | Goldstein Greco PC | 3:23-cv-16016 |
| 1646 | Ritter, Jerri | Goldstein Greco PC | 3:23-cv-16041 |
| 1647 | Kingsley, Joshua | Goldstein Greco PC | 3:23-cv-16080 |
| 1648 | Gudell, Michael | Goldstein Greco PC | 3:23-cv-16104 |
| 1649 | Myles, Pearlie | Goldstein Greco PC | 3:23-cv-16120 |
| 1650 | Jarmel, Warren | Goldstein Greco PC | 3:23-cv-16132 |
| 1651 | Lawrence, Lisa | Goldstein Greco PC | 3:23-cv-16161 |
| 1652 | Knauf, Alan | Goldstein Greco PC | 3:23-cv-16176 |
| 1653 | Bucholtz, Virginia | Goldstein Greco PC | 3:23-cv-16217 |
| 1654 | Laruccia, Jerome | Goldstein Greco PC | 3:23-cv-16635 |
| 1655 | Lonneville, Michael | Goldstein Greco PC | 3:23-cv-16656 |
| 1656 | Masterson, Gary | Goldstein Greco PC | 3:23-cv-16672 |
| 1657 | McCracken, Brian | Goldstein Greco PC | 3:23-cv-16704 |
| 1658 | Mccray-Gardner, Inez | Goldstein Greco PC | 3:23-cv-16719 |
| 1659 | Apap, Linda | Goldstein Greco PC | 3:23-cv-16740 |
| 1660 | Wong, Lisa | Goldstein Greco PC | 3:23-cv-16760 |
| 1661 | Farley, Alisann | Goldstein Greco PC | 3:23-cv-16779 |
| 1662 | Faicco, Lauren | Goldstein Greco PC | 3:23-cv-16799 |
| 1663 | Panepento, Shannon | Goldstein Greco PC | 3:23-cv-16820 |
| 1664 | Penndorf, Henry | Goldstein Greco PC | 3:23-cv-16847 |
| 1665 | Akinlawon, Valarie | Goldstein Greco PC | 3:23-cv-16885 |
| 1666 | Rivera, Libby | Goldstein Greco PC | 3:23-cv-16903 |
| 1667 | Rusmijati-Giobbe, Vivi | Goldstein Greco PC | 3:23-cv-16912 |
| 1668 | Scolamiero, Michael | Goldstein Greco PC | 3:23-cv-16931 |
| 1669 | Seeman, Brad | Goldstein Greco PC | 3:23-cv-16941 |
| 1670 | Serwon, Mary | Goldstein Greco PC | 3:23-cv-16953 |
| 1671 | Stellabuto, Nikol | Goldstein Greco PC | 3:23-cv-16966 |
| 1672 | Schwantes, Julie | Goldstein Greco PC | 3:23-cv-17934 |
| 1673 | Michalski, Edward | Goldstein Greco PC | 3:23-cv-17831 |
| 1674 | Pilcher, James | Goldstein Greco PC | 3:23-cv-17954 |
| 1675 | Chapman, Susan | Goldstein Greco PC | 3:23-cv-17896 |
| 1676 | Stiegler, James | Goldstein Greco PC | 3:23-cv-17476 |
| 1677 | Weiss, Carl | Goldstein Greco PC | 3:23-cv-17670 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 1678 | Westfall, James | Goldstein Greco PC | 3:23-cv-17717 |
| 1679 | Karmel, Theresa | Goldstein Greco PC | 3:23-cv-17743 |
| 1680 | Zengerski, Jay | Goldstein Greco PC | 3:23-cv-17790 |
| 1681 | Weber, Mary Ann | Goldstein Greco PC | 3:19-cv-05595 |
| 1682 | Mitchell, Roxanne | Golomb Spirt Grunfeld PC | 3:18-cv-09694 |
| 1683 | Shellhouse, Shonna | Gori Julian & Associates, P.C. | 3:18-cv-11133 |
| 1684 | Anderson, Shawn | Gori Julian & Associates, P.C. | 3:18-cv-02165 |
| 1685 | Angustain, Laurie | Gori Julian & Associates, P.C. | 3:18-cv-02163 |
| 1686 | Arroyo, Ana | Gori Julian & Associates, P.C. | 3:18-cv-01239 |
| 1687 | Atterholt, Cynthia | Gori Julian & Associates, P.C. | 3:18-cv-16785 |
| 1688 | Bailey, Micah | Gori Julian & Associates, P.C. | 3:18-cv-05536 |
| 1689 | Baker, Larry | Gori Julian & Associates, P.C. | 3:18-cv-02164 |
| 1690 | Barlow, Patricia | Gori Julian & Associates, P.C. | 3:18-cv-09353 |
| 1691 | Basich, Adelaida | Gori Julian & Associates, P.C. | 3:18-cv-01171 |
| 1692 | Bergquist, Cynthia | Gori Julian & Associates, P.C. | 3:18-cv-07586 |
| 1693 | Bratton, Julius | Gori Julian & Associates, P.C. | 3:18-cv-05374 |
| 1694 | Bray, Randy | Gori Julian & Associates, P.C. | 3:18-cv-12332 |
| 1695 | Breier, Dennis | Gori Julian & Associates, P.C. | 3:18-cv-01232 |
| 1696 | Breithaupt, Erma | Gori Julian & Associates, P.C. | 3:18-cv-01181 |
| 1697 | Brewer, Candace | Gori Julian & Associates, P.C. | 3:18-cv-10160 |
| 1698 | Brien, Pauline | Gori Julian & Associates, P.C. | 3:18-cv-07579 |
| 1699 | Busack, TImothy | Gori Julian & Associates, P.C. | 3:18-cv-17067 |
| 1700 | Busciacco, Maria | Gori Julian & Associates, P.C. | 3:18-cv-01177 |
| 1701 | Cain, Charles Joyce | Gori Julian & Associates, P.C. | 3:18-cv-08540 |
| 1702 | Carpenter, Barbara | Gori Julian & Associates, P.C. | 3:18-cv-05368 |
| 1703 | Carpenter, Dawn | Gori Julian & Associates, P.C. | 3:18-cv-17069 |
| 1704 | Carrero, Amparo | Gori Julian & Associates, P.C. | 3:18-cv-01198 |
| 1705 | Clarke, Laura | Gori Julian & Associates, P.C. | 3:18-cv-01174 |
| 1706 | Russell, Mary | Gori Julian & Associates, P.C. | 3:18-cv-16497 |
| 1707 | Cogar, Larry | Gori Julian & Associates, P.C. | 3:18-cv-03189 |
| 1708 | Collins, Roy | Gori Julian & Associates, P.C. | 3:18-cv-01233 |
| 1709 | Cramer, Tonya | Gori Julian & Associates, P.C. | 3:18-cv-01167 |
| 1710 | Curry, Alice | Gori Julian & Associates, P.C. | 3:18-cv-16790 |
| 1711 | Dortch, Mable | Gori Julian & Associates, P.C. | 3:18-cv-01137 |
| 1712 | Hodges, Shelley | Gori Julian & Associates, P.C. | 3:18-cv-08661 |
| 1713 | Durfee, Tom | Gori Julian & Associates, P.C. | 3:18-cv-11335 |
| 1714 | Edmond, Ursula | Gori Julian & Associates, P.C. | 3:18-cv-15430 |
| 1715 | Blumberg, Jay | Gori Julian & Associates, P.C. | 3:18-cv-11144 |
| 1716 | Felton, Robert | Gori Julian & Associates, P.C. | 3:18-cv-01228 |
| 1717 | Fessler, Sidney | Gori Julian & Associates, P.C. | 3:18-cv-05391 |
| 1718 | Fierro, Martha | Gori Julian & Associates, P.C. | 3:18-cv-11284 |
| 1719 | Foster, Pamela | Gori Julian & Associates, P.C. | 3:18-cv-01141 |
| 1720 | Gallegos, Thomas | Gori Julian & Associates, P.C. | 3:18-cv-07552 |
| 1721 | Garza, Janis | Gori Julian & Associates, P.C. | 3:18-cv-01200 |
| 1722 | Glover, Brenda Faye | Gori Julian & Associates, P.C. | 3:18-cv-00480 |
| 1723 | Goble, Rochelle | Gori Julian & Associates, P.C. | 3:18-cv-02693 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 1724 | Golden, Deborah | Gori Julian & Associates, P.C. | 3:18-cv-05366 |
| 1725 | Dykstra, Yvonne | Gori Julian & Associates, P.C. | 3:18-cv-09337 |
| 1726 | Guise, Lawrence | Gori Julian & Associates, P.C. | 3:18-cv-05381 |
| 1727 | Haines, Susan | Gori Julian & Associates, P.C. | 3:18-cv-02162 |
| 1728 | Marzella, Christine | Gori Julian & Associates, P.C. | 3:18-cv-09490 |
| 1729 | Heinking, Bonnie | Gori Julian & Associates, P.C. | 3:18-cv-07568 |
| 1730 | Hickman, Mary Luann | Gori Julian & Associates, P.C. | 3:18-cv-01242 |
| 1731 | Hightower, William | Gori Julian & Associates, P.C. | 3:18-cv-02695 |
| 1732 | Hill, Ernest | Gori Julian & Associates, P.C. | 3:18-cv-09492 |
| 1733 | Hooks, Dorothy | Gori Julian & Associates, P.C. | 3:18-cv-09484 |
| 1734 | Horning, Donald | Gori Julian & Associates, P.C. | 3:18-cv-15424 |
| 1735 | Ilges, Debra | Gori Julian & Associates, P.C. | 3:18-cv-05538 |
| 1736 | Imran, Sonia | Gori Julian & Associates, P.C. | 3:18-cv-08538 |
| 1737 | Jones, Johnny | Gori Julian & Associates, P.C. | 3:18-cv-01888 |
| 1738 | Jaram, Mary Ann | Gori Julian & Associates, P.C. | 3:18-cv-03190 |
| 1739 | Jones, Martha Ann | Gori Julian & Associates, P.C. | 3:18-cv-08542 |
| 1740 | Kilpatrick, Amy | Gori Julian & Associates, P.C. | 3:18-cv-01134 |
| 1741 | Kinnison, Don | Gori Julian & Associates, P.C. | 3:18-cv-09918 |
| 1742 | Kittenplan, Steven | Gori Julian & Associates, P.C. | 3:18-cv-03222 |
| 1743 | Klimke, Andrea | Gori Julian & Associates, P.C. | 3:18-cv-03218 |
| 1744 | Lakes, Deborah | Gori Julian & Associates, P.C. | 3:18-cv-01175 |
| 1745 | Lamberti, Frank | Gori Julian & Associates, P.C. | 3:18-cv-02664 |
| 1746 | Lawler, Chevelle | Gori Julian & Associates, P.C. | 3:18-cv-02728 |
| 1747 | Little, Bonnie | Gori Julian & Associates, P.C. | 3:18-cv-01145 |
| 1748 | Longobardi, Rosa | Gori Julian & Associates, P.C. | 3:18-cv-11810 |
| 1749 | Lukasewicz, Mary | Gori Julian & Associates, P.C. | 3:18-cv-09943 |
| 1750 | Mann, Mary | Gori Julian & Associates, P.C. | 3:18-cv-09910 |
| 1751 | Marsey, Virginia | Gori Julian & Associates, P.C. | 3:18-cv-16788 |
| 1752 | Materasso, Vita | Gori Julian & Associates, P.C. | 3:18-cv-01259 |
| 1753 | McDaniel, Wanda | Gori Julian & Associates, P.C. | 3:18-cv-09354 |
| 1754 | McIntosh, Michelle | Gori Julian & Associates, P.C. | 3:18-cv-08247 |
| 1755 | McKenna, David | Gori Julian & Associates, P.C. | 3:18-cv-15429 |
| 1756 | Mejia-Cordova, Enedina | Gori Julian & Associates, P.C. | 3:18-cv-05378 |
| 1757 | Miller, Connie | Gori Julian & Associates, P.C. | 3:18-cv-08244 |
| 1758 | Miller, Timothy | Gori Julian & Associates, P.C. | 3:18-cv-01229 |
| 1759 | Miller, Sonya | Gori Julian & Associates, P.C. | 3:18-cv-02094 |
| 1760 | Reynolds, Samantha | Gori Julian & Associates, P.C. | 3:18-cv-01266 |
| 1761 | Moore, Nancy | Gori Julian & Associates, P.C. | 3:18-cv-09942 |
| 1762 | Harold, William | Gori Julian & Associates, P.C. | 3:18-cv-04411 |
| 1763 | Muncey, Deborah | Gori Julian & Associates, P.C. | 3:18-cv-08283 |
| 1764 | Narcomey, Carla | Gori Julian & Associates, P.C. | 3:18-cv-01139 |
| 1765 | Naughton, Raney | Gori Julian & Associates, P.C. | 3:18-cv-01913 |
| 1766 | Newcome, Donna | Gori Julian & Associates, P.C. | 3:18-cv-09953 |
| 1767 | Nicely, Patricia | Gori Julian & Associates, P.C. | 3:18-cv-13010 |
| 1768 | O'Neill, Bonnita | Gori Julian & Associates, P.C. | 3:18-cv-07610 |
| 1769 | Owens, Brenda | Gori Julian & Associates, P.C. | 3:18-cv-02665 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1770 | Owens, Don | Gori Julian & Associates, P.C. | 3:18-cv-09944 |
| 1771 | Paschang, Martha | Gori Julian & Associates, P.C. | 3:18-cv-02091 |
| 1772 | Perkins, Candace | Gori Julian & Associates, P.C. | 3:18-cv-01236 |
| 1773 | Phillips, Kim | Gori Julian & Associates, P.C. | 3:18-cv-03185 |
| 1774 | Plass, Diane | Gori Julian & Associates, P.C. | 3:18-cv-01164 |
| 1775 | Polvinen, Eino | Gori Julian & Associates, P.C. | 3:18-cv-11333 |
| 1776 | Pratl, Susan | Gori Julian & Associates, P.C. | 3:18-cv-11285 |
| 1777 | Prevost, Georgiana | Gori Julian & Associates, P.C. | 3:18-cv-16794 |
| 1778 | Rak, Victoria | Gori Julian & Associates, P.C. | 3:18-cv-11288 |
| 1779 | Richmond, Mary | Gori Julian & Associates, P.C. | 3:18-cv-07598 |
| 1780 | Roberts, Kimberly | Gori Julian & Associates, P.C. | 3:18-cv-02166 |
| 1781 | Robertson, Annie | Gori Julian & Associates, P.C. | 3:18-cv-01209 |
| 1782 | Ross, Pamela | Gori Julian & Associates, P.C. | 3:18-cv-01204 |
| 1783 | Ruby, Madeline | Gori Julian & Associates, P.C. | 3:18-cv-01131 |
| 1784 | Ryan, Floyd | Gori Julian & Associates, P.C. | 3:18-cv-11283 |
| 1785 | Sackett, James | Gori Julian & Associates, P.C. | 3:18-cv-09646 |
| 1786 | Ranio, Edward | Gori Julian & Associates, P.C. | 3:18-cv-01178 |
| 1787 | Setser, Starla | Gori Julian & Associates, P.C. | 3:18-cv-15426 |
| 1788 | Shandor, Barbara | Gori Julian & Associates, P.C. | 3:18-cv-05539 |
| 1789 | Shirley, Bryan | Gori Julian & Associates, P.C. | 3:18-cv-01234 |
| 1790 | Shropshire, William | Gori Julian & Associates, P.C. | 3:18-cv-09948 |
| 1791 | Slater, Paula | Gori Julian & Associates, P.C. | 3:18-cv-09486 |
| 1792 | Straughn, Dena | Gori Julian & Associates, P.C. | 3:18-cv-01143 |
| 1793 | Stull, Bonnie | Gori Julian & Associates, P.C. | 3:18-cv-09906 |
| 1794 | Tebbutt, Lee | Gori Julian & Associates, P.C. | 3:18-cv-05377 |
| 1795 | Terrell, Milton James | Gori Julian & Associates, P.C. | 3:18-cv-01147 |
| 1796 | Thorne, Cindy | Gori Julian & Associates, P.C. | 3:18-cv-02663 |
| 1797 | Toutant, Lisa | Gori Julian & Associates, P.C. | 3:18-cv-16784 |
| 1798 | Traver, Loretta | Gori Julian & Associates, P.C. | 3:18-cv-01892 |
| 1799 | Tworek, Kathy | Gori Julian & Associates, P.C. | 3:18-cv-09350 |
| 1800 | Valueff, Nancy | Gori Julian & Associates, P.C. | 3:18-cv-03191 |
| 1801 | Vick, Mary | Gori Julian & Associates, P.C. | 3:18-cv-11145 |
| 1802 | Vogt, Roger | Gori Julian & Associates, P.C. | 3:18-cv-16796 |
| 1803 | Walker, Ofelia | Gori Julian & Associates, P.C. | 3:18-cv-01169 |
| 1804 | Webb, Jay | Gori Julian & Associates, P.C. | 3:18-cv-01237 |
| 1805 | Wells, Pamela | Gori Julian & Associates, P.C. | 3:18-cv-03215 |
| 1806 | West, Linda | Gori Julian & Associates, P.C. | 3:18-cv-01148 |
| 1807 | Wise, Brenda | Gori Julian & Associates, P.C. | 3:18-cv-01201 |
| 1808 | Wood, Tracy | Gori Julian & Associates, P.C. | 3:18-cv-03213 |
| 1809 | Yettner, Jennifer | Gori Julian & Associates, P.C. | 3:18-cv-01212 |
| 1810 | Zinnecker, Linda | Gori Julian & Associates, P.C. | 3:18-cv-09927 |
| 1811 | Alandt, Vickie | Gori Julian & Associates, P.C. | 3:19-cv-15522 |
| 1812 | Arispe, Donna | Gori Julian & Associates, P.C. | 3:19-cv-14313 |
| 1813 | Arnold, Inaze | Gori Julian & Associates, P.C. | 3:19-cv-21624 |
| 1814 | Ashley, Theresa | Gori Julian & Associates, P.C. | 3:19-cv-15532 |
| 1815 | Bailey, Regina | Gori Julian & Associates, P.C. | 3:19-cv-10974 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 1816 | Banta, Nancy | Gori Julian & Associates, P.C. | 3:19-cv-06806 |
| 1817 | Beard, Danika | Gori Julian & Associates, P.C. | 3:19-cv-08537 |
| 1818 | Benson, Rachel | Gori Julian & Associates, P.C. | 3:19-cv-11987 |
| 1819 | Biltz, Judy | Gori Julian & Associates, P.C. | 3:19-cv-08539 |
| 1820 | Blacconiere, Ann | Gori Julian & Associates, P.C. | 3:19-cv-06773 |
| 1821 | Bosan, Diane | Gori Julian & Associates, P.C. | 3:19-cv-00683 |
| 1822 | Breese, Jennifer | Gori Julian & Associates, P.C. | 3:19-cv-20678 |
| 1823 | Brown, Annette | Gori Julian & Associates, P.C. | 3:19-cv-18175 |
| 1824 | Brown, Tracy | Gori Julian & Associates, P.C. | 3:19-cv-00890 |
| 1825 | Bueno, Karen | Gori Julian & Associates, P.C. | 3:19-cv-00688 |
| 1826 | Bustos, Barbara | Gori Julian & Associates, P.C. | 3:19-cv-15524 |
| 1827 | Calahan, Nancy | Gori Julian & Associates, P.C. | 3:19-cv-17115 |
| 1828 | Campbell, William | Gori Julian & Associates, P.C. | 3:19-cv-08532 |
| 1829 | Carr, Alexis | Gori Julian & Associates, P.C. | 3:19-cv-15533 |
| 1830 | Chandler, James | Gori Julian & Associates, P.C. | 3:19-cv-12897 |
| 1831 | Choiniere, Gary | Gori Julian & Associates, P.C. | 3:19-cv-17110 |
| 1832 | Collins, Karmen | Gori Julian & Associates, P.C. | 3:19-cv-18178 |
| 1833 | Cox, Teresa | Gori Julian & Associates, P.C. | 3:19-cv-00689 |
| 1834 | Williams, Teonia | Gori Julian & Associates, P.C. | 3:19-cv-18163 |
| 1835 | Duvall, Edith | Gori Julian & Associates, P.C. | 3:19-cv-06768 |
| 1836 | Ferguson, Marie | Gori Julian & Associates, P.C. | 3:19-cv-10968 |
| 1837 | Fischer, Susan | Gori Julian & Associates, P.C. | 3:19-cv-17106 |
| 1838 | Fodrocy, Jeanne | Gori Julian & Associates, P.C. | 3:19-cv-21621 |
| 1839 | Gaspard, Patricia | Gori Julian & Associates, P.C. | 3:19-cv-14431 |
| 1840 | Gatliff, Brenda | Gori Julian & Associates, P.C. | 3:19-cv-15526 |
| 1841 | George, Deborah | Gori Julian & Associates, P.C. | 3:19-cv-21613 |
| 1842 | Graft, Diane | Gori Julian & Associates, P.C. | 3:19-cv-21596 |
| 1843 | Hazen, Yvonne | Gori Julian & Associates, P.C. | 3:19-cv-14306 |
| 1844 | Grant, Raquel | Gori Julian & Associates, P.C. | 3:19-cv-15530 |
| 1845 | Hicks, Sharon | Gori Julian & Associates, P.C. | 3:19-cv-12898 |
| 1846 | Hadad, Charles | Gori Julian & Associates, P.C. | 3:19-cv-00695 |
| 1847 | Hough, Susanne | Gori Julian & Associates, P.C. | 3:19-cv-10970 |
| 1848 | Houts, Dawn | Gori Julian & Associates, P.C. | 3:19-cv-06803 |
| 1849 | Jakan, Janet | Gori Julian & Associates, P.C. | 3:19-cv-14309 |
| 1850 | Johnson, Louise | Gori Julian & Associates, P.C. | 3:19-cv-10760 |
| 1851 | Kandrach, Juliet | Gori Julian & Associates, P.C. | 3:19-cv-00643 |
| 1852 | Karlson, Vanessa Erin | Gori Julian & Associates, P.C. | 3:19-cv-15529 |
| 1853 | Kirkland, Lynne | Gori Julian & Associates, P.C. | 3:19-cv-20675 |
| 1854 | Kissinger, Barbara | Gori Julian & Associates, P.C. | 3:19-cv-10973 |
| 1855 | Lapointe, Patti | Gori Julian & Associates, P.C. | 3:19-cv-00648 |
| 1856 | Lincoln, Kimberly | Gori Julian & Associates, P.C. | 3:19-cv-08533 |
| 1857 | Maddox, Deana | Gori Julian & Associates, P.C. | 3:19-cv-20681 |
| 1858 | McFall, Tasha | Gori Julian & Associates, P.C. | 3:19-cv-18173 |
| 1859 | Meister, Karen | Gori Julian & Associates, P.C. | 3:19-cv-17114 |
| 1860 | Mercer, Pier | Gori Julian & Associates, P.C. | 3:19-cv-17120 |
| 1861 | Michaud, Nancy | Gori Julian & Associates, P.C. | 3:19-cv-14434 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1862 | Miller, David E | Gori Julian & Associates, P.C. | 3:19-cv-21626 |
| 1863 | Mitchell, Patricia | Gori Julian & Associates, P.C. | 3:19-cv-08538 |
| 1864 | Moore, April | Gori Julian & Associates, P.C. | 3:19-cv-20671 |
| 1865 | Nalepinski, Mary Kim | Gori Julian & Associates, P.C. | 3:19-cv-21592 |
| 1866 | Navarro, Mariam | Gori Julian & Associates, P.C. | 3:19-cv-12899 |
| 1867 | Nicholson, Vanessa | Gori Julian & Associates, P.C. | 3:19-cv-18170 |
| 1868 | Normandeau, Opal | Gori Julian & Associates, P.C. | 3:19-cv-10971 |
| 1869 | Nunnery, Violet | Gori Julian & Associates, P.C. | 3:19-cv-10773 |
| 1870 | O'Neill, Betty | Gori Julian & Associates, P.C. | 3:19-cv-00682 |
| 1871 | Olsen, Sharon | Gori Julian & Associates, P.C. | 3:19-cv-00698 |
| 1872 | Orlando, Maureen | Gori Julian & Associates, P.C. | 3:19-cv-17123 |
| 1873 | Piech, Sandra | Gori Julian & Associates, P.C. | 3:19-cv-00634 |
| 1874 | Rahming-Wade, Learlean | Gori Julian & Associates, P.C. | 3:19-cv-00647 |
| 1875 | Taylor, Shane | Gori Julian & Associates, P.C. | 3:19-cv-15535 |
| 1876 | Scott, Marina | Gori Julian & Associates, P.C. | 3:19-cv-18152 |
| 1877 | Shaw, Ava | Gori Julian & Associates, P.C. | 3:19-cv-10991 |
| 1878 | Shugert, Dawn | Gori Julian & Associates, P.C. | 3:19-cv-20672 |
| 1879 | Sims, Tammy | Gori Julian & Associates, P.C. | 3:19-cv-20690 |
| 1880 | Smith, Lee Ann | Gori Julian & Associates, P.C. | 3:19-cv-18154 |
| 1881 | Somers, Deborah | Gori Julian & Associates, P.C. | 3:19-cv-20683 |
| 1882 | Sondker, Michele | Gori Julian & Associates, P.C. | 3:19-cv-20686 |
| 1883 | Stalker, Catherine | Gori Julian & Associates, P.C. | 3:19-cv-17109 |
| 1884 | Swanager, Lewis Lee | Gori Julian & Associates, P.C. | 3:19-cv-08531 |
| 1885 | Swanson, Joyce | Gori Julian & Associates, P.C. | 3:19-cv-21608 |
| 1886 | Testa, Sarah | Gori Julian & Associates, P.C. | 3:19-cv-20688 |
| 1887 | Tinney, Shirley | Gori Julian & Associates, P.C. | 3:19-cv-06778 |
| 1888 | Tomlin, Dwenah | Gori Julian & Associates, P.C. | 3:19-cv-18172 |
| 1889 | Watkins, Cassandra | Gori Julian & Associates, P.C. | 3:19-cv-18171 |
| 1890 | Wheeler, Vickie | Gori Julian & Associates, P.C. | 3:19-cv-17117 |
| 1891 | Williams, Janie | Gori Julian & Associates, P.C. | 3:19-cv-21610 |
| 1892 | Williams, Joan | Gori Julian & Associates, P.C. | 3:19-cv-17121 |
| 1893 | Williamson, Lori | Gori Julian & Associates, P.C. | 3:19-cv-21619 |
| 1894 | Wright, Laurie | Gori Julian & Associates, P.C. | 3:19-cv-17112 |
| 1895 | Babauta, Joseph | Goza & Honnold, LLC | 3:18-cv-11691 |
| 1896 | Dennis, Charles | Goza & Honnold, LLC | 3:18-cv-08061 |
| 1897 | Cramer, Dulsa | Goza & Honnold, LLC | 3:19-cv-11819 |
| 1898 | Griffin, Amanda | Goza & Honnold, LLC | 3:19-cv-12170 |
| 1899 | Hannah, Shirley | Goza & Honnold, LLC | 3:19-cv-12158 |
| 1900 | Henry, Mildred | Goza & Honnold, LLC | 3:19-cv-12142 |
| 1901 | Lathrop, Geraldine | Goza & Honnold, LLC | 3:19-cv-12156 |
| 1902 | Moodt, Pamela | Goza & Honnold, LLC | 3:19-cv-12145 |
| 1903 | Word, Crystal | Graham P. Carner, PLLC | 3:18-cv-14353 |
| 1904 | Benedict, Steven | Grant & Eisenhofer P. A. | 3:23-cv-21139 |
| 1905 | Gibb, Tara | Grant & Eisenhofer P. A. | 3:23-cv-22343 |
| 1906 | Hailey, Deborah | Hannon Law Firm, LLC | 3:19-cv-14744 |
| 1907 | Lumpkins, Camille | Heard Law Firm, PLLC | 3:18-cv-13415 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1908 | Milliren, Sandra Jean | Helmsdale Law, LLP | 3:18-cv-12164 |
| 1909 | Tagle, Tamra | Hilliard Law | 3:23-cv-21394 |
| 1910 | Jones, Terri | Hilliard Martinez Gonzales, LLP | 3:19-cv-13518 |
| 1911 | Coston, Catherine | Holland Law Firm | 3:18-cv-17079 |
| 1912 | Saflor, Edgard S | Holland Law Firm | 3:18-cv-17381 |
| 1913 | McFarlin, Sabrina | Holland Law Firm | 3:19-cv-20377 |
| 1914 | Davis, Shirley | Holland Law Firm | 3:19-cv-21030 |
| 1915 | Bolin, Angela | Holland Law Firm | 3:19-cv-14551 |
| 1916 | Callahan, Jasper | Hossley Embry LLP | 3:19-cv-12601 |
| 1917 | Marciniak, Celina | Hurley McKenna & Mertz | 3:18-cv-16964 |
| 1918 | Bryant, Timothy | Hurley McKenna & Mertz | 3:19-cv-12051 |
| 1919 | Tse, Stephen | Jason J. Joy & Assciates P.L.L.C. | 3:23-cv-16061 |
| 1920 | Warren, Tara | Johnson Becker, PLLC | 3:18-cv-02541 |
| 1921 | Gaskin, Sheryl | Johnson Becker, PLLC | 3:19-cv-16072 |
| 1922 | Powers, Irene | Johnson Becker, PLLC | 3:19-cv-12498 |
| 1923 | Smith, Shirley Frank | Kapusta Deihl & Schweers, LLC // Motley Rice, LLC | 3:19-cv-00104 |
| 1924 | Bury, Ann | Karr Tuttle Campbell | 3:19-cv-17751 |
| 1925 | Allen, Ashley | Keller Postman, LLC | 3:23-cv-18949 |
| 1926 | Foster, Andrea | Keller Postman, LLC | 3:23-cv-18971 |
| 1927 | Lassiter, Brenda | Keller Postman, LLC | 3:23-cv-19502 |
| 1928 | Lesney, Karen | Keller Postman, LLC | 3:23-cv-18981 |
| 1929 | Ming, Cynthia | Keller Postman, LLC | 3:23-cv-19005 |
| 1930 | Parker, Tanasha | Keller Postman, LLC | 3:23-cv-19018 |
| 1931 | Quesada, Twana | Keller Postman, LLC | 3:23-cv-19034 |
| 1932 | Trammell, Adrina | Keller Postman, LLC | 3:23-cv-19056 |
| 1933 | Owens, Jasmine | Kershaw, Cutter & Ratinoff, LLP | 3:23-cv-17309 |
| 1934 | Marrache, Yvie | Kiesel Law, LLP | 3:19-cv-14337 |
| 1935 | Medina, Rosa Monica Serna | Kiesel Law, LLP | 3:19-cv-21076 |
| 1936 | Callahan, Deborah | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ | 3:19-cv-16382 |
| 1937 | Reece, Shane | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-17168 |
| 1938 | Corder, Jamie D | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-16476 |
| 1939 | Dazen, Jeanette | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-17587 |
| 1940 | Fulton, Deborah | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-13915 |
| 1941 | Pruitt, Jessica | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-17588 |
| 1942 | Hayes, Sharon | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-13899 |
| 1943 | Hyland, Cheryl | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-18885 |
| 1944 | James, Rhonda | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-14421 |
| 1945 | Ladner, Tonia | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-13439 |
| 1946 | McClintock, Virginia | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-15392 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1947 | Mitchell, Jane | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-15425 |
| 1948 | Moina, Janet | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-17586 |
| 1949 | Otis, Barbara | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-13913 |
| 1950 | Perez, Sylvia G | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-21337 |
| 1951 | Radbill, Natalie | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-16389 |
| 1952 | Sanchez, Yvonne | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-14419 |
| 1953 | Sena-Hernandez, Christina | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-16241 |
| 1954 | Simmons, Tammy | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-17939 |
| 1955 | Wallace, Panilla | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-17589 |
| 1956 | Whitehead, Amelia | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-21318 |
| 1957 | Collins, Lynette | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-19264 |
| 1958 | Williams, Suzanna | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-13438 |
| 1959 | Worley, Dorothy | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-17932 |
| 1960 | Linnebur, Karen | Kiesel Law, LLP // Martinian & Associates, Inc. // The Law Offices of Haytham Faraj | 3:19-cv-18074 |
| 1961 | Gould, Dalphina | Kiesel Law, LLP // Martinian & Associates, Inc. // The Law Offices of Haytham Faraj | 3:19-cv-06856 |
| 1962 | Lafrance, Eula | Kiesel Law, LLP // Martinian & Associates, Inc. // The Law Offices of Haytham Faraj | 3:19-cv-06853 |
| 1963 | Long, Linda | Kiesel Law, LLP // Martinian & Associates, Inc. // The Law Offices of Haytham Faraj | 3:19-cv-17530 |
| 1964 | Mendoza, Maria | Kiesel Law, LLP // Martinian & Associates, Inc. // The Law Offices of Haytham Faraj | 3:19-cv-17533 |
| 1965 | Vines, Teresa | Kiesel Law, LLP // Martinian & Associates, Inc. // The Law Offices of Haytham Faraj | 3:19-cv-17534 |
| 1966 | Wilburn, Mela | Kiesel Law, LLP // Martinian & Associates, Inc. // The Law Offices of Haytham Faraj | 3:19-cv-06857 |
| 1967 | Buvinger, Linda | Killian, Davis, Richter & Mayle, PC | 3:19-cv-15825 |
| 1968 | Warren, Rebecca | Killian, Davis, Richter & Mayle, PC | 3:19-cv-17814 |
| 1969 | Harrington, Anna | Kirkendall Dwyer LLP | 3:23-cv-21162 |
| 1970 | Pena, Amber | Kirkendall Dwyer LLP | 3:23-cv-21165 |
| 1971 | Washinglon, Veronica | Kirtland & Packard, LLP | 3:23-cv-20723 |
| 1972 | Richardson, Valerie | Kirtland & Packard, LLP | 3:23-cv-17123 |
| 1973 | Agasar, Mary | Kline & Specter, P.C. | 3:23-cv-18883 |
| 1974 | Brennan, Cassandra Sue | Kline & Specter, P.C. | 3:23-cv-19303 |
| 1975 | Brooks, Rosie P. | Kline & Specter, P.C. | 3:23-cv-19320 |
| 1976 | Castellaneta, Ken | Kline & Specter, P.C. | 3:23-cv-19450 |
| 1977 | Douglas, Karen S | Kline & Specter, P.C. | 3:23-cv-19350 |
| 1978 | Fournier, Marc | Kline & Specter, P.C. | 3:23-cv-19323 |
| 1979 | Garay, Aimee | Kline & Specter, P.C. | 3:23-cv-19360 |
| 1980 | Grace, Catherine O. | Kline & Specter, P.C. | 3:23-cv-19365 |
| 1981 | Hanson, Fred | Kline & Specter, P.C. | 3:23-cv-19377 |
| 1982 | Holibaugh, Kristine | Kline & Specter, P.C. | 3:23-cv-19385 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1983 | Manganaro, Vivian S | Kline & Specter, P.C. | 3:23-cv-19397 |
| 1984 | Martin, Linda | Kline & Specter, P.C. | 3:23-cv-19420 |
| 1985 | Martin, Nelda T | Kline & Specter, P.C. | 3:23-cv-19412 |
| 1986 | Pedersen, Steve | Kline & Specter, P.C. | 3:23-cv-19302 |
| 1987 | Plantone, Tiffany | Kline & Specter, P.C. | 3:23-cv-19417 |
| 1988 | Reynolds, Gaynellaus Reynolds | Kline & Specter, P.C. | 3:23-cv-19452 |
| 1989 | Riegsecker, Lowell J. | Kline & Specter, P.C. | 3:23-cv-19460 |
| 1990 | Walker, II, Richard E. | Kline & Specter, P.C. | 3:23-cv-19465 |
| 1991 | Swaby-Smith, Julie G | Kline & Specter, P.C. | 3:23-cv-19469 |
| 1992 | Taylor, Edward | Kline & Specter, P.C. | 3:23-cv-19477 |
| 1993 | Traylor, Antonette | Kline & Specter, P.C. | 3:23-cv-19482 |
| 1994 | White, Marlin E | Kline & Specter, P.C. | 3:23-cv-19491 |
| 1995 | Williams, Edith | Kline & Specter, P.C. | 3:23-cv-19499 |
| 1996 | Zambik-Simckowitz, Mary J | Kline & Specter, P.C. | 3:23-cv-19504 |
| 1997 | Irving, Shelby | Kline & Specter, P.C. | 3:23-cv-19958 |
| 1998 | Johnson, Karene | Kline & Specter, P.C. | 3:23-cv-19956 |
| 1999 | Moody, William | Kline & Specter, P.C. | 3:23-cv-19970 |
| 2000 | Lott, Steven | Kline & Specter, P.C. | 3:23-cv-19950 |
| 2001 | Palmer-Watts, Carletta | Kline & Specter, P.C. | 3:23-cv-19975 |
| 2002 | Shamsie, Candice | Kline & Specter, P.C. | 3:23-cv-19962 |
| 2003 | Smith-Kurtbek, Dana | Kline & Specter, P.C. | 3:23-cv-19988 |
| 2004 | Weiksner, Kenneth | Kline & Specter, P.C. | 3:23-cv-19982 |
| 2005 | Bailey, Hilda | Kline & Specter, P.C. | 3:23-cv-20056 |
| 2006 | Bolton, Dianne | Kline & Specter, P.C. | 3:23-cv-20133 |
| 2007 | Brown, Darlene | Kline & Specter, P.C. | 3:23-cv-20059 |
| 2008 | Bush, Agnes | Kline & Specter, P.C. | 3:23-cv-20045 |
| 2009 | Callison, Doris | Kline & Specter, P.C. | 3:23-cv-20055 |
| 2010 | Campbell, Tashia | Kline & Specter, P.C. | 3:23-cv-20192 |
| 2011 | Cole, Mary | Kline & Specter, P.C. | 3:23-cv-20109 |
| 2012 | Frazier, Brenda | Kline & Specter, P.C. | 3:23-cv-20061 |
| 2013 | Gradington, Supapan | Kline & Specter, P.C. | 3:23-cv-20209 |
| 2014 | Johnsen, Melissa | Kline & Specter, P.C. | 3:23-cv-20064 |
| 2015 | Nothaft, Robert | Kline & Specter, P.C. | 3:23-cv-20280 |
| 2016 | O'hara, Allen | Kline & Specter, P.C. | 3:23-cv-20065 |
| 2017 | Perriciene, Joann | Kline & Specter, P.C. | 3:23-cv-20274 |
| 2018 | Rarick, Nancy | Kline & Specter, P.C. | 3:23-cv-20096 |
| 2019 | Roberts, Cellie | Kline & Specter, P.C. | 3:23-cv-20088 |
| 2020 | Roman, Maritza | Kline & Specter, P.C. | 3:23-cv-20252 |
| 2021 | Smith, Tracey | Kline & Specter, P.C. | 3:23-cv-20136 |
| 2022 | Souza, Joanne | Kline & Specter, P.C. | 3:23-cv-20184 |
| 2023 | Stewart, Alycefaye | Kline & Specter, P.C. | 3:23-cv-20283 |
| 2024 | Daniel, Theresa | Kline & Specter, P.C. | 3:18-cv-11798 |
| 2025 | Delman, Jacob A. | Kline & Specter, P.C. | 3:18-cv-11797 |
| 2026 | Owens, Lena | Kline & Specter, P.C. | 3:18-cv-08314 |
| 2027 | Vinciguerra, Susanna | Kline & Specter, P.C. | 3:18-cv-13648 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 2028 | Bramanti, Chelsea | Kline & Specter, P.C. | 3:19-cv-09160 |
| 2029 | Keeffe, Desiree D | Kline & Specter, P.C. | 3:19-cv-11730 |
| 2030 | Lacy, Kelly M | Kline & Specter, P.C. | 3:19-cv-19130 |
| 2031 | Polak, Cariamber | Knapp & Roberts, P.C. | 3:18-cv-12871 |
| 2032 | Hull, Erin | Law Office of Amanda Lewis | 3:23-cv-11837 |
| 2033 | Johnson, Cecilia | Law Office of Amanda Lewis | 3:23-cv-11852 |
| 2034 | Dockendorf, Maria | Law Office of Charles H Johnson, PA | 3:19-cv-13624 |
| 2035 | Galang, Audra | Law Office of Isaac Toveg Professional Law Corporation | 3:20-cv-00166 |
| 2036 | Ogg, Karen | Law Office of Isaac Toveg Professional Law Corporation | 3:20-cv-00126 |
| 2037 | Tyson, Jacqueline M | Law Office of Paul H Bass, PLLC | 3:19-cv-12229 |
| 2038 | Fulmore, Michelle | Law Offices of Donald G. Norris | 3:23-cv-16972 |
| 2039 | Marlow, Tina | Law Offices of Donald G. Norris | 3:23-cv-16957 |
| 2040 | Taylor, Michelle | Law Offices of Donald G. Norris | 3:23-cv-16986 |
| 2041 | Robertson, Keja | Law Offices of Donald G. Norris | 3:23-cv-18404 |
| 2042 | Alvarado, Ruth | Law Offices of Donald G. Norris | 3:23-cv-19991 |
| 2043 | Almquist, Donald | Law Offices of Donald G. Norris | 3:23-cv-19995 |
| 2044 | Avery, Olivia | Law Offices of Donald G. Norris | 3:23-cv-20076 |
| 2045 | Carver, Lynda | Law Offices of Donald G. Norris | 3:23-cv-20186 |
| 2046 | Dubon, Cindy | Law Offices of Donald G. Norris | 3:23-cv-20190 |
| 2047 | Patridge, Thomas | Law Offices of Donald G. Norris | 3:23-cv-20040 |
| 2048 | Patton, Evelyn | Law Offices of Donald G. Norris | 3:23-cv-20207 |
| 2049 | Duran, Cergio | Law Offices of Donald G. Norris | 3:23-cv-20355 |
| 2050 | Allen, Kim | Law Offices of Donald G. Norris | 3:23-cv-20377 |
| 2051 | Himler, Brenda | Law Offices of Donald G. Norris | 3:19-cv-16146 |
| 2052 | Rodriguez, Dora | Law Offices of Donald G. Norris | 3:19-cv-05798 |
| 2053 | Wilder, Veronica | Law Offices of James Scott Farrin | 3:18-cv-05705 |
| 2054 | Baney, Jeanna | Lenze Kamerrer Moss, PLC | 3:18-cv-09912 |
| 2055 | Crimmins, Kathleen | Lenze Kamerrer Moss, PLC | 3:18-cv-15697 |
| 2056 | Graham, Gloria | Lenze Kamerrer Moss, PLC | 3:18-cv-12024 |
| 2057 | Moore, Annie Louise | Lenze Kamerrer Moss, PLC | 3:18-cv-09924 |
| 2058 | Young, Louanne | Lenze Kamerrer Moss, PLC | 3:18-cv-15486 |
| 2059 | Beczek, Barbara Apolonia | Lenze Kamerrer Moss, PLC | 3:19-cv-14103 |
| 2060 | Davis, Charles | Lenze Kamerrer Moss, PLC | 3:19-cv-12325 |
| 2061 | Esparza, Crystal | Lenze Kamerrer Moss, PLC | 3:19-cv-04165 |
| 2062 | Monroe, Pamela | Lenze Kamerrer Moss, PLC | 3:18-cv-13674 |
| 2063 | Rosarioereyes, Pamela | Lenze Kamerrer Moss, PLC | 3:19-cv-14099 |
| 2064 | Lutcher, Jacqueline | Lenze Kamerrer Moss, PLC | 3:19-cv-17136 |
| 2065 | Smith, Leanna | Lenze Kamerrer Moss, PLC | 3:18-cv-09949 |
| 2066 | Lyles, Eddie | Lenze Kamerrer Moss, PLC | 3:19-cv-09247 |
| 2067 | White, Michelle | Lenze Kamerrer Moss, PLC | 3:19-cv-10423 |
| 2068 | Wainscott, Mayra | Lenze Kamerrer Moss, PLC | 3:19-cv-18939 |
| 2069 | Bailey, Kelli | Lenze Lawyers, PLC | 3:19-cv-22139 |
| 2070 | Collymore, Denique | Lenze Lawyers, PLC | 3:19-cv-19787 |
| 2071 | Hoe, Nancy | Lenze Lawyers, PLC | 3:19-cv-16227 |
| 2072 | King Sr., Nathaniel | Lenze Lawyers, PLC | 3:19-cv-19788 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 2073 | Kirschbaum, Lisa | Lenze Lawyers, PLC | 3:19-cv-22141 |
| 2074 | Olivas, Melanie | Lenze Lawyers, PLC | 3:19-cv-14163 |
| 2075 | Sambi, Gemma Dura | Lenze Lawyers, PLC | 3:19-cv-18805 |
| 2076 | Curd, Barbara | Levin Simes Abrams LLP | 3:23-cv-19248 |
| 2077 | Linquata, Jeanne Marie | Levin Simes Abrams LLP | 3:23-cv-19229 |
| 2078 | Rose, W. V. | Levin Simes Abrams LLP | 3:23-cv-19300 |
| 2079 | Johnston, Linda | Levin Simes LLP | 3:18-cv-02364 |
| 2080 | Keleher, Jospeh John | Levin Simes LLP | 3:18-cv-02561 |
| 2081 | Kelly, Geraldine | Levin Simes LLP | 3:19-cv-08494 |
| 2082 | Allen, Jessica L. | Levin, Papantonio, Thomas, Mitchell Rafferty & Proctor, P.A. | 3:19-cv-01207 |
| 2083 | Dunlap, Christy | Levin, Papantonio, Thomas, Mitchell Rafferty & Proctor, P.A. | 3:19-cv-12103 |
| 2084 | Waters, Edward | Levy Baldante Finney & Rubenstein | 3:19-cv-12594 |
| 2085 | Lee, Michelle | Liakos Law APC | 3:23-cv-22008 |
| 2086 | Fletcher, Grace | Liakos Law APC | 3:23-cv-22093 |
| 2087 | Labine, Jan | Liakos Law APC | 3:23-cv-22092 |
| 2088 | Matson, Helen | Liakos Law APC | 3:23-cv-22097 |
| 2089 | Duncan, Jane | Liakos Law APC | 3:23-cv-22099 |
| 2090 | Harrison, Moquicha | Ludwig Law Firm, PLC | 3:23-cv-18673 |
| 2091 | Steward, Donesha | Ludwig Law Firm, PLC | 3:23-cv-18501 |
| 2092 | Walters, Dorothy | Ludwig Law Firm, PLC | 3:23-cv-18639 |
| 2093 | Chance, Marsha | Ludwig Law Firm, PLC | 3:23-cv-20306 |
| 2094 | McCraney, John | Ludwig Law Firm, PLC | 3:23-cv-20301 |
| 2095 | Mahan, Larry | Ludwig Law Firm, PLC | 3:23-cv-20304 |
| 2096 | Mixon, Tammie | Ludwig Law Firm, PLC | 3:23-cv-20368 |
| 2097 | Cantrell, Charles | Ludwig Law Firm, PLC | 3:23-cv-20481 |
| 2098 | Lindstrom, Candice | Ludwig Law Firm, PLC | 3:23-cv-20482 |
| 2099 | Cross, Bernice Frazier | Ludwig Law Firm, PLC | 3:23-cv-20498 |
| 2100 | Nowlin, James | Ludwig Law Firm, PLC | 3:23-cv-20496 |
| 2101 | Johnson, Jerome | Ludwig Law Firm, PLC | 3:23-cv-20492 |
| 2102 | Hampton, Caritha Robinson | Ludwig Law Firm, PLC | 3:23-cv-20487 |
| 2103 | Smith, Hal | Ludwig Law Firm, PLC | 3:23-cv-20489 |
| 2104 | Summerville, Precious | Ludwig Law Firm, PLC | 3:23-cv-20484 |
| 2105 | Caballero, Margarita | Ludwig Law Firm, PLC | 3:23-cv-20569 |
| 2106 | Kass, Mary Ann | Ludwig Law Firm, PLC | 3:23-cv-17828 |
| 2107 | Bailey, Kimberly | Ludwig Law Firm, PLC | 3:23-cv-18233 |
| 2108 | Butler, Rebecca | Ludwig Law Firm, PLC | 3:23-cv-18131 |
| 2109 | Cesar, Karinna | Ludwig Law Firm, PLC | 3:23-cv-18210 |
| 2110 | Harper, Debrah | Ludwig Law Firm, PLC | 3:23-cv-18149 |
| 2111 | Kubik, Amber | Ludwig Law Firm, PLC | 3:23-cv-18290 |
| 2112 | Melnyk, Concetta | Ludwig Law Firm, PLC | 3:23-cv-18275 |
| 2113 | Renfroe, Shonna | Ludwig Law Firm, PLC | 3:23-cv-18038 |
| 2114 | Smith, Maklisha | Ludwig Law Firm, PLC | 3:23-cv-18021 |
| 2115 | Stockenauer, Codi | Ludwig Law Firm, PLC | 3:23-cv-17956 |
| 2116 | Wagner-Chaffee, Wendy | Ludwig Law Firm, PLC | 3:23-cv-18302 |
| 2117 | Steffy, Sr., David M. | Lundy, Lundy, Soileau & South, LLP | 3:23-cv-19246 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 2118 | Mitchell Terry, Charlene | Lundy, Lundy, Soileau & South, LLP | 3:18-cv-02564 |
| 2119 | Wardell Still, Valerie | Lundy, Lundy, Soileau & South, LLP | 3:18-cv-02563 |
| 2120 | Bolin, Enedina Duran | Lundy, Lundy, Soileau & South, LLP | 3:19-cv-06821 |
| 2121 | Mauro, Jimmy Tommy | Lundy, Lundy, Soileau & South, LLP | 3:19-cv-07089 |
| 2122 | Miller, Elena Rose | Lundy, Lundy, Soileau & South, LLP | 3:19-cv-06993 |
| 2123 | Trimble, Gwendolyn Ann | Lundy, Lundy, Soileau & South, LLP | 3:19-cv-10315 |
| 2124 | Soguilon, Ruthann | Martinian & Associates, Inc. // The Law Offices of Haytham Faraj | 3:18-cv-03103 |
| 2125 | Roberts, Audrey | Martinian & Associates, Inc. // The Law Offices of Haytham Faraj | 3:18-cv-03105 |
| 2126 | Mount, Thomas | Mary Alexander & Associates, P.C. | 3:23-cv-18824 |
| 2127 | Oshetsky, Robert | Mary Alexander & Associates, P.C. | 3:23-cv-20410 |
| 2128 | Hillyer, Richard | McEwen Law Firm, Ltd. | 3:18-cv-11683 |
| 2129 | Tijerina, Claudia | McEwen Law Firm, Ltd. | 3:18-cv-10830 |
| 2130 | Jones, Ralphael | McGlynn, Glisson & Mouton | 3:19-cv-14279 |
| 2131 | Brown, Robert | McSweeney/Langevin, LLC | 3:18-cv-11413 |
| 2132 | Davis, Audrey | McSweeney/Langevin, LLC | 3:18-cv-13512 |
| 2133 | McDonald, James | McSweeney/Langevin, LLC | 3:18-cv-13587 |
| 2134 | Pascucci, Beatrice | McSweeney/Langevin, LLC | 3:18-cv-10726 |
| 2135 | Playford, Mytyl | McSweeney/Langevin, LLC | 3:18-cv-10506 |
| 2136 | Sandeen, Lynnea | McSweeney/Langevin, LLC | 3:18-cv-10416 |
| 2137 | Scifo, George | McSweeney/Langevin, LLC | 3:18-cv-10607 |
| 2138 | Shevenock, Michael | McSweeney/Langevin, LLC | 3:18-cv-13689 |
| 2139 | Sneed, Maria | McSweeney/Langevin, LLC | 3:18-cv-10303 |
| 2140 | Fye, Dianna | McSweeney/Langevin, LLC | 3:19-cv-18735 |
| 2141 | Johnson, Lydia | McSweeney/Langevin, LLC | 3:19-cv-18199 |
| 2142 | Owens, Jack | McSweeney/Langevin, LLC | 3:19-cv-19392 |
| 2143 | Jilek, Gary | Meshbesher & Spence, Ltd. | 3:19-cv-14636 |
| 2144 | MacMullan, Diane | Meshbesher & Spence, Ltd. | 3:19-cv-13920 |
| 2145 | Roberts, Debbra | Meshbesher & Spence, Ltd. | 3:19-cv-13925 |
| 2146 | Rutten, Brenda | Meshbesher & Spence, Ltd. | 3:19-cv-13933 |
| 2147 | Sostre, Rita | Messa & Associates, P.C. | 3:19-cv-19540 |
| 2148 | Prickett, Sandra Kopp | Milstein, Jackson, Fairchild & Wade, LLP // The Michael Brady Lynch Firm | 3:19-cv-20353 |
| 2149 | Smith, Roberta Lynn | Milstein, Jackson, Fairchild & Wade, LLP // The Michael Brady Lynch Firm | 3:19-cv-20329 |
| 2150 | Villalobos, Maria | Moll Law Group | 3:19-cv-01130 |
| 2151 | Williams, Gabriel | Morelli Law Firm, PLLC | 3:23-cv-16975 |
| 2152 | Conklin, Charlene | Morelli Law Firm, PLLC | 3:18-cv-15398 |
| 2153 | Hudson, Cassandra | Morelli Law Firm, PLLC | 3:18-cv-00144 |
| 2154 | Martin, Joanne | Morelli Law Firm, PLLC | 3:18-cv-17187 |
| 2155 | Waters, Joanna K | Morelli Law Firm, PLLC | 3:18-cv-11399 |
| 2156 | Doherty, Mary | Morelli Law Firm, PLLC | 3:19-cv-14692 |
| 2157 | Jones, Angela | Morelli Law Firm, PLLC | 3:19-cv-08360 |
| 2158 | Battle, Benjamin | Morgan & Morgan | 3:18-cv-03302 |
| 2159 | Lihte, Laraine | Morgan & Morgan | 3:19-cv-22097 |
| 2160 | Wallace, Ana M | Morgan & Morgan | 3:19-cv-20676 |
| 2161 | Johnson, Cleather | Morris & Player PLLC | 3:18-cv-11261 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 2162 | Cobb, Catherine | Morris Bart, LLC | 3:18-cv-08683 |
| 2163 | Dufrene, Carroll | Morris Bart, LLC | 3:18-cv-10996 |
| 2164 | Estes, Toya | Morris Bart, LLC | 3:18-cv-14539 |
| 2165 | Fruge, Ashley | Morris Bart, LLC | 3:18-cv-11003 |
| 2166 | Davis, Pamela | Morris Bart, LLC | 3:18-cv-11914 |
| 2167 | Hardy, Shaphonia | Morris Bart, LLC | 3:18-cv-08852 |
| 2168 | Hollman, Arzetta | Morris Bart, LLC | 3:18-cv-15653 |
| 2169 | Moore, Barbara Bell | Morris Bart, LLC | 3:18-cv-11421 |
| 2170 | Jones, Mable | Morris Bart, LLC | 3:18-cv-09188 |
| 2171 | Landry, Delia | Morris Bart, LLC | 3:18-cv-14543 |
| 2172 | Smith, Laura | Morris Bart, LLC | 3:18-cv-10015 |
| 2173 | Latin, Loretta | Morris Bart, LLC | 3:18-cv-11001 |
| 2174 | Lowrey, Bonnie | Morris Bart, LLC | 3:18-cv-10999 |
| 2175 | Matherne, Patricia | Morris Bart, LLC | 3:18-cv-14495 |
| 2176 | Scott, Judith | Morris Bart, LLC | 3:18-cv-09700 |
| 2177 | Sonnier, Joseph | Morris Bart, LLC | 3:18-cv-15972 |
| 2178 | Taylor Jr, Jack | Morris Bart, LLC | 3:18-cv-09976 |
| 2179 | Williams, Wanda | Morris Bart, LLC | 3:18-cv-09955 |
| 2180 | Williams, Marilyn | Morris Bart, LLC | 3:19-cv-11856 |
| 2181 | Boswell, Verlinda | Morris Bart, LLC | 3:19-cv-00946 |
| 2182 | Santemore, Tamika | Morris Bart, LLC | 3:19-cv-00093 |
| 2183 | McLaughlin, Marie | Morris Bart, LLC | 3:19-cv-14770 |
| 2184 | Anderson, Jr., Edward | Morris Law Firm | 3:18-cv-00844 |
| 2185 | Tomaszek, Karen L. | Motley Rice, LLC | 3:23-cv-15120 |
| 2186 | Perry, Melissa A. | Motley Rice, LLC | 3:23-cv-16304 |
| 2187 | Brown, Betty Lee | Motley Rice, LLC | 3:23-cv-18441 |
| 2188 | Opsoyan, Patricia L. | Motley Rice, LLC | 3:23-cv-18198 |
| 2189 | Fasano, Georgia | Motley Rice, LLC | 3:23-cv-18445 |
| 2190 | Simmons, Erin B. | Motley Rice, LLC | 3:23-cv-17848 |
| 2191 | Spaulding, Doris M. | Motley Rice, LLC | 3:23-cv-18437 |
| 2192 | Swanson, Marva M. | Motley Rice, LLC | 3:23-cv-18427 |
| 2193 | Walker, Meta Louise | Motley Rice, LLC | 3:23-cv-18406 |
| 2194 | Bomar, Susan J. | Motley Rice, LLC | 3:23-cv-18655 |
| 2195 | Ford, Bessie N. | Motley Rice, LLC | 3:23-cv-18921 |
| 2196 | Fuller-Pettingell, Georgia | Motley Rice, LLC | 3:23-cv-18928 |
| 2197 | Hardwick, Lee M. | Motley Rice, LLC | 3:23-cv-19151 |
| 2198 | Harris, Barbara J. | Motley Rice, LLC | 3:23-cv-19159 |
| 2199 | Hayes, Gloria J. | Motley Rice, LLC | 3:23-cv-19165 |
| 2200 | Levert, Debra E. | Motley Rice, LLC | 3:23-cv-19171 |
| 2201 | Miller, Anita J. | Motley Rice, LLC | 3:23-cv-19175 |
| 2202 | Mills, Rita M. | Motley Rice, LLC | 3:23-cv-19179 |
| 2203 | Riley, Rosie L. | Motley Rice, LLC | 3:23-cv-18936 |
| 2204 | Robbins, Karin A. | Motley Rice, LLC | 3:23-cv-19183 |
| 2205 | Salinas, Rosa | Motley Rice, LLC | 3:23-cv-18944 |
| 2206 | Scott, Eddie R. | Motley Rice, LLC | 3:23-cv-18957 |
| 2207 | Scotton, Josie D. | Motley Rice, LLC | 3:23-cv-19188 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 2208 | Effingham, William | Motley Rice, LLC | 3:23-cv-19306 |
| 2209 | Campbell, Deonna | Motley Rice, LLC | 3:23-cv-19208 |
| 2210 | Grysban, Christine | Motley Rice, LLC | 3:23-cv-19215 |
| 2211 | Foshee, Laura H. | Motley Rice, LLC | 3:23-cv-19330 |
| 2212 | Penvose, Lorraine L. | Motley Rice, LLC | 3:23-cv-19193 |
| 2213 | Rente, Jr., Henry L. | Motley Rice, LLC | 3:23-cv-19419 |
| 2214 | Riley, Jon | Motley Rice, LLC | 3:23-cv-19454 |
| 2215 | Bobersky, Albert F. | Motley Rice, LLC | 3:23-cv-19946 |
| 2216 | Beltz, Lori A. | Motley Rice, LLC | 3:23-cv-19892 |
| 2217 | Harris, Michelle N. | Motley Rice, LLC | 3:23-cv-19903 |
| 2218 | Grandison, Thomas | Motley Rice, LLC | 3:23-cv-19897 |
| 2219 | Jones, Pamela M. | Motley Rice, LLC | 3:23-cv-19908 |
| 2220 | Schick, Diane | Motley Rice, LLC | 3:23-cv-19947 |
| 2221 | Miller, Katrina R. | Motley Rice, LLC | 3:23-cv-19913 |
| 2222 | Player, Ric | Motley Rice, LLC | 3:23-cv-19957 |
| 2223 | Smith, Juanita R. | Motley Rice, LLC | 3:23-cv-19926 |
| 2224 | Bostic, Gary R. | Motley Rice, LLC | 3:23-cv-20079 |
| 2225 | Forrest, Betty Lowes | Motley Rice, LLC | 3:23-cv-20129 |
| 2226 | Gordon, Danielle | Motley Rice, LLC | 3:23-cv-20155 |
| 2227 | Suriel, Mauriceli Brito | Motley Rice, LLC | 3:23-cv-20249 |
| 2228 | Adams, Maria A | Motley Rice, LLC | 3:18-cv-10753 |
| 2229 | Adkins, Angela A | Motley Rice, LLC | 3:18-cv-02159 |
| 2230 | Angilletta, Joan | Motley Rice, LLC | 3:18-cv-08853 |
| 2231 | Arnold, Teresa D | Motley Rice, LLC | 3:18-cv-01870 |
| 2232 | Beauchamp, Dianne J | Motley Rice, LLC | 3:18-cv-01180 |
| 2233 | Berkey, Deborah Jean | Motley Rice, LLC | 3:18-cv-17639 |
| 2234 | Bond, Marion | Motley Rice, LLC | 3:18-cv-02160 |
| 2235 | Brodsky, Maxine N | Motley Rice, LLC | 3:18-cv-15727 |
| 2236 | Brown, Helena Jean | Motley Rice, LLC | 3:18-cv-02145 |
| 2237 | Burgess, Frances L | Motley Rice, LLC | 3:18-cv-01739 |
| 2238 | Chappell, Morris Ray | Motley Rice, LLC | 3:18-cv-03936 |
| 2239 | Combs, Cindy A | Motley Rice, LLC | 3:18-cv-01595 |
| 2240 | Corley, Teresa A | Motley Rice, LLC | 3:18-cv-01972 |
| 2241 | Cote, Tabatha S | Motley Rice, LLC | 3:18-cv-01982 |
| 2242 | Cox, Roberta S | Motley Rice, LLC | 3:18-cv-15293 |
| 2243 | Deffler, Sara E | Motley Rice, LLC | 3:18-cv-01156 |
| 2244 | Dillard, Michelle | Motley Rice, LLC | 3:18-cv-04400 |
| 2245 | Dixon, Janice E | Motley Rice, LLC | 3:18-cv-02268 |
| 2246 | Dixon, Zelinda K | Motley Rice, LLC | 3:18-cv-01105 |
| 2247 | Ducksworth, Sherron | Motley Rice, LLC | 3:18-cv-10757 |
| 2248 | Durrance, Barbara E | Motley Rice, LLC | 3:18-cv-16183 |
| 2249 | Fernandez, Baldonick | Motley Rice, LLC | 3:18-cv-10755 |
| 2250 | Ferrell, Larry | Motley Rice, LLC | 3:18-cv-00992 |
| 2251 | Flashman, Linda S | Motley Rice, LLC | 3:18-cv-02607 |
| 2252 | Fuller, Robin Annette | Motley Rice, LLC | 3:18-cv-02606 |
| 2253 | Giles, Clezell | Motley Rice, LLC | 3:18-cv-10327 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 2254 | Glover, Malinda Sue | Motley Rice, LLC | 3:18-cv-16866 |
| 2255 | Golosewski, Mary Teresa | Motley Rice, LLC | 3:18-cv-02152 |
| 2256 | Groff, Elmas F | Motley Rice, LLC | 3:18-cv-02271 |
| 2257 | Hains, Nancy E | Motley Rice, LLC | 3:18-cv-02127 |
| 2258 | Hander, David J | Motley Rice, LLC | 3:18-cv-11522 |
| 2259 | Hartman, Marcella J | Motley Rice, LLC | 3:18-cv-01351 |
| 2260 | Hernandez, Maria G | Motley Rice, LLC | 3:18-cv-02277 |
| 2261 | Hubbard, Helen | Motley Rice, LLC | 3:18-cv-08861 |
| 2262 | Johnson, Melissa T | Motley Rice, LLC | 3:18-cv-09900 |
| 2263 | Kaufman, Susan | Motley Rice, LLC | 3:18-cv-02864 |
| 2264 | Kurowski, Brenda L | Motley Rice, LLC | 3:18-cv-09934 |
| 2265 | Land, Barbara A | Motley Rice, LLC | 3:18-cv-02184 |
| 2266 | Lindgren, Kelly Rae | Motley Rice, LLC | 3:18-cv-01170 |
| 2267 | Logozzo, Susan J | Motley Rice, LLC | 3:18-cv-01873 |
| 2268 | Lund, Jane L | Motley Rice, LLC | 3:18-cv-00950 |
| 2269 | McLaurin, Cynthia L | Motley Rice, LLC | 3:18-cv-02266 |
| 2270 | Mendez, Nilda | Motley Rice, LLC | 3:18-cv-02161 |
| 2271 | Mollere, Sr., Harry | Motley Rice, LLC | 3:18-cv-02285 |
| 2272 | Moore, Duane | Motley Rice, LLC | 3:18-cv-01655 |
| 2273 | Noullet, Betty J | Motley Rice, LLC | 3:18-cv-02150 |
| 2274 | Ortiz, Gladys | Motley Rice, LLC | 3:18-cv-17636 |
| 2275 | Park, Rosa Maria | Motley Rice, LLC | 3:18-cv-01808 |
| 2276 | Patton, Penny | Motley Rice, LLC | 3:18-cv-01163 |
| 2277 | Petersen, Judith I | Motley Rice, LLC | 3:18-cv-00892 |
| 2278 | Raley, Johnnye Paula | Motley Rice, LLC | 3:18-cv-17488 |
| 2279 | Rice, Carol J | Motley Rice, LLC | 3:18-cv-01849 |
| 2280 | Rospond, Gabriela W | Motley Rice, LLC | 3:18-cv-02600 |
| 2281 | Russell, Kathryn E | Motley Rice, LLC | 3:18-cv-00979 |
| 2282 | Saucer, Lori S | Motley Rice, LLC | 3:18-cv-02002 |
| 2283 | Scafuri, Anthony F | Motley Rice, LLC | 3:18-cv-12240 |
| 2284 | Schiefer, Wendy Lee | Motley Rice, LLC | 3:18-cv-10175 |
| 2285 | Schneck, Elizabeth | Motley Rice, LLC | 3:18-cv-02609 |
| 2286 | Kayen, William B | Motley Rice, LLC | 3:18-cv-12251 |
| 2287 | Simon, Barbara A | Motley Rice, LLC | 3:18-cv-02727 |
| 2288 | Smith, Elizabeth | Motley Rice, LLC | 3:18-cv-01298 |
| 2289 | Sommer-Kresse, Sue | Motley Rice, LLC | 3:18-cv-02603 |
| 2290 | Theriot, Nancy J | Motley Rice, LLC | 3:18-cv-01862 |
| 2291 | Tuleo, Michael C | Motley Rice, LLC | 3:18-cv-01304 |
| 2292 | Upshur, Carolyn D | Motley Rice, LLC | 3:18-cv-02119 |
| 2293 | Wallace, Wanda F | Motley Rice, LLC | 3:18-cv-01391 |
| 2294 | Williams, Nadine | Motley Rice, LLC | 3:18-cv-00995 |
| 2295 | Wilson, Beverly M | Motley Rice, LLC | 3:18-cv-17652 |
| 2296 | Windham, Susan E | Motley Rice, LLC | 3:18-cv-10212 |
| 2297 | Barnes, Juanita | Motley Rice, LLC | 3:23-cv-21362 |
| 2298 | Agudelo, Marisol | Motley Rice, LLC | 3:19-cv-18999 |
| 2299 | Thomason, George W | Motley Rice, LLC | 3:19-cv-18254 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 2300 | Altman, Flora | Motley Rice, LLC | 3:19-cv-18988 |
| 2301 | Applen, Virginia B | Motley Rice, LLC | 3:19-cv-14140 |
| 2302 | Arnesen, Erna | Motley Rice, LLC | 3:19-cv-16358 |
| 2303 | Begay, Sharon M | Motley Rice, LLC | 3:19-cv-00530 |
| 2304 | Brown, Deborah E | Motley Rice, LLC | 3:19-cv-06529 |
| 2305 | Brown, Glenn | Motley Rice, LLC | 3:19-cv-16837 |
| 2306 | Cahoon, Debra J | Motley Rice, LLC | 3:19-cv-18990 |
| 2307 | Calasara, Elma L | Motley Rice, LLC | 3:19-cv-16232 |
| 2308 | Cobbs-Green, Andrea I | Motley Rice, LLC | 3:19-cv-20216 |
| 2309 | Cole, Masheila W | Motley Rice, LLC | 3:19-cv-19393 |
| 2310 | Crawford, Bernard E | Motley Rice, LLC | 3:19-cv-20263 |
| 2311 | Dougherty, Roberta M | Motley Rice, LLC | 3:19-cv-18587 |
| 2312 | Eldridge, Carol J | Motley Rice, LLC | 3:19-cv-20127 |
| 2313 | Erskine, Jean L | Motley Rice, LLC | 3:19-cv-20145 |
| 2314 | Farley, Elizabeth R | Motley Rice, LLC | 3:19-cv-20499 |
| 2315 | Farr, Heidi R | Motley Rice, LLC | 3:19-cv-19255 |
| 2316 | Fields, Van S | Motley Rice, LLC | 3:19-cv-18895 |
| 2317 | Freeman, Donnarae L | Motley Rice, LLC | 3:19-cv-16405 |
| 2318 | Gallegos, Teresa | Motley Rice, LLC | 3:19-cv-19532 |
| 2319 | Ghafary, Maryam | Motley Rice, LLC | 3:19-cv-17651 |
| 2320 | Cotta, Susan | Motley Rice, LLC | 3:19-cv-11719 |
| 2321 | Groover, Penny H | Motley Rice, LLC | 3:19-cv-20411 |
| 2322 | Gunter, Tanya | Motley Rice, LLC | 3:19-cv-17649 |
| 2323 | Hicks, Vivian C | Motley Rice, LLC | 3:19-cv-20580 |
| 2324 | Thomas, Timothy | Motley Rice, LLC | 3:19-cv-20506 |
| 2325 | Kirby, Lauren | Motley Rice, LLC | 3:19-cv-04775 |
| 2326 | Large, Wanda J | Motley Rice, LLC | 3:20-cv-00071 |
| 2327 | Lewandowski, Royal L | Motley Rice, LLC | 3:19-cv-18342 |
| 2328 | Long, Virginia R | Motley Rice, LLC | 3:19-cv-13783 |
| 2329 | Maxson, Jill M | Motley Rice, LLC | 3:19-cv-04777 |
| 2330 | McCoy, Tracy L | Motley Rice, LLC | 3:19-cv-19614 |
| 2331 | McEndree, Connie L | Motley Rice, LLC | 3:19-cv-19616 |
| 2332 | Millwood, Patricia Kay | Motley Rice, LLC | 3:19-cv-04819 |
| 2333 | Nolan, Veronica | Motley Rice, LLC | 3:19-cv-15350 |
| 2334 | Page, Tina L | Motley Rice, LLC | 3:19-cv-20482 |
| 2335 | Knight, Gloria | Motley Rice, LLC | 3:19-cv-19376 |
| 2336 | Rowland, Susan B | Motley Rice, LLC | 3:19-cv-05852 |
| 2337 | Simpkins, Suzanne P | Motley Rice, LLC | 3:19-cv-20548 |
| 2338 | Sosa, Maria | Motley Rice, LLC | 3:19-cv-00521 |
| 2339 | Dominski, Jason | Motley Rice, LLC | 3:19-cv-21679 |
| 2340 | Summerset, Bobby R | Motley Rice, LLC | 3:19-cv-18659 |
| 2341 | Tates, Tierre T | Motley Rice, LLC | 3:19-cv-07782 |
| 2342 | Terrebonne, Joycelyn | Motley Rice, LLC | 3:19-cv-19262 |
| 2343 | Todd, James | Motley Rice, LLC | 3:19-cv-21461 |
| 2344 | Tomesch, Edwina L | Motley Rice, LLC | 3:19-cv-22235 |
| 2345 | Toney, Helene M | Motley Rice, LLC | 3:19-cv-16357 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 2346 | Vantell, Alberta M | Motley Rice, LLC | 3:19-cv-21078 |
| 2347 | Walton, Mary N | Motley Rice, LLC | 3:19-cv-00707 |
| 2348 | Youngblood, Doris M | Motley Rice, LLC | 3:19-cv-18275 |
| 2349 | Brown, Joanna J | Murray Law Firm | 3:18-cv-09278 |
| 2350 | Campbell, Eugene W | Murray Law Firm | 3:18-cv-09679 |
| 2351 | Maier, Kenneth | Murray Law Firm | 3:18-cv-16296 |
| 2352 | Burns, Martha | Murray Law Firm | 3:18-cv-11217 |
| 2353 | Ede, Barbara | Murray Law Firm | 3:19-cv-01570 |
| 2354 | Darter, Jodi | Murray Law Firm | 3:19-cv-15179 |
| 2355 | Herbert, Doreen | Murray Law Firm | 3:19-cv-04888 |
| 2356 | Hieye, Elizabeth | Murray Law Firm | 3:19-cv-15539 |
| 2357 | Hoffman, Nancy L | Murray Law Firm | 3:19-cv-01137 |
| 2358 | Luman, Patricia | Murray Law Firm | 3:19-cv-04440 |
| 2359 | Griffin, Kenneth | Murray Law Firm | 3:19-cv-05961 |
| 2360 | Thompson, Christiana | Murray Law Firm | 3:19-cv-13320 |
| 2361 | Webb, Deborah | Murray Law Firm | 3:19-cv-07513 |
| 2362 | Ellis, Linda | Nachawati Law Group | 3:23-cv-20528 |
| 2363 | Dixson, Jerry | Nachawati Law Group | 3:23-cv-20614 |
| 2364 | Evans, William C. | Nachawati Law Group | 3:23-cv-20747 |
| 2365 | Shannon, Kevin | Nachawati Law Group | 3:23-cv-20767 |
| 2366 | Thomas, Jerry | Nachawati Law Group | 3:23-cv-20803 |
| 2367 | Sicotte, James | Nachawati Law Group | 3:23-cv-20844 |
| 2368 | Smith, Rosie | Nachawati Law Group | 3:23-cv-20825 |
| 2369 | Walker, Bobbie | Nachawati Law Group | 3:23-cv-20832 |
| 2370 | Yzaguirre, Leticia | Nachawati Law Group | 3:23-cv-20835 |
| 2371 | Bamulumbye, Benedict | Nachawati Law Group | 3:23-cv-14679 |
| 2372 | Bryant, Fred | Nachawati Law Group | 3:23-cv-14586 |
| 2373 | Calabria, Michael | Nachawati Law Group | 3:23-cv-15020 |
| 2374 | Cheney, Brenda | Nachawati Law Group | 3:23-cv-15024 |
| 2375 | Bingaman, Brooke | Nachawati Law Group | 3:23-cv-14684 |
| 2376 | Delaney, Steve | Nachawati Law Group | 3:23-cv-14686 |
| 2377 | Drake, Curtis | Nachawati Law Group | 3:23-cv-14687 |
| 2378 | Freeborn, Emily Aileen | Nachawati Law Group | 3:23-cv-15027 |
| 2379 | Fulton, Brandon | Nachawati Law Group | 3:23-cv-15033 |
| 2380 | Garbeck, Ruriko | Nachawati Law Group | 3:23-cv-15037 |
| 2381 | Geigenmiller, Ernest | Nachawati Law Group | 3:23-cv-15044 |
| 2382 | Gonzalez, Miguel | Nachawati Law Group | 3:23-cv-14693 |
| 2383 | Hackett, Robert | Nachawati Law Group | 3:23-cv-15050 |
| 2384 | Thompson, Raquel | Nachawati Law Group | 3:23-cv-14696 |
| 2385 | Hanks, Donna | Nachawati Law Group | 3:23-cv-14726 |
| 2386 | Harris, Frank | Nachawati Law Group | 3:23-cv-14737 |
| 2387 | Hartmayer, Warren | Nachawati Law Group | 3:23-cv-14749 |
| 2388 | Branch, Gerald | Nachawati Law Group | 3:23-cv-14753 |
| 2389 | Hilerio, Kama | Nachawati Law Group | 3:23-cv-15053 |
| 2390 | Gardner, Shannon | Nachawati Law Group | 3:23-cv-14754 |
| 2391 | Hopkins, Sheila Kay | Nachawati Law Group | 3:23-cv-15059 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 2392 | Huffman, Gary | Nachawati Law Group | 3:23-cv-14755 |
| 2393 | Aten, Leigh | Nachawati Law Group | 3:23-cv-14756 |
| 2394 | Johnson, Derek | Nachawati Law Group | 3:23-cv-14757 |
| 2395 | Joslin, Tammie L | Nachawati Law Group | 3:23-cv-15066 |
| 2396 | Kearns, Lisa M | Nachawati Law Group | 3:23-cv-15072 |
| 2397 | Kiewitt, Brian | Nachawati Law Group | 3:23-cv-14966 |
| 2398 | Lauerman, Daniel P. | Nachawati Law Group | 3:23-cv-14987 |
| 2399 | Suydam, Adam | Nachawati Law Group | 3:23-cv-20872 |
| 2400 | Bittner, Melissa Marie | Nachawati Law Group | 3:23-cv-15415 |
| 2401 | Collins, Carmen | Nachawati Law Group | 3:23-cv-15084 |
| 2402 | Cook, Maria | Nachawati Law Group | 3:23-cv-15102 |
| 2403 | Cribben, Linda Frances | Nachawati Law Group | 3:23-cv-15104 |
| 2404 | Deane, Donna | Nachawati Law Group | 3:23-cv-15090 |
| 2405 | Diaz, Belinda | Nachawati Law Group | 3:23-cv-15107 |
| 2406 | Dodson, Allison | Nachawati Law Group | 3:23-cv-15112 |
| 2407 | Donahoe, Laureen Carol | Nachawati Law Group | 3:23-cv-15428 |
| 2408 | Drew, Julie | Nachawati Law Group | 3:23-cv-15119 |
| 2409 | Dugger, Melissa Christine | Nachawati Law Group | 3:23-cv-15125 |
| 2410 | Evans, Lashandra | Nachawati Law Group | 3:23-cv-15129 |
| 2411 | Galanos, Tiffany Bo | Nachawati Law Group | 3:23-cv-15133 |
| 2412 | Garcia, Jennifer | Nachawati Law Group | 3:23-cv-15441 |
| 2413 | Giordano, Marcella Marie | Nachawati Law Group | 3:23-cv-15140 |
| 2414 | Goodman, Arlene | Nachawati Law Group | 3:23-cv-15156 |
| 2415 | Hankins, Donna Lorraine | Nachawati Law Group | 3:23-cv-15456 |
| 2416 | Hart, Jo Lanell | Nachawati Law Group | 3:23-cv-15473 |
| 2417 | Heflin, Christa | Nachawati Law Group | 3:23-cv-15161 |
| 2418 | Heitzke, Jennifer Lee | Nachawati Law Group | 3:23-cv-15484 |
| 2419 | Henry, Karen Lynn | Nachawati Law Group | 3:23-cv-15169 |
| 2420 | Hill, Cecilia | Nachawati Law Group | 3:23-cv-15199 |
| 2421 | Hofacket, Rebecca Diane | Nachawati Law Group | 3:23-cv-15497 |
| 2422 | Houston, Elizabeth | Nachawati Law Group | 3:23-cv-15221 |
| 2423 | Hume, Michele Lynn | Nachawati Law Group | 3:23-cv-15248 |
| 2424 | Jennings, Amy Suzanne | Nachawati Law Group | 3:23-cv-15259 |
| 2425 | Johnston, Kelly | Nachawati Law Group | 3:23-cv-15278 |
| 2426 | Justice, Cari Joyce | Nachawati Law Group | 3:23-cv-15330 |
| 2427 | Khachatryan, Ruzanna | Nachawati Law Group | 3:23-cv-15097 |
| 2428 | Knox, Sawanda K. | Nachawati Law Group | 3:23-cv-15506 |
| 2429 | Langill, Ashley Brooke | Nachawati Law Group | 3:23-cv-15361 |
| 2430 | Laport, Marie-France Helene | Nachawati Law Group | 3:23-cv-15375 |
| 2431 | Quinn-Allen, Denise L. | Nachawati Law Group | 3:23-cv-15556 |
| 2432 | Roche, Regine | Nachawati Law Group | 3:23-cv-15564 |
| 2433 | Rodriguez, Josephine | Nachawati Law Group | 3:23-cv-15579 |
| 2434 | Roggenbuck, Janel Lea | Nachawati Law Group | 3:23-cv-15587 |
| 2435 | Biscoe, Beatrice | Nachawati Law Group | 3:23-cv-16260 |
| 2436 | Burgoyne, Lewis | Nachawati Law Group | 3:23-cv-16279 |
| 2437 | Furnbach, Joseph | Nachawati Law Group | 3:23-cv-15961 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 2438 | Gaupp, Larry | Nachawati Law Group | 3:23-cv-15876 |
| 2439 | Mcnamara, Raymond | Nachawati Law Group | 3:23-cv-16293 |
| 2440 | Sammon, Patricia Mary | Nachawati Law Group | 3:23-cv-16025 |
| 2441 | Secord, Debra | Nachawati Law Group | 3:23-cv-16078 |
| 2442 | Selby, Sharon | Nachawati Law Group | 3:23-cv-16121 |
| 2443 | Shepard, Rebecca | Nachawati Law Group | 3:23-cv-16236 |
| 2444 | Simon, Rachel | Nachawati Law Group | 3:23-cv-16318 |
| 2445 | Smith, Margaret | Nachawati Law Group | 3:23-cv-16333 |
| 2446 | Smith, Mary Ellen | Nachawati Law Group | 3:23-cv-16390 |
| 2447 | Ulrich, Sandra | Nachawati Law Group | 3:23-cv-15992 |
| 2448 | Brooks, Kathy M | Nachawati Law Group | 3:23-cv-17007 |
| 2449 | Givens, Glen | Nachawati Law Group | 3:23-cv-17046 |
| 2450 | Steidl, Tammy | Nachawati Law Group | 3:23-cv-16479 |
| 2451 | Still, Clifford | Nachawati Law Group | 3:23-cv-17095 |
| 2452 | Sweeney, Lisa | Nachawati Law Group | 3:23-cv-17113 |
| 2453 | Tarbor, Daree | Nachawati Law Group | 3:23-cv-16511 |
| 2454 | Tyson, Sharon | Nachawati Law Group | 3:23-cv-16527 |
| 2455 | Veber, Lori | Nachawati Law Group | 3:23-cv-16650 |
| 2456 | Webster, Janet | Nachawati Law Group | 3:23-cv-16683 |
| 2457 | Wheeler, Oneta | Nachawati Law Group | 3:23-cv-16694 |
| 2458 | White, Margaret E. | Nachawati Law Group | 3:23-cv-16736 |
| 2459 | Williams, Karen | Nachawati Law Group | 3:23-cv-16774 |
| 2460 | Wood, Ellen | Nachawati Law Group | 3:23-cv-16828 |
| 2461 | Abraham, Sheila | Nachawati Law Group | 3:23-cv-19763 |
| 2462 | Acosta, Emily | Nachawati Law Group | 3:23-cv-18479 |
| 2463 | Alicea, Sarita | Nachawati Law Group | 3:23-cv-18964 |
| 2464 | Avagyn, Nona | Nachawati Law Group | 3:23-cv-18486 |
| 2465 | Battisti, William | Nachawati Law Group | 3:23-cv-18493 |
| 2466 | Bellow, Alexis | Nachawati Law Group | 3:23-cv-19145 |
| 2467 | Bouffard, Robert | Nachawati Law Group | 3:23-cv-19623 |
| 2468 | Breier, Andrew | Nachawati Law Group | 3:23-cv-19522 |
| 2469 | Bridges, Amber | Nachawati Law Group | 3:23-cv-19483 |
| 2470 | Brown, Anna | Nachawati Law Group | 3:23-cv-19668 |
| 2471 | Caldwell, Amber J | Nachawati Law Group | 3:23-cv-19573 |
| 2472 | Carlson, Cristen | Nachawati Law Group | 3:23-cv-18455 |
| 2473 | Moore, Derrick | Nachawati Law Group | 3:23-cv-19404 |
| 2474 | Clayton, Kindry | Nachawati Law Group | 3:23-cv-18826 |
| 2475 | Coleman, Laura | Nachawati Law Group | 3:23-cv-19311 |
| 2476 | Dancy, Rhonda | Nachawati Law Group | 3:23-cv-19493 |
| 2477 | Davis, Christopher | Nachawati Law Group | 3:23-cv-18841 |
| 2478 | Deean, Donna | Nachawati Law Group | 3:23-cv-19007 |
| 2479 | Desole, Linda | Nachawati Law Group | 3:23-cv-19739 |
| 2480 | Woodland, Matthew | Nachawati Law Group | 3:23-cv-19318 |
| 2481 | Dyckman, Susan | Nachawati Law Group | 3:23-cv-19424 |
| 2482 | Flannigan, Kimberly | Nachawati Law Group | 3:23-cv-19631 |
| 2483 | Flansburg, Nedra | Nachawati Law Group | 3:23-cv-19081 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 2484 | Fluharty, Ida Elizabeth | Nachawati Law Group | 3:23-cv-19774 |
| 2485 | Freeman, Amanda | Nachawati Law Group | 3:23-cv-19475 |
| 2486 | George, Melvin | Nachawati Law Group | 3:23-cv-19720 |
| 2487 | Gonzales, Pauline J | Nachawati Law Group | 3:23-cv-19773 |
| 2488 | Grant, Barbara | Nachawati Law Group | 3:23-cv-19724 |
| 2489 | Green, Ashley | Nachawati Law Group | 3:23-cv-19715 |
| 2490 | Grove, Trudy | Nachawati Law Group | 3:23-cv-19538 |
| 2491 | Helley, Patricia | Nachawati Law Group | 3:23-cv-19177 |
| 2492 | Hodges, Angelia | Nachawati Law Group | 3:23-cv-19653 |
| 2493 | Holmes, Brenda L. | Nachawati Law Group | 3:23-cv-19510 |
| 2494 | Reed, Pamela | Nachawati Law Group | 3:23-cv-19772 |
| 2495 | Ingram, Benjamin | Nachawati Law Group | 3:23-cv-19705 |
| 2496 | Johnston, Jack | Nachawati Law Group | 3:23-cv-19711 |
| 2497 | Justice, Sandra | Nachawati Law Group | 3:23-cv-19519 |
| 2498 | Keller, Richard | Nachawati Law Group | 3:23-cv-19729 |
| 2499 | Kelley, Diana | Nachawati Law Group | 3:23-cv-19735 |
| 2500 | Lafayette, Wesley | Nachawati Law Group | 3:23-cv-19656 |
| 2501 | Lewis, John | Nachawati Law Group | 3:23-cv-19349 |
| 2502 | Lind, Pamela | Nachawati Law Group | 3:23-cv-19768 |
| 2503 | George, Harriet | Nachawati Law Group | 3:23-cv-19782 |
| 2504 | Mosley, Antonio | Nachawati Law Group | 3:23-cv-19771 |
| 2505 | Merriweather, Andrea | Nachawati Law Group | 3:23-cv-19590 |
| 2506 | Miakos, Darlene | Nachawati Law Group | 3:23-cv-19545 |
| 2507 | Mosley, Ashleigh | Nachawati Law Group | 3:23-cv-19674 |
| 2508 | Mullinax, April | Nachawati Law Group | 3:23-cv-19693 |
| 2509 | Nash, Georgia | Nachawati Law Group | 3:23-cv-19723 |
| 2510 | Billy, Thomas M. | Nachawati Law Group | 3:23-cv-19370 |
| 2511 | Poe, II, Charles | Nachawati Law Group | 3:23-cv-19727 |
| 2512 | Pruitt, Charles | Nachawati Law Group | 3:23-cv-19432 |
| 2513 | Ramirez, Toshia | Nachawati Law Group | 3:23-cv-19382 |
| 2514 | Richardson, Jo'anne | Nachawati Law Group | 3:23-cv-19677 |
| 2515 | Rose, Chris La | Nachawati Law Group | 3:23-cv-19295 |
| 2516 | Harris, Melanie | Nachawati Law Group | 3:23-cv-19286 |
| 2517 | Sadler, Angela | Nachawati Law Group | 3:23-cv-19610 |
| 2518 | Satnick, Richard | Nachawati Law Group | 3:23-cv-17913 |
| 2519 | Schroeder, Steven | Nachawati Law Group | 3:23-cv-19480 |
| 2520 | Shelden, Hilary | Nachawati Law Group | 3:23-cv-19581 |
| 2521 | Price, Carolyn | Nachawati Law Group | 3:23-cv-19361 |
| 2522 | Smith, Gordon | Nachawati Law Group | 3:23-cv-19133 |
| 2523 | Repicky, Rory | Nachawati Law Group | 3:23-cv-19688 |
| 2524 | Goodson, Rodney | Nachawati Law Group | 3:23-cv-18452 |
| 2525 | Smith-Fanner, Pansy | Nachawati Law Group | 3:23-cv-19008 |
| 2526 | Jordan, Jack | Nachawati Law Group | 3:23-cv-18456 |
| 2527 | Mckeag, David | Nachawati Law Group | 3:23-cv-19741 |
| 2528 | Spangler, Rhonda | Nachawati Law Group | 3:23-cv-19786 |
| 2529 | Sparks, Queen | Nachawati Law Group | 3:23-cv-19749 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 2530 | Spehar, Anne Marie | Nachawati Law Group | 3:23-cv-18457 |
| 2531 | Stanley, Michael | Nachawati Law Group | 3:23-cv-19102 |
| 2532 | Posey, Leah | Nachawati Law Group | 3:23-cv-18453 |
| 2533 | Stomierosky, Robert | Nachawati Law Group | 3:23-cv-19756 |
| 2534 | Sullivan, Gloria | Nachawati Law Group | 3:23-cv-19728 |
| 2535 | Hightower, Tonya | Nachawati Law Group | 3:23-cv-18801 |
| 2536 | Thomas, Audrey | Nachawati Law Group | 3:23-cv-19767 |
| 2537 | Torres, Deborah | Nachawati Law Group | 3:23-cv-19745 |
| 2538 | Trauber, Charles | Nachawati Law Group | 3:23-cv-17715 |
| 2539 | Trevas, Arthur | Nachawati Law Group | 3:23-cv-18454 |
| 2540 | Vansickle, Teresa | Nachawati Law Group | 3:23-cv-18458 |
| 2541 | Vega-Wells, Maria | Nachawati Law Group | 3:23-cv-18459 |
| 2542 | Velonza, Laura | Nachawati Law Group | 3:23-cv-17748 |
| 2543 | Vonfricken, Deborah | Nachawati Law Group | 3:23-cv-18897 |
| 2544 | Waddell-Salib, Laura | Nachawati Law Group | 3:23-cv-18460 |
| 2545 | Wald, Melissa | Nachawati Law Group | 3:23-cv-19011 |
| 2546 | Waldrop, Lindsey J | Nachawati Law Group | 3:23-cv-17811 |
| 2547 | Walker, Peggie | Nachawati Law Group | 3:23-cv-19777 |
| 2548 | Wall, Angela | Nachawati Law Group | 3:23-cv-18461 |
| 2549 | Weeks, Kayla | Nachawati Law Group | 3:23-cv-19612 |
| 2550 | Welch, Diane | Nachawati Law Group | 3:23-cv-19500 |
| 2551 | Whitaker, Valerie | Nachawati Law Group | 3:23-cv-18462 |
| 2552 | White, Jacqueline | Nachawati Law Group | 3:23-cv-19637 |
| 2553 | Wilcox, Georgette | Nachawati Law Group | 3:23-cv-19716 |
| 2554 | Willadsen, Ellen | Nachawati Law Group | 3:23-cv-19576 |
| 2555 | Wilson, Darlene L | Nachawati Law Group | 3:23-cv-17861 |
| 2556 | Ainsworth, Robert | Nachawati Law Group | 3:23-cv-19854 |
| 2557 | Anderson, Evelyn | Nachawati Law Group | 3:23-cv-19927 |
| 2558 | Deaton, Erica | Nachawati Law Group | 3:23-cv-19881 |
| 2559 | Bates, Elizabeth | Nachawati Law Group | 3:23-cv-19893 |
| 2560 | Beach, Mary | Nachawati Law Group | 3:23-cv-19856 |
| 2561 | Bradley, Brittanee | Nachawati Law Group | 3:23-cv-19919 |
| 2562 | Brown, Stanley | Nachawati Law Group | 3:23-cv-19931 |
| 2563 | Bussell, Bonnie C | Nachawati Law Group | 3:23-cv-19889 |
| 2564 | Cannone, John | Nachawati Law Group | 3:23-cv-19942 |
| 2565 | Cardenas, Humberto | Nachawati Law Group | 3:23-cv-19899 |
| 2566 | Caruso, David | Nachawati Law Group | 3:23-cv-19884 |
| 2567 | Casey, Ludella | Nachawati Law Group | 3:23-cv-19871 |
| 2568 | Chamberlain, Michael | Nachawati Law Group | 3:23-cv-19875 |
| 2569 | Jordan, Sandra | Nachawati Law Group | 3:23-cv-19983 |
| 2570 | Crawford, Tanisha | Nachawati Law Group | 3:23-cv-19818 |
| 2571 | Mills, Robert | Nachawati Law Group | 3:23-cv-19968 |
| 2572 | Campbell, Lawrence | Nachawati Law Group | 3:23-cv-19954 |
| 2573 | Davies, Jeff | Nachawati Law Group | 3:23-cv-19990 |
| 2574 | Delacruz, Clelia | Nachawati Law Group | 3:23-cv-19887 |
| 2575 | Douglas, Joy | Nachawati Law Group | 3:23-cv-19879 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 2576 | Eschbach, Elton | Nachawati Law Group | 3:23-cv-19891 |
| 2577 | Floyd, Bridigette | Nachawati Law Group | 3:23-cv-19912 |
| 2578 | Gaines, Tierra | Nachawati Law Group | 3:23-cv-19972 |
| 2579 | Gardner, Rosa Lee | Nachawati Law Group | 3:23-cv-19808 |
| 2580 | Gottfried, Bridgett M | Nachawati Law Group | 3:23-cv-19901 |
| 2581 | Grover, Ebony | Nachawati Law Group | 3:23-cv-19902 |
| 2582 | Hammons, Howard | Nachawati Law Group | 3:23-cv-19924 |
| 2583 | Harkins, Elizabeth | Nachawati Law Group | 3:23-cv-19890 |
| 2584 | Heathcock, Dora Lynn | Nachawati Law Group | 3:23-cv-19878 |
| 2585 | Heest, Timothy Van | Nachawati Law Group | 3:23-cv-19861 |
| 2586 | Hollenbach, Melody | Nachawati Law Group | 3:23-cv-19993 |
| 2587 | Sawicki, Richard | Nachawati Law Group | 3:23-cv-19905 |
| 2588 | Howard, Rhonda | Nachawati Law Group | 3:23-cv-19877 |
| 2589 | Howard, Helene | Nachawati Law Group | 3:23-cv-19827 |
| 2590 | Shaw, Martha | Nachawati Law Group | 3:23-cv-19850 |
| 2591 | Trillo, Staycee | Nachawati Law Group | 3:23-cv-19933 |
| 2592 | Johnson, Erica | Nachawati Law Group | 3:23-cv-19885 |
| 2593 | Kleckner, Marvin | Nachawati Law Group | 3:23-cv-19870 |
| 2594 | Keith, Dianne | Nachawati Law Group | 3:23-cv-19934 |
| 2595 | Lee, David | Nachawati Law Group | 3:23-cv-19909 |
| 2596 | Maiden, Brittany | Nachawati Law Group | 3:23-cv-19923 |
| 2597 | Mccrobie, Ronda | Nachawati Law Group | 3:23-cv-19797 |
| 2598 | Welch, Patricia | Nachawati Law Group | 3:23-cv-19869 |
| 2599 | Murray, Ruth | Nachawati Law Group | 3:23-cv-19860 |
| 2600 | Napier, Brenda | Nachawati Law Group | 3:23-cv-19896 |
| 2601 | Obi, Natasha | Nachawati Law Group | 3:23-cv-19846 |
| 2602 | Payne, Ellen | Nachawati Law Group | 3:23-cv-19888 |
| 2603 | Peterson, Gwendolyn | Nachawati Law Group | 3:23-cv-19936 |
| 2604 | Powell, Gabrielle | Nachawati Law Group | 3:23-cv-19916 |
| 2605 | Saunders, Tonirae | Nachawati Law Group | 3:23-cv-19895 |
| 2606 | Roberts, Leonard | Nachawati Law Group | 3:23-cv-19872 |
| 2607 | Scott, Willie | Nachawati Law Group | 3:23-cv-19986 |
| 2608 | Cunningham, Donna | Nachawati Law Group | 3:23-cv-19874 |
| 2609 | Serrano, Tami | Nachawati Law Group | 3:23-cv-19873 |
| 2610 | Sink, John | Nachawati Law Group | 3:23-cv-19939 |
| 2611 | Snelson, Rosanne | Nachawati Law Group | 3:23-cv-19803 |
| 2612 | Talavera, Nisa | Nachawati Law Group | 3:23-cv-19823 |
| 2613 | Jafirsteine, Peter | Nachawati Law Group | 3:23-cv-19862 |
| 2614 | Sybert, John | Nachawati Law Group | 3:23-cv-19914 |
| 2615 | Taylor, Brittany | Nachawati Law Group | 3:23-cv-19930 |
| 2616 | Thomas, Ernestine | Nachawati Law Group | 3:23-cv-19876 |
| 2617 | Van Winkle, Robyn M | Nachawati Law Group | 3:23-cv-19792 |
| 2618 | Velazquez, Jean | Nachawati Law Group | 3:23-cv-19978 |
| 2619 | Watts, Erika | Nachawati Law Group | 3:23-cv-19886 |
| 2620 | Williams, Yolanda | Nachawati Law Group | 3:23-cv-19843 |
| 2621 | Andrew, Susan | Nachawati Law Group | 3:23-cv-20102 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 2622 | Dobson, Kristen | Nachawati Law Group | 3:23-cv-20244 |
| 2623 | Yarger, Llyod | Nachawati Law Group | 3:23-cv-20214 |
| 2624 | Baker, Shannell | Nachawati Law Group | 3:23-cv-20001 |
| 2625 | Dixon, Sandra | Nachawati Law Group | 3:23-cv-20000 |
| 2626 | Banks, Gerald | Nachawati Law Group | 3:23-cv-20245 |
| 2627 | Barlow, Lisa M | Nachawati Law Group | 3:23-cv-20066 |
| 2628 | Barnett, Guy | Nachawati Law Group | 3:23-cv-20202 |
| 2629 | Barton-Holmes, Christine | Nachawati Law Group | 3:23-cv-20017 |
| 2630 | Becker, Evelyn | Nachawati Law Group | 3:23-cv-20195 |
| 2631 | Bell, Angela | Nachawati Law Group | 3:23-cv-20007 |
| 2632 | Beck, Randy | Nachawati Law Group | 3:23-cv-20273 |
| 2633 | Breedlove, Randy | Nachawati Law Group | 3:23-cv-20171 |
| 2634 | Brown, Keyonna | Nachawati Law Group | 3:23-cv-20121 |
| 2635 | Brown, Mary L | Nachawati Law Group | 3:23-cv-20034 |
| 2636 | Burch, Deidra | Nachawati Law Group | 3:23-cv-20233 |
| 2637 | Burke, Kiaranae | Nachawati Law Group | 3:23-cv-20227 |
| 2638 | Campbell, Diedre | Nachawati Law Group | 3:23-cv-20228 |
| 2639 | Cabrera, Jessica | Nachawati Law Group | 3:23-cv-20236 |
| 2640 | Chapin, Kristin | Nachawati Law Group | 3:23-cv-20072 |
| 2641 | Charles, Mia | Nachawati Law Group | 3:23-cv-20020 |
| 2642 | Chastain-Wilson, Michelle Catrina | Nachawati Law Group | 3:23-cv-20097 |
| 2643 | Chhugani, Vinita | Nachawati Law Group | 3:23-cv-20008 |
| 2644 | Kinne, Jane | Nachawati Law Group | 3:23-cv-20091 |
| 2645 | Cuffee, Robert | Nachawati Law Group | 3:23-cv-20099 |
| 2646 | Melton, Mack | Nachawati Law Group | 3:23-cv-20074 |
| 2647 | Davis, Kimberlyn | Nachawati Law Group | 3:23-cv-20215 |
| 2648 | Dearmon, Calvin | Nachawati Law Group | 3:23-cv-20022 |
| 2649 | Donnellan, Paul | Nachawati Law Group | 3:23-cv-20046 |
| 2650 | Duilio, Kenneth | Nachawati Law Group | 3:23-cv-20114 |
| 2651 | Romo, Daniel | Nachawati Law Group | 3:23-cv-20235 |
| 2652 | Carter, Mark | Nachawati Law Group | 3:23-cv-20177 |
| 2653 | Folashade, Somalia | Nachawati Law Group | 3:23-cv-19998 |
| 2654 | Nelson, Melvin | Nachawati Law Group | 3:23-cv-20198 |
| 2655 | Freda, Lynn | Nachawati Law Group | 3:23-cv-20080 |
| 2656 | Gervase, David | Nachawati Law Group | 3:23-cv-20028 |
| 2657 | Giddings, Spencer | Nachawati Law Group | 3:23-cv-20251 |
| 2658 | Loonstyn, Marie | Nachawati Law Group | 3:23-cv-20071 |
| 2659 | Davaloz, Alma | Nachawati Law Group | 3:23-cv-20229 |
| 2660 | Dame, Lorena | Nachawati Law Group | 3:23-cv-20257 |
| 2661 | Hazlewood, Steve | Nachawati Law Group | 3:23-cv-20049 |
| 2662 | Heimberg, Jim | Nachawati Law Group | 3:23-cv-20004 |
| 2663 | Magness, Maria | Nachawati Law Group | 3:23-cv-20240 |
| 2664 | Goble, Garland | Nachawati Law Group | 3:23-cv-20183 |
| 2665 | Heckathorn, Mike | Nachawati Law Group | 3:23-cv-20130 |
| 2666 | Jackson, Debra | Nachawati Law Group | 3:23-cv-20145 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 2667 | Jackson, Garry | Nachawati Law Group | 3:23-cv-20165 |
| 2668 | Diaz, Carole | Nachawati Law Group | 3:23-cv-20137 |
| 2669 | Johnson, Dennis | Nachawati Law Group | 3:23-cv-20189 |
| 2670 | Johnson, Gregory | Nachawati Law Group | 3:23-cv-20230 |
| 2671 | Johnson, Ty | Nachawati Law Group | 3:23-cv-19997 |
| 2672 | Jones, Laquinta | Nachawati Law Group | 3:23-cv-20041 |
| 2673 | Jones, Timothy | Nachawati Law Group | 3:23-cv-20123 |
| 2674 | Kifer, Robert | Nachawati Law Group | 3:23-cv-20027 |
| 2675 | Kirkland, Kayla | Nachawati Law Group | 3:23-cv-20113 |
| 2676 | Koempel, Chrystol Clemen | Nachawati Law Group | 3:23-cv-20156 |
| 2677 | Christie, Mary | Nachawati Law Group | 3:23-cv-20095 |
| 2678 | Koolman, Sandra | Nachawati Law Group | 3:23-cv-20219 |
| 2679 | Lapointe, Deborah | Nachawati Law Group | 3:23-cv-20224 |
| 2680 | Leary, Catherine | Nachawati Law Group | 3:23-cv-20002 |
| 2681 | Williams, Anthony | Nachawati Law Group | 3:23-cv-20053 |
| 2682 | Li, Erica | Nachawati Law Group | 3:23-cv-20269 |
| 2683 | Lockett, Ella | Nachawati Law Group | 3:23-cv-20009 |
| 2684 | Martinez, Paula | Nachawati Law Group | 3:23-cv-20181 |
| 2685 | Mchugh, Karen | Nachawati Law Group | 3:23-cv-20108 |
| 2686 | Compton, Juli | Nachawati Law Group | 3:23-cv-20246 |
| 2687 | Mckay, Thomas | Nachawati Law Group | 3:23-cv-20216 |
| 2688 | Hall, Shirley | Nachawati Law Group | 3:23-cv-20024 |
| 2689 | Vega, Aaron | Nachawati Law Group | 3:23-cv-20174 |
| 2690 | Ethridge, Sherman | Nachawati Law Group | 3:23-cv-20146 |
| 2691 | Kinder, Maurice | Nachawati Law Group | 3:23-cv-20200 |
| 2692 | Nevarez, Irma | Nachawati Law Group | 3:23-cv-20152 |
| 2693 | Dias, Beverley | Nachawati Law Group | 3:23-cv-20015 |
| 2694 | O'kane, Henry | Nachawati Law Group | 3:23-cv-20052 |
| 2695 | Niemann, Erica | Nachawati Law Group | 3:23-cv-20054 |
| 2696 | Breneman, Bonnie | Nachawati Law Group | 3:23-cv-20013 |
| 2697 | Oneal, Albert | Nachawati Law Group | 3:23-cv-20012 |
| 2698 | Richards, William | Nachawati Law Group | 3:23-cv-20148 |
| 2699 | Perinal, Reydante | Nachawati Law Group | 3:23-cv-20254 |
| 2700 | Armstrong, Betty | Nachawati Law Group | 3:23-cv-20264 |
| 2701 | Rogers, Christine | Nachawati Law Group | 3:23-cv-19994 |
| 2702 | Phillips, Cherish | Nachawati Law Group | 3:23-cv-20105 |
| 2703 | Dupont, Polly | Nachawati Law Group | 3:23-cv-20267 |
| 2704 | Brooks, Rosie | Nachawati Law Group | 3:23-cv-20194 |
| 2705 | Riccio, Giovanni | Nachawati Law Group | 3:23-cv-20204 |
| 2706 | Rogers, Roosevelt | Nachawati Law Group | 3:23-cv-20213 |
| 2707 | Rowland, Sabrina | Nachawati Law Group | 3:23-cv-20048 |
| 2708 | Sahwani, Diana | Nachawati Law Group | 3:23-cv-20188 |
| 2709 | Salera, Danielle | Nachawati Law Group | 3:23-cv-20212 |
| 2710 | Rau, Steven | Nachawati Law Group | 3:23-cv-20271 |
| 2711 | Scott, Lashawnda | Nachawati Law Group | 3:23-cv-20057 |
| 2712 | Scurlock, Marcella | Nachawati Law Group | 3:23-cv-20039 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 2713 | Sexauer, Karen | Nachawati Law Group | 3:23-cv-20070 |
| 2714 | Showell, Pedro | Nachawati Law Group | 3:23-cv-20262 |
| 2715 | Silverman, Barry | Nachawati Law Group | 3:23-cv-20098 |
| 2716 | Simons, Katharine | Nachawati Law Group | 3:23-cv-20078 |
| 2717 | Sirk, Janet | Nachawati Law Group | 3:23-cv-20081 |
| 2718 | Stallard, Hilda | Nachawati Law Group | 3:23-cv-20187 |
| 2719 | Staples, Christina | Nachawati Law Group | 3:23-cv-20127 |
| 2720 | Stevens, Deborah | Nachawati Law Group | 3:23-cv-20168 |
| 2721 | Stites, Kenneth | Nachawati Law Group | 3:23-cv-20042 |
| 2722 | Sturgill, Rita | Nachawati Law Group | 3:23-cv-20003 |
| 2723 | Styles, Dana | Nachawati Law Group | 3:23-cv-20206 |
| 2724 | Swedberg, Stephen | Nachawati Law Group | 3:23-cv-20106 |
| 2725 | Broadwater, Anthony | Nachawati Law Group | 3:23-cv-20082 |
| 2726 | Tate, Margaret | Nachawati Law Group | 3:23-cv-20038 |
| 2727 | Tennyson, Katara | Nachawati Law Group | 3:23-cv-20111 |
| 2728 | Thomas, Ray | Nachawati Law Group | 3:23-cv-20185 |
| 2729 | Valverde, Josephine | Nachawati Law Group | 3:23-cv-20237 |
| 2730 | Vargas, Christina | Nachawati Law Group | 3:23-cv-20141 |
| 2731 | Virden, Charlotte | Nachawati Law Group | 3:23-cv-20021 |
| 2732 | Volner, Kimberly | Nachawati Law Group | 3:23-cv-20265 |
| 2733 | Washington, Janice M | Nachawati Law Group | 3:23-cv-20222 |
| 2734 | Dickens, Teia | Nachawati Law Group | 3:23-cv-20210 |
| 2735 | Clausen, Deborah | Nachawati Law Group | 3:23-cv-20153 |
| 2736 | White, Shontaria | Nachawati Law Group | 3:23-cv-19999 |
| 2737 | Whitlock, Jada | Nachawati Law Group | 3:23-cv-20248 |
| 2738 | Wicks, Donald | Nachawati Law Group | 3:23-cv-20126 |
| 2739 | Holland, Gloria | Nachawati Law Group | 3:23-cv-20179 |
| 2740 | Wilson, Sherry | Nachawati Law Group | 3:23-cv-20090 |
| 2741 | Winchester, Chemaria | Nachawati Law Group | 3:23-cv-20094 |
| 2742 | Davis, Christy | Nachawati Law Group | 3:23-cv-20253 |
| 2743 | Thomas, Irma | Nachawati Law Group | 3:23-cv-20176 |
| 2744 | Austin, Carolyn | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:18-cv-14384 |
| 2745 | Battle, Byron | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:18-cv-13003 |
| 2746 | Cooper, Mary | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:18-cv-14537 |
| 2747 | Jacobson, Lori | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:18-cv-11416 |
| 2748 | DiGiosio, Dino | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:19-cv-19381 |
| 2749 | Caldwell, Charles E. | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:19-cv-04760 |
| 2750 | Prete, Richard | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:19-cv-00322 |
| 2751 | Ross, Frances E | Napoli Shkolnik LLC | 3:18-cv-14257 |
| 2752 | Azzari, Kelly | Napoli Shkolnik, PLLC | 3:18-cv-01166 |
| 2753 | Black, Wanda | Napoli Shkolnik, PLLC | 3:18-cv-10836 |
| 2754 | Brazell, Joan | Napoli Shkolnik, PLLC | 3:18-cv-00413 |
| 2755 | Brown, Sharon | Napoli Shkolnik, PLLC | 3:18-cv-14763 |
| 2756 | France, Patrick | Napoli Shkolnik, PLLC | 3:18-cv-00507 |
| 2757 | Click, Margaret | Napoli Shkolnik, PLLC | 3:18-cv-01016 |
| 2758 | Cohen, Minnie | Napoli Shkolnik, PLLC | 3:18-cv-08183 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 2759 | Cortez, Shelly | Napoli Shkolnik, PLLC | 3:18-cv-14921 |
| 2760 | Darcey, Eleanor | Napoli Shkolnik, PLLC | 3:18-cv-15034 |
| 2761 | Jamerson, Carolyn | Napoli Shkolnik, PLLC | 3:18-cv-13978 |
| 2762 | Dugan, Kathy | Napoli Shkolnik, PLLC | 3:18-cv-09726 |
| 2763 | Dykeman, Amber | Napoli Shkolnik, PLLC | 3:18-cv-00411 |
| 2764 | Fardig, Coral | Napoli Shkolnik, PLLC | 3:18-cv-13990 |
| 2765 | Findlay, Rachael | Napoli Shkolnik, PLLC | 3:18-cv-13470 |
| 2766 | Franklin, Angela | Napoli Shkolnik, PLLC | 3:18-cv-11260 |
| 2767 | Gibbons, John | Napoli Shkolnik, PLLC | 3:18-cv-09118 |
| 2768 | Greer, Latisia | Napoli Shkolnik, PLLC | 3:18-cv-17148 |
| 2769 | Griffin, Helen | Napoli Shkolnik, PLLC | 3:18-cv-17145 |
| 2770 | Hadnot, Jana | Napoli Shkolnik, PLLC | 3:18-cv-16880 |
| 2771 | Haines, Shawn | Napoli Shkolnik, PLLC | 3:18-cv-17151 |
| 2772 | Hamilton, Rita | Napoli Shkolnik, PLLC | 3:18-cv-16890 |
| 2773 | Harris, Delores A | Napoli Shkolnik, PLLC | 3:18-cv-16523 |
| 2774 | Harris, Erika | Napoli Shkolnik, PLLC | 3:18-cv-08182 |
| 2775 | Sandoval, Sylvia | Napoli Shkolnik, PLLC | 3:18-cv-16735 |
| 2776 | Hitchcock, Jeff | Napoli Shkolnik, PLLC | 3:18-cv-16864 |
| 2777 | Humphrey, Queen | Napoli Shkolnik, PLLC | 3:18-cv-16544 |
| 2778 | Innis, Linda | Napoli Shkolnik, PLLC | 3:18-cv-01969 |
| 2779 | Jackson, Wanda | Napoli Shkolnik, PLLC | 3:18-cv-08513 |
| 2780 | Longo, Bernice | Napoli Shkolnik, PLLC | 3:18-cv-02130 |
| 2781 | Lunn, Diane | Napoli Shkolnik, PLLC | 3:18-cv-00596 |
| 2782 | Mallett, Diane | Napoli Shkolnik, PLLC | 3:18-cv-14646 |
| 2783 | Martinez, Sybil A | Napoli Shkolnik, PLLC | 3:18-cv-12453 |
| 2784 | McDonald, Lyndell | Napoli Shkolnik, PLLC | 3:18-cv-04959 |
| 2785 | Miller, Lindsay | Napoli Shkolnik, PLLC | 3:18-cv-13060 |
| 2786 | Muller, Cecila | Napoli Shkolnik, PLLC | 3:18-cv-01388 |
| 2787 | Nichols, Henriette | Napoli Shkolnik, PLLC | 3:18-cv-09460 |
| 2788 | Parsley, Mary | Napoli Shkolnik, PLLC | 3:18-cv-16530 |
| 2789 | Prosa, Julie | Napoli Shkolnik, PLLC | 3:18-cv-10340 |
| 2790 | Ritzen, Susan | Napoli Shkolnik, PLLC | 3:18-cv-16481 |
| 2791 | Rutledge, Janell P | Napoli Shkolnik, PLLC | 3:18-cv-12878 |
| 2792 | Sanders, Anna | Napoli Shkolnik, PLLC | 3:18-cv-10235 |
| 2793 | Seguin, Stephanie A | Napoli Shkolnik, PLLC | 3:18-cv-13080 |
| 2794 | Seiffert, Siegrid L | Napoli Shkolnik, PLLC | 3:18-cv-12885 |
| 2795 | Shumake, Deborah | Napoli Shkolnik, PLLC | 3:18-cv-08151 |
| 2796 | Smith, Terence | Napoli Shkolnik, PLLC | 3:18-cv-08161 |
| 2797 | White, Robin | Napoli Shkolnik, PLLC | 3:18-cv-12452 |
| 2798 | Manigo, Gregory | Napoli Shkolnik, PLLC | 3:18-cv-12957 |
| 2799 | Winters, Shavon | Napoli Shkolnik, PLLC | 3:18-cv-12447 |
| 2800 | Wright-Laurent, Katherine | Napoli Shkolnik, PLLC | 3:18-cv-16531 |
| 2801 | Addison, Teresa | Napoli Shkolnik, PLLC | 3:19-cv-05427 |
| 2802 | Amin, Saket | Napoli Shkolnik, PLLC | 3:19-cv-06902 |
| 2803 | Bagby, Wesley | Napoli Shkolnik, PLLC | 3:19-cv-05518 |
| 2804 | Bolt, Colin | Napoli Shkolnik, PLLC | 3:19-cv-05549 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 2805 | Holdcroft, Carmelita | Napoli Shkolnik, PLLC | 3:19-cv-05565 |
| 2806 | Caldwell, Le-Toria | Napoli Shkolnik, PLLC | 3:18-cv-12098 |
| 2807 | Callahan, Michelle | Napoli Shkolnik, PLLC | 3:19-cv-05677 |
| 2808 | Campus, Eleanor J. | Napoli Shkolnik, PLLC | 3:19-cv-05680 |
| 2809 | Thompson, Jeffrey L. | Napoli Shkolnik, PLLC | 3:19-cv-05688 |
| 2810 | Chubb, Teresa | Napoli Shkolnik, PLLC | 3:19-cv-05692 |
| 2811 | D'Amico, Heather | Napoli Shkolnik, PLLC | 3:19-cv-05855 |
| 2812 | Deimler, Elizabeth | Napoli Shkolnik, PLLC | 3:19-cv-05875 |
| 2813 | Doyle-Long, Janice | Napoli Shkolnik, PLLC | 3:19-cv-05827 |
| 2814 | Durante, Christopher | Napoli Shkolnik, PLLC | 3:19-cv-05839 |
| 2815 | Ferguson, Princess D | Napoli Shkolnik, PLLC | 3:19-cv-05880 |
| 2816 | Garcia, Lucy | Napoli Shkolnik, PLLC | 3:19-cv-18341 |
| 2817 | Gautier, Mona | Napoli Shkolnik, PLLC | 3:19-cv-09568 |
| 2818 | Price, Carol | Napoli Shkolnik, PLLC | 3:19-cv-10014 |
| 2819 | Groves, Linda J | Napoli Shkolnik, PLLC | 3:19-cv-06257 |
| 2820 | Williams, Predolia | Napoli Shkolnik, PLLC | 3:19-cv-06270 |
| 2821 | Hampton, Judy | Napoli Shkolnik, PLLC | 3:19-cv-06272 |
| 2822 | Hayden, Corissa Ann | Napoli Shkolnik, PLLC | 3:19-cv-06390 |
| 2823 | Hearn Sr., Thomas E. | Napoli Shkolnik, PLLC | 3:19-cv-06398 |
| 2824 | Carswell, Janet N | Napoli Shkolnik, PLLC | 3:19-cv-11480 |
| 2825 | Myers, Lakesha | Napoli Shkolnik, PLLC | 3:19-cv-06368 |
| 2826 | Hornbacher, Craig | Napoli Shkolnik, PLLC | 3:19-cv-06371 |
| 2827 | Wright, Charlette H. | Napoli Shkolnik, PLLC | 3:19-cv-06415 |
| 2828 | Jones, Lula | Napoli Shkolnik, PLLC | 3:19-cv-08910 |
| 2829 | Jones, Phyllis M | Napoli Shkolnik, PLLC | 3:19-cv-12510 |
| 2830 | Katalinas, Margaret | Napoli Shkolnik, PLLC | 3:19-cv-21028 |
| 2831 | Ellis, Joy C. | Napoli Shkolnik, PLLC | 3:19-cv-06427 |
| 2832 | Lambert, Gaston J | Napoli Shkolnik, PLLC | 3:19-cv-06791 |
| 2833 | Lansdowne, Carolyn | Napoli Shkolnik, PLLC | 3:19-cv-06795 |
| 2834 | Lash, Anne M | Napoli Shkolnik, PLLC | 3:19-cv-06798 |
| 2835 | Carlile, Patrick | Napoli Shkolnik, PLLC | 3:19-cv-18244 |
| 2836 | Lockhart, Barbara | Napoli Shkolnik, PLLC | 3:19-cv-06430 |
| 2837 | Mack, Barbara | Napoli Shkolnik, PLLC | 3:19-cv-06763 |
| 2838 | McCluer, Stacy | Napoli Shkolnik, PLLC | 3:19-cv-06420 |
| 2839 | Miles, Linda | Napoli Shkolnik, PLLC | 3:19-cv-06314 |
| 2840 | Morton-Maultsby, Rosie V. | Napoli Shkolnik, PLLC | 3:19-cv-06309 |
| 2841 | Duren, Frank | Napoli Shkolnik, PLLC | 3:19-cv-06306 |
| 2842 | Penley, Brittany | Napoli Shkolnik, PLLC | 3:19-cv-08914 |
| 2843 | Pesicka, Ernest | Napoli Shkolnik, PLLC | 3:19-cv-05956 |
| 2844 | Powell, Marsha | Napoli Shkolnik, PLLC | 3:19-cv-16466 |
| 2845 | Prince Sr., Santo | Napoli Shkolnik, PLLC | 3:19-cv-05940 |
| 2846 | Sandoval, Denice | Napoli Shkolnik, PLLC | 3:19-cv-05934 |
| 2847 | Sotelo Jr., Santos | Napoli Shkolnik, PLLC | 3:19-cv-05748 |
| 2848 | Sawez, Ehsan | Napoli Shkolnik, PLLC | 3:19-cv-05932 |
| 2849 | Simmons, Kenneth | Napoli Shkolnik, PLLC | 3:19-cv-05925 |
| 2850 | Hayes, Demrice | Napoli Shkolnik, PLLC | 3:19-cv-05757 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 2851 | Smith, Jamie M. | Napoli Shkolnik, PLLC | 3:19-cv-05752 |
| 2852 | Strojek, Dennis | Napoli Shkolnik, PLLC | 3:19-cv-05627 |
| 2853 | Syndor, Stephanie | Napoli Shkolnik, PLLC | 3:19-cv-05624 |
| 2854 | Tetreault, Cheryl | Napoli Shkolnik, PLLC | 3:19-cv-05618 |
| 2855 | Thrash, Syrenthia | Napoli Shkolnik, PLLC | 3:19-cv-05614 |
| 2856 | Uken, Darlene | Napoli Shkolnik, PLLC | 3:19-cv-05581 |
| 2857 | Delisle, Ellen | NS PR Law Services LLC | 3:23-cv-14653 |
| 2858 | Otis, Roberta | NS PR Law Services LLC | 3:23-cv-14662 |
| 2859 | Rojas, Stephanie | NS PR Law Services LLC | 3:23-cv-14665 |
| 2860 | Starks, Sharonda | NS PR Law Services LLC | 3:23-cv-14625 |
| 2861 | Waite, Kimberly | NS PR Law Services LLC | 3:23-cv-14622 |
| 2862 | Martin, Brittany Terry | NS PR Law Services LLC | 3:23-cv-14806 |
| 2863 | Daunhauer, Sandra | NS PR Law Services LLC | 3:23-cv-15734 |
| 2864 | Davis, Pamela | NS PR Law Services LLC | 3:23-cv-15753 |
| 2865 | Glasper, Lutosha | NS PR Law Services LLC | 3:23-cv-16253 |
| 2866 | Glass, Lillian | NS PR Law Services LLC | 3:23-cv-16237 |
| 2867 | Graham, John | NS PR Law Services LLC | 3:23-cv-16011 |
| 2868 | Hamilton, James | NS PR Law Services LLC | 3:23-cv-15926 |
| 2869 | Wilson, Peggy | NS PR Law Services LLC | 3:23-cv-15975 |
| 2870 | Trybula, Anna | NS PR Law Services LLC | 3:23-cv-16272 |
| 2871 | Warner, Darla | NS PR Law Services LLC | 3:23-cv-16089 |
| 2872 | Warren, Dawn | NS PR Law Services LLC | 3:23-cv-16068 |
| 2873 | Watson, Linda Joyce | NS PR Law Services LLC | 3:23-cv-16042 |
| 2874 | Baetge, Kelly | NS PR Law Services LLC | 3:23-cv-16501 |
| 2875 | Bear, Rosanna | NS PR Law Services LLC | 3:23-cv-16512 |
| 2876 | Bishop, Johanna | NS PR Law Services LLC | 3:23-cv-16724 |
| 2877 | Bonilla, Jadila | NS PR Law Services LLC | 3:23-cv-16793 |
| 2878 | Brewer, Marilu | NS PR Law Services LLC | 3:23-cv-16475 |
| 2879 | Frett, Richard | NS PR Law Services LLC | 3:23-cv-16947 |
| 2880 | Gaskin, Angela | NS PR Law Services LLC | 3:23-cv-17290 |
| 2881 | Millar, Gary | NS PR Law Services LLC | 3:23-cv-16728 |
| 2882 | Nordberg, Penny | NS PR Law Services LLC | 3:23-cv-16869 |
| 2883 | Obremski, John | NS PR Law Services LLC | 3:23-cv-16898 |
| 2884 | Swain, Holly | NS PR Law Services LLC | 3:23-cv-16505 |
| 2885 | Bradford, Earl | NS PR Law Services LLC | 3:23-cv-18086 |
| 2886 | Crockett, Rochelle | NS PR Law Services LLC | 3:23-cv-18391 |
| 2887 | Ferguson, Jack | NS PR Law Services LLC | 3:23-cv-18176 |
| 2888 | Ferreira, Maria | NS PR Law Services LLC | 3:23-cv-18218 |
| 2889 | Ferrera, Alyssa | NS PR Law Services LLC | 3:23-cv-18304 |
| 2890 | Figueroa, David | NS PR Law Services LLC | 3:23-cv-17993 |
| 2891 | Finger, Herschel | NS PR Law Services LLC | 3:23-cv-17931 |
| 2892 | Fisher, Kenneth | NS PR Law Services LLC | 3:23-cv-18002 |
| 2893 | Flaherty, James | NS PR Law Services LLC | 3:23-cv-18335 |
| 2894 | Garcia, Deborah | NS PR Law Services LLC | 3:23-cv-18381 |
| 2895 | Garcia, Luz | NS PR Law Services LLC | 3:23-cv-18386 |
| 2896 | Glogowski, Karen | NS PR Law Services LLC | 3:23-cv-18397 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 2897 | Gold, Susan | NS PR Law Services LLC | 3:23-cv-18400 |
| 2898 | Jackson, Tammy | NS PR Law Services LLC | 3:23-cv-17765 |
| 2899 | King, Wade | NS PR Law Services LLC | 3:23-cv-18101 |
| 2900 | Knight, Kristal | NS PR Law Services LLC | 3:23-cv-18166 |
| 2901 | Martin, Pamela | NS PR Law Services LLC | 3:23-cv-18045 |
| 2902 | Phillips, Robert | NS PR Law Services LLC | 3:23-cv-17974 |
| 2903 | Southerland, Shirley | NS PR Law Services LLC | 3:23-cv-17690 |
| 2904 | Rojas, Rachel | NS PR Law Services LLC | 3:23-cv-18031 |
| 2905 | Benolkin, Amanda | NS PR Law Services LLC | 3:23-cv-18748 |
| 2906 | Bertola, Michael | NS PR Law Services LLC | 3:23-cv-18708 |
| 2907 | Carter, John | NS PR Law Services LLC | 3:23-cv-18885 |
| 2908 | Celaya, Marne | NS PR Law Services LLC | 3:23-cv-18738 |
| 2909 | Cooper, Pamela | NS PR Law Services LLC | 3:23-cv-18728 |
| 2910 | Davis, Wanda | NS PR Law Services LLC | 3:23-cv-18721 |
| 2911 | Dickson, Lesdreka | NS PR Law Services LLC | 3:23-cv-18714 |
| 2912 | Ellis, Robin | NS PR Law Services LLC | 3:23-cv-18497 |
| 2913 | Flores-O'toole, Gina | NS PR Law Services LLC | 3:23-cv-18496 |
| 2914 | Grimes, Sharmaine | NS PR Law Services LLC | 3:23-cv-18643 |
| 2915 | Hayes, James | NS PR Law Services LLC | 3:23-cv-18831 |
| 2916 | Holman, Richard | NS PR Law Services LLC | 3:23-cv-18889 |
| 2917 | Ivey, Kimberly A. | NS PR Law Services LLC | 3:23-cv-18778 |
| 2918 | Melton, Ranelle | NS PR Law Services LLC | 3:23-cv-18480 |
| 2919 | Mills, Jessica | NS PR Law Services LLC | 3:23-cv-18557 |
| 2920 | Muradyan, Leya | NS PR Law Services LLC | 3:23-cv-18719 |
| 2921 | Otis, Maree | NS PR Law Services LLC | 3:23-cv-18700 |
| 2922 | Southwell-Redmond, Susan | NS PR Law Services LLC | 3:23-cv-18661 |
| 2923 | Webster, Irena | NS PR Law Services LLC | 3:23-cv-18899 |
| 2924 | Wheeler, Victoria | NS PR Law Services LLC | 3:23-cv-18483 |
| 2925 | Drays, Michael | NS PR Law Services LLC | 3:23-cv-19474 |
| 2926 | Ellison, Rhoygnette | NS PR Law Services LLC | 3:23-cv-19488 |
| 2927 | Maloy, Tammy | NS PR Law Services LLC | 3:23-cv-20124 |
| 2928 | Murray, Ernest | NS PR Law Services LLC | 3:23-cv-20030 |
| 2929 | Vandorn, Melody | NS PR Law Services LLC | 3:23-cv-20117 |
| 2930 | James, Jackylen | NS PR Law Services LLC | 3:23-cv-20293 |
| 2931 | Sanders, Nancy | NS PR Law Services LLC | 3:23-cv-20294 |
| 2932 | Williams, Lindsey | NS PR Law Services LLC | 3:23-cv-20297 |
| 2933 | Hemsath, Michael | NS PR Law Services LLC | 3:23-cv-20509 |
| 2934 | Lawless, Colleen | NS PR Law Services LLC | 3:23-cv-20598 |
| 2935 | Kirtland, Mona | NS PR Law Services LLC | 3:23-cv-20576 |
| 2936 | Moore, Diane | NS PR Law Services LLC | 3:23-cv-20640 |
| 2937 | Norris, Patrick | NS PR Law Services LLC | 3:23-cv-20697 |
| 2938 | McDowell, Cleo | NS PR Law Services LLC | 3:23-cv-13213 |
| 2939 | Peters, Amanda | NS PR Law Services LLC | 3:23-cv-20824 |
| 2940 | Pietras, Lisa | NS PR Law Services LLC | 3:23-cv-20858 |
| 2941 | Valdez, Maria | NS PR Law Services LLC | 3:23-cv-11847 |
| 2942 | Shaull, Rachel Nicole | NS PR Law Services LLC | 3:23-cv-20982 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 2943 | St. George, Lisa | NS PR Law Services LLC | 3:23-cv-21050 |
| 2944 | Streetman, Theresa | NS PR Law Services LLC | 3:23-cv-21066 |
| 2945 | Williams, Barbara | NS PR Law Services LLC | 3:23-cv-21215 |
| 2946 | Reeder, Tara S. | NS PR Law Services LLC | 3:23-cv-21265 |
| 2947 | Okeefe, Janice | NS PR Law Services LLC | 3:23-cv-21466 |
| 2948 | Hazlett, Betty Viola | PIERCE SKRABANEK BRUERA, PLLC | 3:18-cv-11628 |
| 2949 | Lane, Renada | PIERCE SKRABANEK BRUERA, PLLC | 3:18-cv-11827 |
| 2950 | Slusher, Theresa | PIERCE SKRABANEK BRUERA, PLLC | 3:18-cv-11632 |
| 2951 | Bernstein, Leonard | Potts Law Firm | 3:18-cv-00157 |
| 2952 | Kellar Walker, Sandra | Potts Law Firm | 3:18-cv-00799 |
| 2953 | Maclas, George Luis | Potts Law Firm | 3:18-cv-01309 |
| 2954 | McCurty, Corine | Potts Law Firm | 3:18-cv-00783 |
| 2955 | Motes, Alisha | Potts Law Firm | 3:18-cv-00189 |
| 2956 | Price, Ginger | Potts Law Firm | 3:18-cv-04721 |
| 2957 | Resua, Nancy | Potts Law Firm | 3:18-cv-17018 |
| 2958 | Davie, Celeste | Potts Law Firm | 3:18-cv-16869 |
| 2959 | Smardo, Kerry | Potts Law Firm | 3:18-cv-15384 |
| 2960 | Stewart, Candace | Potts Law Firm | 3:18-cv-00771 |
| 2961 | Stockton, Stephani | Potts Law Firm | 3:18-cv-00578 |
| 2962 | Thai, David | Potts Law Firm | 3:18-cv-00595 |
| 2963 | Thomas, Nicanora | Potts Law Firm | 3:18-cv-14391 |
| 2964 | Bardsley, Christopher | Potts Law Firm | 3:19-cv-00137 |
| 2965 | Barnes, Lauren | Potts Law Firm | 3:19-cv-00297 |
| 2966 | Bartosiak, Audrey | Potts Law Firm | 3:19-cv-00339 |
| 2967 | McGuire, Glenda | Potts Law Firm | 3:19-cv-16500 |
| 2968 | Butler, Charles | Potts Law Firm | 3:19-cv-14504 |
| 2969 | Barr, Jimmy Lee | Potts Law Firm | 3:19-cv-00676 |
| 2970 | Toles, Mandrill | Potts Law Firm | 3:19-cv-18048 |
| 2971 | Collins, Garrett George | Potts Law Firm | 3:19-cv-09951 |
| 2972 | Davis, Fern | Potts Law Firm | 3:19-cv-00699 |
| 2973 | Dirico, Silvio | Potts Law Firm | 3:19-cv-01012 |
| 2974 | Doty, Therese Corbin | Potts Law Firm | 3:19-cv-01039 |
| 2975 | Graham, Carrie | Potts Law Firm | 3:19-cv-13015 |
| 2976 | Hayman, Shelia | Potts Law Firm | 3:19-cv-00038 |
| 2977 | Hill, Rachel | Potts Law Firm | 3:19-cv-01236 |
| 2978 | Johnson, Debra | Potts Law Firm | 3:19-cv-01500 |
| 2979 | Keen, Phyllis | Potts Law Firm | 3:19-cv-04654 |
| 2980 | Longberry, Autumn | Potts Law Firm | 3:19-cv-21439 |
| 2981 | Martinez, Diane | Potts Law Firm | 3:19-cv-06941 |
| 2982 | Marty, Tammy | Potts Law Firm | 3:19-cv-04940 |
| 2983 | McManus, Susan | Potts Law Firm | 3:19-cv-12128 |
| 2984 | Patton, Linda | Potts Law Firm | 3:19-cv-05129 |
| 2985 | Renwand, Carla | Potts Law Firm | 3:19-cv-05329 |
| 2986 | Swets, Linda Jean | Potts Law Firm | 3:19-cv-05540 |
| 2987 | Thompson, Terry | Potts Law Firm | 3:19-cv-21504 |
| 2988 | Vaughan, Sandi | Potts Law Firm | 3:19-cv-05681 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 2989 | Warner, Carlee | Potts Law Firm | 3:19-cv-05877 |
| 2990 | Rafferty, Thomas | Powers Rogers & Smith LLP | 3:18-cv-14659 |
| 2991 | Gould, William | Pribanic & Pribanic, LLC | 3:19-cv-08977 |
| 2992 | Grinage, Leon | Pribanic & Pribanic, LLC | 3:19-cv-08973 |
| 2993 | Kelley, Laura | Pro se | 3:18-cv-15734 |
| 2994 | Barnhouse, Loretta D | Reeves & Goff, P.C. // The Dreesen Law Firm, LLC | 3:19-cv-21273 |
| 2995 | Grenier, Ronald | Reich & Binstock, LLP | 3:18-cv-14809 |
| 2996 | Lopatka, Victoria | Reich & Binstock, LLP | 3:18-cv-10729 |
| 2997 | Aberbom, Debra | Reich & Binstock, LLP | 3:19-cv-18013 |
| 2998 | Alorsan, Deborah | Reich & Binstock, LLP | 3:19-cv-13192 |
| 2999 | Blaylock, Shonna | Reich & Binstock, LLP | 3:19-cv-13195 |
| 3000 | Bowman, Paula | Reich & Binstock, LLP | 3:19-cv-13212 |
| 3001 | Boylan, Dee Ann | Reich & Binstock, LLP | 3:19-cv-19373 |
| 3002 | Browning, Teresa | Reich & Binstock, LLP | 3:19-cv-13218 |
| 3003 | Bruckner, Norman | Reich & Binstock, LLP | 3:19-cv-21713 |
| 3004 | Canaday, Pamela | Reich & Binstock, LLP | 3:19-cv-13197 |
| 3005 | Contreras, Sonia | Reich & Binstock, LLP | 3:19-cv-13253 |
| 3006 | Etsitty, Darlene | Reich & Binstock, LLP | 3:19-cv-13382 |
| 3007 | Florence-Skipper, Ann | Reich & Binstock, LLP | 3:19-cv-13200 |
| 3008 | Fracasse, Annie | Reich & Binstock, LLP | 3:19-cv-13223 |
| 3009 | Heffern, Joyce | Reich & Binstock, LLP | 3:19-cv-13201 |
| 3010 | Hendrix, Jacquelyn | Reich & Binstock, LLP | 3:19-cv-13203 |
| 3011 | Hochberg, Sylvia | Reich & Binstock, LLP | 3:19-cv-13220 |
| 3012 | Kloock, Jennifer | Reich & Binstock, LLP | 3:19-cv-18016 |
| 3013 | McCarrell, Samantha | Reich & Binstock, LLP | 3:19-cv-18014 |
| 3014 | Ness, Joleen | Reich & Binstock, LLP | 3:19-cv-13205 |
| 3015 | Parkers, Asmodeus | Reich & Binstock, LLP | 3:19-cv-17812 |
| 3016 | Parks-Friskey, Geannie | Reich & Binstock, LLP | 3:19-cv-19378 |
| 3017 | Shabazz, Edith | Reich & Binstock, LLP | 3:19-cv-18012 |
| 3018 | Vazquez, Dalia | Reich & Binstock, LLP | 3:19-cv-13230 |
| 3019 | Williams, Catherine | Reich & Binstock, LLP | 3:19-cv-18011 |
| 3020 | Wood, Tammie | Reich & Binstock, LLP | 3:19-cv-18010 |
| 3021 | Campbell, Shanna | Robert J. DeBry & Associates | 3:19-cv-05913 |
| 3022 | Frankel, Cheryl Tzirel | Rodal Law, P.A. | 3:18-cv-14684 |
| 3023 | Graley, Kathy | Ross Feller Casey, LLP | 3:18-cv-11492 |
| 3024 | Guy, Karen | Ross Feller Casey, LLP | 3:18-cv-16343 |
| 3025 | Kerwin, Jason | Ross Feller Casey, LLP | 3:18-cv-02739 |
| 3026 | Ney, Mary Alice | Ross Feller Casey, LLP | 3:18-cv-04572 |
| 3027 | Ogle, Lisa | Ross Feller Casey, LLP | 3:18-cv-09094 |
| 3028 | Giroux, Paul | Ross Feller Casey, LLP | 3:19-cv-14369 |
| 3029 | Chatfield, Candida | Ross Feller Casey, LLP | 3:19-cv-08630 |
| 3030 | Clark, Carroll | Ross Feller Casey, LLP | 3:19-cv-08055 |
| 3031 | Marti, Zachary | Ross Feller Casey, LLP | 3:19-cv-00918 |
| 3032 | Hubbert, Deborah | Ross Feller Casey, LLP | 3:19-cv-17764 |
| 3033 | Wallace, Lori | Ross Feller Casey, LLP | 3:19-cv-17749 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 3034 | Moore, Richard A | Ross Feller Casey, LLP | 3:19-cv-06564 |
| 3035 | Nicastro, Tammy | Ross Feller Casey, LLP | 3:19-cv-17915 |
| 3036 | Orovet, Pamela | Ross Feller Casey, LLP | 3:19-cv-06559 |
| 3037 | Levitus, Lisa | Ross Feller Casey, LLP | 3:19-cv-09376 |
| 3038 | Stevens, Margaret | Ross Feller Casey, LLP | 3:19-cv-15730 |
| 3039 | Suonpera, Cynthia | Ross Law Offices, P.C. | 3:19-cv-18393 |
| 3040 | Coakley, Darlene Mae | Rourke and Blumenthal, LLP | 3:19-cv-00022 |
| 3041 | Abercrombie, Beverly | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14634 |
| 3042 | Hinton, Azolarie | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14718 |
| 3043 | Ellington, Micheleen | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14643 |
| 3044 | Sciter, Shirley | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14728 |
| 3045 | Phelps, Deborah | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14752 |
| 3046 | Haynes, James | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14677 |
| 3047 | Post, Kristi | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14705 |
| 3048 | Baxter, Michelle | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15028 |
| 3049 | Brill, Laura | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14872 |
| 3050 | Daggs, Terry | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14815 |
| 3051 | Wasson, Julia Ann | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15039 |
| 3052 | Dotson, Somer | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14825 |
| 3053 | Ehle, Laura | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14836 |
| 3054 | Faison, Lori | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14839 |
| 3055 | Gasery, Elaina | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14828 |
| 3056 | Grosch, Mark | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15043 |
| 3057 | Hart, Patricia | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14824 |
| 3058 | Hearts, Pauline | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14838 |
| 3059 | Horta, Maria | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14996 |
| 3060 | Ingram, Keena | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15025 |
| 3061 | Jennings, Dianna | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14834 |
| 3062 | Johnson, Elisha | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14826 |
| 3063 | Malgieri, Carmen | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14852 |
| 3064 | Martin, Kathleen | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14833 |
| 3065 | Martinez, Karina | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15016 |
| 3066 | May, Tammy | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15040 |
| 3067 | Mcclendon, Cherelle | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14945 |
| 3068 | McCloud, Shona | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14981 |
| 3069 | Mcconnell, Lolita Ann | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14968 |
| 3070 | Mcneans, Betty | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14850 |
| 3071 | Millero, Michelle | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15022 |
| 3072 | Mitchell, Daisyanna | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14842 |
| 3073 | Neal, Cheryl | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14812 |
| 3074 | Ortega, Odalys | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14875 |
| 3075 | Osio, Stephany Miquileno | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14856 |
| 3076 | Parker, Elizabeth | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14844 |
| 3077 | Pennyman, Dina | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14868 |
| 3078 | Perkins, Victoria Lynn | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15031 |
| 3079 | Pope, Tomeco | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15035 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 3080 | Pruyn, Noreen | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15019 |
| 3081 | Ritchie, Stephanie | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14808 |
| 3082 | Rivera, Jeanette | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14999 |
| 3083 | Roberts, Deborah | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14832 |
| 3084 | Rodriguez, Brenda | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14831 |
| 3085 | Roilton, Precious | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14865 |
| 3086 | Smith, Donna | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15046 |
| 3087 | Smith, Regina | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14837 |
| 3088 | Stemen, Elizabeth | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14938 |
| 3089 | Talburt, Elizabeth | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15011 |
| 3090 | Terrell, Jessica | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14823 |
| 3091 | Wilkinson, Sara | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14863 |
| 3092 | Williams, Robin Martinez | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14830 |
| 3093 | Womack, Dominique | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15036 |
| 3094 | Wood, Cassandra | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14846 |
| 3095 | Zimmer, Jason | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15034 |
| 3096 | Haynes, Lagenia | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15650 |
| 3097 | Beyer, Steven | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15592 |
| 3098 | Beasley, Sandra | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15255 |
| 3099 | Conway, Clyde | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15243 |
| 3100 | Everett, Wayne | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15290 |
| 3101 | McCleveland, Tywana | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15126 |
| 3102 | Godines, Maria | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15535 |
| 3103 | Gomez, Angelica | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15196 |
| 3104 | Evans, Angelique | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15639 |
| 3105 | Jacangelo, Jennifer | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15422 |
| 3106 | Korona, Walter | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15092 |
| 3107 | Ledbetter, Gregory | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15235 |
| 3108 | Mason, Christopher | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15153 |
| 3109 | Molina, Nicole | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15549 |
| 3110 | Pearson, Dawn | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15526 |
| 3111 | Rogers, Velma | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15147 |
| 3112 | Portus, Mariquita | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15128 |
| 3113 | Ramey, Lataunia | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15544 |
| 3114 | Finch, Darrell | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15155 |
| 3115 | McAtee, Josephine | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15224 |
| 3116 | Sinclair, Sunnie Dee | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15508 |
| 3117 | Smith-Hall, Christina | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15392 |
| 3118 | Kinnan, Pilar | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15622 |
| 3119 | Steinbach, Mark | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15096 |
| 3120 | Tucker, Tilisha | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15109 |
| 3121 | Feazell, Lakesia | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15685 |
| 3122 | Allen, Julia | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15820 |
| 3123 | Williams, Johnisha | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15970 |
| 3124 | Sylvester, Jasmin | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16034 |
| 3125 | Boyce, Ivona | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16103 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 3126 | Caulfield, Sherrish | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15905 |
| 3127 | Chandler, James | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16092 |
| 3128 | Cobb, Angela | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16055 |
| 3129 | Showell, Vivian | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16170 |
| 3130 | Fibison, Jerome | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16059 |
| 3131 | Forte, Ryan | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15836 |
| 3132 | Glover, Thadnisha | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15874 |
| 3133 | Haynes, Olivia | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15814 |
| 3134 | Hernandez, Maria | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16156 |
| 3135 | Phillps, David | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15692 |
| 3136 | Marshall-Beasley, Sophia | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16183 |
| 3137 | Alcalay, Robin | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16124 |
| 3138 | Mellow, Leslie | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15835 |
| 3139 | Sefidkar, Jill | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15848 |
| 3140 | Serrano, Gina | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16019 |
| 3141 | Smith, Barbara O. | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16112 |
| 3142 | Tiller, Eva | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16091 |
| 3143 | Williams, Tammy Lynn | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16056 |
| 3144 | Anderson, Zondra | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16894 |
| 3145 | Carpenter, Annette | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16802 |
| 3146 | Graves, Carol | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16529 |
| 3147 | Luna, Tonya | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16935 |
| 3148 | Rios, Suzanne | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16921 |
| 3149 | Poindexter, Yelonda | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16605 |
| 3150 | McLeod, Sharon | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16839 |
| 3151 | Miller, Tracy | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16874 |
| 3152 | Patterson, Arnett | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16545 |
| 3153 | Pickens, Susan | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16944 |
| 3154 | Robinson, Daphne | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16824 |
| 3155 | Rumph, Latoya | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16748 |
| 3156 | Smith, Judy | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16868 |
| 3157 | Thomsen, Nancy | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16731 |
| 3158 | Briggs, Cherille T. | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16893 |
| 3159 | Alexander, Keyana | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-17638 |
| 3160 | Colvin, Deborah | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-17973 |
| 3161 | Brown, Labirdia | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-17550 |
| 3162 | Rippley, Darrin | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-17645 |
| 3163 | Snelgrove, Bernette | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-18128 |
| 3164 | Lepak, Sherri | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-17667 |
| 3165 | Guillen, Terri | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-17694 |
| 3166 | Horton, Janet | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-17789 |
| 3167 | House, Jacqueline | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-17705 |
| 3168 | Kee, Latishia | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-17625 |
| 3169 | Williams, Jamela | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-18052 |
| 3170 | Matthews, Shawn | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-17713 |
| 3171 | Murray, Kimberly | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-17557 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 3172 | Myrick, Nicki | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-17681 |
| 3173 | Ramey, Duane | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-17496 |
| 3174 | Taylor, Melissa | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-17533 |
| 3175 | Padilla, Lorraine | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-20131 |
| 3176 | Compson, Darcy | Sanders Viener Grossman, LLP | 3:18-cv-09514 |
| 3177 | Richardson, Casey | Sanders Viener Grossman, LLP | 3:18-cv-03167 |
| 3178 | Loehr, Michelle | Sanders Viener Grossman, LLP | 3:18-cv-08900 |
| 3179 | Mills, Cathy | Sanders Viener Grossman, LLP | 3:18-cv-11128 |
| 3180 | Montie, Patricia | Sanders Viener Grossman, LLP | 3:18-cv-10405 |
| 3181 | Gordon-Wolf, Debora | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-15601 |
| 3182 | Abdur-Raheem, Habiballah | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16149 |
| 3183 | Morgan, Larry | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16290 |
| 3184 | Brumfield, Conquis | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16039 |
| 3185 | Busano, Carla | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16147 |
| 3186 | Cannon, Tiffany | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16256 |
| 3187 | Delacerna, Rhea | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16281 |
| 3188 | Garfield, Tashe | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16077 |
| 3189 | Giles, Latoya | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16198 |
| 3190 | Griffin, Cabria | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16044 |
| 3191 | Holland, Maria Martinez | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16087 |
| 3192 | House, Joyce | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16007 |
| 3193 | Jackman, Marvin | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16153 |
| 3194 | Johnson, Erica | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16209 |
| 3195 | Johnson, Tiffani | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16024 |
| 3196 | Mayfield, Kylyn | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16085 |
| 3197 | Mccraw, Tina Green | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16239 |
| 3198 | Mcgilvery, Sherry | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16247 |
| 3199 | Mcquivey, Ramona | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16292 |
| 3200 | Miller, Kia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16307 |
| 3201 | Minnis, Shurraina | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16310 |
| 3202 | Osborn, Latoya | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-15806 |
| 3203 | Perkinson, Irish | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16336 |
| 3204 | Pumphrey, Elise | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16098 |
| 3205 | Smith, Rose Ann | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16111 |
| 3206 | Thomas, Apryl | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16189 |
| 3207 | Thompson, Lorna | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-15971 |
| 3208 | Tittle, Patricia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16192 |
| 3209 | Todd, Krystal | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16216 |
| 3210 | Murphy, Lena | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-15940 |
| 3211 | Bjorklund, Glenn | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16832 |
| 3212 | Earle, Carole | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17068 |
| 3213 | Farris, Donald | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16762 |
| 3214 | Jackman, Marvin | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17049 |
| 3215 | Jackson, Bernard | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17039 |
| 3216 | Jackson, Armstead | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17027 |
| 3217 | Castaphney, Cory | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16622 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 3218 | Kelley, Linda | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16956 |
| 3219 | Kelly, Graciela | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17169 |
| 3220 | Kelly, Shaunte | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17152 |
| 3221 | Kennie, Joyce | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16816 |
| 3222 | King, Felicia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16810 |
| 3223 | Mccauley, Michael | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17148 |
| 3224 | Kitson, Cynthia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16890 |
| 3225 | Myatt, Cynthia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16913 |
| 3226 | Parsons, Cynthia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16563 |
| 3227 | Pourat, David | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16744 |
| 3228 | Ramos, Carmen Montiel | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16751 |
| 3229 | Rush, Tammy | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17097 |
| 3230 | Rushing-Vargas, Roshanda | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16617 |
| 3231 | Saylor, Laura | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16997 |
| 3232 | Sharpe, Trina | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16998 |
| 3233 | Tom, Sally | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16988 |
| 3234 | Gavlak, Gladys | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16983 |
| 3235 | Williams, Alisha | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16778 |
| 3236 | Wilson, Jennifer | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16811 |
| 3237 | Bempah, Maya | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18255 |
| 3238 | Cuffy, Jennifer | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18323 |
| 3239 | Gordon, Imunique | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17697 |
| 3240 | Green, David | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17737 |
| 3241 | Gregg, Terry | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17774 |
| 3242 | Gross, Marlin | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17808 |
| 3243 | Mccune, Isabel | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17846 |
| 3244 | Hammons, Tacara | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17869 |
| 3245 | Harmola, Robert | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18422 |
| 3246 | Hart, Kathy | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18137 |
| 3247 | Haydel, Melanie | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18175 |
| 3248 | Hudson, Margaret | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18278 |
| 3249 | Hunter, Valerie | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18332 |
| 3250 | Jackson, Penelope | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18333 |
| 3251 | Jones, Elena | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17873 |
| 3252 | Jones, Vanessa | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18124 |
| 3253 | Keen, Christine | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17986 |
| 3254 | Skoog, Terry | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18334 |
| 3255 | Mackay, Candace | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17815 |
| 3256 | Soper, Maria | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17883 |
| 3257 | Noldon, Brigitte | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17810 |
| 3258 | Rader, Daniel | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18028 |
| 3259 | Richard, Annette | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17457 |
| 3260 | Richardmond, Markeytia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17459 |
| 3261 | Richardson, Tiffany | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17462 |
| 3262 | Rios, Stella | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17479 |
| 3263 | Rivers, Talacia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17488 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 3264 | Robinson, Cassondra | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17498 |
| 3265 | Rodgers, Feeneishia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17507 |
| 3266 | Roscoe, Joseph | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17885 |
| 3267 | Ross, Edward | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18384 |
| 3268 | Senig, Henrietta | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17905 |
| 3269 | Lumar, Sarata | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18306 |
| 3270 | Crittenton, Demaurice | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18399 |
| 3271 | Hedrick, Barbara | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18403 |
| 3272 | Stephens, Kendrick | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17946 |
| 3273 | Torma, Gerard | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18389 |
| 3274 | Bell, John | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18146 |
| 3275 | Heard, Donna | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19143 |
| 3276 | Henley, James | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18726 |
| 3277 | Johnson, Mary | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19040 |
| 3278 | Walker, Clestene | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18790 |
| 3279 | Joe, Amanda | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18685 |
| 3280 | Jones-Hiney, Patricia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18604 |
| 3281 | Keys, Carmen | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18580 |
| 3282 | King, Warndra | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18634 |
| 3283 | Kyle, Deumetrus | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18717 |
| 3284 | Kirton, Francis | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19062 |
| 3285 | Loschiavo, Joseph | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18792 |
| 3286 | Mccullough, Wanda | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18745 |
| 3287 | Moore, Bryana | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18696 |
| 3288 | Moore, Loretta | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18709 |
| 3289 | O'leary, John | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18727 |
| 3290 | Gordon, Cristal | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18821 |
| 3291 | Page, Gloria | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18603 |
| 3292 | Ransom, Toria | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18771 |
| 3293 | Rogers, Tarice | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18812 |
| 3294 | Rubin, Shenene | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18733 |
| 3295 | Sands, Mary | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18795 |
| 3296 | Wilcox, Twondy | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18773 |
| 3297 | Smith, Joyce | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18684 |
| 3298 | Steward, Larry | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18807 |
| 3299 | Sweat, Simon C. | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18880 |
| 3300 | Vandible, Nideichi | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18729 |
| 3301 | White, Taneta | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18668 |
| 3302 | Yaw, Winston | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18810 |
| 3303 | Ziegler, Amy | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18667 |
| 3304 | Frazier, Ida Louise | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19776 |
| 3305 | Harrell, Renee | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19509 |
| 3306 | Heer, Richard | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19520 |
| 3307 | Lambrecht, Caroline | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19784 |
| 3308 | Evans-Chalup, Debra | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19537 |
| 3309 | Murillo, Ivan | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19564 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 3310 | Reynolds, Nathaniel | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19608 |
| 3311 | Sager, Lisa | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19783 |
| 3312 | Scott, Lakeya | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19530 |
| 3313 | Sharp, Charles | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19549 |
| 3314 | Tolbert, Stephanie | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19494 |
| 3315 | Tovar, Alfredo | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19535 |
| 3316 | Trammell, Alexis | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19243 |
| 3317 | Vaughn, Darryl | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19539 |
| 3318 | Zurowski, Pamela Marino | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19506 |
| 3319 | Walker, Eboney Shepard | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19585 |
| 3320 | Warren, Jerome | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19551 |
| 3321 | Hill, Carlos | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19618 |
| 3322 | Forman, Clarissa | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19558 |
| 3323 | Arterbery, Yvette | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19793 |
| 3324 | Luckett, Mary | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19796 |
| 3325 | Caldwell, Daphne | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-12051 |
| 3326 | Adkins, Lisa | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21350 |
| 3327 | Johnson, Donald | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21354 |
| 3328 | Martin, Cecilia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21338 |
| 3329 | Martin, Charlene | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21347 |
| 3330 | Richey, Dwalette | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21334 |
| 3331 | Smith, Franklin | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21345 |
| 3332 | Abraugh, Shawn | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21796 |
| 3333 | Akers, Larry | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21758 |
| 3334 | Dykes, Shelly | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21789 |
| 3335 | Dearth, Richard | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21762 |
| 3336 | Jerkins, Charles | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21771 |
| 3337 | Bell, Anthony | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21800 |
| 3338 | Hall, Leonard | Seithel Law LLC | 3:18-cv-08611 |
| 3339 | Smith, Jeffrey G | Seithel Law LLC | 3:19-cv-21010 |
| 3340 | Perkins, Myrl | Sill Law Group, PLLC | 3:18-cv-11744 |
| 3341 | Berry, Nancy | Sill Law Group, PLLC | 3:19-cv-14605 |
| 3342 | Davlin, Doris | Simmons Hanly Conroy | 3:18-cv-08459 |
| 3343 | Duddy, Deirdre | Simmons Hanly Conroy | 3:18-cv-01281 |
| 3344 | Ernst, Dana | Simmons Hanly Conroy | 3:18-cv-02698 |
| 3345 | Kath, Sharon | Simmons Hanly Conroy | 3:18-cv-01320 |
| 3346 | Prievo, Deborah | Simmons Hanly Conroy | 3:18-cv-01235 |
| 3347 | Tucker, Michelle | Simmons Hanly Conroy | 3:18-cv-04713 |
| 3348 | Charles, Deborah | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | 3:18-cv-02492 |
| 3349 | Charles, Samuel | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | 3:18-cv-01027 |
| 3350 | Winslow, Stephen | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | 3:18-cv-03024 |
| 3351 | Hilborn, Carol | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | 3:18-cv-00099 |
| 3352 | Baker, Marie | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | 3:18-cv-01293 |
| 3353 | Hill, Randy | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | 3:18-cv-01464 |
| 3354 | Johnson, Kathleen | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | 3:18-cv-01032 |
| 3355 | Taylor, Jimmie | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | 3:18-cv-01294 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 3356 | Kanellopoulos, Anna | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | 3:18-cv-02264 |
| 3357 | Madden, Ella | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | 3:18-cv-01028 |
| 3358 | Maher, George | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | 3:18-cv-01291 |
| 3359 | Napierala, Rebecca | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | 3:18-cv-03021 |
| 3360 | Stauffer, Cindy | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | 3:18-cv-03873 |
| 3361 | Templeton, Kristin | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | 3:18-cv-09153 |
| 3362 | Thompson, Joan | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | 3:18-cv-01295 |
| 3363 | Towler, Beverly | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | 3:18-cv-03877 |
| 3364 | Weber, Vincent | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | 3:18-cv-07956 |
| 3365 | Westbrook, Shauntel | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | 3:18-cv-01299 |
| 3366 | Scott, Alaina Gail Nicole | Springer Law Firm PLLC | 3:19-cv-21013 |
| 3367 | Sult, Larisa | Sullivan Papain Block McGrath & Cannavo P.C. | 3:23-cv-19765 |
| 3368 | Anthony, Martinez | Sullivan Papain Block McGrath & Cannavo P.C. | 3:23-cv-19959 |
| 3369 | LOPEZ, IDA | Sullivan Papain Block McGrath & Cannavo P.C. | 3:23-cv-22335 |
| 3370 | Krastel, Carol | Summers & Johnson, P.C. | 3:18-cv-13291 |
| 3371 | Stockwell, Linda | Summers & Johnson, P.C. | 3:18-cv-17084 |
| 3372 | Willis, Dorothy | Summers & Johnson, P.C. | 3:18-cv-17078 |
| 3373 | Chaney, Latasha | The Carlson Law Firm | 3:23-cv-15779 |
| 3374 | Kaiser, Dan | The Carlson Law Firm | 3:23-cv-16013 |
| 3375 | Martin, William | The Carlson Law Firm | 3:23-cv-16066 |
| 3376 | Neher, Cathy Jo | The Carlson Law Firm | 3:23-cv-16116 |
| 3377 | Perdue, Amelia | The Carlson Law Firm | 3:23-cv-16462 |
| 3378 | Sticken, Donna | The Carlson Law Firm | 3:23-cv-16477 |
| 3379 | Williamson, Lela | The Carlson Law Firm | 3:23-cv-16490 |
| 3380 | Burrell, Zia | The Carlson Law Firm | 3:23-cv-18835 |
| 3381 | Hamilton, Dawn R | The Carlson Law Firm | 3:23-cv-18850 |
| 3382 | Arthur, Casandra | The Carlson Law Firm | 3:23-cv-19322 |
| 3383 | Baird-Orji, Geneva | The Carlson Law Firm | 3:23-cv-19400 |
| 3384 | Rotella, Linda | The Carlson Law Firm | 3:23-cv-19431 |
| 3385 | Bergman, Monya | The Carlson Law Firm | 3:23-cv-19457 |
| 3386 | Dumas, Wilona | The Carlson Law Firm | 3:23-cv-19369 |
| 3387 | Duncan, Ramona | The Carlson Law Firm | 3:23-cv-19390 |
| 3388 | Guss, Christine | The Carlson Law Firm | 3:23-cv-19473 |
| 3389 | Lewis, Sheena | The Carlson Law Firm | 3:23-cv-19446 |
| 3390 | Matthews, Carmenia | The Carlson Law Firm | 3:23-cv-19485 |
| 3391 | Mcgregor, Paris | The Carlson Law Firm | 3:23-cv-19336 |
| 3392 | Prentice, Dnay | The Carlson Law Firm | 3:23-cv-19458 |
| 3393 | Soirez, Chasity | The Carlson Law Firm | 3:23-cv-19375 |
| 3394 | Thompson, Steffani | The Carlson Law Firm | 3:23-cv-19467 |
| 3395 | Gibson, Glenn | The Carlson Law Firm | 3:23-cv-11833 |
| 3396 | Booth, Paul | The Carlson Law Firm | 3:23-cv-11846 |
| 3397 | Grillotti, Jr., Richard | The Carlson Law Firm | 3:23-cv-11862 |
| 3398 | Hamilton, Robert | The Carlson Law Firm | 3:23-cv-11935 |
| 3399 | Adkins, Melicia | The Carlson Law Firm | 3:23-cv-19428 |
| 3400 | Livingston, Patricia | The Crone Law Firm, PLC | 3:18-cv-12065 |
| 3401 | Dukes, William | The Cuffie Law Firm | 3:18-cv-17286 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 3402 | Edwards, Benjamin | The Cuffie Law Firm | 3:18-cv-16916 |
| 3403 | Harris, Joenathan | The Cuffie Law Firm | 3:18-cv-14687 |
| 3404 | Harris, Angela | The Cuffie Law Firm | 3:18-cv-01405 |
| 3405 | Rosser, Ninda | The Cuffie Law Firm | 3:18-cv-17299 |
| 3406 | Hymes, Leonard | The Cuffie Law Firm | 3:18-cv-17080 |
| 3407 | Kent, Aaron | The Cuffie Law Firm | 3:18-cv-08104 |
| 3408 | Vinson, Toiya | The Cuffie Law Firm | 3:18-cv-17380 |
| 3409 | Holden, Wanda | The Cuffie Law Firm | 3:18-cv-17091 |
| 3410 | Salter, Allison | The Cuffie Law Firm | 3:18-cv-17308 |
| 3411 | Al Catantii, Sashah | The Deaton Law Firm | 3:19-cv-12780 |
| 3412 | Curry, Kelly | The Deaton Law Firm | 3:19-cv-12802 |
| 3413 | Berreth, Gayle | The Deaton Law Firm | 3:19-cv-12803 |
| 3414 | Brown, Lillie | The Deaton Law Firm | 3:19-cv-12773 |
| 3415 | Ciccariello, Thomas | The Deaton Law Firm | 3:19-cv-12737 |
| 3416 | Farmer, Lenel | The Deaton Law Firm | 3:19-cv-12800 |
| 3417 | Koester, Elaine | The Deaton Law Firm | 3:19-cv-12778 |
| 3418 | Marquez, Cecily | The Deaton Law Firm | 3:19-cv-12972 |
| 3419 | Miser, Linda | The Deaton Law Firm | 3:19-cv-12774 |
| 3420 | Mondragon, Betty | The Deaton Law Firm | 3:19-cv-12973 |
| 3421 | Paige, Cheryl | The Deaton Law Firm | 3:19-cv-12777 |
| 3422 | Ricketts, Elizabeth | The Deaton Law Firm | 3:19-cv-12797 |
| 3423 | Schmidt, Michelle | The Deaton Law Firm | 3:19-cv-13297 |
| 3424 | Stebner, Beth | The Deaton Law Firm | 3:19-cv-12779 |
| 3425 | Thoun, Sally | The Deaton Law Firm | 3:19-cv-12733 |
| 3426 | Tillman, Amy | The Deaton Law Firm | 3:19-cv-12782 |
| 3427 | Tripp, Suzanne | The Deaton Law Firm | 3:19-cv-12732 |
| 3428 | Vollmer, Karen | The Deaton Law Firm | 3:19-cv-12781 |
| 3429 | Willits, Tracey | The Deaton Law Firm | 3:19-cv-12738 |
| 3430 | Brown, M Barrett | The Dilorenzo Law Firm, LLC | 3:19-cv-01139 |
| 3431 | Heyser, Janice | The Driscoll Firm, LLC | 3:23-cv-16138 |
| 3432 | Mann, Christine | The Driscoll Firm, LLC | 3:23-cv-17565 |
| 3433 | Rodriguez, Dora | The Driscoll Firm, LLC | 3:23-cv-17874 |
| 3434 | Ebert, Ronald | The Driscoll Firm, LLC | 3:23-cv-19053 |
| 3435 | Anderson, Donna | The Driscoll Firm, LLC | 3:23-cv-18984 |
| 3436 | Swanson, Lakeysha | The Driscoll Firm, LLC | 3:23-cv-18567 |
| 3437 | Torrance, Latisha | The Driscoll Firm, LLC | 3:23-cv-18583 |
| 3438 | Ward, Roxanne | The Driscoll Firm, LLC | 3:23-cv-18606 |
| 3439 | Welch, Talia | The Driscoll Firm, LLC | 3:23-cv-18614 |
| 3440 | Buenrosto, Beatrice | The Driscoll Firm, LLC | 3:23-cv-19325 |
| 3441 | Jankowski, Richard | The Driscoll Firm, LLC | 3:23-cv-19670 |
| 3442 | McCurdy, Bruce | The Driscoll Firm, LLC | 3:23-cv-19672 |
| 3443 | Fifield, Bret | The Driscoll Firm, LLC | 3:23-cv-19662 |
| 3444 | Armstead, Darnille | The Driscoll Firm, LLC | 3:23-cv-12983 |
| 3445 | Belden, Cristina | The Ferraro Law Firm, P.A. | 3:19-cv-17411 |
| 3446 | Resti, Joyce Simms | The Ferraro Law Firm, P.A. | 3:19-cv-17419 |
| 3447 | Crincoli, Louise | The Ferraro Law Firm, P.A. | 3:19-cv-13475 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 3448 | Minter, Donald | The Ferraro Law Firm, P.A. | 3:19-cv-17415 |
| 3449 | Richards, Shannon E. | The Ferraro Law Firm, P.A. | 3:19-cv-17803 |
| 3450 | Komoroski, Mary | The Goss Law Firm, P.C. | 3:18-cv-12522 |
| 3451 | Cox, Michael | The Hannon Law Firm, LLC | 3:18-cv-10062 |
| 3452 | Nuckols, Ethel M | The Michael Brady Lynch Firm | 3:18-cv-01404 |
| 3453 | Sieckman, Karl | The Michael Brady Lynch Firm | 3:18-cv-03003 |
| 3454 | Aina, Chardell A. M. Naki | The Miller Firm, LLC | 3:23-cv-15846 |
| 3455 | Kaliojuv, Margarita | The Miller Firm, LLC | 3:23-cv-16045 |
| 3456 | Dorr, John M. | The Miller Firm, LLC | 3:23-cv-16538 |
| 3457 | Larkins, Amberly C. | The Miller Firm, LLC | 3:23-cv-16571 |
| 3458 | Katz, Phyllis | The Miller Firm, LLC | 3:23-cv-16524 |
| 3459 | Kenyon, Sandra | The Miller Firm, LLC | 3:23-cv-16543 |
| 3460 | Kuhn, Jeffrey C. | The Miller Firm, LLC | 3:23-cv-16551 |
| 3461 | Lane, Major | The Miller Firm, LLC | 3:23-cv-16562 |
| 3462 | Packard, Katie Louise | The Miller Firm, LLC | 3:23-cv-16592 |
| 3463 | Nicks, Paul | The Miller Firm, LLC | 3:23-cv-16585 |
| 3464 | Reeves, April | The Miller Firm, LLC | 3:23-cv-16600 |
| 3465 | Genzale, Anthony | The Miller Firm, LLC | 3:23-cv-18194 |
| 3466 | Craft, Elizabeth Ann | The Miller Firm, LLC | 3:23-cv-11791 |
| 3467 | Culbertson, Donna S | The Miller Firm, LLC | 3:23-cv-11797 |
| 3468 | Camionschu, Mariana | The Miller Firm, LLC | 3:18-cv-17063 |
| 3469 | Campbell, Jennifer L | The Miller Firm, LLC | 3:18-cv-17671 |
| 3470 | Chavez, Evelyn | The Miller Firm, LLC | 3:18-cv-17441 |
| 3471 | Church, Angela | The Miller Firm, LLC | 3:18-cv-01243 |
| 3472 | Collen, Carolyn | The Miller Firm, LLC | 3:18-cv-09479 |
| 3473 | Davis, Clarissa | The Miller Firm, LLC | 3:23-cv-04749 |
| 3474 | Depalma, Noreen M | The Miller Firm, LLC | 3:18-cv-02419 |
| 3475 | English, Terry | The Miller Firm, LLC | 3:18-cv-02416 |
| 3476 | Fede, Angela | The Miller Firm, LLC | 3:18-cv-16072 |
| 3477 | Green, Carol | The Miller Firm, LLC | 3:18-cv-07953 |
| 3478 | Heckman, Thomas | The Miller Firm, LLC | 3:18-cv-17232 |
| 3479 | Heckman, Thomas | The Miller Firm, LLC | 3:18-cv-17235 |
| 3480 | Howard, Pamela Hatcher | The Miller Firm, LLC | 3:18-cv-17138 |
| 3481 | Knoll, Jodi L | The Miller Firm, LLC | 3:18-cv-15501 |
| 3482 | McDonald, Lawrence | The Miller Firm, LLC | 3:18-cv-01536 |
| 3483 | Randle, Nicole | The Miller Firm, LLC | 3:18-cv-02403 |
| 3484 | Saia, Peter | The Miller Firm, LLC | 3:18-cv-06354 |
| 3485 | Thielen, Michael | The Miller Firm, LLC | 3:18-cv-16683 |
| 3486 | Villarreal, Emeterio | The Miller Firm, LLC | 3:18-cv-16312 |
| 3487 | White, Nadia L. | The Miller Firm, LLC | 3:18-cv-16842 |
| 3488 | Russo, Sharon | The Miller Firm, LLC | 3:23-cv-20920 |
| 3489 | Morgan, Betty | The Miller Firm, LLC | 3:23-cv-21230 |
| 3490 | Zachmeier, Janice | The Miller Firm, LLC | 3:23-cv-21223 |
| 3491 | Rhodes, Cheryl | The Miller Firm, LLC | 3:23-cv-21664 |
| 3492 | Fogarty, Josephine | The Miller Firm, LLC | 3:19-cv-20902 |
| 3493 | Cederle, Lucille T | The Miller Firm, LLC | 3:19-cv-19418 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 3494 | Cheston, Frank | The Miller Firm, LLC | 3:19-cv-00598 |
| 3495 | Cleverley, Verna S | The Miller Firm, LLC | 3:19-cv-12530 |
| 3496 | Eversmeyer, Bruce | The Miller Firm, LLC | 3:19-cv-10527 |
| 3497 | Coleman, David P | The Miller Firm, LLC | 3:19-cv-09036 |
| 3498 | Coleman, Sandra | The Miller Firm, LLC | 3:19-cv-09008 |
| 3499 | Connors, Karen M | The Miller Firm, LLC | 3:19-cv-15788 |
| 3500 | Curry, Valerie L | The Miller Firm, LLC | 3:19-cv-00674 |
| 3501 | Davis-Carter, Victoria | The Miller Firm, LLC | 3:19-cv-20801 |
| 3502 | Engemann, Michelle | The Miller Firm, LLC | 3:19-cv-12527 |
| 3503 | Forbes, Jane B | The Miller Firm, LLC | 3:19-cv-17205 |
| 3504 | Fuson, Donna J | The Miller Firm, LLC | 3:19-cv-14055 |
| 3505 | Graves, Anita C | The Miller Firm, LLC | 3:19-cv-15779 |
| 3506 | Greitzer, Shirley T | The Miller Firm, LLC | 3:19-cv-15783 |
| 3507 | Freeman, Rosa | The Miller Firm, LLC | 3:19-cv-18198 |
| 3508 | Hammond, Douglas | The Miller Firm, LLC | 3:19-cv-21131 |
| 3509 | Harris, Tracie D | The Miller Firm, LLC | 3:19-cv-10317 |
| 3510 | Helland, Julie A | The Miller Firm, LLC | 3:19-cv-07824 |
| 3511 | Henzler, Betty A | The Miller Firm, LLC | 3:19-cv-20514 |
| 3512 | Hill, Sharonda | The Miller Firm, LLC | 3:19-cv-20198 |
| 3513 | Huerta, Maria | The Miller Firm, LLC | 3:19-cv-08933 |
| 3514 | Jenson, Donna M | The Miller Firm, LLC | 3:19-cv-12535 |
| 3515 | Johnson, Melody L | The Miller Firm, LLC | 3:19-cv-00314 |
| 3516 | Maglone, Veronica | The Miller Firm, LLC | 3:19-cv-20595 |
| 3517 | McKnight, Rose A | The Miller Firm, LLC | 3:19-cv-00317 |
| 3518 | McQuade, Robin | The Miller Firm, LLC | 3:19-cv-06513 |
| 3519 | Moore, Katrina M | The Miller Firm, LLC | 3:19-cv-12533 |
| 3520 | Ostroski, Sharon J | The Miller Firm, LLC | 3:19-cv-17207 |
| 3521 | Doty, Diane J | The Miller Firm, LLC | 3:19-cv-20596 |
| 3522 | Spinks, Johnny Wayne | The Miller Firm, LLC | 3:19-cv-01326 |
| 3523 | Terflinger, Sherry W. | The Miller Firm, LLC | 3:19-cv-20718 |
| 3524 | Teuton, Caroline L | The Miller Firm, LLC | 3:19-cv-20472 |
| 3525 | Tinsley, Donna M | The Miller Firm, LLC | 3:19-cv-00316 |
| 3526 | Turner, Dominique | The Miller Firm, LLC | 3:19-cv-18195 |
| 3527 | Varisco, Katrina M | The Miller Firm, LLC | 3:19-cv-01029 |
| 3528 | Perleberg, Jill | The Miller Firm, LLC | 3:19-cv-15786 |
| 3529 | Whatmough, Lura M | The Miller Firm, LLC | 3:19-cv-09007 |
| 3530 | Yongen, Leona | The Miller Firm, LLC | 3:19-cv-20659 |
| 3531 | WIlliams, Judy | The Mitchell Firm, PLLC | 3:18-cv-05532 |
| 3532 | Michaels, Chrystasya | The Potts Law Firm, LLP | 3:18-cv-16981 |
| 3533 | Cabrera, Virginia | The Potts Law Firm, LLP | 3:19-cv-00609 |
| 3534 | Davis, Neal | The Potts Law Firm, LLP | 3:19-cv-00916 |
| 3535 | Hyde, Jolene | The Potts Law Firm, LLP | 3:19-cv-01411 |
| 3536 | Mann, Wanda | The Potts Law Firm, LLP | 3:19-cv-06948 |
| 3537 | Stewart, Gennette | The Potts Law Firm, LLP | 3:19-cv-05432 |
| 3538 | Sanchez, Jacqueline S. | The Segal Law Firm | 3:23-cv-15740 |
| 3539 | Six, Larry G. | The Segal Law Firm | 3:23-cv-15730 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 3540 | Makarewicz, Edmund | The Segal Law Firm | 3:23-cv-16745 |
| 3541 | Corson, Christian P. | The Segal Law Firm | 3:23-cv-18213 |
| 3542 | Gipson, Ruth | The Segal Law Firm | 3:23-cv-17718 |
| 3543 | Noble, Latonya | The Segal Law Firm | 3:23-cv-17843 |
| 3544 | Thurman, Karen | The Segal Law Firm | 3:23-cv-17895 |
| 3545 | Bryant, Paula P. | The Simon Law Firm, PC | 3:23-cv-21845 |
| 3546 | Brown, Richard | The Washington Firm, PC | 3:18-cv-12361 |
| 3547 | Schofield, Mary Jo | The Weinberg Law Firm | 3:18-cv-16151 |
| 3548 | Brown, Melanie | The Whitehead Law Firm, LLC | 3:19-cv-04872 |
| 3549 | Cliff, Shirley | The Whitehead Law Firm, LLC | 3:19-cv-06001 |
| 3550 | Warf, Nancy J | Thornton & Naumes | 3:18-cv-03166 |
| 3551 | Brooks, Sylvia | Thornton & Naumes | 3:19-cv-00563 |
| 3552 | Griffith, Edna | Thornton Law Firm LLP | 3:19-cv-18037 |
| 3553 | Lyman, Richard E | Thornton Law Firm LLP | 3:19-cv-07142 |
| 3554 | Chudy, Patricia | TorHoerman Law LLC | 3:18-cv-04381 |
| 3555 | Cross, Letta | TorHoerman Law LLC | 3:18-cv-17264 |
| 3556 | Eddy, Leslie | TorHoerman Law LLC | 3:18-cv-14316 |
| 3557 | Fox, Bonnie | TorHoerman Law LLC | 3:18-cv-16372 |
| 3558 | Frasure, Shauna | TorHoerman Law LLC | 3:18-cv-16375 |
| 3559 | Hackney, Dean | TorHoerman Law LLC | 3:18-cv-15390 |
| 3560 | Key, Agnes | TorHoerman Law LLC | 3:18-cv-17268 |
| 3561 | Lodahl, Stephen | TorHoerman Law LLC | 3:18-cv-08539 |
| 3562 | Loquist, Kenny | TorHoerman Law LLC | 3:18-cv-05246 |
| 3563 | Nadeau, Joshua | TorHoerman Law LLC | 3:18-cv-17261 |
| 3564 | Rose, Rebecca | TorHoerman Law LLC | 3:18-cv-02993 |
| 3565 | Ryan, Olivia | TorHoerman Law LLC | 3:18-cv-17263 |
| 3566 | Johnson, Della | TorHoerman Law LLC | 3:18-cv-05249 |
| 3567 | Trainer, Scott | TorHoerman Law LLC | 3:18-cv-04142 |
| 3568 | Bodkin, Sharon | TorHoerman Law LLC | 3:19-cv-17399 |
| 3569 | Colon, Julie | TorHoerman Law LLC | 3:19-cv-21022 |
| 3570 | Evans, Tammy | TorHoerman Law LLC | 3:19-cv-20851 |
| 3571 | Tilbury Shenea | TorHoerman Law LLC | 3:19-cv-21025 |
| 3572 | Loughran, Edward | TorHoerman Law LLC | 3:19-cv-21032 |
| 3573 | Nixon, Vickie | TorHoerman Law LLC | 3:19-cv-21035 |
| 3574 | Thomas, Ollie | TorHoerman Law LLC | 3:19-cv-09183 |
| 3575 | Wreglesworth, Janice | TorHoerman Law LLC | 3:19-cv-21040 |
| 3576 | Barker, Kandice | Trammell PC | 3:19-cv-12930 |
| 3577 | Kent, Debra | Trammell PC | 3:19-cv-12938 |
| 3578 | Gatlin, Adaire | Trammell PC | 3:19-cv-09386 |
| 3579 | Gredzicki, Paul | Trammell PC | 3:19-cv-12445 |
| 3580 | Jones, Wanda | Trammell PC | 3:19-cv-09340 |
| 3581 | Martino-Strid, Grace | Trammell PC | 3:19-cv-20370 |
| 3582 | Pandola, Kimberly | Trammell PC | 3:19-cv-09641 |
| 3583 | Stringer, Becky | Trammell PC | 3:19-cv-09648 |
| 3584 | Walton, Carla | Trammell PC | 3:19-cv-09390 |
| 3585 | Yates, Linda | Trammell PC | 3:19-cv-09389 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 3586 | Bongiorno, Riccardo | UNDY, LUNDY, SOILEAU & SOUTH, LLP | 3:19-cv-09876 |
| 3587 | Archer, Melissa | Vaughan Law Firm, P.C. | 3:18-cv-11989 |
| 3588 | Deboth, Ramona | Vaughan Law Firm, P.C. | 3:18-cv-12007 |
| 3589 | Hartley, William | Vaughan Law Firm, P.C. | 3:18-cv-15228 |
| 3590 | McKee, Robbie | Vaughan Law Firm, P.C. | 3:18-cv-11475 |
| 3591 | Jay, Christine | Vaughan Law Firm, P.C. | 3:19-cv-08165 |
| 3592 | Shriver, Darwin | Vaughan Law Firm, P.C. | 3:19-cv-08169 |
| 3593 | Donnelly, Kate | Wagstaff & Cartmell, LLP | 3:18-cv-15533 |
| 3594 | Dubois, Cathy | Wagstaff & Cartmell, LLP | 3:18-cv-03081 |
| 3595 | Garland, Sophia | Wagstaff & Cartmell, LLP | 3:18-cv-09876 |
| 3596 | Johnson, Nancy M | Wagstaff & Cartmell, LLP | 3:18-cv-17507 |
| 3597 | Marx, Yvonne | Wagstaff & Cartmell, LLP | 3:18-cv-11041 |
| 3598 | Coon, Renee F | Wagstaff & Cartmell, LLP | 3:19-cv-07322 |
| 3599 | Moore, Susan M | Wagstaff & Cartmell, LLP | 3:19-cv-03510 |
| 3600 | Koupa, Sherilyn | Walton Telken Foster, LLC | 3:19-cv-08853 |
| 3601 | Milliken-McKoy, Deborah | Weitz & Luxenberg, P.C. | 3:23-cv-14610 |
| 3602 | Ruth, Brandy H. | Weitz & Luxenberg, P.C. | 3:23-cv-14612 |
| 3603 | Spall, Wendy | Weitz & Luxenberg, P.C. | 3:23-cv-14615 |
| 3604 | Storniolo, Maryann | Weitz & Luxenberg, P.C. | 3:23-cv-14616 |
| 3605 | Nicodemus, Sharon | Weitz & Luxenberg, P.C. | 3:23-cv-22331 |
| 3606 | Blodgett, Robert | Wexler Wallace LLP | 3:18-cv-15577 |
| 3607 | Crews, Samantha | Wexler Wallace LLP | 3:18-cv-03031 |
| 3608 | Galpin, Jane | Wexler Wallace LLP | 3:18-cv-16705 |
| 3609 | Jounakos, Evelyn | Wexler Wallace LLP | 3:18-cv-14493 |
| 3610 | Kenney-Chapman, Rene | Wexler Wallace LLP | 3:18-cv-03029 |
| 3611 | Overdahl, Nancy | Wexler Wallace LLP | 3:18-cv-03034 |
| 3612 | Surber, Barbara | Wexler Wallace LLP | 3:18-cv-04818 |
| 3613 | Thomas, Joann | Wexler Wallace LLP | 3:18-cv-00248 |
| 3614 | Condon, Shari | Wexler Wallace LLP | 3:19-cv-19073 |
| 3615 | Domagalla, Robin | Wexler Wallace LLP | 3:19-cv-14580 |
| 3616 | Ettannani, Rosalie | Wexler Wallace LLP | 3:19-cv-13180 |
| 3617 | Fagan, Charles | Wexler Wallace LLP | 3:19-cv-04417 |
| 3618 | Fox, Melinda | Wexler Wallace LLP | 3:19-cv-16198 |
| 3619 | Gustin, Angela | Wexler Wallace LLP | 3:19-cv-18534 |
| 3620 | Katz, Summer | Wexler Wallace LLP | 3:19-cv-18324 |
| 3621 | Kurth, Susan | Wexler Wallace LLP | 3:19-cv-21270 |
| 3622 | Giuliani, Anthony | Wexler Wallace LLP | 3:19-cv-20941 |
| 3623 | Long, Brian | Wexler Wallace LLP | 3:19-cv-20939 |
| 3624 | Shannon, Susan | Wexler Wallace LLP | 3:19-cv-13026 |
| 3625 | Sokolow, Pearl | Wexler Wallace LLP | 3:19-cv-13177 |
| 3626 | Thompson, Donnie R | Wexler Wallace LLP | 3:19-cv-20936 |
| 3627 | Smith, Barbara E | Wilentz, Goldman, & Spitzer, P.A. | 3:18-cv-02181 |
| 3628 | Kosmyna, Lori A | Williams Declark Tuschman Co., L.P.A | 3:19-cv-14024 |
| 3629 | Carter, Dottie | Williams Hart Law Firm | 3:19-cv-18334 |
| 3630 | Connors, Michelle | Williams Hart Law Firm | 3:19-cv-16499 |
| 3631 | Cunningham, Rhonda | Williams Hart Law Firm | 3:19-cv-20823 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 3632 | Ibarrondo, Luis | Williams Hart Law Firm | 3:19-cv-20410 |
| 3633 | Hernandez, Gina | Williams Hart Law Firm | 3:19-cv-18951 |
| 3634 | Miller, Allen Jean | Williams Hart Law Firm | 3:19-cv-15138 |
| 3635 | Ross, John | Williams Hart Law Firm | 3:19-cv-19175 |
| 3636 | Saylor, Faithann | Williams Hart Law Firm | 3:19-cv-20844 |
| 3637 | Trejo, Joaquin | Williams Hart Law Firm | 3:19-cv-14683 |
| 3638 | Valcarcel, Griselle | Williams Hart Law Firm | 3:19-cv-18157 |
| 3639 | Woods, Rebecca | Williams Hart Law Firm | 3:19-cv-18978 |
| 3640 | Dunnavant, Timothy | Wilson Law PA | 3:19-cv-05446 |
| 3641 | Giso, Michael J | Wocl Leydon LLC | 3:18-cv-08515 |
| 3642 | Arendale, Christina | Wright McCall | 3:23-cv-18578 |