

**Susan M. Sharko**
Partner
susan.sharko@faegredrinker.com
973-549-7350 direct

faegredrinker.com

**Faegre Drinker Biddle & Reath** LLP
600 Campus Drive
Florham Park, New Jersey  07932
+1 973 549 7000 main
+1 973 360 9831 fax

*Via ECF*

May 1, 2024

Honorable Rukhsanah L. Singh, U.S. Magistrate Judge
United States District Court- District of NJ
Clarkson S. Fisher Building & U.S. Courthouse
402 East State Street, Court Room 7W
Trenton, NJ 08608

*Re:   In re: Johnson & Johnson Talcum Powder Products
        Marketing, Sales Practices and Products Liability Litigation -
        MDL 2738*

Dear Magistrate Judge Singh:

Pursuant to the Case Management Order entered on February 13, 2024 (ECF No. 29032), outlining procedures for adjudication of cases where the plaintiff fails to comply with the Court Orders on case specific fact discovery and the Plaintiff Profile Form ("PPF"), please see the attached lists of non-compliant cases. Counsel for these plaintiffs have received notice through MDL Centrality (if they are registered there as required by Court Orders) and e-mail (whether registered or not).

Enclosed are two separate lists of cases.  The first attachment lists 2018-2019 cases, and deficient 2023 cases, which were listed on the April 1, 2024, PPF Report, that remain deficient in providing a PPF.  Defendants will file an Order to Show Cause on June 1, 2024, should any of those 2018, 2019, and 2023 noted cases continue to fail to provide a PPF. The second attachment lists, for the first time, 2020 cases which are deficient in providing a PPF.  Defendants will file an Order to Show Cause on July 1, 2024, should any of those 2020 cases continue to fail to provide a PPF.

Thank you for your consideration of these matters.

May 1, 2024
Page 2

Respectfully,

/s/ *Susan M. Sharko*

Susan M. Sharko
Sean C. Garrett
**FAEGRE DRINKER BIDDLE & REATH LLP**

SMS/scg

Encl: (2)

Cc: Leigh O'Dell, Esq. (*via e-mail*)

Michelle Parfitt, Esq., *(via e-mail)*

All counsel of record (via ECF)

# May 16, 2024, 2018-2019 and 2023 Cases Deficient in Serving PPF

**This is the second month these cases have been listed. Failure to cure the deficiencies will result in the case being the subject of an Order to Show Cause on June 1, 2024**

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1 | McWhite, Kamonica | Ahdoot & Wolfson, PC | 3:23-cv-20379 |
| 2 | Walker, Brenda | Andrus Wagstaff, P.C. | 3:18-cv-01902 |
| 3 | Campbell, Sheree | Andrus Wagstaff, P.C. | 3:19-cv-00655 |
| 4 | Plunkett, Shari | Andrus Wagstaff, P.C. | 3:19-cv-07718 |
| 5 | Liston, George | Andrus Wagstaff, P.C. | 3:19-cv-14590 |
| 6 | Choate, Shawn | Ashcraft & Gerel | 3:18-cv-00047 |
| 7 | Leatherwood, Elaine | Ashcraft & Gerel | 3:18-cv-00070 |
| 8 | Longmire, Ruthie E. | Ashcraft & Gerel | 3:18-cv-00072 |
| 9 | Rose, John | Ashcraft & Gerel | 3:18-cv-00092 |
| 10 | Smith, Charles | Ashcraft & Gerel | 3:18-cv-00094 |
| 11 | Hart, Sandra | Ashcraft & Gerel | 3:18-cv-00122 |
| 12 | Washington, Joy | Ashcraft & Gerel | 3:18-cv-01354 |
| 13 | Struthers, Nancy | Ashcraft & Gerel | 3:18-cv-04722 |
| 14 | Iverson, Gerald | Ashcraft & Gerel | 3:18-cv-09157 |
| 15 | Bettwy, Elizabeth | Ashcraft & Gerel | 3:18-cv-10551 |
| 16 | Lackey, Barbara | Ashcraft & Gerel | 3:18-cv-11211 |
| 17 | Williams, Derrick | Ashcraft & Gerel | 3:18-cv-11606 |
| 18 | Walters, Ronald | Ashcraft & Gerel | 3:18-cv-11752 |
| 19 | Gardner, William B | Ashcraft & Gerel | 3:18-cv-11837 |
| 20 | Doherty, Laura Lynn | Ashcraft & Gerel | 3:18-cv-11876 |
| 21 | Beck, Kathy | Ashcraft & Gerel | 3:18-cv-12776 |
| 22 | Burkholder, Carolyn | Ashcraft & Gerel | 3:18-cv-13307 |
| 23 | Roux, David | Ashcraft & Gerel | 3:18-cv-13382 |
| 24 | D'Angelo, Pamela | Ashcraft & Gerel | 3:18-cv-13427 |
| 25 | Ballon, Mary | Ashcraft & Gerel | 3:18-cv-17468 |
| 26 | Schimpf, Evelyn | Ashcraft & Gerel | 3:18-cv-17650 |
| 27 | Gregory-Bilotta, Margaret | Ashcraft & Gerel | 3:18-cv-17653 |
| 28 | Hardin, Rickye | Ashcraft & Gerel | 3:18-cv-17659 |
| 29 | Brookman, Mary | Ashcraft & Gerel | 3:19-cv-00058 |
| 30 | Walker, Helen | Ashcraft & Gerel | 3:19-cv-00484 |
| 31 | Hasselbald, Yvonne | Ashcraft & Gerel | 3:19-cv-01044 |
| 32 | Serigney, Carrie | Ashcraft & Gerel | 3:19-cv-03065 |
| 33 | Sharkey, Joann | Ashcraft & Gerel | 3:19-cv-03095 |
| 34 | Homack, Meaghan | Ashcraft & Gerel | 3:19-cv-04396 |
| 35 | Orville, Stephanie | Ashcraft & Gerel | 3:19-cv-04569 |
| 36 | Gilbert, Rachel | Ashcraft & Gerel | 3:19-cv-06988 |
| 37 | Brewer, Tommy | Ashcraft & Gerel | 3:19-cv-07380 |
| 38 | Murray, Linda | Ashcraft & Gerel | 3:19-cv-07405 |
| 39 | Johnson, Rhonda | Ashcraft & Gerel | 3:19-cv-07775 |
| 40 | Dunn-Borgra, Laura | Ashcraft & Gerel | 3:19-cv-07919 |
| 41 | Ackerman, Carol | Ashcraft & Gerel | 3:19-cv-10210 |
| 42 | Raptis, Marie | Ashcraft & Gerel | 3:19-cv-11530 |
| 43 | Domato, Cheryl | Ashcraft & Gerel | 3:19-cv-11532 |
| 44 | Lyon, Vickie | Ashcraft & Gerel | 3:19-cv-11536 |
| 45 | Wesley Dowd, Ja'Donna R | Ashcraft & Gerel | 3:19-cv-11977 |
| 46 | Sacher, Adam | Ashcraft & Gerel | 3:19-cv-12420 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 47 | Flynn, Sherry | Ashcraft & Gerel | 3:19-cv-13166 |
| 48 | Coleman, Farry | Ashcraft & Gerel | 3:19-cv-13251 |
| 49 | Damon, Sandra | Ashcraft & Gerel | 3:23-cv-05141 |
| 50 | Mayon, Shelly | Ashcraft & Gerel, LLP | 3:18-cv-10774 |
| 51 | Angus, Meagan | Ashcraft & Gerel, LLP | 3:19-cv-06866 |
| 52 | Standefer, James Steve | Ashcraft & Gerel, LLP | 3:19-cv-06867 |
| 53 | McCoy, SaTaria | Ashcraft & Gerel, LLP | 3:19-cv-07776 |
| 54 | Rouse, Stephanie | Ashcraft & Gerel, LLP | 3:19-cv-08586 |
| 55 | Rich, Lorraine | Ashcraft & Gerel, LLP | 3:19-cv-09137 |
| 56 | McCain, Stephen | Ashcraft & Gerel, LLP | 3:19-cv-09150 |
| 57 | Speed, Kimberly | Ashcraft & Gerel, LLP | 3:19-cv-09308 |
| 58 | Southwick Jr., Richard | Ashcraft & Gerel, LLP | 3:19-cv-11540 |
| 59 | Wilbur, Gretchen | Ashcraft & Gerel, LLP | 3:19-cv-11995 |
| 60 | Denyer, Christina | Ashcraft & Gerel, LLP | 3:19-cv-12598 |
| 61 | Schmitt, Sharon | Ashcraft & Gerel, LLP | 3:19-cv-12887 |
| 62 | Gonzalez, Irma | Ashcraft & Gerel, LLP | 3:19-cv-12889 |
| 63 | O'Connell, Kathleen | Ashcraft & Gerel, LLP | 3:19-cv-12947 |
| 64 | Toplenszki, Eva | Ashcraft & Gerel, LLP | 3:19-cv-12948 |
| 65 | White, Barbara | Ashcraft & Gerel, LLP | 3:19-cv-13370 |
| 66 | Campen, Karen | Ashcraft & Gerel, LLP | 3:19-cv-13371 |
| 67 | Foncerrada, Gerardo | Ashcraft & Gerel, LLP | 3:19-cv-13372 |
| 68 | Vavrinec, Kimberly | Ashcraft & Gerel, LLP | 3:19-cv-13574 |
| 69 | Willett, Therese | Ashcraft & Gerel, LLP | 3:19-cv-14184 |
| 70 | McCullough, Michael | Ashcraft & Gerel, LLP | 3:19-cv-14185 |
| 71 | Bell, Nellie | Ashcraft & Gerel, LLP | 3:19-cv-14186 |
| 72 | Kortyna, Kathy | Ashcraft & Gerel, LLP | 3:19-cv-14187 |
| 73 | Swenson, Janice | Ashcraft & Gerel, LLP | 3:19-cv-14188 |
| 74 | Africano II, John | Ashcraft & Gerel, LLP | 3:19-cv-14599 |
| 75 | Day, Kevin | Ashcraft & Gerel, LLP | 3:19-cv-15613 |
| 76 | Faulkner, Sherry | Ashcraft & Gerel, LLP | 3:19-cv-15651 |
| 77 | McDermott, Janet | Ashcraft & Gerel, LLP | 3:19-cv-15652 |
| 78 | Kozecke, Lindsey | Ashcraft & Gerel, LLP | 3:19-cv-15774 |
| 79 | Riggio, Salvatore | Ashcraft & Gerel, LLP | 3:19-cv-16022 |
| 80 | Bass, Denise | Ashcraft & Gerel, LLP | 3:19-cv-16038 |
| 81 | Bolden, Joseph W | Ashcraft & Gerel, LLP | 3:19-cv-16265 |
| 82 | Miller, Sharron | Ashcraft & Gerel, LLP | 3:19-cv-16292 |
| 83 | Mayette, Darryl K | Ashcraft & Gerel, LLP | 3:19-cv-16504 |
| 84 | Schnur, Terry | Ashcraft & Gerel, LLP | 3:19-cv-16718 |
| 85 | Pepin, Roger | Ashcraft & Gerel, LLP | 3:19-cv-16840 |
| 86 | Welch, Karen | Ashcraft & Gerel, LLP | 3:19-cv-17034 |
| 87 | Farris-Foster, Valerie | Ashcraft & Gerel, LLP | 3:19-cv-17035 |
| 88 | Kuykendall, Joseph | Ashcraft & Gerel, LLP | 3:19-cv-17450 |
| 89 | Rice, Sean | Ashcraft & Gerel, LLP | 3:19-cv-17543 |
| 90 | Jadallah, Amal | Ashcraft & Gerel, LLP | 3:19-cv-17547 |
| 91 | Hite, Kimberly | Ashcraft & Gerel, LLP | 3:19-cv-17685 |
| 92 | Ward, Rachelle | Ashcraft & Gerel, LLP | 3:19-cv-17693 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 93 | Smith, Sydney Beth | Ashcraft & Gerel, LLP | 3:19-cv-17789 |
| 94 | Jury, Angel Marie | Ashcraft & Gerel, LLP | 3:19-cv-18149 |
| 95 | Colombo, Paulette | Ashcraft & Gerel, LLP | 3:19-cv-18294 |
| 96 | Richardson, Retha | Ashcraft & Gerel, LLP | 3:19-cv-18295 |
| 97 | Rodricks, Andrea | Ashcraft & Gerel, LLP | 3:19-cv-18297 |
| 98 | Law, Nancy | Ashcraft & Gerel, LLP | 3:19-cv-18669 |
| 99 | Merida, Karyn | Ashcraft & Gerel, LLP | 3:19-cv-18670 |
| 100 | Matthews Jr., Earl | Ashcraft & Gerel, LLP | 3:19-cv-18671 |
| 101 | Stachelski, Kendell | Ashcraft & Gerel, LLP | 3:19-cv-18672 |
| 102 | Gamache, Reid | Ashcraft & Gerel, LLP | 3:19-cv-18961 |
| 103 | Sabb, Tranace | Ashcraft & Gerel, LLP | 3:19-cv-18963 |
| 104 | Manevich, Patricia | Ashcraft & Gerel, LLP | 3:19-cv-19341 |
| 105 | Cunningham, Karli D | Ashcraft & Gerel, LLP | 3:19-cv-19441 |
| 106 | Kreitzer, Sr., Donald | Ashcraft & Gerel, LLP | 3:19-cv-19446 |
| 107 | Golson, Cindy | Ashcraft & Gerel, LLP | 3:19-cv-19500 |
| 108 | Bray, Nancy | Ashcraft & Gerel, LLP | 3:19-cv-19505 |
| 109 | Shelker, Nancy | Ashcraft & Gerel, LLP | 3:19-cv-20705 |
| 110 | Bohacs, Nancy | Ashcraft & Gerel, LLP | 3:19-cv-20720 |
| 111 | Lambert, Rita Frances | Ashcraft & Gerel, LLP | 3:19-cv-20721 |
| 112 | Setters, Charles Timothy | Ashcraft & Gerel, LLP | 3:19-cv-20723 |
| 113 | Moore, Mary Ann | Ashcraft & Gerel, LLP | 3:19-cv-20816 |
| 114 | Tarango, Deanna Marie | Ashcraft & Gerel, LLP | 3:19-cv-20817 |
| 115 | Franklin, Ivan | Ashcraft & Gerel, LLP | 3:19-cv-20956 |
| 116 | Dale, Lana Yoder | Ashcraft & Gerel, LLP | 3:19-cv-21699 |
| 117 | Clifford, Emma Jean | Ashcraft & Gerel, LLP | 3:19-cv-21873 |
| 118 | Richardson, Ana | Ashcraft & Gerel, LLP | 3:19-cv-21876 |
| 119 | Weber-Mullican, Karen L | Ashcraft & Gerel, LLP | 3:19-cv-21882 |
| 120 | Myers, James E | Ashcraft & Gerel, LLP | 3:19-cv-22082 |
| 121 | Fansler, Linda | Ashcraft & Gerel, LLP | 3:19-cv-22239 |
| 122 | Ward, Sandy | Ashcraft & Gerel, LLP | 3:23-cv-15822 |
| 123 | Glogowski, Karen | Ashcraft & Gerel, LLP | 3:23-cv-15950 |
| 124 | Bailey, Diana | Ashcraft & Gerel, LLP | 3:23-cv-15962 |
| 125 | Bonner, Debbie | Ashcraft & Gerel, LLP | 3:23-cv-15977 |
| 126 | Trost, Robyn | Ashcraft & Gerel, LLP | 3:23-cv-15990 |
| 127 | Marshall, Tawana | Ashcraft & Gerel, LLP | 3:23-cv-16018 |
| 128 | Stephens, Rebecca A. | Ashcraft & Gerel, LLP | 3:23-cv-16058 |
| 129 | Shantina, Gentry | Ashcraft & Gerel, LLP | 3:23-cv-16088 |
| 130 | Rice, Crystal Shellie | Ashcraft & Gerel, LLP | 3:23-cv-16094 |
| 131 | Dewitte, Rebecca | Ashcraft & Gerel, LLP | 3:23-cv-16137 |
| 132 | Walker, Betty | Ashcraft & Gerel, LLP | 3:23-cv-16184 |
| 133 | Moore, Yakema | Ashcraft & Gerel, LLP | 3:23-cv-16465 |
| 134 | Bey, Ninotchka Lindsey | Ashcraft & Gerel, LLP | 3:23-cv-16471 |
| 135 | Morrison, Telesa | Ashcraft & Gerel, LLP | 3:23-cv-16493 |
| 136 | Williams, Tammy | Ashcraft & Gerel, LLP | 3:23-cv-16646 |
| 137 | Davis-Mott, Anita | Ashcraft & Gerel, LLP | 3:23-cv-16689 |
| 138 | White, Zaire | Ashcraft & Gerel, LLP | 3:23-cv-16717 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 139 | Franklin, Renee | Ashcraft & Gerel, LLP | 3:23-cv-16727 |
| 140 | Branch, Christina | Ashcraft & Gerel, LLP | 3:23-cv-16790 |
| 141 | Morris, Yvonne | Ashcraft & Gerel, LLP | 3:23-cv-16870 |
| 142 | Halloway, Marian | Ashcraft & Gerel, LLP | 3:23-cv-16924 |
| 143 | Miller, Connie | Ashcraft & Gerel, LLP | 3:23-cv-16971 |
| 144 | Kennedy, Terry | Ashcraft & Gerel, LLP | 3:23-cv-17122 |
| 145 | Murphy, Catherine | Ashcraft & Gerel, LLP | 3:23-cv-17157 |
| 146 | Wallin, Regina | Ashcraft & Gerel, LLP | 3:23-cv-17186 |
| 147 | Baxter, Kristian | Ashcraft & Gerel, LLP | 3:23-cv-17478 |
| 148 | Holt, Candace | Ashcraft & Gerel, LLP | 3:23-cv-17483 |
| 149 | Nilles, Josie | Ashcraft & Gerel, LLP | 3:23-cv-17510 |
| 150 | Baca, Thomas | Ashcraft & Gerel, LLP | 3:23-cv-17529 |
| 151 | Jones, Clarence | Ashcraft & Gerel, LLP | 3:23-cv-17552 |
| 152 | Girgis, Marilyn | Ashcraft & Gerel, LLP | 3:23-cv-17624 |
| 153 | Sprayberry, Stacey | Ashcraft & Gerel, LLP | 3:23-cv-17664 |
| 154 | Tyre, Kimberly | Ashcraft & Gerel, LLP | 3:23-cv-17679 |
| 155 | Walker, Maxine | Ashcraft & Gerel, LLP | 3:23-cv-17693 |
| 156 | Glover, Tracy | Ashcraft & Gerel, LLP | 3:23-cv-17777 |
| 157 | Fultz, Grace | Ashcraft & Gerel, LLP | 3:23-cv-17796 |
| 158 | Charles, Eleria | Ashcraft & Gerel, LLP | 3:23-cv-17884 |
| 159 | Banks, Dwayne | Ashcraft & Gerel, LLP | 3:23-cv-18018 |
| 160 | Thornton, Susanne | Ashcraft & Gerel, LLP | 3:23-cv-18144 |
| 161 | Lewis, Arizona | Ashcraft & Gerel, LLP | 3:23-cv-18147 |
| 162 | Bell, Ronique | Ashcraft & Gerel, LLP | 3:23-cv-18187 |
| 163 | Bloodgood, Matthew | Ashcraft & Gerel, LLP | 3:23-cv-18211 |
| 164 | Williams, Dorine | Ashcraft & Gerel, LLP | 3:23-cv-18222 |
| 165 | Stepp, Shenell | Ashcraft & Gerel, LLP | 3:23-cv-18226 |
| 166 | Stubenhofer, Julie | Ashcraft & Gerel, LLP | 3:23-cv-18285 |
| 167 | Shay, Samson | Ashcraft & Gerel, LLP | 3:23-cv-18387 |
| 168 | Walker, Lester | Ashcraft & Gerel, LLP | 3:23-cv-18419 |
| 169 | Lincoln, Naomi Marie | Ashcraft & Gerel, LLP | 3:23-cv-18428 |
| 170 | Rule, Dominique | Ashcraft & Gerel, LLP | 3:23-cv-18491 |
| 171 | Cooper, Cynthia | Ashcraft & Gerel, LLP | 3:23-cv-18495 |
| 172 | Williams, Lauren | Ashcraft & Gerel, LLP | 3:23-cv-18512 |
| 173 | McGowan, Patricia | Ashcraft & Gerel, LLP | 3:23-cv-18528 |
| 174 | Merry, Tina | Ashcraft & Gerel, LLP | 3:23-cv-18529 |
| 175 | Smith, Phyllis | Ashcraft & Gerel, LLP | 3:23-cv-18547 |
| 176 | Calhoun, Debra | Ashcraft & Gerel, LLP | 3:23-cv-18566 |
| 177 | Veleber, Dennie | Ashcraft & Gerel, LLP | 3:23-cv-18640 |
| 178 | Breech, Essie | Ashcraft & Gerel, LLP | 3:23-cv-18654 |
| 179 | Ferguson, Janice | Ashcraft & Gerel, LLP | 3:23-cv-18670 |
| 180 | Seahorn, Amelia | Ashcraft & Gerel, LLP | 3:23-cv-18699 |
| 181 | Stokes, Chimeko | Ashcraft & Gerel, LLP | 3:23-cv-18730 |
| 182 | Wooten, Dorothy | Ashcraft & Gerel, LLP | 3:23-cv-18762 |
| 183 | Nelson, Lakeshia | Ashcraft & Gerel, LLP | 3:23-cv-18803 |
| 184 | Glover, Doni | Ashcraft & Gerel, LLP | 3:23-cv-18818 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 185 | Johnston, Warren | Ashcraft & Gerel, LLP | 3:23-cv-18820 |
| 186 | Frederick, Harry | Ashcraft & Gerel, LLP | 3:23-cv-18832 |
| 187 | Bellaney, Earline | Ashcraft & Gerel, LLP | 3:23-cv-18854 |
| 188 | Robledo, Rosa | Ashcraft & Gerel, LLP | 3:23-cv-18867 |
| 189 | Hartwell, Roger | Ashcraft & Gerel, LLP | 3:23-cv-18869 |
| 190 | Aquavella, Heather and Charles | Ashcraft & Gerel, LLP | 3:23-cv-20005 |
| 191 | Matlock, Samantha | Ashcraft & Gerel, LLP | 3:23-cv-20160 |
| 192 | Baker, John D. | Ashcraft & Gerel, LLP | 3:23-cv-20197 |
| 193 | Rogers, Madeline Angela | Ashcraft & Gerel, LLP | 3:23-cv-20943 |
| 194 | Green, Dorothy | Ashcraft & Gerel, LLP | 3:23-cv-21322 |
| 195 | Creech, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:19-cv-00879 |
| 196 | Glasser, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:19-cv-12094 |
| 197 | Anderson, Macy | Bachus & Schanker LLC | 3:18-cv-14777 |
| 198 | Rodman, Teresa | Bachus & Schanker LLC | 3:19-cv-00274 |
| 199 | Medina, Michelle Marie | Bachus & Schanker LLC | 3:19-cv-00275 |
| 200 | Graham, Ada | Bachus & Schanker LLC | 3:19-cv-00278 |
| 201 | Moss, Barbara | Baron & Budd, P.C. | 3:19-cv-12665 |
| 202 | Klitzke, Laura | Baron & Budd, P.C. | 3:19-cv-13276 |
| 203 | Rossi, Lisa | Baron & Budd, P.C. | 3:19-cv-13646 |
| 204 | Smart, Rebecca | Baron & Budd, P.C. | 3:19-cv-21059 |
| 205 | Guy, Jonique | Baron & Budd, P.C. | 3:19-cv-21500 |
| 206 | Abercrombie, William | Baron & Budd, P.C. // Jenner Law, P.C. | 3:19-cv-12977 |
| 207 | McNicholas, Siobhan Julia | Barrett Law Group, P.A. | 3:18-cv-00033 |
| 208 | Peters, Robin | Baum, Hedlund, Aristei & Goldman, P.C. | 3:18-cv-02804 |
| 209 | Murray Sr., Lavert A | Baum, Hedlund, Aristei & Goldman, P.C. | 3:18-cv-13303 |
| 210 | Bolton, Keith A | Baum, Hedlund, Aristei & Goldman, P.C. | 3:18-cv-13354 |
| 211 | Khodos, Mira | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-00418 |
| 212 | Alexander, Sherry Lashaunda | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-00477 |
| 213 | Lang, Kelly J. | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-02269 |
| 214 | Briscoe, Jacquelyn | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-08841 |
| 215 | Pendleton, Lynn Caudle | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-10525 |
| 216 | Mansfield, Mark | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-11331 |
| 217 | Griffin, Kelly | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-11347 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 218 | Amaral, Maria I | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-11363 |
| 219 | Stephens, Shirley | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-11377 |
| 220 | Sainer, Denise | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-11385 |
| 221 | Cintorino, Annette | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-11388 |
| 222 | Chesna, Yvonne L | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-11436 |
| 223 | Aycock, Dorothy D. | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-11555 |
| 224 | Frank, Jennifer Louise | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-12021 |
| 225 | Nasson, Mark | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-12766 |
| 226 | Howard, Reginald James | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-12769 |
| 227 | Horsley, Allison Leann | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-12828 |
| 228 | Cormier, Wanda Nancy | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-13111 |
| 229 | Holmes, Melinda | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-13134 |
| 230 | Hill, Lanetta E | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-13139 |
| 231 | Whittle, Youlanda C | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-13142 |
| 232 | Langer, Andrea Lee | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-13970 |
| 233 | Kocay, Michael | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-14226 |
| 234 | Applebee, Cheryl A | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-14241 |
| 235 | Norred, Sherri M | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-15928 |
| 236 | Gallo, Maria A | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-15929 |
| 237 | Kelly, Elizabeth Ann | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-15973 |
| 238 | Price, Ginger F. | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-15981 |
| 239 | Ferreira, Ramona L | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-16073 |
| 240 | Calhoun, Colby J. R. | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-16280 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 241 | Mills, Donald | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-16621 |
| 242 | Vankirk, Kelly Joe | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-17197 |
| 243 | Botts, Bruce D | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-17267 |
| 244 | Fryer, Lonnie D | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-17732 |
| 245 | Carroll, Stacey N | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-18193 |
| 246 | Herrera-Chavez, Karen A | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-18313 |
| 247 | Christian, Gregory D | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-19396 |
| 248 | Gray, Marsha K | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-19608 |
| 249 | Walker, Steven Tyler Eugene | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-20113 |
| 250 | Morgan, Lawrence W | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-20709 |
| 251 | Daughdrill, Cynthia D | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-21224 |
| 252 | Stacy, Thora J | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-21527 |
| 253 | Bradley Jr., Joseph E | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-21770 |
| 254 | Waters, Joanna K | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-11399 |
| 255 | Ohrt, Sheryl | Ben Martin Law Group, PLLC | 3:23-cv-19682 |
| 256 | Ali, Shumaila | Ben Martin Law Group, PLLC | 3:23-cv-19691 |
| 257 | Mcintire, Dona | Ben Martin Law Group, PLLC | 3:23-cv-19706 |
| 258 | Gonzalez, Linda | Ben Martin Law Group, PLLC | 3:23-cv-19731 |
| 259 | Ulloa, Daisy | Ben Martin Law Group, PLLC | 3:23-cv-19737 |
| 260 | Boober, Tina | Ben Martin Law Group, PLLC | 3:23-cv-19740 |
| 261 | Caldwell, Letoria | Ben Martin Law Group, PLLC | 3:23-cv-19746 |
| 262 | Ewry, Arika | Ben Martin Law Group, PLLC | 3:23-cv-19755 |
| 263 | Buckner, Sharon | Ben Martin Law Group, PLLC | 3:23-cv-19762 |
| 264 | Thompson, Lajuan | Ben Martin Law Group, PLLC | 3:23-cv-19778 |
| 265 | Behrens, Joseph | Ben Martin Law Group, PLLC | 3:23-cv-19785 |
| 266 | Smith, Andrea | Ben Martin Law Group, PLLC | 3:23-cv-19790 |
| 267 | Clarke, Pamela | Ben Martin Law Group, PLLC | 3:23-cv-19794 |
| 268 | McCann, Kaylee | Ben Martin Law Group, PLLC | 3:23-cv-19795 |
| 269 | Garza, Erika | Ben Martin Law Group, PLLC | 3:23-cv-19812 |
| 270 | Boulier, Mark | Berman & Simmons, P. A. | 3:18-cv-05009 |
| 271 | Anforth, Donna | BERNSTEIN & STERN, LLC | 3:18-cv-16086 |
| 272 | Morales, Lydia E | BERNSTEIN & STERN, LLC | 3:19-cv-19064 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 273 | Cicero, Cheryl | Brown Chiari LLP | 3:18-cv-00852 |
| 274 | Frost, Linda | Brown Chiari LLP | 3:18-cv-00853 |
| 275 | Woelfel, Rosemarie | Brown Chiari LLP | 3:18-cv-00854 |
| 276 | Chiari, Donald R | Brown Chiari LLP | 3:18-cv-01841 |
| 277 | Frost, Wesley James | Brown Chiari LLP | 3:23-cv-19980 |
| 278 | Crocoll, Tracey | Bruera Law Firm PLLC | 3:18-cv-11624 |
| 279 | Thomas, Kathryn | Burns Charest LLP | 3:18-cv-00237 |
| 280 | Rossey, Maryann | Burns Charest LLP | 3:18-cv-00243 |
| 281 | Dinkel, Julie | Burns Charest LLP | 3:18-cv-00276 |
| 282 | Harper, Richard | Burns Charest LLP | 3:18-cv-03789 |
| 283 | Maxwell, Barbara | Burns Charest LLP | 3:18-cv-05236 |
| 284 | Watson, Esther | Burns Charest LLP | 3:18-cv-05827 |
| 285 | Elias, Julie | Burns Charest LLP | 3:18-cv-10680 |
| 286 | Sanders, Anita | Burns Charest LLP | 3:18-cv-11123 |
| 287 | Goodwin, Patricia | Burns Charest LLP | 3:18-cv-15342 |
| 288 | Stowell, Nancy | Burns Charest LLP | 3:18-cv-16085 |
| 289 | Taylor, Yolanda | Burns Charest LLP | 3:18-cv-16801 |
| 290 | Dean, Beverly | Burns Charest LLP | 3:19-cv-00998 |
| 291 | Weatherford, Iotra | Burns Charest LLP | 3:19-cv-01011 |
| 292 | Henry, Patrice | Burns Charest LLP | 3:19-cv-01018 |
| 293 | Matsumoto, Michael | Burns Charest LLP | 3:19-cv-06315 |
| 294 | Sanchez, Frank | Burns Charest LLP | 3:19-cv-08277 |
| 295 | Lawandales, Jason | Burns Charest LLP | 3:23-cv-18555 |
| 296 | Jackson, Pamela | Burns Charest LLP | 3:23-cv-18568 |
| 297 | Harrelson, Debbie | Burns Charest LLP | 3:23-cv-18586 |
| 298 | Garza, Veronica | Burns Charest LLP | 3:23-cv-18605 |
| 299 | James, Barbarra | Burns Charest LLP | 3:23-cv-18612 |
| 300 | Coffee, Kenneth | Burns Charest LLP | 3:23-cv-18627 |
| 301 | Boyl, Tasha | Burns Charest LLP | 3:23-cv-18646 |
| 302 | Ollis, Connie | Burns Charest LLP | 3:23-cv-18652 |
| 303 | Decoursey, Garnet | Burns Charest LLP | 3:23-cv-18660 |
| 304 | Edmonds, Heather | Burns Charest LLP | 3:23-cv-18669 |
| 305 | Morris, Javona | Burns Charest LLP | 3:23-cv-18678 |
| 306 | Zapata, Jamie | Burns Charest LLP | 3:23-cv-18687 |
| 307 | Shipley, Leah | Burns Charest LLP | 3:23-cv-18690 |
| 308 | Walker, Christina | Burns Charest LLP | 3:23-cv-18705 |
| 309 | Brooks, Patricia | Burns Charest LLP | 3:23-cv-18718 |
| 310 | Fernandez, Pauline | Burns Charest LLP | 3:23-cv-18741 |
| 311 | Toro, Maria Del | Burns Charest LLP | 3:23-cv-18755 |
| 312 | Broeckwr, Susan | Burns Charest LLP | 3:23-cv-18796 |
| 313 | Herrera, Wendy | Burns Charest LLP | 3:23-cv-19356 |
| 314 | Mcdonald, Deborah | Burns Charest LLP | 3:23-cv-19383 |
| 315 | Sanchez, Adelita | Burns Charest LLP // Burns Charest LLP | 3:18-cv-00265 |
| 316 | Hammond, Abigail | Burns Charest LLP // Burns Charest LLP | 3:18-cv-00639 |
| 317 | Wicks, Antrena | Burns Charest LLP // Burns Charest LLP | 3:18-cv-00648 |
| 318 | Beach, Sandra | Burns Charest LLP // Burns Charest LLP | 3:18-cv-00670 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 319 | Simmons, Brenda | Burns Charest LLP // Burns Charest LLP | 3:18-cv-00684 |
| 320 | Winters, Catherine | Burns Charest LLP // Burns Charest LLP | 3:18-cv-00693 |
| 321 | Sanders, Paula | Burns Charest LLP // Burns Charest LLP | 3:18-cv-01497 |
| 322 | Ross, Lynn | Burns Charest LLP // Burns Charest LLP | 3:18-cv-01803 |
| 323 | Carter, Brenda | Burns Charest LLP // Burns Charest LLP | 3:18-cv-02360 |
| 324 | Perez-Matos, Cecilia | Burns Charest LLP // Burns Charest LLP | 3:18-cv-02536 |
| 325 | Jones, Patricia | Burns Charest LLP // Burns Charest LLP | 3:19-cv-05808 |
| 326 | Lewis, Robert | Burns Charest LLP // Burns Charest LLP | 3:19-cv-09270 |
| 327 | Spetrini, Patricia | Burns Charest LLP // Burns Charest LLP | 3:19-cv-16997 |
| 328 | Estate of Lisa A. Cheese | Calcagno & Associates, LLP | 3:18-cv-01125 |
| 329 | Sinclair, Deloise | Campbell & Associates // Frazer Law LLC | 3:18-cv-08157 |
| 330 | Dixon, Brenda | Cates Mahoney, LLC | 3:18-cv-02373 |
| 331 | Goldschmidt, Cassandra | Cates Mahoney, LLC | 3:18-cv-02383 |
| 332 | Miller, Teressa | Cates Mahoney, LLC | 3:18-cv-02384 |
| 333 | Prokop, Cynthia | Cates Mahoney, LLC | 3:18-cv-02385 |
| 334 | Robbins, Cindy | Cates Mahoney, LLC | 3:18-cv-02386 |
| 335 | Holmes, Elijah | Cates Mahoney, LLC | 3:18-cv-02426 |
| 336 | Lean, Lindsey Blake | Cates Mahoney, LLC | 3:18-cv-02431 |
| 337 | Stewart, Jackie Lee | Cates Mahoney, LLC | 3:18-cv-02433 |
| 338 | Lefosse, Francine | Cates Mahoney, LLC | 3:23-cv-18775 |
| 339 | Zigman, Robin | Cellino Law LLP | 3:18-cv-03780 |
| 340 | Colantino, Robert | Cellino Law LLP | 3:18-cv-05397 |
| 341 | Munoz, Sharon K | Cellino Law LLP | 3:18-cv-08263 |
| 342 | Groth, Richard C | Cellino Law LLP | 3:18-cv-10949 |
| 343 | Gadsden, Minnie | Cellino Law LLP | 3:18-cv-11239 |
| 344 | Pilcher, Brenda | Cellino Law LLP | 3:18-cv-12255 |
| 345 | Korop, Randy | Cellino Law LLP | 3:18-cv-12290 |
| 346 | Olix, Lacie E. | Cellino Law LLP | 3:18-cv-12666 |
| 347 | Bergheger, Roger L. | Cellino Law LLP | 3:18-cv-12682 |
| 348 | Du Purton, Panagiota | Cellino Law LLP | 3:18-cv-12942 |
| 349 | Cividanes, Francisco M | Cellino Law LLP | 3:18-cv-12943 |
| 350 | Meyer, Alison | Cellino Law LLP | 3:18-cv-12945 |
| 351 | Horne, Destinie | Cellino Law LLP | 3:18-cv-13249 |
| 352 | Rice, Mary E | Cellino Law LLP | 3:18-cv-13656 |
| 353 | Riopedre, Rosa | Cellino Law LLP | 3:18-cv-13683 |
| 354 | Burley, Barbara | Cellino Law LLP | 3:18-cv-13952 |
| 355 | Garozzo, Nancy A | Cellino Law LLP | 3:18-cv-14158 |
| 356 | Robinson-Horton, Gail | Cellino Law LLP | 3:18-cv-14346 |
| 357 | Homire, Darlene | Cellino Law LLP | 3:18-cv-14348 |
| 358 | Bennett, Regina | Cellino Law LLP | 3:18-cv-14581 |
| 359 | Hawes, Lawrence | Cellino Law LLP | 3:18-cv-14662 |
| 360 | Magera, Michael | Cellino Law LLP | 3:18-cv-14663 |
| 361 | Hayes, Robert J | Cellino Law LLP | 3:18-cv-14865 |
| 362 | Bair, Clinton T | Cellino Law LLP | 3:18-cv-14980 |
| 363 | Sharifirad, Afshan | Cellino Law LLP | 3:18-cv-15136 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 364 | Doyle, Karen B | Cellino Law LLP | 3:18-cv-15272 |
| 365 | Flores, Carmen | Cellino Law LLP | 3:18-cv-15288 |
| 366 | Freeburg, Jennifer | Cellino Law LLP | 3:18-cv-15299 |
| 367 | Depace, Frances | Cellino Law LLP | 3:18-cv-16167 |
| 368 | Giorlando, Maria | Cellino Law LLP | 3:18-cv-16189 |
| 369 | Nowicki, David E | Cellino Law LLP | 3:18-cv-17162 |
| 370 | Matteson, Kathleen J | Cellino Law LLP | 3:18-cv-17664 |
| 371 | Russo, Michael J | Cellino Law LLP | 3:19-cv-01000 |
| 372 | Coleman, Christine | Cellino Law LLP | 3:19-cv-01983 |
| 373 | Cimino, Laura M | Cellino Law LLP | 3:19-cv-05592 |
| 374 | Nole, Judy W | Cellino Law LLP | 3:19-cv-05851 |
| 375 | Miller, Doris M | Cellino Law LLP | 3:19-cv-08479 |
| 376 | Dewall, Connie L | Cellino Law LLP | 3:19-cv-08557 |
| 377 | Arroyo, Merida M | Cellino Law LLP | 3:19-cv-09244 |
| 378 | Katz, Roberta L | Cellino Law LLP | 3:19-cv-11418 |
| 379 | Grame, Michelina | Cellino Law LLP | 3:19-cv-12975 |
| 380 | Carpen, Nandikumarie | Cellino Law LLP | 3:19-cv-12976 |
| 381 | Johann, Sylvia L | Cellino Law LLP | 3:19-cv-14686 |
| 382 | Burgio, Sharon A | Cellino Law LLP | 3:19-cv-15044 |
| 383 | Colon, Donna M. | Cellino Law LLP | 3:19-cv-15081 |
| 384 | Adragna, Doreen | Cellino Law LLP | 3:19-cv-15082 |
| 385 | Athanasio, Barbara | Cellino Law LLP | 3:19-cv-15083 |
| 386 | Berdzik, Gregory | Cellino Law LLP | 3:19-cv-15699 |
| 387 | Guisti, Rose | Cellino Law LLP | 3:19-cv-15743 |
| 388 | Croal, Collette N | Cellino Law LLP | 3:19-cv-16463 |
| 389 | Paul, Evelyn E | Cellino Law LLP | 3:19-cv-16642 |
| 390 | Nevins, Mary E | Cellino Law LLP | 3:19-cv-16643 |
| 391 | Brown, Arlene T | Cellino Law LLP | 3:19-cv-16645 |
| 392 | Jarvis, Rose M | Cellino Law LLP | 3:19-cv-16646 |
| 393 | Beasley, Donna M | Cellino Law LLP | 3:19-cv-16672 |
| 394 | Senger, Theresa M | Cellino Law LLP | 3:19-cv-17042 |
| 395 | Delpriore, Mary Anne | Cellino Law LLP | 3:19-cv-17045 |
| 396 | Fanelli, Patricia A | Cellino Law LLP | 3:19-cv-17131 |
| 397 | Gravely, Donna | Cellino Law LLP | 3:19-cv-17433 |
| 398 | Moore, Judith A | Cellino Law LLP | 3:19-cv-17743 |
| 399 | Bukaty, Julianne M | Cellino Law LLP | 3:19-cv-17745 |
| 400 | Neumann, Sandra L | Cellino Law LLP | 3:19-cv-18075 |
| 401 | Berlowitz, Myra | Cellino Law LLP | 3:19-cv-18076 |
| 402 | Brown, Joan M | Cellino Law LLP | 3:19-cv-18077 |
| 403 | Grace, Kay F | Cellino Law LLP | 3:19-cv-18078 |
| 404 | Beehler, Bonnie A. | Cellino Law LLP | 3:19-cv-18209 |
| 405 | Gorkin, Marjorie B | Cellino Law LLP | 3:19-cv-18210 |
| 406 | Patterson, Cynthia | Cellino Law LLP | 3:19-cv-18218 |
| 407 | Adorno, Carmen A. | Cellino Law LLP | 3:19-cv-18220 |
| 408 | Kay, Steven M | Cellino Law LLP | 3:19-cv-18221 |
| 409 | Maniscalco, Christine | Cellino Law LLP | 3:19-cv-18223 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 410 | Lubas-Sirianni, Elizabeth | Cellino Law LLP | 3:19-cv-18225 |
| 411 | Flunder, Joanne | Cellino Law LLP | 3:19-cv-18226 |
| 412 | Gravelle, Lori A. | Cellino Law LLP | 3:19-cv-18228 |
| 413 | Elliott, Marshiyyat | Cellino Law LLP | 3:19-cv-18298 |
| 414 | Hicks, Lynn M. | Cellino Law LLP | 3:19-cv-18522 |
| 415 | Fahrer, Martha J. | Cellino Law LLP | 3:19-cv-18681 |
| 416 | Buzzelli, Ann Marie | Cellino Law LLP | 3:19-cv-18777 |
| 417 | Graham, Marie A. | Cellino Law LLP | 3:19-cv-18782 |
| 418 | Kelly, Elissa | Cellino Law LLP | 3:19-cv-18788 |
| 419 | Orlando, Kristina | Cellino Law LLP | 3:19-cv-18793 |
| 420 | Araujo, Gloria M. | Cellino Law LLP | 3:19-cv-18796 |
| 421 | Detonno, Theresa | Cellino Law LLP | 3:19-cv-18797 |
| 422 | Jankowiak, Erin R. | Cellino Law LLP | 3:19-cv-18801 |
| 423 | Cleary, Sylvester | Cellino Law LLP | 3:19-cv-18804 |
| 424 | Rogers, Amy | Cellino Law LLP | 3:19-cv-18828 |
| 425 | Polite, Cassandra A. | Cellino Law LLP | 3:19-cv-18835 |
| 426 | McCarty, Robin D. | Cellino Law LLP | 3:19-cv-18931 |
| 427 | Howell, Kelly | Cellino Law LLP | 3:19-cv-18934 |
| 428 | Washington, Salome | Cellino Law LLP | 3:19-cv-18935 |
| 429 | Detwiler, Margaret | Cellino Law LLP | 3:19-cv-18936 |
| 430 | Minielly, Kimberly | Cellino Law LLP | 3:19-cv-18938 |
| 431 | Signorelli, Mary | Cellino Law LLP | 3:19-cv-18980 |
| 432 | Bristow, Felecia | Cellino Law LLP | 3:19-cv-19079 |
| 433 | Marinaro, Debbie A | Cellino Law LLP | 3:19-cv-19080 |
| 434 | Acton, Elizabeth A | Cellino Law LLP | 3:19-cv-19188 |
| 435 | Takushi, Seishin | Cellino Law LLP | 3:19-cv-19194 |
| 436 | Eishen, Diane | Cellino Law LLP | 3:19-cv-19196 |
| 437 | Levesque, Elaine | Cellino Law LLP | 3:19-cv-19313 |
| 438 | Fusaro, Carmela | Cellino Law LLP | 3:19-cv-19318 |
| 439 | McShea, Elizabeth | Cellino Law LLP | 3:19-cv-19319 |
| 440 | Ossen, Arnold | Cellino Law LLP | 3:19-cv-19440 |
| 441 | Jones, Tonish E | Cellino Law LLP | 3:19-cv-19583 |
| 442 | Porcher, Claudia | Cellino Law LLP | 3:19-cv-19882 |
| 443 | Henneberger, David | Cellino Law LLP | 3:19-cv-19961 |
| 444 | Parmar, Kokila H | Cellino Law LLP | 3:19-cv-19963 |
| 445 | Condello, Donna A | Cellino Law LLP | 3:19-cv-19988 |
| 446 | Maass, Kathleen | Cellino Law LLP | 3:19-cv-20219 |
| 447 | Gervais, Sally J | Cellino Law LLP | 3:19-cv-20222 |
| 448 | Mikulka, Lois J | Cellino Law LLP | 3:19-cv-20224 |
| 449 | McDonald-Addison, Teresa | Cellino Law LLP | 3:19-cv-20285 |
| 450 | Freier, Catherine M | Cellino Law LLP | 3:19-cv-20287 |
| 451 | Stasio, Thomas C | Cellino Law LLP | 3:19-cv-20405 |
| 452 | Waldron, Karen L | Cellino Law LLP | 3:19-cv-20434 |
| 453 | Katz, Carolyn A | Cellino Law LLP | 3:19-cv-20435 |
| 454 | Beach, Theresa M | Cellino Law LLP | 3:19-cv-20574 |
| 455 | LePore, Gale | Cellino Law LLP | 3:19-cv-20575 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 456 | Viele-Russo, Vanessa M | Cellino Law LLP | 3:19-cv-20576 |
| 457 | Fisher, Theresa | Cellino Law LLP | 3:19-cv-20602 |
| 458 | Ostrovskis Lilija | Cellino Law LLP | 3:19-cv-20604 |
| 459 | Kent, Lori A | Cellino Law LLP | 3:19-cv-20727 |
| 460 | Hollander, Joan S | Cellino Law LLP | 3:19-cv-20728 |
| 461 | Listengart, Janie B | Cellino Law LLP | 3:19-cv-20729 |
| 462 | Caba, Juana | Cellino Law LLP | 3:19-cv-20730 |
| 463 | Vega, Darlene M. | Cellino Law LLP | 3:19-cv-20733 |
| 464 | Woodyard, James A | Cellino Law LLP | 3:19-cv-20739 |
| 465 | Chudyk, Kristine M | Cellino Law LLP | 3:19-cv-20771 |
| 466 | O'Connor, Linda E | Cellino Law LLP | 3:19-cv-20871 |
| 467 | Bartus, Barbara A | Cellino Law LLP | 3:19-cv-20873 |
| 468 | Falbo, Carol A | Cellino Law LLP | 3:19-cv-20874 |
| 469 | DeClerck, Diane M | Cellino Law LLP | 3:19-cv-20946 |
| 470 | Corsetti, Salma | Cellino Law LLP | 3:19-cv-20947 |
| 471 | Melville, Joanne M. | Cellino Law LLP | 3:19-cv-20971 |
| 472 | Farkas, Melvyn | Cellino Law LLP | 3:19-cv-20990 |
| 473 | Podmore, Margaret | Cellino Law LLP | 3:19-cv-20991 |
| 474 | Devita, Gerard | Cellino Law LLP | 3:19-cv-20994 |
| 475 | Kaczmarek, Edmund D | Cellino Law LLP | 3:19-cv-20995 |
| 476 | Morra, Denise | Cellino Law LLP | 3:19-cv-20997 |
| 477 | Sommer, Sari | Cellino Law LLP | 3:19-cv-20999 |
| 478 | Calviello, Geraldine S | Cellino Law LLP | 3:19-cv-21044 |
| 479 | Khan, Shaira | Cellino Law LLP | 3:19-cv-21048 |
| 480 | Madho, Rita | Cellino Law LLP | 3:19-cv-21062 |
| 481 | Cassella, Silveria | Cellino Law LLP | 3:19-cv-21064 |
| 482 | Jones, Merle E | Cellino Law LLP | 3:19-cv-21065 |
| 483 | Layman, Allan L. | Cellino Law LLP | 3:19-cv-21094 |
| 484 | Hayes, Paula M | Cellino Law LLP | 3:19-cv-21098 |
| 485 | Cimino, Joseph C. | Cellino Law LLP | 3:19-cv-21191 |
| 486 | Kahraman, Kathleen A | Cellino Law LLP | 3:19-cv-21275 |
| 487 | Kader, Edward J III | Cellino Law LLP | 3:19-cv-21278 |
| 488 | Janiga, Linda | Cellino Law LLP | 3:19-cv-21477 |
| 489 | Ohar, Pamela J | Cellino Law LLP | 3:19-cv-21968 |
| 490 | Lutringer, Bruce C | Cellino Law LLP | 3:19-cv-21978 |
| 491 | Coolidge, Jane | Chappell, Smith & Arden, P.A. | 3:19-cv-20412 |
| 492 | Purdue, Carol D | Chappell, Smith & Arden, P.A. | 3:19-cv-20416 |
| 493 | Barrineau, Laura | Chappell, Smith & Arden, P.A. | 3:19-cv-20425 |
| 494 | Guzman, Sophia Julia | Clayeo C. Arnold, APC | 3:19-cv-17675 |
| 495 | King, Roger | Clifford Law Offices, P.C. | 3:18-cv-03342 |
| 496 | Meyer, David | Cohen & Malad, LLP // Nix Patterson & Roach | 3:18-cv-08578 |
| 497 | Nickle, Stacey | Cohen Hirsch, LP | 3:23-cv-17330 |
| 498 | Roberts, Cynthia | Cohen Hirsch, LP | 3:23-cv-21308 |
| 499 | PERKS, KATHY | Cohen Hirsch, LP | 3:23-cv-21790 |
| 500 | Albert, Sandra | Cohen Hirsch, LP | 3:23-cv-22472 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 501 | Bills, Mosie | Cohen Hirsch, LP | 3:23-cv-22473 |
| 502 | Bradley, Linda | Cohen Hirsch, LP | 3:23-cv-22474 |
| 503 | Carcieri, Denise | Cohen Hirsch, LP | 3:23-cv-22475 |
| 504 | Wentzel, Melinda | Cohen Hirsch, LP | 3:23-cv-22476 |
| 505 | Mills, Lynette | Cohen Hirsch, LP | 3:23-cv-22477 |
| 506 | Heintzelman, Carol | Cohen Hirsch, LP | 3:23-cv-22478 |
| 507 | Howell, Lynette | Cohen Hirsch, LP | 3:23-cv-22480 |
| 508 | Kazlausky, Mary Ann | Cohen Hirsch, LP | 3:23-cv-22481 |
| 509 | Keane, Georgia | Cohen Hirsch, LP | 3:23-cv-22482 |
| 510 | Dooher, Carol | Coppice Asset Management | 3:18-cv-06321 |
| 511 | Mccrary, Ashley | Cory Watson Attorneys, P.C. | 3:23-cv-17669 |
| 512 | Chiarello, Geraldine | Cory Watson Attorneys, P.C. | 3:23-cv-18434 |
| 513 | Branham, Vicki | Cory Watson Attorneys, P.C. | 3:23-cv-18503 |
| 514 | Tolin, Shelia | Cory, Watson, Crowder & Degaris, P.C. | 3:19-cv-13411 |
| 515 | Becker, Mary | Cory, Watson, Crowder & Degaris, P.C. | 3:19-cv-14197 |
| 516 | Allen, Kelly | Cory, Watson, Crowder & Degaris, P.C. | 3:19-cv-16218 |
| 517 | Lampley, Tonya | Cory, Watson, Crowder & Degaris, P.C. | 3:19-cv-17392 |
| 518 | Barry, Linda M | CPC | 3:18-cv-02586 |
| 519 | Borchardt, Nancy & David | CPC | 3:18-cv-02588 |
| 520 | Castillo, Brittany C. | CPC | 3:18-cv-02591 |
| 521 | Gandarilla, Grace & Jose | CPC | 3:18-cv-02595 |
| 522 | Snyder, Donna J. | CPC | 3:18-cv-02598 |
| 523 | Arabia, Dominick | CPC | 3:19-cv-08870 |
| 524 | Mitchell, Darlene | Dalimonte Rueb, LLP | 3:18-cv-14464 |
| 525 | Kortz, Teresa | Dalimonte Rueb, LLP | 3:19-cv-05409 |
| 526 | Kraszczak, Victoria A | Dalimonte Rueb, LLP | 3:19-cv-21363 |
| 527 | Dobbins, Lucinda | Dalimonte Rueb, LLP | 3:19-cv-22112 |
| 528 | Frazier, Carol | Daniel & Associates, LLC | 3:18-cv-00969 |
| 529 | Stodghill, Janice | Daniel & Associates, LLC | 3:18-cv-02844 |
| 530 | Keel, Eric | Daniel & Associates, LLC | 3:18-cv-02963 |
| 531 | Hunter, Kelly | Daniel & Associates, LLC | 3:18-cv-03939 |
| 532 | Vanness, Natasha | Daniel & Associates, LLC | 3:18-cv-05413 |
| 533 | McMickle, Luanne | Daniel & Associates, LLC | 3:18-cv-05415 |
| 534 | Harbin, Averl Renee | Daniel & Associates, LLC | 3:18-cv-05530 |
| 535 | Cody, Michael | Daniel & Associates, LLC | 3:18-cv-08382 |
| 536 | Davis-Thomas, Karen | Daniel & Associates, LLC | 3:18-cv-08399 |
| 537 | Jones, Elizabeth | Daniel & Associates, LLC | 3:18-cv-08448 |
| 538 | Waybright, David Allen | Daniel & Associates, LLC | 3:18-cv-11136 |
| 539 | McCoy, Wanda | Daniel & Associates, LLC | 3:18-cv-11296 |
| 540 | Miloro, Elizabeth | Daniel & Associates, LLC | 3:18-cv-11314 |
| 541 | Roth, Susan | Daniel & Associates, LLC | 3:18-cv-11315 |
| 542 | Undercuffler, Luretta | Daniel & Associates, LLC | 3:18-cv-11317 |
| 543 | Brittman, Julius | Daniel & Associates, LLC | 3:18-cv-11689 |
| 544 | Washington, Roberta | Daniel & Associates, LLC | 3:18-cv-11692 |
| 545 | Blake, Alicia | Daniel & Associates, LLC | 3:18-cv-11712 |
| 546 | Hildebrandt, Lisa | Daniel & Associates, LLC | 3:18-cv-11732 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 547 | Campanella, Rita | Daniel & Associates, LLC | 3:18-cv-11838 |
| 548 | Morton, Bahiya | Daniel & Associates, LLC | 3:18-cv-11840 |
| 549 | Dougherty, Windy | Daniel & Associates, LLC | 3:18-cv-11935 |
| 550 | Lane, Tina | Daniel & Associates, LLC | 3:18-cv-11939 |
| 551 | Waller, Rebecca | Daniel & Associates, LLC | 3:18-cv-12003 |
| 552 | Lebbert-Herlen, Stacey | Daniel & Associates, LLC | 3:18-cv-12052 |
| 553 | Elliott, Dawn | Daniel & Associates, LLC | 3:18-cv-12683 |
| 554 | Flores, Tina | Daniel & Associates, LLC | 3:18-cv-12688 |
| 555 | Marquardt, Colleen | Daniel & Associates, LLC | 3:18-cv-13042 |
| 556 | Snyder, Linda | Daniel & Associates, LLC | 3:18-cv-13270 |
| 557 | Myers, Andrea | Daniel & Associates, LLC | 3:18-cv-13392 |
| 558 | Werren, Mary Patricia | Daniel & Associates, LLC | 3:18-cv-13726 |
| 559 | Engle, Susan | Daniel & Associates, LLC | 3:18-cv-13760 |
| 560 | Wilkins, Rebecca | Daniel & Associates, LLC | 3:18-cv-13845 |
| 561 | Oviedo, Maria | Daniel & Associates, LLC | 3:18-cv-13848 |
| 562 | Hill, Julie Ann | Daniel & Associates, LLC | 3:18-cv-13850 |
| 563 | McPhillips, Laurie | Daniel & Associates, LLC | 3:18-cv-13859 |
| 564 | Steppe, Wendy | Daniel & Associates, LLC | 3:18-cv-13863 |
| 565 | Fitch, Dorothy | Daniel & Associates, LLC | 3:18-cv-13977 |
| 566 | Fox, Teresa Ann | Daniel & Associates, LLC | 3:18-cv-13979 |
| 567 | Thomas, Susan | Daniel & Associates, LLC | 3:18-cv-13981 |
| 568 | Berry, Vicky | Daniel & Associates, LLC | 3:18-cv-14094 |
| 569 | Thilmany, Stephanie | Daniel & Associates, LLC | 3:18-cv-14160 |
| 570 | Martins, Lori | Daniel & Associates, LLC | 3:18-cv-14164 |
| 571 | Harrell, Belinda | Daniel & Associates, LLC | 3:18-cv-14167 |
| 572 | Hill, Dawn | Daniel & Associates, LLC | 3:18-cv-14181 |
| 573 | Kelly, Gail | Daniel & Associates, LLC | 3:18-cv-14290 |
| 574 | Brinkman, David | Daniel & Associates, LLC | 3:18-cv-15626 |
| 575 | Richard, Brenda | Daniel & Associates, LLC | 3:18-cv-15630 |
| 576 | Johnson, Patricia | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-11291 |
| 577 | O'Connor, Rebecca | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-13856 |
| 578 | Gagnon, Marie | Davis, Bethune & Jones, L.L.C. | 3:23-cv-16258 |
| 579 | Graves, Teresa | Davis, Bethune & Jones, L.L.C. | 3:23-cv-16278 |
| 580 | Murphy, Helen | Davis, Bethune & Jones, L.L.C. | 3:23-cv-16830 |
| 581 | Olmstead, Rebecca | Davis, Bethune & Jones, L.L.C. | 3:23-cv-17596 |
| 582 | Oquendo, Willie | Davis, Bethune & Jones, L.L.C. | 3:23-cv-17618 |
| 583 | Thomas, Marlene | Davis, Bethune & Jones, L.L.C. | 3:23-cv-17733 |
| 584 | Walker, Veronica | Davis, Bethune & Jones, L.L.C. | 3:23-cv-17757 |
| 585 | Worsley, Tina | Davis, Bethune & Jones, L.L.C. | 3:23-cv-17850 |
| 586 | Becketts, Richard | Davis, Bethune & Jones, L.L.C. | 3:23-cv-18524 |
| 587 | Kelderhouse, Don | Davis, Bethune & Jones, L.L.C. | 3:23-cv-18802 |
| 588 | Burnside, Jone | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20144 |
| 589 | Foreman, Robin | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20175 |
| 590 | Fulk, Marian | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20178 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 591 | Hodges, Elizabeth | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20196 |
| 592 | Jones, Britania | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20203 |
| 593 | Reid, Brenda | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20220 |
| 594 | Rowland, Shirley | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20225 |
| 595 | Crouch, James | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20266 |
| 596 | Stedum, Gene Van | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20281 |
| 597 | Adams, Sandra | De La Rosa Law, P.A. | 3:23-cv-21344 |
| 598 | Allen, Roxanna | De La Rosa Law, P.A. | 3:23-cv-21353 |
| 599 | Self, Christa | De La Rosa Law, P.A. | 3:23-cv-21534 |
| 600 | Knauls, Ruby | De La Rosa Law, P.A. | 3:23-cv-21538 |
| 601 | Levine, Della | De La Rosa Law, P.A. | 3:23-cv-21539 |
| 602 | Lee, Anita | De La Rosa Law, P.A. | 3:23-cv-21540 |
| 603 | Ritter, Donna | De La Rosa Law, P.A. | 3:23-cv-21541 |
| 604 | Rodriguez, Rachel | De La Rosa Law, P.A. | 3:23-cv-21543 |
| 605 | Sloper, Janelle | De La Rosa Law, P.A. | 3:23-cv-21544 |
| 606 | Botkin, Lucie | De La Rosa Law, P.A. | 3:23-cv-21545 |
| 607 | Vond, Annie | De La Rosa Law, P.A. | 3:23-cv-21555 |
| 608 | Hill, Barbara | De La Rosa Law, P.A. | 3:23-cv-21559 |
| 609 | Bailey, Betsy | De La Rosa Law, P.A. | 3:23-cv-21561 |
| 610 | Bradley, Betty | De La Rosa Law, P.A. | 3:23-cv-21564 |
| 611 | Rollins, Carolyn | De La Rosa Law, P.A. | 3:23-cv-21565 |
| 612 | Sanchez, Catherine | De La Rosa Law, P.A. | 3:23-cv-21569 |
| 613 | Rivenburgh, Cathy | De La Rosa Law, P.A. | 3:23-cv-21575 |
| 614 | Olinske, Helen | De La Rosa Law, P.A. | 3:23-cv-21577 |
| 615 | Demarco, Celeste | De La Rosa Law, P.A. | 3:23-cv-21579 |
| 616 | Gallagherr, Charles | De La Rosa Law, P.A. | 3:23-cv-21582 |
| 617 | Olinske, Helen | De La Rosa Law, P.A. | 3:23-cv-21604 |
| 618 | Buckley, Charlotte | De La Rosa Law, P.A. | 3:23-cv-21605 |
| 619 | Nunnery, James | De La Rosa Law, P.A. | 3:23-cv-21609 |
| 620 | Scahill, Cheryl | De La Rosa Law, P.A. | 3:23-cv-21610 |
| 621 | Williams, Janise | De La Rosa Law, P.A. | 3:23-cv-21611 |
| 622 | Smith, Julie | De La Rosa Law, P.A. | 3:23-cv-21612 |
| 623 | Dempsey, Karen Perigo | De La Rosa Law, P.A. | 3:23-cv-21613 |
| 624 | Hertlein, Cindy Jo | De La Rosa Law, P.A. | 3:23-cv-21614 |
| 625 | Auld, Karla Dianne | De La Rosa Law, P.A. | 3:23-cv-21617 |
| 626 | Zwinge, Kathleen | De La Rosa Law, P.A. | 3:23-cv-21618 |
| 627 | Dalke, Helen Barbara | De La Rosa Law, P.A. | 3:23-cv-21619 |
| 628 | Petillo, Grace | De La Rosa Law, P.A. | 3:23-cv-21620 |
| 629 | Cofran, Laura | De La Rosa Law, P.A. | 3:23-cv-21621 |
| 630 | Torres, Cynthia | De La Rosa Law, P.A. | 3:23-cv-21626 |
| 631 | Landin, Laura Imelda | De La Rosa Law, P.A. | 3:23-cv-21629 |
| 632 | Tomasso, Deborah | De La Rosa Law, P.A. | 3:23-cv-21630 |
| 633 | Jones, Linda | De La Rosa Law, P.A. | 3:23-cv-21633 |
| 634 | Parraway, Lisa Jean | De La Rosa Law, P.A. | 3:23-cv-21635 |
| 635 | Gutierrez, Lisa Marie | De La Rosa Law, P.A. | 3:23-cv-21637 |
| 636 | Redman, Lori | De La Rosa Law, P.A. | 3:23-cv-21639 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 637 | Carney, Madeline | De La Rosa Law, P.A. | 3:23-cv-21641 |
| 638 | Kekawa, Grace | De La Rosa Law, P.A. | 3:23-cv-21643 |
| 639 | Keenan, Dianne | De La Rosa Law, P.A. | 3:23-cv-21646 |
| 640 | Acosta Rodriguez, Maria V. | De La Rosa Law, P.A. | 3:23-cv-21657 |
| 641 | Pilgreen, Marjorie | De La Rosa Law, P.A. | 3:23-cv-21658 |
| 642 | Ryals, Marlene Johnson | De La Rosa Law, P.A. | 3:23-cv-21660 |
| 643 | Morgwen, Davies | De La Rosa Law, P.A. | 3:23-cv-21661 |
| 644 | Madril, Naomi | De La Rosa Law, P.A. | 3:23-cv-21663 |
| 645 | Exum, Pamela | De La Rosa Law, P.A. | 3:23-cv-21665 |
| 646 | Shanks, Pamela | De La Rosa Law, P.A. | 3:23-cv-21667 |
| 647 | Kalsinski, Patricia Ann | De La Rosa Law, P.A. | 3:23-cv-21671 |
| 648 | Lay, Regina Lyn | De La Rosa Law, P.A. | 3:23-cv-21672 |
| 649 | Allen, Roxanna | De La Rosa Law, P.A. | 3:23-cv-21675 |
| 650 | Knauls, Ruby | De La Rosa Law, P.A. | 3:23-cv-21676 |
| 651 | Baker, Sherri | De La Rosa Law, P.A. | 3:23-cv-21681 |
| 652 | Lepri, Susan | De La Rosa Law, P.A. | 3:23-cv-21682 |
| 653 | Hall, Sylvia | De La Rosa Law, P.A. | 3:23-cv-21683 |
| 654 | Harris, Tammra | De La Rosa Law, P.A. | 3:23-cv-21686 |
| 655 | Pile, Tammy Teresa | De La Rosa Law, P.A. | 3:23-cv-21689 |
| 656 | Madisen, Terra Ann | De La Rosa Law, P.A. | 3:23-cv-21691 |
| 657 | Kennedy-Roberts, Theresa | De La Rosa Law, P.A. | 3:23-cv-21700 |
| 658 | Hemphili, Traci | De La Rosa Law, P.A. | 3:23-cv-21702 |
| 659 | Townsend, Trenna | De La Rosa Law, P.A. | 3:23-cv-21704 |
| 660 | Barker, Trudy | De La Rosa Law, P.A. | 3:23-cv-21723 |
| 661 | Faaoso, Uila | De La Rosa Law, P.A. | 3:23-cv-21724 |
| 662 | Leabo, Victoria | De La Rosa Law, P.A. | 3:23-cv-21726 |
| 663 | Kelly, Victoria Lynn | De La Rosa Law, P.A. | 3:23-cv-21731 |
| 664 | Arevalo, Zayda | De La Rosa Law, P.A. | 3:23-cv-21733 |
| 665 | Johnson, Christine | De La Rosa Law, P.A. | 3:23-cv-21756 |
| 666 | Felix, Alejandra | De La Rosa Law, P.A. | 3:23-cv-21873 |
| 667 | Casas, Amelyn | De La Rosa Law, P.A. | 3:23-cv-21875 |
| 668 | Anderson, Amy | De La Rosa Law, P.A. | 3:23-cv-21877 |
| 669 | Rodriguez, Anna | De La Rosa Law, P.A. | 3:23-cv-21879 |
| 670 | Robbins, Debra | De La Rosa Law, P.A. | 3:23-cv-21881 |
| 671 | Brisson, Silvia | De La Rosa Law, P.A. | 3:23-cv-21883 |
| 672 | Domingue, Audrey | De La Rosa Law, P.A. | 3:23-cv-21884 |
| 673 | Clinkscale, Debra | De La Rosa Law, P.A. | 3:23-cv-21885 |
| 674 | Attardi, Martha | De La Rosa Law, P.A. | 3:23-cv-21886 |
| 675 | Bartlett, Staci | De La Rosa Law, P.A. | 3:23-cv-21887 |
| 676 | Dowling, Delores | De La Rosa Law, P.A. | 3:23-cv-21888 |
| 677 | Cravetts, Diane | De La Rosa Law, P.A. | 3:23-cv-21890 |
| 678 | Martin, Teresa | De La Rosa Law, P.A. | 3:23-cv-21891 |
| 679 | Flores, Eliasar | De La Rosa Law, P.A. | 3:23-cv-21892 |
| 680 | Herring, Mary | De La Rosa Law, P.A. | 3:23-cv-21894 |
| 681 | Bibi, Batool | De La Rosa Law, P.A. | 3:23-cv-21895 |
| 682 | Cooper, Emma Carole | De La Rosa Law, P.A. | 3:23-cv-21896 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 683 | Merenda, Maria | De La Rosa Law, P.A. | 3:23-cv-21897 |
| 684 | Keech, Janice | De La Rosa Law, P.A. | 3:23-cv-21898 |
| 685 | Hector-Zepeda, Toni | De La Rosa Law, P.A. | 3:23-cv-21899 |
| 686 | Brownlow, Ethel L. | De La Rosa Law, P.A. | 3:23-cv-21900 |
| 687 | Swingle, Eve | De La Rosa Law, P.A. | 3:23-cv-21901 |
| 688 | Ballou, Linda Polidore | De La Rosa Law, P.A. | 3:23-cv-21902 |
| 689 | Weldon, Tonya Marie | De La Rosa Law, P.A. | 3:23-cv-21903 |
| 690 | Weldon, Tonya Marie | De La Rosa Law, P.A. | 3:23-cv-21906 |
| 691 | Wells, Mary | De La Rosa Law, P.A. | 3:23-cv-21908 |
| 692 | Jones, Vicky | De La Rosa Law, P.A. | 3:23-cv-21909 |
| 693 | Skidmore, Janice Lee | De La Rosa Law, P.A. | 3:23-cv-21910 |
| 694 | Hill, Betty | De La Rosa Law, P.A. | 3:23-cv-21911 |
| 695 | Harris, Frances | De La Rosa Law, P.A. | 3:23-cv-21912 |
| 696 | Baker, Linda | De La Rosa Law, P.A. | 3:23-cv-21913 |
| 697 | Purvis, Gatha | De La Rosa Law, P.A. | 3:23-cv-21914 |
| 698 | Kennedy, Victoria | De La Rosa Law, P.A. | 3:23-cv-21915 |
| 699 | Love, Georgia | De La Rosa Law, P.A. | 3:23-cv-21916 |
| 700 | Soliz, Janie | De La Rosa Law, P.A. | 3:23-cv-21917 |
| 701 | Fodor, Leslie Theresa | De La Rosa Law, P.A. | 3:23-cv-21918 |
| 702 | Truong, Vy | De La Rosa Law, P.A. | 3:23-cv-21919 |
| 703 | Bayne, Ginger Lea | De La Rosa Law, P.A. | 3:23-cv-21920 |
| 704 | Ring, Lark | De La Rosa Law, P.A. | 3:23-cv-21921 |
| 705 | Patria, Jeannine | De La Rosa Law, P.A. | 3:23-cv-21922 |
| 706 | Sendgraff, Michelle | De La Rosa Law, P.A. | 3:23-cv-21923 |
| 707 | Hood, Gloria | De La Rosa Law, P.A. | 3:23-cv-21924 |
| 708 | Hirt, Carol | De La Rosa Law, P.A. | 3:23-cv-21925 |
| 709 | Valley, Kristin | De La Rosa Law, P.A. | 3:23-cv-21926 |
| 710 | Ford, Grace | De La Rosa Law, P.A. | 3:23-cv-21927 |
| 711 | Miles, Christine | De La Rosa Law, P.A. | 3:23-cv-21928 |
| 712 | Fritz, Gwanda | De La Rosa Law, P.A. | 3:23-cv-21929 |
| 713 | Vincent, Glenda | De La Rosa Law, P.A. | 3:23-cv-21930 |
| 714 | Oneal, Kathy | De La Rosa Law, P.A. | 3:23-cv-21931 |
| 715 | Dodson, Nancy | De La Rosa Law, P.A. | 3:23-cv-21932 |
| 716 | Perales, Helen | De La Rosa Law, P.A. | 3:23-cv-21933 |
| 717 | Gallas, Joanne | De La Rosa Law, P.A. | 3:23-cv-21935 |
| 718 | Auld, Karla | De La Rosa Law, P.A. | 3:23-cv-21936 |
| 719 | Wilkerson, Bradley Robert | De La Rosa Law, P.A. | 3:23-cv-21937 |
| 720 | Hawtin, Janet | De La Rosa Law, P.A. | 3:23-cv-21938 |
| 721 | Jones, Inez | De La Rosa Law, P.A. | 3:23-cv-21939 |
| 722 | Borton, Kathleen Louise | De La Rosa Law, P.A. | 3:23-cv-21940 |
| 723 | Steadham, Nevada Gay | De La Rosa Law, P.A. | 3:23-cv-21941 |
| 724 | Raines, Judith | De La Rosa Law, P.A. | 3:23-cv-21942 |
| 725 | Mylius, Karen | De La Rosa Law, P.A. | 3:23-cv-21943 |
| 726 | Hawtin, Janet | De La Rosa Law, P.A. | 3:23-cv-21944 |
| 727 | Komac, Pam | De La Rosa Law, P.A. | 3:23-cv-21947 |
| 728 | Pladdys, Kathleen | De La Rosa Law, P.A. | 3:23-cv-21948 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 729 | Oak, Julie | De La Rosa Law, P.A. | 3:23-cv-21949 |
| 730 | Mishler, Brenda | De La Rosa Law, P.A. | 3:23-cv-21951 |
| 731 | Zapata, Ivette | De La Rosa Law, P.A. | 3:23-cv-21952 |
| 732 | Carson, Judy | De La Rosa Law, P.A. | 3:23-cv-21953 |
| 733 | Bottke, Carol | De La Rosa Law, P.A. | 3:23-cv-21954 |
| 734 | Raymondo, Shirley | De La Rosa Law, P.A. | 3:23-cv-21958 |
| 735 | Hutteman, Carole | De La Rosa Law, P.A. | 3:23-cv-21961 |
| 736 | Hopkins, Jacqueline | De La Rosa Law, P.A. | 3:23-cv-21962 |
| 737 | Cuffee, Shari | De La Rosa Law, P.A. | 3:23-cv-21965 |
| 738 | Savage, Chyrel | De La Rosa Law, P.A. | 3:23-cv-21966 |
| 739 | Bachman, Pamela | De La Rosa Law, P.A. | 3:23-cv-21967 |
| 740 | Pearson, Saundra | De La Rosa Law, P.A. | 3:23-cv-21968 |
| 741 | Allen, Jamila | De La Rosa Law, P.A. | 3:23-cv-21969 |
| 742 | McQuaig, Sarah | De La Rosa Law, P.A. | 3:23-cv-21970 |
| 743 | Norman, Patricia | De La Rosa Law, P.A. | 3:23-cv-21971 |
| 744 | Prickett, Darlene | De La Rosa Law, P.A. | 3:23-cv-21972 |
| 745 | Lavash, Daphne | De La Rosa Law, P.A. | 3:23-cv-21973 |
| 746 | Donohue, Patricia | De La Rosa Law, P.A. | 3:23-cv-21975 |
| 747 | Wooden, Sandra | De La Rosa Law, P.A. | 3:23-cv-21977 |
| 748 | Boyd, Darcy | De La Rosa Law, P.A. | 3:23-cv-21980 |
| 749 | Skidgell, Darlene | De La Rosa Law, P.A. | 3:23-cv-21982 |
| 750 | Shaffer-Gordon, Patricia | De La Rosa Law, P.A. | 3:23-cv-21985 |
| 751 | Carnes, Debbora Sue | De La Rosa Law, P.A. | 3:23-cv-21986 |
| 752 | Homschek, Darlene | De La Rosa Law, P.A. | 3:23-cv-21987 |
| 753 | Helton, Penny Lenea | De La Rosa Law, P.A. | 3:23-cv-21988 |
| 754 | Lucas, Rebecca Fayee | De La Rosa Law, P.A. | 3:23-cv-21991 |
| 755 | Keith, Deborah | De La Rosa Law, P.A. | 3:23-cv-21992 |
| 756 | Rudolph, Robert | De La Rosa Law, P.A. | 3:23-cv-21996 |
| 757 | Kindred, Deborah Suzanne | De La Rosa Law, P.A. | 3:23-cv-21998 |
| 758 | Villa, Rebecca | De La Rosa Law, P.A. | 3:23-cv-21999 |
| 759 | Incitti, Linda | De La Rosa Law, P.A. | 3:23-cv-22001 |
| 760 | Bittner, Melissa Marie | De La Rosa Law, P.A. | 3:23-cv-22002 |
| 761 | Miranda, Kerri | De La Rosa Law, P.A. | 3:23-cv-22004 |
| 762 | Coleman, Donna | De La Rosa Law, P.A. | 3:23-cv-22011 |
| 763 | Mooney, Beth | De La Rosa Law, P.A. | 3:23-cv-22012 |
| 764 | Rudolph, Donna | De La Rosa Law, P.A. | 3:23-cv-22013 |
| 765 | Luzzi, Martha | De La Rosa Law, P.A. | 3:23-cv-22016 |
| 766 | Raymondo, Shirley | De La Rosa Law, P.A. | 3:23-cv-22019 |
| 767 | McGrath, Karen | De La Rosa Law, P.A. | 3:23-cv-22020 |
| 768 | Linkous, Beth | De La Rosa Law, P.A. | 3:23-cv-22021 |
| 769 | Weichselbaumer, Gisela | De La Rosa Law, P.A. | 3:23-cv-22022 |
| 770 | Mooney, Beth | De La Rosa Law, P.A. | 3:23-cv-22023 |
| 771 | Sudol, Patricia | De La Rosa Law, P.A. | 3:23-cv-22024 |
| 772 | Hawtin, Janet | De La Rosa Law, P.A. | 3:23-cv-22025 |
| 773 | Hall, Janet | De La Rosa Law, P.A. | 3:23-cv-22026 |
| 774 | Tarnow, Nancy | De La Rosa Law, P.A. | 3:23-cv-22027 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 775 | Linkous, Beth | De La Rosa Law, P.A. | 3:23-cv-22028 |
| 776 | Carter, Kaelyn | De La Rosa Law, P.A. | 3:23-cv-22029 |
| 777 | Rios, Kathie | De La Rosa Law, P.A. | 3:23-cv-22030 |
| 778 | Hirt, Carol | De La Rosa Law, P.A. | 3:23-cv-22031 |
| 779 | Pena, Mercedes | De La Rosa Law, P.A. | 3:23-cv-22032 |
| 780 | Kelley, Kathleen | De La Rosa Law, P.A. | 3:23-cv-22033 |
| 781 | Hirt, Carol | De La Rosa Law, P.A. | 3:23-cv-22034 |
| 782 | Mccarthur, Lynn | De La Rosa Law, P.A. | 3:23-cv-22038 |
| 783 | Pladdys, Kathleen | De La Rosa Law, P.A. | 3:23-cv-22040 |
| 784 | Miles, Christine | De La Rosa Law, P.A. | 3:23-cv-22041 |
| 785 | McDaniel, Linda | De La Rosa Law, P.A. | 3:23-cv-22043 |
| 786 | Miranda, Kerri | De La Rosa Law, P.A. | 3:23-cv-22044 |
| 787 | Miles, Christine | De La Rosa Law, P.A. | 3:23-cv-22045 |
| 788 | Hull, Lenora | De La Rosa Law, P.A. | 3:23-cv-22047 |
| 789 | Incitti, Linda | De La Rosa Law, P.A. | 3:23-cv-22048 |
| 790 | Stoia, Concetta | De La Rosa Law, P.A. | 3:23-cv-22049 |
| 791 | Stoia, Concetta | De La Rosa Law, P.A. | 3:23-cv-22050 |
| 792 | Lux, Debbie | De La Rosa Law, P.A. | 3:23-cv-22051 |
| 793 | Ybarra, Leslie | De La Rosa Law, P.A. | 3:23-cv-22052 |
| 794 | Smith, Rosie | De La Rosa Law, P.A. | 3:23-cv-22054 |
| 795 | Fleeson, Tammy | De La Rosa Law, P.A. | 3:23-cv-22055 |
| 796 | Celik, Theresa | De La Rosa Law, P.A. | 3:23-cv-22056 |
| 797 | Herron, Phillis | De La Rosa Law, P.A. | 3:23-cv-22057 |
| 798 | George, Randie | De La Rosa Law, P.A. | 3:23-cv-22058 |
| 799 | Kevern, Barbara | De La Rosa Law, P.A. | 3:23-cv-22069 |
| 800 | Sprague, Joy | De La Rosa Law, P.A. | 3:23-cv-22070 |
| 801 | Batista, Pedro | De La Rosa Law, P.A. | 3:23-cv-22071 |
| 802 | Anderson, Charlie | De La Rosa Law, P.A. | 3:23-cv-22072 |
| 803 | Hudson, Rheaann | De La Rosa Law, P.A. | 3:23-cv-22073 |
| 804 | Hudson, Miranda | De La Rosa Law, P.A. | 3:23-cv-22074 |
| 805 | Wells, Diane | De La Rosa Law, P.A. | 3:23-cv-22076 |
| 806 | Marks, Jacki | De La Rosa Law, P.A. | 3:23-cv-22077 |
| 807 | Zaidman, Steve | De La Rosa Law, P.A. | 3:23-cv-22079 |
| 808 | Stepanovich, Melissa | De La Rosa Law, P.A. | 3:23-cv-22080 |
| 809 | Webster, Barbara Jean | De La Rosa Law, P.A. | 3:23-cv-22132 |
| 810 | Launius, Linda | De La Rosa Law, P.A. | 3:23-cv-22133 |
| 811 | Seasack Pile, Eleanor Jacqueline | De La Rosa Law, P.A. | 3:23-cv-22134 |
| 812 | Ehresmann, Joann | De La Rosa Law, P.A. | 3:23-cv-22135 |
| 813 | Knight, Jacqueline | De La Rosa Law, P.A. | 3:23-cv-22136 |
| 814 | Tobin, June | De La Rosa Law, P.A. | 3:23-cv-22137 |
| 815 | Fuentes, Cynthia Anna | De La Rosa Law, P.A. | 3:23-cv-22138 |
| 816 | Zapata, Ivette | De La Rosa Law, P.A. | 3:23-cv-22139 |
| 817 | Davis, Pamela | De La Rosa Law, P.A. | 3:23-cv-22140 |
| 818 | Roberts, Zenaida | De La Rosa Law, P.A. | 3:23-cv-22141 |
| 819 | Del Tufo, Francis William | De La Rosa Law, P.A. | 3:23-cv-22142 |
| 820 | Phillips, Mary Jane | De La Rosa Law, P.A. | 3:23-cv-22143 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 821 | Asher, Connie | De La Rosa Law, P.A. | 3:23-cv-22144 |
| 822 | Williams, Leslie | De La Rosa Law, P.A. | 3:23-cv-22145 |
| 823 | Francis, Karen | De La Rosa Law, P.A. | 3:23-cv-22146 |
| 824 | Brannen, Irma | De La Rosa Law, P.A. | 3:23-cv-22147 |
| 825 | Escobedo, Letha | De La Rosa Law, P.A. | 3:23-cv-22148 |
| 826 | Dupuis, Jeanne | De La Rosa Law, P.A. | 3:23-cv-22149 |
| 827 | Hall, Lee | De La Rosa Law, P.A. | 3:23-cv-22150 |
| 828 | Feliciano Rivera, Sheilah Cristina | De La Rosa Law, P.A. | 3:23-cv-22152 |
| 829 | Milliken, Patricia | De La Rosa Law, P.A. | 3:23-cv-22153 |
| 830 | Setterlund, Danelle | De La Rosa Law, P.A. | 3:23-cv-22154 |
| 831 | Fuhrmann, Barbara | De La Rosa Law, P.A. | 3:23-cv-22155 |
| 832 | Pecora, Lisa | De La Rosa Law, P.A. | 3:23-cv-22166 |
| 833 | James, Emmit | De La Rosa Law, P.A. | 3:23-cv-22167 |
| 834 | Olenick, Virginia | De La Rosa Law, P.A. | 3:23-cv-22169 |
| 835 | Hurst, Ethel | De La Rosa Law, P.A. | 3:23-cv-22170 |
| 836 | Moore, Gertrude | De La Rosa Law, P.A. | 3:23-cv-22171 |
| 837 | Jennings, Mary | De La Rosa Law, P.A. | 3:23-cv-22172 |
| 838 | Willis, Traci Lynette | De La Rosa Law, P.A. | 3:23-cv-22173 |
| 839 | Kyle, Joann | De La Rosa Law, P.A. | 3:23-cv-22174 |
| 840 | Liu, Guiying | De La Rosa Law, P.A. | 3:23-cv-22175 |
| 841 | Gaona, Juan | De La Rosa Law, P.A. | 3:23-cv-22177 |
| 842 | Glidden, Murray | De La Rosa Law, P.A. | 3:23-cv-22178 |
| 843 | Dunn, Annie | De La Rosa Law, P.A. | 3:23-cv-22179 |
| 844 | Hefke, Linda | De La Rosa Law, P.A. | 3:23-cv-22180 |
| 845 | Clinkscale, Debra | De La Rosa Law, P.A. | 3:23-cv-22181 |
| 846 | Schmeling, Pat | De La Rosa Law, P.A. | 3:23-cv-22182 |
| 847 | Maxwell-Certain, Tracie | De La Rosa Law, P.A. | 3:23-cv-22183 |
| 848 | Glass, Keith | De La Rosa Law, P.A. | 3:23-cv-22185 |
| 849 | Fernandez, Daphne Ann | De La Rosa Law, P.A. | 3:23-cv-22186 |
| 850 | Barrera, Pedro | De La Rosa Law, P.A. | 3:23-cv-22187 |
| 851 | Agee, Tykisha | De La Rosa Law, P.A. | 3:23-cv-22188 |
| 852 | Amesquita, Diana | De La Rosa Law, P.A. | 3:23-cv-22189 |
| 853 | Stack, Richard | De La Rosa Law, P.A. | 3:23-cv-22191 |
| 854 | Land, Modestine | De La Rosa Law, P.A. | 3:23-cv-22193 |
| 855 | Schlueter, Diana | De La Rosa Law, P.A. | 3:23-cv-22195 |
| 856 | Call, Jeanna | De La Rosa Law, P.A. | 3:23-cv-22197 |
| 857 | Ackley, Carol | De La Rosa Law, P.A. | 3:23-cv-22225 |
| 858 | Lee, Sharon | De La Rosa Law, P.A. | 3:23-cv-22226 |
| 859 | Cowart, Margie | De La Rosa Law, P.A. | 3:23-cv-22227 |
| 860 | Seals, Jenni | De La Rosa Law, P.A. | 3:23-cv-22228 |
| 861 | Gingras, Doreen | De La Rosa Law, P.A. | 3:23-cv-22229 |
| 862 | Mcfall, Karen | De La Rosa Law, P.A. | 3:23-cv-22232 |
| 863 | Kenol, Patricia | De La Rosa Law, P.A. | 3:23-cv-22233 |
| 864 | Graham, Sharyn | De La Rosa Law, P.A. | 3:23-cv-22234 |
| 865 | Chambers, Francine | De La Rosa Law, P.A. | 3:23-cv-22235 |
| 866 | Murrell, Patsy Ann | De La Rosa Law, P.A. | 3:23-cv-22236 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 867 | Caez, Kayla | De La Rosa Law, P.A. | 3:23-cv-22237 |
| 868 | Figueroa, Teresita | De La Rosa Law, P.A. | 3:23-cv-22238 |
| 869 | Macleod, Honey | De La Rosa Law, P.A. | 3:23-cv-22239 |
| 870 | Trish, Janet | De La Rosa Law, P.A. | 3:23-cv-22241 |
| 871 | Pierson, Kelly | De La Rosa Law, P.A. | 3:23-cv-22242 |
| 872 | Lambert, Hortencia | De La Rosa Law, P.A. | 3:23-cv-22243 |
| 873 | Barnes, Rhonda Rushton | De La Rosa Law, P.A. | 3:23-cv-22245 |
| 874 | Sylvester, Tikira | De La Rosa Law, P.A. | 3:23-cv-22246 |
| 875 | Vest, Laura | De La Rosa Law, P.A. | 3:23-cv-22247 |
| 876 | Tice, Valina Lynn | De La Rosa Law, P.A. | 3:23-cv-22248 |
| 877 | Posey, Saundra Kennedy | De La Rosa Law, P.A. | 3:23-cv-22249 |
| 878 | Hardcastle-Smith, Leah | De La Rosa Law, P.A. | 3:23-cv-22250 |
| 879 | Braziel, Toni | De La Rosa Law, P.A. | 3:23-cv-22251 |
| 880 | Price, Linda Kay | De La Rosa Law, P.A. | 3:23-cv-22254 |
| 881 | Sipowicz, Sharon | De La Rosa Law, P.A. | 3:23-cv-22255 |
| 882 | Figueroa, Teresita | De La Rosa Law, P.A. | 3:23-cv-22257 |
| 883 | Woods, Laura | De La Rosa Law, P.A. | 3:23-cv-22274 |
| 884 | Winburn, Terry | De La Rosa Law, P.A. | 3:23-cv-22275 |
| 885 | Taylor, Corrine | De La Rosa Law, P.A. | 3:23-cv-22276 |
| 886 | Petkovich, Doris | De La Rosa Law, P.A. | 3:23-cv-22277 |
| 887 | Komac, Pamela | De La Rosa Law, P.A. | 3:23-cv-22278 |
| 888 | Houston, Sammy | De La Rosa Law, P.A. | 3:23-cv-22279 |
| 889 | Mcgilbray, Lasue | De La Rosa Law, P.A. | 3:23-cv-22280 |
| 890 | Hall, Deborah | De La Rosa Law, P.A. | 3:23-cv-22281 |
| 891 | Trish, Janet | De La Rosa Law, P.A. | 3:23-cv-22283 |
| 892 | Johnson, Adrian | De La Rosa Law, P.A. | 3:23-cv-22284 |
| 893 | Williams, Janise | De La Rosa Law, P.A. | 3:23-cv-22285 |
| 894 | Branham, Judy | De La Rosa Law, P.A. | 3:23-cv-22286 |
| 895 | Allen, Roxanna | De La Rosa Law, P.A. | 3:23-cv-22287 |
| 896 | Bryant, Daphne | De La Rosa Law, P.A. | 3:23-cv-22288 |
| 897 | Gonzales, Carmen | Deaton Law Firm | 3:19-cv-12736 |
| 898 | Castille, Bernadette | Deaton Law Firm | 3:19-cv-13298 |
| 899 | Sachs, Steven | Dell & Dean PLLC | 3:19-cv-20226 |
| 900 | Gigliotti, Jason | Dolce Panepinto, P.C. | 3:19-cv-05857 |
| 901 | Ateek, Shirley A | Dorothy V. Maier, PA | 3:18-cv-11241 |
| 902 | Dalton, Glenda | Driscoll Firm, P.C. | 3:19-cv-12028 |
| 903 | Fuhrman, Chris | Driscoll Firm, P.C. | 3:19-cv-12664 |
| 904 | Bailey, James | Driscoll Firm, P.C. | 3:19-cv-12666 |
| 905 | DeLucia, Keli | Driscoll Firm, P.C. | 3:19-cv-12667 |
| 906 | Potts, Sarah | Driscoll Firm, P.C. | 3:19-cv-12670 |
| 907 | Field, Ellen | Driscoll Firm, P.C. | 3:19-cv-12672 |
| 908 | Cushenberry, Kay | Driscoll Firm, P.C. | 3:19-cv-12673 |
| 909 | Leonardi, Randi | Driscoll Firm, P.C. | 3:19-cv-13133 |
| 910 | Ginet, Ciera | Driscoll Firm, P.C. | 3:19-cv-13256 |
| 911 | Wosenu, Aster | Driscoll Firm, P.C. | 3:19-cv-17527 |
| 912 | Noel-Barrs, Rosena | Driscoll Firm, P.C. | 3:19-cv-18562 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 913 | Taylor, Ollie | Driscoll Firm, P.C. | 3:19-cv-18614 |
| 914 | Lon, Barbara | Driscoll Firm, P.C. | 3:19-cv-18623 |
| 915 | Cohen, Sheila | Driscoll Firm, P.C. | 3:19-cv-19306 |
| 916 | Simon, Danielle | Driscoll Firm, P.C. | 3:19-cv-22047 |
| 917 | Lipford, Beatrice | Driscoll Firm, P.C. | 3:19-cv-22049 |
| 918 | Brieno, Pat | Driscoll Firm, P.C. | 3:19-cv-22051 |
| 919 | Holder, Veronica | Driscoll Firm, P.C. | 3:19-cv-22057 |
| 920 | Malbrough, Sandra | Driscoll Firm, P.C. | 3:19-cv-22058 |
| 921 | Porter, Nellie | Driscoll Firm, P.C. | 3:19-cv-22059 |
| 922 | Blakes, Roger | Driscoll Firm, P.C. | 3:19-cv-22060 |
| 923 | Bolender, Mary | Driscoll Firm, P.C. | 3:19-cv-22072 |
| 924 | McKenzie, Qmetee | Driscoll Firm, P.C. | 3:19-cv-22074 |
| 925 | Johnson, Susan | Driscoll Firm, P.C. | 3:19-cv-22077 |
| 926 | Blair, Otina | Driscoll Firm, P.C. | 3:19-cv-22079 |
| 927 | Shaw, ReNarda | Driscoll Firm, P.C. | 3:19-cv-22156 |
| 928 | Hood, Donna | Driscoll Firm, P.C. | 3:19-cv-22158 |
| 929 | Lilly, Anita | Driscoll Firm, P.C. | 3:19-cv-22160 |
| 930 | Roy, Debra | Driscoll Firm, P.C. | 3:19-cv-22161 |
| 931 | Martin, Mary | Driscoll Firm, P.C. | 3:19-cv-22166 |
| 932 | Block, Rhonda | Driscoll Firm, P.C. | 3:19-cv-22171 |
| 933 | Dixon, Marsha | Driscoll Firm, P.C. | 3:19-cv-22173 |
| 934 | Wyatt, Robin | Driscoll Firm, P.C. | 3:19-cv-22175 |
| 935 | Williams, Sherita | Driscoll Firm, P.C. | 3:19-cv-22179 |
| 936 | Burger, Dorothy | Driscoll Firm, P.C. | 3:19-cv-22185 |
| 937 | Reed, Anita | Driscoll Firm, P.C. | 3:23-cv-17887 |
| 938 | Hendricks, Roger | Driscoll Firm, P.C. | 3:23-cv-19358 |
| 939 | Truman, Shirley | Driscoll Firm, P.C. | 3:23-cv-19851 |
| 940 | Welsh, Rebecca | Driscoll Firm, P.C. | 3:23-cv-19857 |
| 941 | Young, Joan | Driscoll Firm, P.C. | 3:23-cv-19858 |
| 942 | Malott, Lauren | Duerring Law Offices | 3:19-cv-11756 |
| 943 | Blake, Krysta | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:18-cv-13185 |
| 944 | Turner, Marian Sue | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:18-cv-13191 |
| 945 | Hare, Kristie | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:18-cv-13196 |
| 946 | Butler, Tonya | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:18-cv-13205 |
| 947 | Hammond, Shelly | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:18-cv-13210 |
| 948 | Dasher, Carrie | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:18-cv-13216 |
| 949 | Rash, Marjorie | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:18-cv-13679 |
| 950 | Collins, Valerie | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:18-cv-13688 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 951 | Blanton, Sharon | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:18-cv-13690 |
| 952 | Hrouda, Lesli | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:18-cv-13692 |
| 953 | Nations, Carrie | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:18-cv-15409 |
| 954 | Bartoletti, Carol | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:18-cv-15427 |
| 955 | Davis, Robbie | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:19-cv-08245 |
| 956 | Cook, Patricia | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:19-cv-15619 |
| 957 | Watson, Cheryl | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:19-cv-19507 |
| 958 | Criso, Irene | Eichen, Crutchlow, Zaslow & McElroy, LLP | 3:18-cv-00533 |
| 959 | Noble, George | Eichen, Crutchlow, Zaslow & McElroy, LLP | 3:18-cv-17223 |
| 960 | Bishop, Imelda | Eichen, Crutchlow, Zaslow & McElroy, LLP | 3:18-cv-17395 |
| 961 | Mervine, Bonnie | EISENBERG GILCHRIST & CUTT | 3:19-cv-08844 |
| 962 | O'Hara, Nancy | EISENBERG GILCHRIST & CUTT | 3:19-cv-08849 |
| 963 | Norris, Lisa | EISENBERG GILCHRIST & CUTT | 3:19-cv-08854 |
| 964 | Haly, Patricia | EISENBERG GILCHRIST & CUTT | 3:19-cv-08856 |
| 965 | Wade, Linda | EISENBERG GILCHRIST & CUTT | 3:19-cv-08859 |
| 966 | Harron, Tamara | Eisenberg, Rothweiler, Winkler Eisenberg & Jeck, P.C. | 3:19-cv-12458 |
| 967 | Gran, Lewis | Eisenberg, Rothweiler, Winkler Eisenberg & Jeck, P.C. | 3:19-cv-16998 |
| 968 | Long, Lisa | Eisenberg, Rothweiler, Winkler Eisenberg & Jeck, P.C. | 3:19-cv-21374 |
| 969 | Smith, Gloria | Fitzgerald Law Group, LLC | 3:18-cv-13989 |
| 970 | Traynor, Marlene | Fitzgerald Law Group, LLC | 3:18-cv-14492 |
| 971 | Cheatham, Donald | Fleming, Nolen & Jez, LLP | 3:19-cv-08112 |
| 972 | Cosby, Cassandra | Fleming, Nolen & Jez, LLP | 3:19-cv-08129 |
| 973 | Gurda, Jeanne Ann | Fleming, Nolen & Jez, LLP | 3:19-cv-12251 |
| 974 | Ochoa, Roberta | Fleming, Nolen & Jez, LLP | 3:19-cv-12495 |
| 975 | Pasquale, Susan | Fleming, Nolen & Jez, LLP | 3:19-cv-12522 |
| 976 | Sapp, Miranda | Fletcher V. Trammell | 3:19-cv-10197 |
| 977 | White, Monica | Fletcher V. Trammell | 3:19-cv-10201 |
| 978 | Whiteside, Rolanda | Fletcher V. Trammell | 3:19-cv-10204 |
| 979 | Godwin, Frankiettia | Fletcher V. Trammell | 3:19-cv-10207 |
| 980 | Velez, Theresa | Fletcher V. Trammell | 3:19-cv-13013 |
| 981 | Desselle, Pia | Fletcher V. Trammell | 3:19-cv-13027 |
| 982 | Gonzalez, Patricia | Fletcher V. Trammell | 3:19-cv-13531 |
| 983 | Fletcher, Peter | Fletcher V. Trammell | 3:19-cv-13533 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 984 | Saccardo, Laura | Fletcher V. Trammell | 3:19-cv-13539 |
| 985 | Burnsed, Birgit | Fletcher V. Trammell | 3:19-cv-13544 |
| 986 | Perkins, Sharon | Fletcher V. Trammell | 3:19-cv-13960 |
| 987 | Wallace, Janna | Fletcher V. Trammell | 3:19-cv-14102 |
| 988 | Harris, Cynthia | Fletcher V. Trammell | 3:19-cv-14109 |
| 989 | Armstrong, Mary | Fletcher V. Trammell | 3:19-cv-14361 |
| 990 | Bedford, Darlene | Fletcher V. Trammell | 3:19-cv-14368 |
| 991 | Branch, Cassondra | Fletcher V. Trammell | 3:19-cv-14371 |
| 992 | Burks, Nancy | Fletcher V. Trammell | 3:19-cv-14385 |
| 993 | Carnes, Christina | Fletcher V. Trammell | 3:19-cv-14386 |
| 994 | Bailey, Angela | Fletcher V. Trammell | 3:19-cv-14462 |
| 995 | Childers, Joni | Fletcher V. Trammell | 3:19-cv-14463 |
| 996 | Creamer, Misty | Fletcher V. Trammell | 3:19-cv-14472 |
| 997 | Cruse, Lindsi | Fletcher V. Trammell | 3:19-cv-14476 |
| 998 | Dickerson, Misty | Fletcher V. Trammell | 3:19-cv-14488 |
| 999 | Nordlund, Elizabeth | Fletcher V. Trammell | 3:19-cv-14524 |
| 1000 | Hunter, Natasha | Fletcher V. Trammell | 3:19-cv-14525 |
| 1001 | Rutledge, Billie | Fletcher V. Trammell | 3:19-cv-14527 |
| 1002 | King, Dianna | Fletcher V. Trammell | 3:19-cv-14530 |
| 1003 | Rogers, Carrie | Fletcher V. Trammell | 3:19-cv-14531 |
| 1004 | Noe, Billie | Fletcher V. Trammell | 3:19-cv-14538 |
| 1005 | Coleman, Martha | Fletcher V. Trammell | 3:19-cv-14545 |
| 1006 | Dixon, Courtney | Fletcher V. Trammell | 3:19-cv-14546 |
| 1007 | Young-Horner, Stacey | Fletcher V. Trammell | 3:19-cv-14547 |
| 1008 | Doyle, Donna | Fletcher V. Trammell | 3:19-cv-14556 |
| 1009 | Hardy, Jenavisa | Fletcher V. Trammell | 3:19-cv-14562 |
| 1010 | McGhee, Bambi | Fletcher V. Trammell | 3:19-cv-14563 |
| 1011 | Mims, Angelica | Fletcher V. Trammell | 3:19-cv-14564 |
| 1012 | Green, Tyronza | Fletcher V. Trammell | 3:19-cv-14567 |
| 1013 | Torres, Luisa | Fletcher V. Trammell | 3:19-cv-14570 |
| 1014 | Hicks, Crystal | Fletcher V. Trammell | 3:19-cv-14571 |
| 1015 | Ehrnsberger, Russell | Fletcher V. Trammell | 3:19-cv-14576 |
| 1016 | Hemphill, Latrissa | Fletcher V. Trammell | 3:19-cv-14581 |
| 1017 | Ribken, Tina | Fletcher V. Trammell | 3:19-cv-14583 |
| 1018 | Krupp Jr., Julius | Fletcher V. Trammell | 3:19-cv-14585 |
| 1019 | Sarah, Kathy | Fletcher V. Trammell | 3:19-cv-14586 |
| 1020 | Ingram, Kimberly | Fletcher V. Trammell | 3:19-cv-14587 |
| 1021 | Martinez, Marry | Fletcher V. Trammell | 3:19-cv-14614 |
| 1022 | Lindsey, Melinda | Fletcher V. Trammell | 3:19-cv-14623 |
| 1023 | Jackson, Jesse | Fletcher V. Trammell | 3:19-cv-14624 |
| 1024 | Lewis, Josephine | Fletcher V. Trammell | 3:19-cv-15005 |
| 1025 | Milliner, Joakima | Fletcher V. Trammell | 3:19-cv-16440 |
| 1026 | Greenwell, Kathy | Fletcher V. Trammell | 3:19-cv-16441 |
| 1027 | Williams, Jeremiah | Fletcher V. Trammell | 3:19-cv-16442 |
| 1028 | Ford, Tiffany | Fletcher V. Trammell | 3:19-cv-16443 |
| 1029 | Hughes, Emily J | Fletcher V. Trammell | 3:19-cv-16445 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 1030 | Lynn, Randy | Fletcher V. Trammell | 3:19-cv-16479 |
| 1031 | Ulrich, Valerie | Fletcher V. Trammell | 3:19-cv-16682 |
| 1032 | Palmerton, Elizabeth | Fletcher V. Trammell | 3:19-cv-17717 |
| 1033 | Newton, Stacey | Fletcher V. Trammell | 3:19-cv-17718 |
| 1034 | Forbes, George | Fletcher V. Trammell | 3:19-cv-17720 |
| 1035 | Temple, Jeaneta | Fletcher V. Trammell | 3:19-cv-17722 |
| 1036 | Rabalais, Tahnee | Fletcher V. Trammell | 3:19-cv-17822 |
| 1037 | Lewis, Tammie | Fletcher V. Trammell | 3:19-cv-19950 |
| 1038 | Lange, Linda | Fletcher V. Trammell | 3:19-cv-19952 |
| 1039 | Levy, Beaulah | Fletcher V. Trammell | 3:19-cv-20558 |
| 1040 | Lout, Cynthia | Fletcher V. Trammell | 3:19-cv-20560 |
| 1041 | Hirsch, Tebra | Fletcher V. Trammell | 3:19-cv-20735 |
| 1042 | Nicholson, Cyril | Fletcher V. Trammell | 3:19-cv-20747 |
| 1043 | Harris, Carolyn | Fletcher V. Trammell | 3:19-cv-20749 |
| 1044 | Galaviz, Maria | Fletcher V. Trammell | 3:19-cv-21150 |
| 1045 | Mennor, Terri | Fletcher V. Trammell | 3:19-cv-21311 |
| 1046 | Clemons, Paula | Fletcher V. Trammell | 3:19-cv-21313 |
| 1047 | Ayres, Robert | Fletcher V. Trammell | 3:19-cv-21459 |
| 1048 | Mullins, Lora | Fletcher V. Trammell | 3:19-cv-21515 |
| 1049 | Capo, Melissa Perez | Fletcher V. Trammell | 3:19-cv-21587 |
| 1050 | Harmon, Helda | Fletcher V. Trammell | 3:19-cv-21593 |
| 1051 | Perks, Lillian | Fletcher V. Trammell | 3:19-cv-21702 |
| 1052 | Short, Lois | Fletcher V. Trammell | 3:19-cv-21703 |
| 1053 | Fishman, Allison | Fletcher V. Trammell | 3:19-cv-21705 |
| 1054 | Patterson, Samantha | Fletcher V. Trammell | 3:19-cv-21730 |
| 1055 | Keller, Shelby | Fletcher V. Trammell | 3:19-cv-21777 |
| 1056 | Cooper, Amanda | Fletcher V. Trammell | 3:19-cv-21778 |
| 1057 | Hochleutner, Mark | Fletcher V. Trammell | 3:19-cv-22150 |
| 1058 | Klingforth, Gary | Fletcher V. Trammell | 3:19-cv-22187 |
| 1059 | Garcia, Elisa | Fletcher V. Trammell // Williams Hart Law Firm | 3:19-cv-19122 |
| 1060 | Summers, William Keith | Frazer Law LLC | 3:18-cv-08149 |
| 1061 | Summers, Robert | Frazer Law LLC | 3:18-cv-12334 |
| 1062 | Shanafelt, Keith | Frazer Law LLC | 3:18-cv-12484 |
| 1063 | Oatis, Gina | Frazer Law LLC | 3:18-cv-13066 |
| 1064 | Chisholm, Brianna | Frazer Law LLC | 3:18-cv-13412 |
| 1065 | Smith, Angela | Frazer PLC | 3:23-cv-19882 |
| 1066 | Goodner, Beverly | Frazer PLC | 3:23-cv-19894 |
| 1067 | Kennedy, Chloe | Frazer PLC | 3:23-cv-19898 |
| 1068 | Parker, Grace | Frazer PLC | 3:23-cv-19906 |
| 1069 | Tester, Jennifer | Frazer PLC | 3:23-cv-19907 |
| 1070 | Goodrich, Kathy | Frazer PLC | 3:23-cv-19910 |
| 1071 | Hill, Maxine | Frazer PLC | 3:23-cv-19920 |
| 1072 | Nichols, Reva | Frazer PLC | 3:23-cv-19922 |
| 1073 | Morgan, Teala | Frazer PLC | 3:23-cv-19925 |
| 1074 | Miller, Donald | Frazer PLC | 3:23-cv-19928 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 1075 | Denny, Gladdys | Frazer PLC | 3:23-cv-19932 |
| 1076 | Conkwright, Joy | Frazer PLC | 3:23-cv-19935 |
| 1077 | Hayes, Mark | Frazer PLC | 3:23-cv-19938 |
| 1078 | Jackson, Portia | Frazer PLC | 3:23-cv-19941 |
| 1079 | Kirkpatrick, Timothy | Frazer PLC | 3:23-cv-19943 |
| 1080 | Armstrong, Phyllis | Frazer PLC | 3:23-cv-19944 |
| 1081 | McDaniel, Tina | Girardi & Keese | 3:18-cv-01383 |
| 1082 | Allen, Kay | Girardi & Keese | 3:18-cv-15539 |
| 1083 | Blanks, Angel | Girardi & Keese | 3:18-cv-15561 |
| 1084 | Brennan-Jones, Cheryl | Girardi & Keese | 3:18-cv-15567 |
| 1085 | Brunty, Sarah | Girardi & Keese | 3:18-cv-15569 |
| 1086 | Chambliss, Linda | Girardi & Keese | 3:18-cv-15578 |
| 1087 | Cole, Mildred | Girardi & Keese | 3:18-cv-15585 |
| 1088 | Curry, Lisa | Girardi & Keese | 3:18-cv-15591 |
| 1089 | Gregory, Jon | Girardi & Keese | 3:18-cv-15597 |
| 1090 | Howard, Janet | Girardi & Keese | 3:18-cv-15743 |
| 1091 | Proctor, Chuck | Girardi & Keese | 3:18-cv-15746 |
| 1092 | Johnson, Deeann | Girardi & Keese | 3:18-cv-15749 |
| 1093 | Ramirez, Awelda Perez | Girardi & Keese | 3:18-cv-15750 |
| 1094 | Ravert, Chester | Girardi & Keese | 3:18-cv-15751 |
| 1095 | Ruge, Ronald | Girardi & Keese | 3:18-cv-15753 |
| 1096 | Shenton, Joseph | Girardi & Keese | 3:18-cv-15754 |
| 1097 | Sims, Ronald | Girardi & Keese | 3:18-cv-15755 |
| 1098 | Fredericks, Linda | Girardi & Keese | 3:18-cv-15757 |
| 1099 | Hammond, Denise | Girardi & Keese | 3:18-cv-15771 |
| 1100 | McLat, Jean | Girardi & Keese | 3:18-cv-15784 |
| 1101 | Green, Sandra | Girardi & Keese | 3:18-cv-15789 |
| 1102 | Montgomery, Joyce | Girardi & Keese | 3:18-cv-15814 |
| 1103 | Muniz, Elicia | Girardi & Keese | 3:18-cv-15815 |
| 1104 | Held, Patricia | Girardi & Keese | 3:18-cv-15817 |
| 1105 | Henry, Maureen | Girardi & Keese | 3:18-cv-15820 |
| 1106 | Pitcher, Deborah | Girardi & Keese | 3:18-cv-15821 |
| 1107 | Hill, Rhonda | Girardi & Keese | 3:18-cv-15823 |
| 1108 | Kelly, Grace | Girardi & Keese | 3:18-cv-15827 |
| 1109 | Lehmann, Betty | Girardi & Keese | 3:18-cv-15857 |
| 1110 | Martin, Rhonda | Girardi & Keese | 3:18-cv-15869 |
| 1111 | Mateo, Gladys | Girardi & Keese | 3:18-cv-15877 |
| 1112 | Maynard-Schoobaar, Gervaise | Girardi & Keese | 3:18-cv-15881 |
| 1113 | Terwilliger, Judy | Girardi & Keese | 3:18-cv-16000 |
| 1114 | Tovar, Marie | Girardi & Keese | 3:18-cv-16001 |
| 1115 | Vassar, Sharon | Girardi & Keese | 3:18-cv-16002 |
| 1116 | Seats, Brunice | Girardi & Keese | 3:19-cv-00037 |
| 1117 | Gill, Lisa | Goldenberg Heller Antognoli & Rowland, P.C. | 3:19-cv-00272 |
| 1118 | Cline, Mary | Goldenberg Law, PLLC | 3:23-cv-21485 |
| 1119 | Weber, Mary Ann | Goldstein Greco PC | 3:19-cv-05595 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 1120 | Arcuni, Phyllis | Goldstein Greco PC | 3:23-cv-15863 |
| 1121 | Fuqua, Stacey | Goldstein Greco PC | 3:23-cv-15882 |
| 1122 | Cellino, Michele | Goldstein Greco PC | 3:23-cv-15912 |
| 1123 | Ruggels, Carol | Goldstein Greco PC | 3:23-cv-15933 |
| 1124 | Danziger, Sheldon | Goldstein Greco PC | 3:23-cv-15956 |
| 1125 | Entz, Amy | Goldstein Greco PC | 3:23-cv-15985 |
| 1126 | Erhart, Joseph C. | Goldstein Greco PC | 3:23-cv-15999 |
| 1127 | Creveling, Frances | Goldstein Greco PC | 3:23-cv-16016 |
| 1128 | Ritter, Jerri | Goldstein Greco PC | 3:23-cv-16041 |
| 1129 | Kingsley, Joshua | Goldstein Greco PC | 3:23-cv-16080 |
| 1130 | Gudell, Michael | Goldstein Greco PC | 3:23-cv-16104 |
| 1131 | Myles, Pearlie | Goldstein Greco PC | 3:23-cv-16120 |
| 1132 | Jarmel, Warren | Goldstein Greco PC | 3:23-cv-16132 |
| 1133 | Lawrence, Lisa | Goldstein Greco PC | 3:23-cv-16161 |
| 1134 | Knauf, Alan | Goldstein Greco PC | 3:23-cv-16176 |
| 1135 | Bucholtz, Virginia | Goldstein Greco PC | 3:23-cv-16217 |
| 1136 | Laruccia, Jerome | Goldstein Greco PC | 3:23-cv-16635 |
| 1137 | Lonneville, Michael | Goldstein Greco PC | 3:23-cv-16656 |
| 1138 | Masterson, Gary | Goldstein Greco PC | 3:23-cv-16672 |
| 1139 | McCracken, Brian | Goldstein Greco PC | 3:23-cv-16704 |
| 1140 | Mccray-Gardner, Inez | Goldstein Greco PC | 3:23-cv-16719 |
| 1141 | Apap, Linda | Goldstein Greco PC | 3:23-cv-16740 |
| 1142 | Wong, Lisa | Goldstein Greco PC | 3:23-cv-16760 |
| 1143 | Farley, Alisann | Goldstein Greco PC | 3:23-cv-16779 |
| 1144 | Faicco, Lauren | Goldstein Greco PC | 3:23-cv-16799 |
| 1145 | Panepento, Shannon | Goldstein Greco PC | 3:23-cv-16820 |
| 1146 | Penndorf, Henry | Goldstein Greco PC | 3:23-cv-16847 |
| 1147 | Akinlawon, Valarie | Goldstein Greco PC | 3:23-cv-16885 |
| 1148 | Rivera, Libby | Goldstein Greco PC | 3:23-cv-16903 |
| 1149 | Rusmijati-Giobbe, Vivi | Goldstein Greco PC | 3:23-cv-16912 |
| 1150 | Scolamiero, Michael | Goldstein Greco PC | 3:23-cv-16931 |
| 1151 | Seeman, Brad | Goldstein Greco PC | 3:23-cv-16941 |
| 1152 | Serwon, Mary | Goldstein Greco PC | 3:23-cv-16953 |
| 1153 | Stellabuto, Nikol | Goldstein Greco PC | 3:23-cv-16966 |
| 1154 | Stiegler, James | Goldstein Greco PC | 3:23-cv-17476 |
| 1155 | Weiss, Carl | Goldstein Greco PC | 3:23-cv-17670 |
| 1156 | Westfall, James | Goldstein Greco PC | 3:23-cv-17717 |
| 1157 | Karmel, Theresa | Goldstein Greco PC | 3:23-cv-17743 |
| 1158 | Zengerski, Jay | Goldstein Greco PC | 3:23-cv-17790 |
| 1159 | Michalski, Edward | Goldstein Greco PC | 3:23-cv-17831 |
| 1160 | Chapman, Susan | Goldstein Greco PC | 3:23-cv-17896 |
| 1161 | Schwantes, Julie | Goldstein Greco PC | 3:23-cv-17934 |
| 1162 | Pilcher, James | Goldstein Greco PC | 3:23-cv-17954 |
| 1163 | Mitchell, Roxanne | Golomb Spirt Grunfeld PC | 3:18-cv-09694 |
| 1164 | Dennis, Charles | Goza & Honnold, LLC | 3:18-cv-08061 |
| 1165 | Babauta, Joseph | Goza & Honnold, LLC | 3:18-cv-11691 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1166 | Cramer, Dulsa | Goza & Honnold, LLC | 3:19-cv-11819 |
| 1167 | Henry, Mildred | Goza & Honnold, LLC | 3:19-cv-12142 |
| 1168 | Moodt, Pamela | Goza & Honnold, LLC | 3:19-cv-12145 |
| 1169 | Lathrop, Geraldine | Goza & Honnold, LLC | 3:19-cv-12156 |
| 1170 | Hannah, Shirley | Goza & Honnold, LLC | 3:19-cv-12158 |
| 1171 | Griffin, Amanda | Goza & Honnold, LLC | 3:19-cv-12170 |
| 1172 | Word, Crystal | Graham P. Carner, PLLC | 3:18-cv-14353 |
| 1173 | Benedict, Steven | Grant & Eisenhofer P. A. | 3:23-cv-21139 |
| 1174 | Lumpkins, Camille | Heard Law Firm, PLLC | 3:18-cv-13415 |
| 1175 | Milliren, Sandra Jean | Helmsdale Law, LLP | 3:18-cv-12164 |
| 1176 | Coston, Catherine | Holland Law Firm | 3:18-cv-17079 |
| 1177 | Saflor, Edgard S | Holland Law Firm | 3:18-cv-17381 |
| 1178 | Bolin, Angela | Holland Law Firm | 3:19-cv-14551 |
| 1179 | McFarlin, Sabrina | Holland Law Firm | 3:19-cv-20377 |
| 1180 | Davis, Shirley | Holland Law Firm | 3:19-cv-21030 |
| 1181 | Marciniak, Celina | Hurley McKenna & Mertz | 3:18-cv-16964 |
| 1182 | Bryant, Timothy | Hurley McKenna & Mertz | 3:19-cv-12051 |
| 1183 | Gaskin, Sheryl | Johnson Becker, PLLC | 3:19-cv-16072 |
| 1184 | Smith, Shirley Frank | Kapusta Deihl & Schweers, LLC // Motley Rice, LLC | 3:19-cv-00104 |
| 1185 | Allen, Ashley | Keller Postman, LLC | 3:23-cv-18949 |
| 1186 | Foster, Andrea | Keller Postman, LLC | 3:23-cv-18971 |
| 1187 | Lesney, Karen | Keller Postman, LLC | 3:23-cv-18981 |
| 1188 | Ming, Cynthia | Keller Postman, LLC | 3:23-cv-19005 |
| 1189 | Parker, Tanasha | Keller Postman, LLC | 3:23-cv-19018 |
| 1190 | Quesada, Twana | Keller Postman, LLC | 3:23-cv-19034 |
| 1191 | Trammell, Adrina | Keller Postman, LLC | 3:23-cv-19056 |
| 1192 | Lassiter, Brenda | Keller Postman, LLC | 3:23-cv-19502 |
| 1193 | Owens, Jasmine | Kershaw, Cutter & Ratinoff, LLP | 3:23-cv-17309 |
| 1194 | Marrache, Yvie | Kiesel Law, LLP | 3:19-cv-14337 |
| 1195 | Medina, Rosa Monica Serna | Kiesel Law, LLP | 3:19-cv-21076 |
| 1196 | Callahan, Deborah | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ | 3:19-cv-16382 |
| 1197 | Williams, Suzanna | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-13438 |
| 1198 | Ladner, Tonia | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-13439 |
| 1199 | Hayes, Sharon | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-13899 |
| 1200 | Otis, Barbara | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-13913 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1201 | Fulton, Deborah | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-13915 |
| 1202 | Sanchez, Yvonne | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-14419 |
| 1203 | James, Rhonda | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-14421 |
| 1204 | McClintock, Virginia | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-15392 |
| 1205 | Mitchell, Jane | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-15425 |
| 1206 | Sena-Hernandez, Christina | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-16241 |
| 1207 | Radbill, Natalie | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-16389 |
| 1208 | Corder, Jamie D | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-16476 |
| 1209 | Reece, Shane | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-17168 |
| 1210 | Moina, Janet | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-17586 |
| 1211 | Dazen, Jeanette | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-17587 |
| 1212 | Pruitt, Jessica | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-17588 |
| 1213 | Wallace, Panilla | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-17589 |
| 1214 | Worley, Dorothy | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-17932 |
| 1215 | Simmons, Tammy | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-17939 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1216 | Hyland, Cheryl | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-18885 |
| 1217 | Collins, Lynette | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-19264 |
| 1218 | Whitehead, Amelia | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-21318 |
| 1219 | Perez, Sylvia G | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-21337 |
| 1220 | Lafrance, Eula | Kiesel Law, LLP // Martinian & Associates, Inc. // The Law Offices of Haytham Faraj | 3:19-cv-06853 |
| 1221 | Gould, Dalphina | Kiesel Law, LLP // Martinian & Associates, Inc. // The Law Offices of Haytham Faraj | 3:19-cv-06856 |
| 1222 | Wilburn, Mela | Kiesel Law, LLP // Martinian & Associates, Inc. // The Law Offices of Haytham Faraj | 3:19-cv-06857 |
| 1223 | Long, Linda | Kiesel Law, LLP // Martinian & Associates, Inc. // The Law Offices of Haytham Faraj | 3:19-cv-17530 |
| 1224 | Mendoza, Maria | Kiesel Law, LLP // Martinian & Associates, Inc. // The Law Offices of Haytham Faraj | 3:19-cv-17533 |
| 1225 | Vines, Teresa | Kiesel Law, LLP // Martinian & Associates, Inc. // The Law Offices of Haytham Faraj | 3:19-cv-17534 |
| 1226 | Linnebur, Karen | Kiesel Law, LLP // Martinian & Associates, Inc. // The Law Offices of Haytham Faraj | 3:19-cv-18074 |
| 1227 | Buvinger, Linda | Killian, Davis, Richter & Mayle, PC | 3:19-cv-15825 |
| 1228 | Warren, Rebecca | Killian, Davis, Richter & Mayle, PC | 3:19-cv-17814 |
| 1229 | Harrington, Anna | Kirkendall Dwyer LLP | 3:23-cv-21162 |
| 1230 | Pena, Amber | Kirkendall Dwyer LLP | 3:23-cv-21165 |
| 1231 | Richardson, Valerie | Kirtland & Packard, LLP | 3:23-cv-17123 |
| 1232 | Owens, Lena | Kline & Specter, P.C. | 3:18-cv-08314 |
| 1233 | Delman, Jacob A. | Kline & Specter, P.C. | 3:18-cv-11797 |
| 1234 | Daniel, Theresa | Kline & Specter, P.C. | 3:18-cv-11798 |
| 1235 | Vinciguerra, Susanna | Kline & Specter, P.C. | 3:18-cv-13648 |
| 1236 | Bramanti, Chelsea | Kline & Specter, P.C. | 3:19-cv-09160 |
| 1237 | Keeffe, Desiree D | Kline & Specter, P.C. | 3:19-cv-11730 |
| 1238 | Lacy, Kelly M | Kline & Specter, P.C. | 3:19-cv-19130 |
| 1239 | Agasar, Mary | Kline & Specter, P.C. | 3:23-cv-18883 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 1240 | Pedersen, Steve | Kline & Specter, P.C. | 3:23-cv-19302 |
| 1241 | Brennan, Cassandra Sue | Kline & Specter, P.C. | 3:23-cv-19303 |
| 1242 | Brooks, Rosie P. | Kline & Specter, P.C. | 3:23-cv-19320 |
| 1243 | Fournier, Marc | Kline & Specter, P.C. | 3:23-cv-19323 |
| 1244 | Douglas, Karen S | Kline & Specter, P.C. | 3:23-cv-19350 |
| 1245 | Garay, Aimee | Kline & Specter, P.C. | 3:23-cv-19360 |
| 1246 | Grace, Catherine O. | Kline & Specter, P.C. | 3:23-cv-19365 |
| 1247 | Hanson, Fred | Kline & Specter, P.C. | 3:23-cv-19377 |
| 1248 | Holibaugh, Kristine | Kline & Specter, P.C. | 3:23-cv-19385 |
| 1249 | Manganaro, Vivian S | Kline & Specter, P.C. | 3:23-cv-19397 |
| 1250 | Martin, Nelda T | Kline & Specter, P.C. | 3:23-cv-19412 |
| 1251 | Plantone, Tiffany | Kline & Specter, P.C. | 3:23-cv-19417 |
| 1252 | Martin, Linda | Kline & Specter, P.C. | 3:23-cv-19420 |
| 1253 | Castellaneta, Ken | Kline & Specter, P.C. | 3:23-cv-19450 |
| 1254 | Reynolds, Gaynellaus Reynolds | Kline & Specter, P.C. | 3:23-cv-19452 |
| 1255 | Riegsecker, Lowell J. | Kline & Specter, P.C. | 3:23-cv-19460 |
| 1256 | Walker, II, Richard E. | Kline & Specter, P.C. | 3:23-cv-19465 |
| 1257 | Swaby-Smith, Julie G | Kline & Specter, P.C. | 3:23-cv-19469 |
| 1258 | Taylor, Edward | Kline & Specter, P.C. | 3:23-cv-19477 |
| 1259 | Traylor, Antonette | Kline & Specter, P.C. | 3:23-cv-19482 |
| 1260 | White, Marlin E | Kline & Specter, P.C. | 3:23-cv-19491 |
| 1261 | Williams, Edith | Kline & Specter, P.C. | 3:23-cv-19499 |
| 1262 | Zambik-Simckowitz, Mary J | Kline & Specter, P.C. | 3:23-cv-19504 |
| 1263 | Lott, Steven | Kline & Specter, P.C. | 3:23-cv-19950 |
| 1264 | Johnson, Karene | Kline & Specter, P.C. | 3:23-cv-19956 |
| 1265 | Irving, Shelby | Kline & Specter, P.C. | 3:23-cv-19958 |
| 1266 | Shamsie, Candice | Kline & Specter, P.C. | 3:23-cv-19962 |
| 1267 | Moody, William | Kline & Specter, P.C. | 3:23-cv-19970 |
| 1268 | Palmer-Watts, Carletta | Kline & Specter, P.C. | 3:23-cv-19975 |
| 1269 | Weiksner, Kenneth | Kline & Specter, P.C. | 3:23-cv-19982 |
| 1270 | Smith-Kurtbek, Dana | Kline & Specter, P.C. | 3:23-cv-19988 |
| 1271 | Bush, Agnes | Kline & Specter, P.C. | 3:23-cv-20045 |
| 1272 | Callison, Doris | Kline & Specter, P.C. | 3:23-cv-20055 |
| 1273 | Bailey, Hilda | Kline & Specter, P.C. | 3:23-cv-20056 |
| 1274 | Brown, Darlene | Kline & Specter, P.C. | 3:23-cv-20059 |
| 1275 | Frazier, Brenda | Kline & Specter, P.C. | 3:23-cv-20061 |
| 1276 | Johnsen, Melissa | Kline & Specter, P.C. | 3:23-cv-20064 |
| 1277 | O'hara, Allen | Kline & Specter, P.C. | 3:23-cv-20065 |
| 1278 | Roberts, Cellie | Kline & Specter, P.C. | 3:23-cv-20088 |
| 1279 | Rarick, Nancy | Kline & Specter, P.C. | 3:23-cv-20096 |
| 1280 | Cole, Mary | Kline & Specter, P.C. | 3:23-cv-20109 |
| 1281 | Bolton, Dianne | Kline & Specter, P.C. | 3:23-cv-20133 |
| 1282 | Smith, Tracey | Kline & Specter, P.C. | 3:23-cv-20136 |
| 1283 | Souza, Joanne | Kline & Specter, P.C. | 3:23-cv-20184 |
| 1284 | Campbell, Tashia | Kline & Specter, P.C. | 3:23-cv-20192 |
| 1285 | Gradington, Supapan | Kline & Specter, P.C. | 3:23-cv-20209 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 1286 | Roman, Maritza | Kline & Specter, P.C. | 3:23-cv-20252 |
| 1287 | Perriciene, Joann | Kline & Specter, P.C. | 3:23-cv-20274 |
| 1288 | Nothaft, Robert | Kline & Specter, P.C. | 3:23-cv-20280 |
| 1289 | Stewart, Alycefaye | Kline & Specter, P.C. | 3:23-cv-20283 |
| 1290 | Polak, Cariamber | Knapp & Roberts, P.C. | 3:18-cv-12871 |
| 1291 | Dockendorf, Maria | Law Office of Charles H Johnson, PA | 3:19-cv-13624 |
| 1292 | Tyson, Jacqueline M | Law Office of Paul H Bass, PLLC | 3:19-cv-12229 |
| 1293 | Rodriguez, Dora | Law Offices of Donald G. Norris | 3:19-cv-05798 |
| 1294 | Himler, Brenda | Law Offices of Donald G. Norris | 3:19-cv-16146 |
| 1295 | Marlow, Tina | Law Offices of Donald G. Norris | 3:23-cv-16957 |
| 1296 | Fulmore, Michelle | Law Offices of Donald G. Norris | 3:23-cv-16972 |
| 1297 | Taylor, Michelle | Law Offices of Donald G. Norris | 3:23-cv-16986 |
| 1298 | Robertson, Keja | Law Offices of Donald G. Norris | 3:23-cv-18404 |
| 1299 | Alvarado, Ruth | Law Offices of Donald G. Norris | 3:23-cv-19991 |
| 1300 | Almquist, Donald | Law Offices of Donald G. Norris | 3:23-cv-19995 |
| 1301 | Patridge, Thomas | Law Offices of Donald G. Norris | 3:23-cv-20040 |
| 1302 | Avery, Olivia | Law Offices of Donald G. Norris | 3:23-cv-20076 |
| 1303 | Carver, Lynda | Law Offices of Donald G. Norris | 3:23-cv-20186 |
| 1304 | Dubon, Cindy | Law Offices of Donald G. Norris | 3:23-cv-20190 |
| 1305 | Patton, Evelyn | Law Offices of Donald G. Norris | 3:23-cv-20207 |
| 1306 | Duran, Cergio | Law Offices of Donald G. Norris | 3:23-cv-20355 |
| 1307 | Allen, Kim | Law Offices of Donald G. Norris | 3:23-cv-20377 |
| 1308 | Wilder, Veronica | Law Offices of James Scott Farrin | 3:18-cv-05705 |
| 1309 | Moore, Annie Louise | Lenze Kamerrer Moss, PLC | 3:18-cv-09924 |
| 1310 | Monroe, Pamela | Lenze Kamerrer Moss, PLC | 3:18-cv-13674 |
| 1311 | Crimmins, Kathleen | Lenze Kamerrer Moss, PLC | 3:18-cv-15697 |
| 1312 | Rosarioereyes, Pamela | Lenze Kamerrer Moss, PLC | 3:19-cv-14099 |
| 1313 | Olivas, Melanie | Lenze Lawyers, PLC | 3:19-cv-14163 |
| 1314 | Collymore, Denique | Lenze Lawyers, PLC | 3:19-cv-19787 |
| 1315 | King Sr., Nathaniel | Lenze Lawyers, PLC | 3:19-cv-19788 |
| 1316 | Linquata, Jeanne Marie | Levin Simes Abrams LLP | 3:23-cv-19229 |
| 1317 | Curd, Barbara | Levin Simes Abrams LLP | 3:23-cv-19248 |
| 1318 | Johnston, Linda | Levin Simes LLP | 3:18-cv-02364 |
| 1319 | Keleher, Jospeh John | Levin Simes LLP | 3:18-cv-02561 |
| 1320 | Kelly, Geraldine | Levin Simes LLP | 3:19-cv-08494 |
| 1321 | Lee, Michelle | Liakos Law APC | 3:23-cv-22008 |
| 1322 | Labine, Jan | Liakos Law APC | 3:23-cv-22092 |
| 1323 | Fletcher, Grace | Liakos Law APC | 3:23-cv-22093 |
| 1324 | Matson, Helen | Liakos Law APC | 3:23-cv-22097 |
| 1325 | Duncan, Jane | Liakos Law APC | 3:23-cv-22099 |
| 1326 | Kass, Mary Ann | Ludwig Law Firm, PLC | 3:23-cv-17828 |
| 1327 | Stockenauer, Codi | Ludwig Law Firm, PLC | 3:23-cv-17956 |
| 1328 | Smith, Maklisha | Ludwig Law Firm, PLC | 3:23-cv-18021 |
| 1329 | Renfroe, Shonna | Ludwig Law Firm, PLC | 3:23-cv-18038 |
| 1330 | Butler, Rebecca | Ludwig Law Firm, PLC | 3:23-cv-18131 |
| 1331 | Harper, Debrah | Ludwig Law Firm, PLC | 3:23-cv-18149 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1332 | Cesar, Karinna | Ludwig Law Firm, PLC | 3:23-cv-18210 |
| 1333 | Bailey, Kimberly | Ludwig Law Firm, PLC | 3:23-cv-18233 |
| 1334 | Melnyk, Concetta | Ludwig Law Firm, PLC | 3:23-cv-18275 |
| 1335 | Kubik, Amber | Ludwig Law Firm, PLC | 3:23-cv-18290 |
| 1336 | Wagner-Chaffee, Wendy | Ludwig Law Firm, PLC | 3:23-cv-18302 |
| 1337 | Steward, Donesha | Ludwig Law Firm, PLC | 3:23-cv-18501 |
| 1338 | Walters, Dorothy | Ludwig Law Firm, PLC | 3:23-cv-18639 |
| 1339 | Harrison, Moquicha | Ludwig Law Firm, PLC | 3:23-cv-18673 |
| 1340 | McCraney, John | Ludwig Law Firm, PLC | 3:23-cv-20301 |
| 1341 | Mahan, Larry | Ludwig Law Firm, PLC | 3:23-cv-20304 |
| 1342 | Chance, Marsha | Ludwig Law Firm, PLC | 3:23-cv-20306 |
| 1343 | Mixon, Tammie | Ludwig Law Firm, PLC | 3:23-cv-20368 |
| 1344 | Cantrell, Charles | Ludwig Law Firm, PLC | 3:23-cv-20481 |
| 1345 | Lindstrom, Candice | Ludwig Law Firm, PLC | 3:23-cv-20482 |
| 1346 | Summerville, Precious | Ludwig Law Firm, PLC | 3:23-cv-20484 |
| 1347 | Hampton, Caritha Robinson | Ludwig Law Firm, PLC | 3:23-cv-20487 |
| 1348 | Smith, Hal | Ludwig Law Firm, PLC | 3:23-cv-20489 |
| 1349 | Johnson, Jerome | Ludwig Law Firm, PLC | 3:23-cv-20492 |
| 1350 | Nowlin, James | Ludwig Law Firm, PLC | 3:23-cv-20496 |
| 1351 | Cross, Bernice Frazier | Ludwig Law Firm, PLC | 3:23-cv-20498 |
| 1352 | Caballero, Margarita | Ludwig Law Firm, PLC | 3:23-cv-20569 |
| 1353 | Soguilon, Ruthann | Martinian & Associates, Inc. // The Law Offices of Haytham Faraj | 3:18-cv-03103 |
| 1354 | Roberts, Audrey | Martinian & Associates, Inc. // The Law Offices of Haytham Faraj | 3:18-cv-03105 |
| 1355 | Mount, Thomas | Mary Alexander & Associates, P.C. | 3:23-cv-18824 |
| 1356 | Oshetsky, Robert | Mary Alexander & Associates, P.C. | 3:23-cv-20410 |
| 1357 | Tijerina, Claudia | McEwen Law Firm, Ltd. | 3:18-cv-10830 |
| 1358 | Hillyer, Richard | McEwen Law Firm, Ltd. | 3:18-cv-11683 |
| 1359 | Sneed, Maria | McSweeney/Langevin, LLC | 3:18-cv-10303 |
| 1360 | Sandeen, Lynnea | McSweeney/Langevin, LLC | 3:18-cv-10416 |
| 1361 | Playford, Mytyl | McSweeney/Langevin, LLC | 3:18-cv-10506 |
| 1362 | Scifo, George | McSweeney/Langevin, LLC | 3:18-cv-10607 |
| 1363 | Pascucci, Beatrice | McSweeney/Langevin, LLC | 3:18-cv-10726 |
| 1364 | Brown, Robert | McSweeney/Langevin, LLC | 3:18-cv-11413 |
| 1365 | Davis, Audrey | McSweeney/Langevin, LLC | 3:18-cv-13512 |
| 1366 | McDonald, James | McSweeney/Langevin, LLC | 3:18-cv-13587 |
| 1367 | Shevenock, Michael | McSweeney/Langevin, LLC | 3:18-cv-13689 |
| 1368 | Johnson, Lydia | McSweeney/Langevin, LLC | 3:19-cv-18199 |
| 1369 | Fye, Dianna | McSweeney/Langevin, LLC | 3:19-cv-18735 |
| 1370 | Owens, Jack | McSweeney/Langevin, LLC | 3:19-cv-19392 |
| 1371 | Sostre, Rita | Messa & Associates, P.C. | 3:19-cv-19540 |
| 1372 | Smith, Roberta Lynn | Milstein, Jackson, Fairchild & Wade, LLP // The Michael Brady Lynch Firm | 3:19-cv-20329 |
| 1373 | Prickett, Sandra Kopp | Milstein, Jackson, Fairchild & Wade, LLP // The Michael Brady Lynch Firm | 3:19-cv-20353 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 1374 | Battle, Benjamin | Morgan & Morgan | 3:16-cv-03302 |
| 1375 | Wallace, Ana M | Morgan & Morgan | 3:19-cv-20676 |
| 1376 | Lihte, Laraine | Morgan & Morgan | 3:19-cv-22097 |
| 1377 | Johnson, Cleather | Morris & Player PLLC | 3:18-cv-11261 |
| 1378 | Cobb, Catherine | Morris Bart, LLC | 3:18-cv-08683 |
| 1379 | Hardy, Shaphonia | Morris Bart, LLC | 3:18-cv-08852 |
| 1380 | Jones, Mable | Morris Bart, LLC | 3:18-cv-09188 |
| 1381 | Scott, Judith | Morris Bart, LLC | 3:18-cv-09700 |
| 1382 | Taylor Jr, Jack | Morris Bart, LLC | 3:18-cv-09976 |
| 1383 | Latin, Loretta | Morris Bart, LLC | 3:18-cv-11001 |
| 1384 | Hollman, Arzetta | Morris Bart, LLC | 3:18-cv-15653 |
| 1385 | Sonnier, Joseph | Morris Bart, LLC | 3:18-cv-15972 |
| 1386 | McLaughlin, Marie | Morris Bart, LLC | 3:19-cv-14770 |
| 1387 | Anderson, Jr., Edward | Morris Law Firm | 3:18-cv-00844 |
| 1388 | Petersen, Judith I | Motley Rice, LLC | 3:18-cv-00892 |
| 1389 | Lund, Jane L | Motley Rice, LLC | 3:18-cv-00950 |
| 1390 | Russell, Kathryn E | Motley Rice, LLC | 3:18-cv-00979 |
| 1391 | Ferrell, Larry | Motley Rice, LLC | 3:18-cv-00992 |
| 1392 | Williams, Nadine | Motley Rice, LLC | 3:18-cv-00995 |
| 1393 | Dixon, Zelinda K | Motley Rice, LLC | 3:18-cv-01105 |
| 1394 | Deffler, Sara E | Motley Rice, LLC | 3:18-cv-01156 |
| 1395 | Patton, Penny | Motley Rice, LLC | 3:18-cv-01163 |
| 1396 | Lindgren, Kelly Rae | Motley Rice, LLC | 3:18-cv-01170 |
| 1397 | Beauchamp, Dianne J | Motley Rice, LLC | 3:18-cv-01180 |
| 1398 | Smith, Elizabeth | Motley Rice, LLC | 3:18-cv-01298 |
| 1399 | Tuleo, Michael C | Motley Rice, LLC | 3:18-cv-01304 |
| 1400 | Hartman, Marcella J | Motley Rice, LLC | 3:18-cv-01351 |
| 1401 | Wallace, Wanda F | Motley Rice, LLC | 3:18-cv-01391 |
| 1402 | Combs, Cindy A | Motley Rice, LLC | 3:18-cv-01595 |
| 1403 | Moore, Duane | Motley Rice, LLC | 3:18-cv-01655 |
| 1404 | Burgess, Frances L | Motley Rice, LLC | 3:18-cv-01739 |
| 1405 | Park, Rosa Maria | Motley Rice, LLC | 3:18-cv-01808 |
| 1406 | Rice, Carol J | Motley Rice, LLC | 3:18-cv-01849 |
| 1407 | Theriot, Nancy J | Motley Rice, LLC | 3:18-cv-01862 |
| 1408 | Arnold, Teresa D | Motley Rice, LLC | 3:18-cv-01870 |
| 1409 | Logozzo, Susan J | Motley Rice, LLC | 3:18-cv-01873 |
| 1410 | Corley, Teresa A | Motley Rice, LLC | 3:18-cv-01972 |
| 1411 | Cote, Tabatha S | Motley Rice, LLC | 3:18-cv-01982 |
| 1412 | Saucer, Lori S | Motley Rice, LLC | 3:18-cv-02002 |
| 1413 | Upshur, Carolyn D | Motley Rice, LLC | 3:18-cv-02119 |
| 1414 | Hains, Nancy E | Motley Rice, LLC | 3:18-cv-02127 |
| 1415 | Brown, Helena Jean | Motley Rice, LLC | 3:18-cv-02145 |
| 1416 | Noullet, Betty J | Motley Rice, LLC | 3:18-cv-02150 |
| 1417 | Golosewski, Mary Teresa | Motley Rice, LLC | 3:18-cv-02152 |
| 1418 | Adkins, Angela A | Motley Rice, LLC | 3:18-cv-02159 |
| 1419 | Bond, Marion | Motley Rice, LLC | 3:18-cv-02160 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 1420 | Mendez, Nilda | Motley Rice, LLC | 3:18-cv-02161 |
| 1421 | Land, Barbara A | Motley Rice, LLC | 3:18-cv-02184 |
| 1422 | McLaurin, Cynthia L | Motley Rice, LLC | 3:18-cv-02266 |
| 1423 | Dixon, Janice E | Motley Rice, LLC | 3:18-cv-02268 |
| 1424 | Groff, Elmas F | Motley Rice, LLC | 3:18-cv-02271 |
| 1425 | Hernandez, Maria G | Motley Rice, LLC | 3:18-cv-02277 |
| 1426 | Mollere, Sr., Harry | Motley Rice, LLC | 3:18-cv-02285 |
| 1427 | Rospond, Gabriela W | Motley Rice, LLC | 3:18-cv-02600 |
| 1428 | Sommer-Kresse, Sue | Motley Rice, LLC | 3:18-cv-02603 |
| 1429 | Fuller, Robin Annette | Motley Rice, LLC | 3:18-cv-02606 |
| 1430 | Flashman, Linda S | Motley Rice, LLC | 3:18-cv-02607 |
| 1431 | Schneck, Elizabeth | Motley Rice, LLC | 3:18-cv-02609 |
| 1432 | Simon, Barbara A | Motley Rice, LLC | 3:18-cv-02727 |
| 1433 | Kaufman, Susan | Motley Rice, LLC | 3:18-cv-02864 |
| 1434 | Chappell, Morris Ray | Motley Rice, LLC | 3:18-cv-03936 |
| 1435 | Dillard, Michelle | Motley Rice, LLC | 3:18-cv-04400 |
| 1436 | Angilletta, Joan | Motley Rice, LLC | 3:18-cv-08853 |
| 1437 | Hubbard, Helen | Motley Rice, LLC | 3:18-cv-08861 |
| 1438 | Johnson, Melissa T | Motley Rice, LLC | 3:18-cv-09900 |
| 1439 | Kurowski, Brenda L | Motley Rice, LLC | 3:18-cv-09934 |
| 1440 | Schiefer, Wendy Lee | Motley Rice, LLC | 3:18-cv-10175 |
| 1441 | Windham, Susan E | Motley Rice, LLC | 3:18-cv-10212 |
| 1442 | Giles, Clezell | Motley Rice, LLC | 3:18-cv-10327 |
| 1443 | Adams, Maria A | Motley Rice, LLC | 3:18-cv-10753 |
| 1444 | Fernandez, Baldonick | Motley Rice, LLC | 3:18-cv-10755 |
| 1445 | Ducksworth, Sherron | Motley Rice, LLC | 3:18-cv-10757 |
| 1446 | Hander, David J | Motley Rice, LLC | 3:18-cv-11522 |
| 1447 | Scafuri, Anthony F | Motley Rice, LLC | 3:18-cv-12240 |
| 1448 | Kayen, William B | Motley Rice, LLC | 3:18-cv-12251 |
| 1449 | Cox, Roberta S | Motley Rice, LLC | 3:18-cv-15293 |
| 1450 | Brodsky, Maxine N | Motley Rice, LLC | 3:18-cv-15727 |
| 1451 | Durrance, Barbara E | Motley Rice, LLC | 3:18-cv-16183 |
| 1452 | Glover, Malinda Sue | Motley Rice, LLC | 3:18-cv-16866 |
| 1453 | Raley, Johnnye Paula | Motley Rice, LLC | 3:18-cv-17488 |
| 1454 | Ortiz, Gladys | Motley Rice, LLC | 3:18-cv-17636 |
| 1455 | Berkey, Deborah Jean | Motley Rice, LLC | 3:18-cv-17639 |
| 1456 | Wilson, Beverly M | Motley Rice, LLC | 3:18-cv-17652 |
| 1457 | Sosa, Maria | Motley Rice, LLC | 3:19-cv-00521 |
| 1458 | Begay, Sharon M | Motley Rice, LLC | 3:19-cv-00530 |
| 1459 | Walton, Mary N | Motley Rice, LLC | 3:19-cv-00707 |
| 1460 | Kirby, Lauren | Motley Rice, LLC | 3:19-cv-04775 |
| 1461 | Maxson, Jill M | Motley Rice, LLC | 3:19-cv-04777 |
| 1462 | Millwood, Patricia Kay | Motley Rice, LLC | 3:19-cv-04819 |
| 1463 | Rowland, Susan B | Motley Rice, LLC | 3:19-cv-05852 |
| 1464 | Brown, Deborah E | Motley Rice, LLC | 3:19-cv-06529 |
| 1465 | Tates, Tierre T | Motley Rice, LLC | 3:19-cv-07782 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1466 | Cotta, Susan | Motley Rice, LLC | 3:19-cv-11719 |
| 1467 | Long, Virginia R | Motley Rice, LLC | 3:19-cv-13783 |
| 1468 | Applen, Virginia B | Motley Rice, LLC | 3:19-cv-14140 |
| 1469 | Nolan, Veronica | Motley Rice, LLC | 3:19-cv-15350 |
| 1470 | Calasara, Elma L | Motley Rice, LLC | 3:19-cv-16232 |
| 1471 | Toney, Helene M | Motley Rice, LLC | 3:19-cv-16357 |
| 1472 | Arnesen, Erna | Motley Rice, LLC | 3:19-cv-16358 |
| 1473 | Freeman, Donnarae L | Motley Rice, LLC | 3:19-cv-16405 |
| 1474 | Brown, Glenn | Motley Rice, LLC | 3:19-cv-16837 |
| 1475 | Gunter, Tanya | Motley Rice, LLC | 3:19-cv-17649 |
| 1476 | Ghafary, Maryam | Motley Rice, LLC | 3:19-cv-17651 |
| 1477 | Thomason, George W | Motley Rice, LLC | 3:19-cv-18254 |
| 1478 | Youngblood, Doris M | Motley Rice, LLC | 3:19-cv-18275 |
| 1479 | Lewandowski, Royal L | Motley Rice, LLC | 3:19-cv-18342 |
| 1480 | Dougherty, Roberta M | Motley Rice, LLC | 3:19-cv-18587 |
| 1481 | Summerset, Bobby R | Motley Rice, LLC | 3:19-cv-18659 |
| 1482 | Fields, Van S | Motley Rice, LLC | 3:19-cv-18895 |
| 1483 | Altman, Flora | Motley Rice, LLC | 3:19-cv-18988 |
| 1484 | Cahoon, Debra J | Motley Rice, LLC | 3:19-cv-18990 |
| 1485 | Agudelo, Marisol | Motley Rice, LLC | 3:19-cv-18999 |
| 1486 | Farr, Heidi R | Motley Rice, LLC | 3:19-cv-19255 |
| 1487 | Terrebonne, Joycelyn | Motley Rice, LLC | 3:19-cv-19262 |
| 1488 | Knight, Gloria | Motley Rice, LLC | 3:19-cv-19376 |
| 1489 | Cole, Masheila W | Motley Rice, LLC | 3:19-cv-19393 |
| 1490 | Gallegos, Teresa | Motley Rice, LLC | 3:19-cv-19532 |
| 1491 | McCoy, Tracy L | Motley Rice, LLC | 3:19-cv-19614 |
| 1492 | McEndree, Connie L | Motley Rice, LLC | 3:19-cv-19616 |
| 1493 | Eldridge, Carol J | Motley Rice, LLC | 3:19-cv-20127 |
| 1494 | Erskine, Jean L | Motley Rice, LLC | 3:19-cv-20145 |
| 1495 | Cobbs-Green, Andrea I | Motley Rice, LLC | 3:19-cv-20216 |
| 1496 | Crawford, Bernard E | Motley Rice, LLC | 3:19-cv-20263 |
| 1497 | Groover, Penny H | Motley Rice, LLC | 3:19-cv-20411 |
| 1498 | Page, Tina L | Motley Rice, LLC | 3:19-cv-20482 |
| 1499 | Farley, Elizabeth R | Motley Rice, LLC | 3:19-cv-20499 |
| 1500 | Thomas, Timothy | Motley Rice, LLC | 3:19-cv-20506 |
| 1501 | Simpkins, Suzanne P | Motley Rice, LLC | 3:19-cv-20548 |
| 1502 | Hicks, Vivian C | Motley Rice, LLC | 3:19-cv-20580 |
| 1503 | Vantell, Alberta M | Motley Rice, LLC | 3:19-cv-21078 |
| 1504 | Todd, James | Motley Rice, LLC | 3:19-cv-21461 |
| 1505 | Dominski, Jason | Motley Rice, LLC | 3:19-cv-21679 |
| 1506 | Tomesch, Edwina L | Motley Rice, LLC | 3:19-cv-22235 |
| 1507 | Tomaszek, Karen L. | Motley Rice, LLC | 3:23-cv-15120 |
| 1508 | Perry, Melissa A. | Motley Rice, LLC | 3:23-cv-16304 |
| 1509 | Simmons, Erin B. | Motley Rice, LLC | 3:23-cv-17848 |
| 1510 | Opsoyan, Patricia L. | Motley Rice, LLC | 3:23-cv-18198 |
| 1511 | Walker, Meta Louise | Motley Rice, LLC | 3:23-cv-18406 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1512 | Swanson, Marva M. | Motley Rice, LLC | 3:23-cv-18427 |
| 1513 | Spaulding, Doris M. | Motley Rice, LLC | 3:23-cv-18437 |
| 1514 | Brown, Betty Lee | Motley Rice, LLC | 3:23-cv-18441 |
| 1515 | Fasano, Georgia | Motley Rice, LLC | 3:23-cv-18445 |
| 1516 | Bomar, Susan J. | Motley Rice, LLC | 3:23-cv-18655 |
| 1517 | Ford, Bessie N. | Motley Rice, LLC | 3:23-cv-18921 |
| 1518 | Fuller-Pettingell, Georgia | Motley Rice, LLC | 3:23-cv-18928 |
| 1519 | Riley, Rosie L. | Motley Rice, LLC | 3:23-cv-18936 |
| 1520 | Salinas, Rosa | Motley Rice, LLC | 3:23-cv-18944 |
| 1521 | Scott, Eddie R. | Motley Rice, LLC | 3:23-cv-18957 |
| 1522 | Hardwick, Lee M. | Motley Rice, LLC | 3:23-cv-19151 |
| 1523 | Harris, Barbara J. | Motley Rice, LLC | 3:23-cv-19159 |
| 1524 | Hayes, Gloria J. | Motley Rice, LLC | 3:23-cv-19165 |
| 1525 | Levert, Debra E. | Motley Rice, LLC | 3:23-cv-19171 |
| 1526 | Miller, Anita J. | Motley Rice, LLC | 3:23-cv-19175 |
| 1527 | Mills, Rita M. | Motley Rice, LLC | 3:23-cv-19179 |
| 1528 | Robbins, Karin A. | Motley Rice, LLC | 3:23-cv-19183 |
| 1529 | Scotton, Josie D. | Motley Rice, LLC | 3:23-cv-19188 |
| 1530 | Penvose, Lorraine L. | Motley Rice, LLC | 3:23-cv-19193 |
| 1531 | Campbell, Deonna | Motley Rice, LLC | 3:23-cv-19208 |
| 1532 | Grysban, Christine | Motley Rice, LLC | 3:23-cv-19215 |
| 1533 | Effingham, William | Motley Rice, LLC | 3:23-cv-19306 |
| 1534 | Foshee, Laura H. | Motley Rice, LLC | 3:23-cv-19330 |
| 1535 | Rente, Jr., Henry L. | Motley Rice, LLC | 3:23-cv-19419 |
| 1536 | Riley, Jon | Motley Rice, LLC | 3:23-cv-19454 |
| 1537 | Beltz, Lori A. | Motley Rice, LLC | 3:23-cv-19892 |
| 1538 | Grandison, Thomas | Motley Rice, LLC | 3:23-cv-19897 |
| 1539 | Harris, Michelle N. | Motley Rice, LLC | 3:23-cv-19903 |
| 1540 | Jones, Pamela M. | Motley Rice, LLC | 3:23-cv-19908 |
| 1541 | Miller, Katrina R. | Motley Rice, LLC | 3:23-cv-19913 |
| 1542 | Smith, Juanita R. | Motley Rice, LLC | 3:23-cv-19926 |
| 1543 | Bobersky, Albert F. | Motley Rice, LLC | 3:23-cv-19946 |
| 1544 | Schick, Diane | Motley Rice, LLC | 3:23-cv-19947 |
| 1545 | Player, Ric | Motley Rice, LLC | 3:23-cv-19957 |
| 1546 | Bostic, Gary R. | Motley Rice, LLC | 3:23-cv-20079 |
| 1547 | Forrest, Betty Lowes | Motley Rice, LLC | 3:23-cv-20129 |
| 1548 | Gordon, Danielle | Motley Rice, LLC | 3:23-cv-20155 |
| 1549 | Suriel, Mauriceli Brito | Motley Rice, LLC | 3:23-cv-20249 |
| 1550 | Barnes, Juanita | Motley Rice, LLC | 3:23-cv-21362 |
| 1551 | Campbell, Eugene W | Murray Law Firm | 3:18-cv-09679 |
| 1552 | Burns, Martha | Murray Law Firm | 3:18-cv-11217 |
| 1553 | Jacobson, Lori | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:18-cv-11416 |
| 1554 | Battle, Byron | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:18-cv-13003 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1555 | Austin, Carolyn | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:18-cv-14384 |
| 1556 | Cooper, Mary | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:18-cv-14537 |
| 1557 | Prete, Richard | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:19-cv-00322 |
| 1558 | Caldwell, Charles E. | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:19-cv-04760 |
| 1559 | DiGiosio, Dino | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:19-cv-19381 |
| 1560 | Ross, Frances E | Napoli Shkolnik LLC | 3:18-cv-14257 |
| 1561 | Dykeman, Amber | Napoli Shkolnik, PLLC | 3:18-cv-00411 |
| 1562 | Brazell, Joan | Napoli Shkolnik, PLLC | 3:18-cv-00413 |
| 1563 | France, Patrick | Napoli Shkolnik, PLLC | 3:18-cv-00507 |
| 1564 | Lunn, Diane | Napoli Shkolnik, PLLC | 3:18-cv-00596 |
| 1565 | Click, Margaret | Napoli Shkolnik, PLLC | 3:18-cv-01016 |
| 1566 | Azzari, Kelly | Napoli Shkolnik, PLLC | 3:18-cv-01166 |
| 1567 | Muller, Cecila | Napoli Shkolnik, PLLC | 3:18-cv-01388 |
| 1568 | Innis, Linda | Napoli Shkolnik, PLLC | 3:18-cv-01969 |
| 1569 | Longo, Bernice | Napoli Shkolnik, PLLC | 3:18-cv-02130 |
| 1570 | McDonald, Lyndell | Napoli Shkolnik, PLLC | 3:18-cv-04959 |
| 1571 | Shumake, Deborah | Napoli Shkolnik, PLLC | 3:18-cv-08151 |
| 1572 | Smith, Terence | Napoli Shkolnik, PLLC | 3:18-cv-08161 |
| 1573 | Harris, Erika | Napoli Shkolnik, PLLC | 3:18-cv-08182 |
| 1574 | Cohen, Minnie | Napoli Shkolnik, PLLC | 3:18-cv-08183 |
| 1575 | Jackson, Wanda | Napoli Shkolnik, PLLC | 3:18-cv-08513 |
| 1576 | Gibbons, John | Napoli Shkolnik, PLLC | 3:18-cv-09118 |
| 1577 | Nichols, Henriette | Napoli Shkolnik, PLLC | 3:18-cv-09460 |
| 1578 | Dugan, Kathy | Napoli Shkolnik, PLLC | 3:18-cv-09726 |
| 1579 | Sanders, Anna | Napoli Shkolnik, PLLC | 3:18-cv-10235 |
| 1580 | Prosa, Julie | Napoli Shkolnik, PLLC | 3:18-cv-10340 |
| 1581 | Black, Wanda | Napoli Shkolnik, PLLC | 3:18-cv-10836 |
| 1582 | Franklin, Angela | Napoli Shkolnik, PLLC | 3:18-cv-11260 |
| 1583 | Caldwell, Le-Toria | Napoli Shkolnik, PLLC | 3:18-cv-12098 |
| 1584 | Winters, Shavon | Napoli Shkolnik, PLLC | 3:18-cv-12447 |
| 1585 | White, Robin | Napoli Shkolnik, PLLC | 3:18-cv-12452 |
| 1586 | Martinez, Sybil A | Napoli Shkolnik, PLLC | 3:18-cv-12453 |
| 1587 | Rutledge, Janell P | Napoli Shkolnik, PLLC | 3:18-cv-12878 |
| 1588 | Seiffert, Siegrid L | Napoli Shkolnik, PLLC | 3:18-cv-12885 |
| 1589 | Manigo, Gregory | Napoli Shkolnik, PLLC | 3:18-cv-12957 |
| 1590 | Miller, Lindsay | Napoli Shkolnik, PLLC | 3:18-cv-13060 |
| 1591 | Seguin, Stephanie A | Napoli Shkolnik, PLLC | 3:18-cv-13080 |
| 1592 | Findlay, Rachael | Napoli Shkolnik, PLLC | 3:18-cv-13470 |
| 1593 | Jamerson, Carolyn | Napoli Shkolnik, PLLC | 3:18-cv-13978 |
| 1594 | Fardig, Coral | Napoli Shkolnik, PLLC | 3:18-cv-13990 |
| 1595 | Mallett, Diane | Napoli Shkolnik, PLLC | 3:18-cv-14646 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1596 | Brown, Sharon | Napoli Shkolnik, PLLC | 3:18-cv-14763 |
| 1597 | Cortez, Shelly | Napoli Shkolnik, PLLC | 3:18-cv-14921 |
| 1598 | Darcey, Eleanor | Napoli Shkolnik, PLLC | 3:18-cv-15034 |
| 1599 | Ritzen, Susan | Napoli Shkolnik, PLLC | 3:18-cv-16481 |
| 1600 | Harris, Delores A | Napoli Shkolnik, PLLC | 3:18-cv-16523 |
| 1601 | Parsley, Mary | Napoli Shkolnik, PLLC | 3:18-cv-16530 |
| 1602 | Wright-Laurent, Katherine | Napoli Shkolnik, PLLC | 3:18-cv-16531 |
| 1603 | Humphrey, Queen | Napoli Shkolnik, PLLC | 3:18-cv-16544 |
| 1604 | Sandoval, Sylvia | Napoli Shkolnik, PLLC | 3:18-cv-16735 |
| 1605 | Hitchcock, Jeff | Napoli Shkolnik, PLLC | 3:18-cv-16864 |
| 1606 | Hadnot, Jana | Napoli Shkolnik, PLLC | 3:18-cv-16880 |
| 1607 | Hamilton, Rita | Napoli Shkolnik, PLLC | 3:18-cv-16890 |
| 1608 | Griffin, Helen | Napoli Shkolnik, PLLC | 3:18-cv-17145 |
| 1609 | Greer, Latisia | Napoli Shkolnik, PLLC | 3:18-cv-17148 |
| 1610 | Haines, Shawn | Napoli Shkolnik, PLLC | 3:18-cv-17151 |
| 1611 | Addison, Teresa | Napoli Shkolnik, PLLC | 3:19-cv-05427 |
| 1612 | Bagby, Wesley | Napoli Shkolnik, PLLC | 3:19-cv-05518 |
| 1613 | Bolt, Colin | Napoli Shkolnik, PLLC | 3:19-cv-05549 |
| 1614 | Holdcroft, Carmelita | Napoli Shkolnik, PLLC | 3:19-cv-05565 |
| 1615 | Uken, Darlene | Napoli Shkolnik, PLLC | 3:19-cv-05581 |
| 1616 | Thrash, Syrenthia | Napoli Shkolnik, PLLC | 3:19-cv-05614 |
| 1617 | Tetreault, Cheryl | Napoli Shkolnik, PLLC | 3:19-cv-05618 |
| 1618 | Syndor, Stephanie | Napoli Shkolnik, PLLC | 3:19-cv-05624 |
| 1619 | Strojek, Dennis | Napoli Shkolnik, PLLC | 3:19-cv-05627 |
| 1620 | Callahan, Michelle | Napoli Shkolnik, PLLC | 3:19-cv-05677 |
| 1621 | Campus, Eleanor J. | Napoli Shkolnik, PLLC | 3:19-cv-05680 |
| 1622 | Thompson, Jeffrey L. | Napoli Shkolnik, PLLC | 3:19-cv-05688 |
| 1623 | Chubb, Teresa | Napoli Shkolnik, PLLC | 3:19-cv-05692 |
| 1624 | Sotelo Jr., Santos | Napoli Shkolnik, PLLC | 3:19-cv-05748 |
| 1625 | Smith, Jamie M. | Napoli Shkolnik, PLLC | 3:19-cv-05752 |
| 1626 | Hayes, Demrice | Napoli Shkolnik, PLLC | 3:19-cv-05757 |
| 1627 | Doyle-Long, Janice | Napoli Shkolnik, PLLC | 3:19-cv-05827 |
| 1628 | Durante, Christopher | Napoli Shkolnik, PLLC | 3:19-cv-05839 |
| 1629 | D'Amico, Heather | Napoli Shkolnik, PLLC | 3:19-cv-05855 |
| 1630 | Deimler, Elizabeth | Napoli Shkolnik, PLLC | 3:19-cv-05875 |
| 1631 | Ferguson, Princess D | Napoli Shkolnik, PLLC | 3:19-cv-05880 |
| 1632 | Simmons, Kenneth | Napoli Shkolnik, PLLC | 3:19-cv-05925 |
| 1633 | Sawez, Ehsan | Napoli Shkolnik, PLLC | 3:19-cv-05932 |
| 1634 | Sandoval, Denice | Napoli Shkolnik, PLLC | 3:19-cv-05934 |
| 1635 | Prince Sr., Santo | Napoli Shkolnik, PLLC | 3:19-cv-05940 |
| 1636 | Pesicka, Ernest | Napoli Shkolnik, PLLC | 3:19-cv-05956 |
| 1637 | Groves, Linda J | Napoli Shkolnik, PLLC | 3:19-cv-06257 |
| 1638 | Williams, Predolia | Napoli Shkolnik, PLLC | 3:19-cv-06270 |
| 1639 | Hampton, Judy | Napoli Shkolnik, PLLC | 3:19-cv-06272 |
| 1640 | Duren, Frank | Napoli Shkolnik, PLLC | 3:19-cv-06306 |
| 1641 | Morton-Maultsby, Rosie V. | Napoli Shkolnik, PLLC | 3:19-cv-06309 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1642 | Miles, Linda | Napoli Shkolnik, PLLC | 3:19-cv-06314 |
| 1643 | Myers, Lakesha | Napoli Shkolnik, PLLC | 3:19-cv-06368 |
| 1644 | Hornbacher, Craig | Napoli Shkolnik, PLLC | 3:19-cv-06371 |
| 1645 | Hayden, Corissa Ann | Napoli Shkolnik, PLLC | 3:19-cv-06390 |
| 1646 | Hearn Sr., Thomas E. | Napoli Shkolnik, PLLC | 3:19-cv-06398 |
| 1647 | Wright, Charlette H. | Napoli Shkolnik, PLLC | 3:19-cv-06415 |
| 1648 | McCluer, Stacy | Napoli Shkolnik, PLLC | 3:19-cv-06420 |
| 1649 | Ellis, Joy C. | Napoli Shkolnik, PLLC | 3:19-cv-06427 |
| 1650 | Lockhart, Barbara | Napoli Shkolnik, PLLC | 3:19-cv-06430 |
| 1651 | Mack, Barbara | Napoli Shkolnik, PLLC | 3:19-cv-06763 |
| 1652 | Lambert, Gaston J | Napoli Shkolnik, PLLC | 3:19-cv-06791 |
| 1653 | Lansdowne, Carolyn | Napoli Shkolnik, PLLC | 3:19-cv-06795 |
| 1654 | Lash, Anne M | Napoli Shkolnik, PLLC | 3:19-cv-06798 |
| 1655 | Amin, Saket | Napoli Shkolnik, PLLC | 3:19-cv-06902 |
| 1656 | Jones, Lula | Napoli Shkolnik, PLLC | 3:19-cv-08910 |
| 1657 | Penley, Brittany | Napoli Shkolnik, PLLC | 3:19-cv-08914 |
| 1658 | Gautier, Mona | Napoli Shkolnik, PLLC | 3:19-cv-09568 |
| 1659 | Price, Carol | Napoli Shkolnik, PLLC | 3:19-cv-10014 |
| 1660 | Carswell, Janet N | Napoli Shkolnik, PLLC | 3:19-cv-11480 |
| 1661 | Jones, Phyllis M | Napoli Shkolnik, PLLC | 3:19-cv-12510 |
| 1662 | Powell, Marsha | Napoli Shkolnik, PLLC | 3:19-cv-16466 |
| 1663 | Carlile, Patrick | Napoli Shkolnik, PLLC | 3:19-cv-18244 |
| 1664 | Garcia, Lucy | Napoli Shkolnik, PLLC | 3:19-cv-18341 |
| 1665 | Katalinas, Margaret | Napoli Shkolnik, PLLC | 3:19-cv-21028 |
| 1666 | Hurley, Kandis | Nix Patterson & Roach | 3:18-cv-15805 |
| 1667 | Valdez, Maria | NS PR Law Services LLC | 3:23-cv-11847 |
| 1668 | McDowell, Cleo | NS PR Law Services LLC | 3:23-cv-13213 |
| 1669 | Waite, Kimberly | NS PR Law Services LLC | 3:23-cv-14622 |
| 1670 | Starks, Sharonda | NS PR Law Services LLC | 3:23-cv-14625 |
| 1671 | Delisle, Ellen | NS PR Law Services LLC | 3:23-cv-14653 |
| 1672 | Otis, Roberta | NS PR Law Services LLC | 3:23-cv-14662 |
| 1673 | Rojas, Stephanie | NS PR Law Services LLC | 3:23-cv-14665 |
| 1674 | Martin, Brittany Terry | NS PR Law Services LLC | 3:23-cv-14806 |
| 1675 | Daunhauer, Sandra | NS PR Law Services LLC | 3:23-cv-15734 |
| 1676 | Davis, Pamela | NS PR Law Services LLC | 3:23-cv-15753 |
| 1677 | Hamilton, James | NS PR Law Services LLC | 3:23-cv-15926 |
| 1678 | Wilson, Peggy | NS PR Law Services LLC | 3:23-cv-15975 |
| 1679 | Graham, John | NS PR Law Services LLC | 3:23-cv-16011 |
| 1680 | Watson, Linda Joyce | NS PR Law Services LLC | 3:23-cv-16042 |
| 1681 | Warren, Dawn | NS PR Law Services LLC | 3:23-cv-16068 |
| 1682 | Warner, Darla | NS PR Law Services LLC | 3:23-cv-16089 |
| 1683 | Glass, Lillian | NS PR Law Services LLC | 3:23-cv-16237 |
| 1684 | Glasper, Lutosha | NS PR Law Services LLC | 3:23-cv-16253 |
| 1685 | Trybula, Anna | NS PR Law Services LLC | 3:23-cv-16272 |
| 1686 | Brewer, Marilu | NS PR Law Services LLC | 3:23-cv-16475 |
| 1687 | Baetge, Kelly | NS PR Law Services LLC | 3:23-cv-16501 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 1688 | Swain, Holly | NS PR Law Services LLC | 3:23-cv-16505 |
| 1689 | Bear, Rosanna | NS PR Law Services LLC | 3:23-cv-16512 |
| 1690 | Bishop, Johanna | NS PR Law Services LLC | 3:23-cv-16724 |
| 1691 | Millar, Gary | NS PR Law Services LLC | 3:23-cv-16728 |
| 1692 | Bonilla, Jadila | NS PR Law Services LLC | 3:23-cv-16793 |
| 1693 | Nordberg, Penny | NS PR Law Services LLC | 3:23-cv-16869 |
| 1694 | Obremski, John | NS PR Law Services LLC | 3:23-cv-16898 |
| 1695 | Frett, Richard | NS PR Law Services LLC | 3:23-cv-16947 |
| 1696 | Gaskin, Angela | NS PR Law Services LLC | 3:23-cv-17290 |
| 1697 | Southerland, Shirley | NS PR Law Services LLC | 3:23-cv-17690 |
| 1698 | Jackson, Tammy | NS PR Law Services LLC | 3:23-cv-17765 |
| 1699 | Finger, Herschel | NS PR Law Services LLC | 3:23-cv-17931 |
| 1700 | Phillips, Robert | NS PR Law Services LLC | 3:23-cv-17974 |
| 1701 | Figueroa, David | NS PR Law Services LLC | 3:23-cv-17993 |
| 1702 | Fisher, Kenneth | NS PR Law Services LLC | 3:23-cv-18002 |
| 1703 | Rojas, Rachel | NS PR Law Services LLC | 3:23-cv-18031 |
| 1704 | Martin, Pamela | NS PR Law Services LLC | 3:23-cv-18045 |
| 1705 | Bradford, Earl | NS PR Law Services LLC | 3:23-cv-18086 |
| 1706 | King, Wade | NS PR Law Services LLC | 3:23-cv-18101 |
| 1707 | Knight, Kristal | NS PR Law Services LLC | 3:23-cv-18166 |
| 1708 | Ferguson, Jack | NS PR Law Services LLC | 3:23-cv-18176 |
| 1709 | Ferreira, Maria | NS PR Law Services LLC | 3:23-cv-18218 |
| 1710 | Ferrera, Alyssa | NS PR Law Services LLC | 3:23-cv-18304 |
| 1711 | Flaherty, James | NS PR Law Services LLC | 3:23-cv-18335 |
| 1712 | Garcia, Deborah | NS PR Law Services LLC | 3:23-cv-18381 |
| 1713 | Garcia, Luz | NS PR Law Services LLC | 3:23-cv-18386 |
| 1714 | Crockett, Rochelle | NS PR Law Services LLC | 3:23-cv-18391 |
| 1715 | Glogowski, Karen | NS PR Law Services LLC | 3:23-cv-18397 |
| 1716 | Gold, Susan | NS PR Law Services LLC | 3:23-cv-18400 |
| 1717 | Melton, Ranelle | NS PR Law Services LLC | 3:23-cv-18480 |
| 1718 | Wheeler, Victoria | NS PR Law Services LLC | 3:23-cv-18483 |
| 1719 | Flores-O'toole, Gina | NS PR Law Services LLC | 3:23-cv-18496 |
| 1720 | Ellis, Robin | NS PR Law Services LLC | 3:23-cv-18497 |
| 1721 | Mills, Jessica | NS PR Law Services LLC | 3:23-cv-18557 |
| 1722 | Grimes, Sharmaine | NS PR Law Services LLC | 3:23-cv-18643 |
| 1723 | Southwell-Redmond, Susan | NS PR Law Services LLC | 3:23-cv-18661 |
| 1724 | Otis, Maree | NS PR Law Services LLC | 3:23-cv-18700 |
| 1725 | Bertola, Michael | NS PR Law Services LLC | 3:23-cv-18708 |
| 1726 | Dickson, Lesdreka | NS PR Law Services LLC | 3:23-cv-18714 |
| 1727 | Muradyan, Leya | NS PR Law Services LLC | 3:23-cv-18719 |
| 1728 | Davis, Wanda | NS PR Law Services LLC | 3:23-cv-18721 |
| 1729 | Cooper, Pamela | NS PR Law Services LLC | 3:23-cv-18728 |
| 1730 | Celaya, Marne | NS PR Law Services LLC | 3:23-cv-18738 |
| 1731 | Benolkin, Amanda | NS PR Law Services LLC | 3:23-cv-18748 |
| 1732 | Ivey, Kimberly A. | NS PR Law Services LLC | 3:23-cv-18778 |
| 1733 | Hayes, James | NS PR Law Services LLC | 3:23-cv-18831 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 1734 | Carter, John | NS PR Law Services LLC | 3:23-cv-18885 |
| 1735 | Holman, Richard | NS PR Law Services LLC | 3:23-cv-18889 |
| 1736 | Webster, Irena | NS PR Law Services LLC | 3:23-cv-18899 |
| 1737 | Drays, Michael | NS PR Law Services LLC | 3:23-cv-19474 |
| 1738 | Ellison, Rhoygnette | NS PR Law Services LLC | 3:23-cv-19488 |
| 1739 | Murray, Ernest | NS PR Law Services LLC | 3:23-cv-20030 |
| 1740 | Vandorn, Melody | NS PR Law Services LLC | 3:23-cv-20117 |
| 1741 | Maloy, Tammy | NS PR Law Services LLC | 3:23-cv-20124 |
| 1742 | James, Jackylen | NS PR Law Services LLC | 3:23-cv-20293 |
| 1743 | Sanders, Nancy | NS PR Law Services LLC | 3:23-cv-20294 |
| 1744 | Williams, Lindsey | NS PR Law Services LLC | 3:23-cv-20297 |
| 1745 | Hemsath, Michael | NS PR Law Services LLC | 3:23-cv-20509 |
| 1746 | Kirtland, Mona | NS PR Law Services LLC | 3:23-cv-20576 |
| 1747 | Lawless, Colleen | NS PR Law Services LLC | 3:23-cv-20598 |
| 1748 | Moore, Diane | NS PR Law Services LLC | 3:23-cv-20640 |
| 1749 | Norris, Patrick | NS PR Law Services LLC | 3:23-cv-20697 |
| 1750 | Peters, Amanda | NS PR Law Services LLC | 3:23-cv-20824 |
| 1751 | Pietras, Lisa | NS PR Law Services LLC | 3:23-cv-20858 |
| 1752 | Shaull, Rachel Nicole | NS PR Law Services LLC | 3:23-cv-20982 |
| 1753 | St. George, Lisa | NS PR Law Services LLC | 3:23-cv-21050 |
| 1754 | Streetman, Theresa | NS PR Law Services LLC | 3:23-cv-21066 |
| 1755 | Williams, Barbara | NS PR Law Services LLC | 3:23-cv-21215 |
| 1756 | Reeder, Tara S. | NS PR Law Services LLC | 3:23-cv-21265 |
| 1757 | Okeefe, Janice | NS PR Law Services LLC | 3:23-cv-21466 |
| 1758 | Hazlett, Betty Viola | PIERCE SKRABANEK BRUERA, PLLC | 3:18-cv-11628 |
| 1759 | Slusher, Theresa | PIERCE SKRABANEK BRUERA, PLLC | 3:18-cv-11632 |
| 1760 | Lane, Renada | PIERCE SKRABANEK BRUERA, PLLC | 3:18-cv-11827 |
| 1761 | Bernstein, Leonard | Potts Law Firm | 3:18-cv-00157 |
| 1762 | Motes, Alisha | Potts Law Firm | 3:18-cv-00189 |
| 1763 | Stockton, Stephani | Potts Law Firm | 3:18-cv-00578 |
| 1764 | Thai, David | Potts Law Firm | 3:18-cv-00595 |
| 1765 | Stewart, Candace | Potts Law Firm | 3:18-cv-00771 |
| 1766 | McCurty, Corine | Potts Law Firm | 3:18-cv-00783 |
| 1767 | Kellar Walker, Sandra | Potts Law Firm | 3:18-cv-00799 |
| 1768 | Maclas, George Luis | Potts Law Firm | 3:18-cv-01309 |
| 1769 | Price, Ginger | Potts Law Firm | 3:18-cv-04721 |
| 1770 | Thomas, Nicanora | Potts Law Firm | 3:18-cv-14391 |
| 1771 | Smardo, Kerry | Potts Law Firm | 3:18-cv-15384 |
| 1772 | Davie, Celeste | Potts Law Firm | 3:18-cv-16869 |
| 1773 | Resua, Nancy | Potts Law Firm | 3:18-cv-17018 |
| 1774 | Hayman, Shelia | Potts Law Firm | 3:19-cv-00038 |
| 1775 | Bardsley, Christopher | Potts Law Firm | 3:19-cv-00137 |
| 1776 | Barnes, Lauren | Potts Law Firm | 3:19-cv-00297 |
| 1777 | Bartosiak, Audrey | Potts Law Firm | 3:19-cv-00339 |
| 1778 | Barr, Jimmy Lee | Potts Law Firm | 3:19-cv-00676 |
| 1779 | Davis, Fern | Potts Law Firm | 3:19-cv-00699 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 1780 | Dirico, Silvio | Potts Law Firm | 3:19-cv-01012 |
| 1781 | Doty, Therese Corbin | Potts Law Firm | 3:19-cv-01039 |
| 1782 | Hill, Rachel | Potts Law Firm | 3:19-cv-01236 |
| 1783 | Johnson, Debra | Potts Law Firm | 3:19-cv-01500 |
| 1784 | Keen, Phyllis | Potts Law Firm | 3:19-cv-04654 |
| 1785 | Marty, Tammy | Potts Law Firm | 3:19-cv-04940 |
| 1786 | Patton, Linda | Potts Law Firm | 3:19-cv-05129 |
| 1787 | Renwand, Carla | Potts Law Firm | 3:19-cv-05329 |
| 1788 | Swets, Linda Jean | Potts Law Firm | 3:19-cv-05540 |
| 1789 | Vaughan, Sandi | Potts Law Firm | 3:19-cv-05681 |
| 1790 | Warner, Carlee | Potts Law Firm | 3:19-cv-05877 |
| 1791 | Martinez, Diane | Potts Law Firm | 3:19-cv-06941 |
| 1792 | Collins, Garrett George | Potts Law Firm | 3:19-cv-09951 |
| 1793 | McManus, Susan | Potts Law Firm | 3:19-cv-12128 |
| 1794 | Graham, Carrie | Potts Law Firm | 3:19-cv-13015 |
| 1795 | Butler, Charles | Potts Law Firm | 3:19-cv-14504 |
| 1796 | McGuire, Glenda | Potts Law Firm | 3:19-cv-16500 |
| 1797 | Toles, Mandrill | Potts Law Firm | 3:19-cv-18048 |
| 1798 | Longberry, Autumn | Potts Law Firm | 3:19-cv-21439 |
| 1799 | Thompson, Terry | Potts Law Firm | 3:19-cv-21504 |
| 1800 | Rafferty, Thomas | Powers Rogers & Smith LLP | 3:18-cv-14659 |
| 1801 | Grinage, Leon | Pribanic & Pribanic, LLC | 3:19-cv-08973 |
| 1802 | Gould, William | Pribanic & Pribanic, LLC | 3:19-cv-08977 |
| 1803 | Ellis, Raynill | Pro Se | 3:18-cv-14534 |
| 1804 | Kelley, Laura | Pro se | 3:18-cv-15734 |
| 1805 | Barnhouse, Loretta D | Reeves & Goff, P.C. // The Dreesen Law Firm, LLC | 3:19-cv-21273 |
| 1806 | Lopatka, Victoria | Reich & Binstock, LLP | 3:18-cv-10729 |
| 1807 | Grenier, Ronald | Reich & Binstock, LLP | 3:18-cv-14809 |
| 1808 | Alorsan, Deborah | Reich & Binstock, LLP | 3:19-cv-13192 |
| 1809 | Blaylock, Shonna | Reich & Binstock, LLP | 3:19-cv-13195 |
| 1810 | Canaday, Pamela | Reich & Binstock, LLP | 3:19-cv-13197 |
| 1811 | Florence-Skipper, Ann | Reich & Binstock, LLP | 3:19-cv-13200 |
| 1812 | Heffern, Joyce | Reich & Binstock, LLP | 3:19-cv-13201 |
| 1813 | Hendrix, Jacquelyn | Reich & Binstock, LLP | 3:19-cv-13203 |
| 1814 | Ness, Joleen | Reich & Binstock, LLP | 3:19-cv-13205 |
| 1815 | Bowman, Paula | Reich & Binstock, LLP | 3:19-cv-13212 |
| 1816 | Browning, Teresa | Reich & Binstock, LLP | 3:19-cv-13218 |
| 1817 | Hochberg, Sylvia | Reich & Binstock, LLP | 3:19-cv-13220 |
| 1818 | Fracasse, Annie | Reich & Binstock, LLP | 3:19-cv-13223 |
| 1819 | Vazquez, Dalia | Reich & Binstock, LLP | 3:19-cv-13230 |
| 1820 | Contreras, Sonia | Reich & Binstock, LLP | 3:19-cv-13253 |
| 1821 | Parkers, Asmodeus | Reich & Binstock, LLP | 3:19-cv-17812 |
| 1822 | Wood, Tammie | Reich & Binstock, LLP | 3:19-cv-18010 |
| 1823 | Williams, Catherine | Reich & Binstock, LLP | 3:19-cv-18011 |
| 1824 | Shabazz, Edith | Reich & Binstock, LLP | 3:19-cv-18012 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 1825 | Aberbom, Debra | Reich & Binstock, LLP | 3:19-cv-18013 |
| 1826 | McCarrell, Samantha | Reich & Binstock, LLP | 3:19-cv-18014 |
| 1827 | Kloock, Jennifer | Reich & Binstock, LLP | 3:19-cv-18016 |
| 1828 | Boylan, Dee Ann | Reich & Binstock, LLP | 3:19-cv-19373 |
| 1829 | Parks-Friskey, Geannie | Reich & Binstock, LLP | 3:19-cv-19378 |
| 1830 | Etsitty, Darlene | Reich & Binstock, LLP | 3:19-cv-19382 |
| 1831 | Bruckner, Norman | Reich & Binstock, LLP | 3:19-cv-21713 |
| 1832 | Campbell, Shanna | Robert J. DeBry & Associates | 3:19-cv-05913 |
| 1833 | Frankel, Cheryl Tzirel | Rodal Law, P.A. | 3:18-cv-14684 |
| 1834 | Kerwin, Jason | Ross Feller Casey, LLP | 3:18-cv-02739 |
| 1835 | Ney, Mary Alice | Ross Feller Casey, LLP | 3:18-cv-04572 |
| 1836 | Ogle, Lisa | Ross Feller Casey, LLP | 3:18-cv-09094 |
| 1837 | Graley, Kathy | Ross Feller Casey, LLP | 3:18-cv-11492 |
| 1838 | Guy, Karen | Ross Feller Casey, LLP | 3:18-cv-16343 |
| 1839 | Marti, Zachary | Ross Feller Casey, LLP | 3:19-cv-00918 |
| 1840 | Orovet, Pamela | Ross Feller Casey, LLP | 3:19-cv-06559 |
| 1841 | Moore, Richard A | Ross Feller Casey, LLP | 3:19-cv-06564 |
| 1842 | Clark, Carroll | Ross Feller Casey, LLP | 3:19-cv-08055 |
| 1843 | Chatfield, Candida | Ross Feller Casey, LLP | 3:19-cv-08630 |
| 1844 | Levitus, Lisa | Ross Feller Casey, LLP | 3:19-cv-09376 |
| 1845 | Giroux, Paul | Ross Feller Casey, LLP | 3:19-cv-14369 |
| 1846 | Stevens, Margaret | Ross Feller Casey, LLP | 3:19-cv-15730 |
| 1847 | Wallace, Lori | Ross Feller Casey, LLP | 3:19-cv-17749 |
| 1848 | Hubbert, Deborah | Ross Feller Casey, LLP | 3:19-cv-17764 |
| 1849 | Suonpera, Cynthia | Ross Law Offices, P.C. | 3:19-cv-18393 |
| 1850 | Coakley, Darlene Mae | Rourke and Blumenthal, LLP | 3:19-cv-00022 |
| 1851 | Ellington, Micheleen | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14643 |
| 1852 | Haynes, James | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14677 |
| 1853 | Sciter, Shirley | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14728 |
| 1854 | Phelps, Deborah | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14752 |
| 1855 | Ritchie, Stephanie | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14808 |
| 1856 | Neal, Cheryl | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14812 |
| 1857 | Daggs, Terry | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14815 |
| 1858 | Terrell, Jessica | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14823 |
| 1859 | Dotson, Somer | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14825 |
| 1860 | Johnson, Elisha | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14826 |
| 1861 | Rodriguez, Brenda | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14831 |
| 1862 | Roberts, Deborah | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14832 |
| 1863 | Martin, Kathleen | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14833 |
| 1864 | Jennings, Dianna | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14834 |
| 1865 | Ehle, Laura | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14836 |
| 1866 | Smith, Regina | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14837 |
| 1867 | Hearts, Pauline | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14838 |
| 1868 | Faison, Lori | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14839 |
| 1869 | Mitchell, Daisyanna | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14842 |
| 1870 | Wood, Cassandra | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14846 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1871 | Mcneans, Betty | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14850 |
| 1872 | Malgieri, Carmen | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14852 |
| 1873 | Wilkinson, Sara | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14863 |
| 1874 | Roilton, Precious | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14865 |
| 1875 | Brill, Laura | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14872 |
| 1876 | Ortega, Odalys | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14875 |
| 1877 | Stemen, Elizabeth | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14938 |
| 1878 | Mcclendon, Cherelle | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14945 |
| 1879 | Mcconnell, Lolita Ann | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14968 |
| 1880 | McCloud, Shona | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14981 |
| 1881 | Horta, Maria | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14996 |
| 1882 | Rivera, Jeanette | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-14999 |
| 1883 | Talburt, Elizabeth | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15011 |
| 1884 | Martinez, Karina | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15016 |
| 1885 | Pruyn, Noreen | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15019 |
| 1886 | Ingram, Keena | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15025 |
| 1887 | Perkins, Victoria Lynn | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15031 |
| 1888 | Zimmer, Jason | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15034 |
| 1889 | Womack, Dominique | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15036 |
| 1890 | Smith, Donna | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15046 |
| 1891 | Steinbach, Mark | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15096 |
| 1892 | Rogers, Velma | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15147 |
| 1893 | Mason, Christopher | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15153 |
| 1894 | Finch, Darrell | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15155 |
| 1895 | Gomez, Angelica | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15196 |
| 1896 | Ledbetter, Gregory | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15235 |
| 1897 | Conway, Clyde | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15243 |
| 1898 | Smith-Hall, Christina | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15392 |
| 1899 | Jacangelo, Jennifer | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15422 |
| 1900 | Sinclair, Sunnie Dee | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15508 |
| 1901 | Pearson, Dawn | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15526 |
| 1902 | Godines, Maria | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15535 |
| 1903 | Ramey, Lataunia | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15544 |
| 1904 | Molina, Nicole | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15549 |
| 1905 | Beyer, Steven | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15592 |
| 1906 | Kinnan, Pilar | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15622 |
| 1907 | Evans, Angelique | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15639 |
| 1908 | Haynes, Lagenia | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15650 |
| 1909 | Feazell, Lakesia | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15685 |
| 1910 | Phillps, David | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15692 |
| 1911 | Haynes, Olivia | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15814 |
| 1912 | Allen, Julia | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15820 |
| 1913 | Mellow, Leslie | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15835 |
| 1914 | Forte, Ryan | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15836 |
| 1915 | Sefidkar, Jill | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15848 |
| 1916 | Glover, Thadnisha | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15874 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1917 | Caulfield, Sherrish | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15905 |
| 1918 | Williams, Johnisha | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-15970 |
| 1919 | Serrano, Gina | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16019 |
| 1920 | Sylvester, Jasmin | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16034 |
| 1921 | Cobb, Angela | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16055 |
| 1922 | Williams, Tammy Lynn | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16056 |
| 1923 | Tiller, Eva | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16091 |
| 1924 | Chandler, James | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16092 |
| 1925 | Boyce, Ivona | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16103 |
| 1926 | Smith, Barbara O. | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16112 |
| 1927 | Hernandez, Maria | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16156 |
| 1928 | Marshall-Beasley, Sophia | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16183 |
| 1929 | Graves, Carol | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16529 |
| 1930 | Patterson, Arnett | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16545 |
| 1931 | Poindexter, Yelonda | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16605 |
| 1932 | Thomsen, Nancy | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16731 |
| 1933 | Rumph, Latoya | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16748 |
| 1934 | Carpenter, Annette | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16802 |
| 1935 | McLeod, Sharon | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16839 |
| 1936 | Smith, Judy | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16868 |
| 1937 | Miller, Tracy | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16874 |
| 1938 | Anderson, Zondra | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16894 |
| 1939 | Rios, Suzanne | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16921 |
| 1940 | Luna, Tonya | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16935 |
| 1941 | Pickens, Susan | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-16944 |
| 1942 | Ramey, Duane | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-17496 |
| 1943 | Taylor, Melissa | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-17533 |
| 1944 | Brown, Labirdia | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-17550 |
| 1945 | Murray, Kimberly | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-17557 |
| 1946 | Kee, Latishia | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-17625 |
| 1947 | Myrick, Nicki | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-17681 |
| 1948 | Guillen, Terri | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-17694 |
| 1949 | House, Jacqueline | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-17705 |
| 1950 | Matthews, Shawn | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-17713 |
| 1951 | Horton, Janet | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-17789 |
| 1952 | Colvin, Deborah | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-17973 |
| 1953 | Williams, Jamela | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-18052 |
| 1954 | Snelgrove, Bernette | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-18128 |
| 1955 | Loehr, Michelle | Sanders Viener Grossman, LLP | 3:18-cv-08900 |
| 1956 | Compson, Darcy | Sanders Viener Grossman, LLP | 3:18-cv-09514 |
| 1957 | Montie, Patricia | Sanders Viener Grossman, LLP | 3:18-cv-10405 |
| 1958 | Caldwell, Daphne | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-12051 |
| 1959 | Gordon-Wolf, Debora | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-15601 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1960 | Osborn, Latoya | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-15806 |
| 1961 | Murphy, Lena | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-15940 |
| 1962 | Thompson, Lorna | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-15971 |
| 1963 | House, Joyce | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16007 |
| 1964 | Johnson, Tiffani | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16024 |
| 1965 | Brumfield, Conquis | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16039 |
| 1966 | Griffin, Cabria | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16044 |
| 1967 | Garfield, Tashe | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16077 |
| 1968 | Mayfield, Kylyn | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16085 |
| 1969 | Holland, Maria Martinez | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16087 |
| 1970 | Pumphrey, Elise | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16098 |
| 1971 | Smith, Rose Ann | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16111 |
| 1972 | Busano, Carla | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16147 |
| 1973 | Abdur-Raheem, Habiballah | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16149 |
| 1974 | Jackman, Marvin | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16153 |
| 1975 | Thomas, Apryl | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16189 |
| 1976 | Tittle, Patricia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16192 |
| 1977 | Giles, Latoya | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16198 |
| 1978 | Johnson, Erica | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16209 |
| 1979 | Todd, Krystal | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16216 |
| 1980 | Mccraw, Tina Green | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16239 |
| 1981 | Mcgilvery, Sherry | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16247 |
| 1982 | Cannon, Tiffany | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16256 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 1983 | Delacerna, Rhea | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16281 |
| 1984 | Morgan, Larry | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16290 |
| 1985 | Mcquivey, Ramona | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16292 |
| 1986 | Miller, Kia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16307 |
| 1987 | Minnis, Shurraina | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16310 |
| 1988 | Perkinson, Irish | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16336 |
| 1989 | Parsons, Cynthia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16563 |
| 1990 | Rushing-Vargas, Roshanda | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16617 |
| 1991 | Castaphney, Cory | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16622 |
| 1992 | Pourat, David | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16744 |
| 1993 | Ramos, Carmen Montiel | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16751 |
| 1994 | Farris, Donald | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16762 |
| 1995 | Williams, Alisha | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16778 |
| 1996 | King, Felicia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16810 |
| 1997 | Wilson, Jennifer | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16811 |
| 1998 | Kennie, Joyce | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16816 |
| 1999 | Bjorklund, Glenn | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16832 |
| 2000 | Kitson, Cynthia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16890 |
| 2001 | Myatt, Cynthia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16913 |
| 2002 | Kelley, Linda | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16956 |
| 2003 | Gavlak, Gladys | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16983 |
| 2004 | Tom, Sally | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16988 |
| 2005 | Saylor, Laura | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16997 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 2006 | Sharpe, Trina | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16998 |
| 2007 | Jackson, Armstead | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17027 |
| 2008 | Jackson, Bernard | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17039 |
| 2009 | Jackman, Marvin | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17049 |
| 2010 | Earle, Carole | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17068 |
| 2011 | Rush, Tammy | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17097 |
| 2012 | Mccauley, Michael | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17148 |
| 2013 | Kelly, Shaunte | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17152 |
| 2014 | Kelly, Graciela | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17169 |
| 2015 | Richard, Annette | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17457 |
| 2016 | Richardmond, Markeytia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17459 |
| 2017 | Richardson, Tiffany | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17462 |
| 2018 | Rios, Stella | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17479 |
| 2019 | Rivers, Talacia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17488 |
| 2020 | Robinson, Cassondra | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17498 |
| 2021 | Rodgers, Feeneishia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17507 |
| 2022 | Gordon, Imunique | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17697 |
| 2023 | Green, David | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17737 |
| 2024 | Gregg, Terry | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17774 |
| 2025 | Gross, Marlin | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17808 |
| 2026 | Noldon, Brigitte | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17810 |
| 2027 | Mackay, Candace | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17815 |
| 2028 | Mccune, Isabel | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17846 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 2029 | Hammons, Tacara | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17869 |
| 2030 | Jones, Elena | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17873 |
| 2031 | Soper, Maria | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17883 |
| 2032 | Roscoe, Joseph | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17885 |
| 2033 | Senig, Henrietta | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17905 |
| 2034 | Stephens, Kendrick | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17946 |
| 2035 | Keen, Christine | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17986 |
| 2036 | Rader, Daniel | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18028 |
| 2037 | Jones, Vanessa | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18124 |
| 2038 | Hart, Kathy | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18137 |
| 2039 | Bell, John | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18146 |
| 2040 | Haydel, Melanie | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18175 |
| 2041 | Bempah, Maya | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18255 |
| 2042 | Hudson, Margaret | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18278 |
| 2043 | Lumar, Sarata | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18306 |
| 2044 | Cuffy, Jennifer | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18323 |
| 2045 | Hunter, Valerie | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18332 |
| 2046 | Jackson, Penelope | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18333 |
| 2047 | Skoog, Terry | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18334 |
| 2048 | Ross, Edward | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18384 |
| 2049 | Torma, Gerard | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18389 |
| 2050 | Crittenton, Demaurice | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18399 |
| 2051 | Hedrick, Barbara | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18403 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 2052 | Harmola, Robert | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18422 |
| 2053 | Keys, Carmen | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18580 |
| 2054 | Page, Gloria | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18603 |
| 2055 | Jones-Hiney, Patricia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18604 |
| 2056 | King, Warndra | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18634 |
| 2057 | Ziegler, Amy | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18667 |
| 2058 | White, Taneta | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18668 |
| 2059 | Smith, Joyce | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18684 |
| 2060 | Joe, Amanda | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18685 |
| 2061 | Moore, Bryana | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18696 |
| 2062 | Moore, Loretta | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18709 |
| 2063 | Kyle, Deumetrus | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18717 |
| 2064 | Henley, James | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18726 |
| 2065 | O'leary, John | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18727 |
| 2066 | Vandible, Nideichi | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18729 |
| 2067 | Rubin, Shenene | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18733 |
| 2068 | Mccullough, Wanda | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18745 |
| 2069 | Ransom, Toria | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18771 |
| 2070 | Wilcox, Twondy | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18773 |
| 2071 | Walker, Clestene | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18790 |
| 2072 | Loschiavo, Joseph | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18792 |
| 2073 | Sands, Mary | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18795 |
| 2074 | Steward, Larry | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18807 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 2075 | Yaw, Winston | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18810 |
| 2076 | Rogers, Tarice | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18812 |
| 2077 | Gordon, Cristal | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18821 |
| 2078 | Sweat, Simon C. | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18880 |
| 2079 | Johnson, Mary | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19040 |
| 2080 | Kirton, Francis | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19062 |
| 2081 | Heard, Donna | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19143 |
| 2082 | Trammell, Alexis | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19243 |
| 2083 | Tolbert, Stephanie | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19494 |
| 2084 | Zurowski, Pamela Marino | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19506 |
| 2085 | Harrell, Renee | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19509 |
| 2086 | Heer, Richard | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19520 |
| 2087 | Scott, Lakeya | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19530 |
| 2088 | Tovar, Alfredo | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19535 |
| 2089 | Evans-Chalup, Debra | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19537 |
| 2090 | Vaughn, Darryl | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19539 |
| 2091 | Sharp, Charles | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19549 |
| 2092 | Warren, Jerome | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19551 |
| 2093 | Forman, Clarissa | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19558 |
| 2094 | Murillo, Ivan | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19564 |
| 2095 | Walker, Eboney Shepard | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19585 |
| 2096 | Reynolds, Nathaniel | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19608 |
| 2097 | Hill, Carlos | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19618 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 2098 | Frazier, Ida Louise | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19776 |
| 2099 | Sager, Lisa | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19783 |
| 2100 | Lambrecht, Caroline | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19784 |
| 2101 | Arterbery, Yvette | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19793 |
| 2102 | Luckett, Mary | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19796 |
| 2103 | Richey, Dwalette | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21334 |
| 2104 | Martin, Cecilia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21338 |
| 2105 | Smith, Franklin | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21345 |
| 2106 | Martin, Charlene | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21347 |
| 2107 | Adkins, Lisa | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21350 |
| 2108 | Johnson, Donald | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21354 |
| 2109 | Akers, Larry | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21758 |
| 2110 | Dearth, Richard | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21762 |
| 2111 | Jerkins, Charles | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21771 |
| 2112 | Dykes, Shelly | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21789 |
| 2113 | Abraugh, Shawn | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21796 |
| 2114 | Bell, Anthony | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21800 |
| 2115 | Hall, Leonard | Seithel Law LLC | 3:18-cv-08611 |
| 2116 | Smith, Jeffrey G | Seithel Law LLC | 3:19-cv-21010 |
| 2117 | Prievo, Deborah | Simmons Hanly Conroy | 3:18-cv-01235 |
| 2118 | Duddy, Deirdre | Simmons Hanly Conroy | 3:18-cv-01281 |
| 2119 | Kath, Sharon | Simmons Hanly Conroy | 3:18-cv-01320 |
| 2120 | Ernst, Dana | Simmons Hanly Conroy | 3:18-cv-02698 |
| 2121 | Tucker, Michelle | Simmons Hanly Conroy | 3:18-cv-04713 |
| 2122 | Davlin, Doris | Simmons Hanly Conroy | 3:18-cv-08459 |
| 2123 | Taylor, Jimmie | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | 3:18-cv-01294 |
| 2124 | Hill, Randy | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | 3:18-cv-01464 |
| 2125 | Towler, Beverly | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | 3:18-cv-03877 |
| 2126 | Weber, Vincent | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | 3:18-cv-07956 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 2127 | Scott, Alaina Gail Nicole | Springer Law Firm PLLC | 3:19-cv-21013 |
| 2128 | Sult, Larisa | Sullivan Papain Block McGrath & Cannavo P.C. | 3:23-cv-19765 |
| 2129 | Anthony, Martinez | Sullivan Papain Block McGrath & Cannavo P.C. | 3:23-cv-19959 |
| 2130 | LOPEZ, IDA | Sullivan Papain Block McGrath & Cannavo P.C. | 3:23-cv-22335 |
| 2131 | Krastel, Carol | Summers & Johnson, P.C. | 3:18-cv-13291 |
| 2132 | Willis, Dorothy | Summers & Johnson, P.C. | 3:18-cv-17078 |
| 2133 | Stockwell, Linda | Summers & Johnson, P.C. | 3:18-cv-17084 |
| 2134 | Hamilton, Robert | The Carlson Law Firm | 3:23-cv-11935 |
| 2135 | Chaney, Latasha | The Carlson Law Firm | 3:23-cv-15779 |
| 2136 | Neher, Cathy Jo | The Carlson Law Firm | 3:23-cv-16116 |
| 2137 | Perdue, Amelia | The Carlson Law Firm | 3:23-cv-16462 |
| 2138 | Sticken, Donna | The Carlson Law Firm | 3:23-cv-16477 |
| 2139 | Williamson, Lela | The Carlson Law Firm | 3:23-cv-16490 |
| 2140 | Burrell, Zia | The Carlson Law Firm | 3:23-cv-18835 |
| 2141 | Hamilton, Dawn R | The Carlson Law Firm | 3:23-cv-18850 |
| 2142 | Arthur, Casandra | The Carlson Law Firm | 3:23-cv-19322 |
| 2143 | Mcgregor, Paris | The Carlson Law Firm | 3:23-cv-19336 |
| 2144 | Dumas, Wilona | The Carlson Law Firm | 3:23-cv-19369 |
| 2145 | Soirez, Chasity | The Carlson Law Firm | 3:23-cv-19375 |
| 2146 | Duncan, Ramona | The Carlson Law Firm | 3:23-cv-19390 |
| 2147 | Baird-Orji, Geneva | The Carlson Law Firm | 3:23-cv-19400 |
| 2148 | Adkins, Melicia | The Carlson Law Firm | 3:23-cv-19428 |
| 2149 | Rotella, Linda | The Carlson Law Firm | 3:23-cv-19431 |
| 2150 | Lewis, Sheena | The Carlson Law Firm | 3:23-cv-19446 |
| 2151 | Bergman, Monya | The Carlson Law Firm | 3:23-cv-19457 |
| 2152 | Prentice, Dnay | The Carlson Law Firm | 3:23-cv-19458 |
| 2153 | Thompson, Steffani | The Carlson Law Firm | 3:23-cv-19467 |
| 2154 | Guss, Christine | The Carlson Law Firm | 3:23-cv-19473 |
| 2155 | Matthews, Carmenia | The Carlson Law Firm | 3:23-cv-19485 |
| 2156 | Livingston, Patricia | The Crone Law Firm, PLC | 3:18-cv-12065 |
| 2157 | Harris, Angela | The Cuffie Law Firm | 3:18-cv-01405 |
| 2158 | Kent, Aaron | The Cuffie Law Firm | 3:18-cv-08104 |
| 2159 | Harris, Joenathan | The Cuffie Law Firm | 3:18-cv-14687 |
| 2160 | Edwards, Benjamin | The Cuffie Law Firm | 3:18-cv-16916 |
| 2161 | Hymes, Leonard | The Cuffie Law Firm | 3:18-cv-17080 |
| 2162 | Holden, Wanda | The Cuffie Law Firm | 3:18-cv-17091 |
| 2163 | Dukes, William | The Cuffie Law Firm | 3:18-cv-17286 |
| 2164 | Rosser, Ninda | The Cuffie Law Firm | 3:18-cv-17299 |
| 2165 | Salter, Allison | The Cuffie Law Firm | 3:18-cv-17308 |
| 2166 | Vinson, Toiya | The Cuffie Law Firm | 3:18-cv-17380 |
| 2167 | Tripp, Suzanne | The Deaton Law Firm | 3:19-cv-12732 |
| 2168 | Thoun, Sally | The Deaton Law Firm | 3:19-cv-12733 |
| 2169 | Ciccariello, Thomas | The Deaton Law Firm | 3:19-cv-12737 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 2170 | Willits, Tracey | The Deaton Law Firm | 3:19-cv-12738 |
| 2171 | Brown, Lillie | The Deaton Law Firm | 3:19-cv-12773 |
| 2172 | Miser, Linda | The Deaton Law Firm | 3:19-cv-12774 |
| 2173 | Paige, Cheryl | The Deaton Law Firm | 3:19-cv-12777 |
| 2174 | Koester, Elaine | The Deaton Law Firm | 3:19-cv-12778 |
| 2175 | Stebner, Beth | The Deaton Law Firm | 3:19-cv-12779 |
| 2176 | Al Catantii, Sashah | The Deaton Law Firm | 3:19-cv-12780 |
| 2177 | Vollmer, Karen | The Deaton Law Firm | 3:19-cv-12781 |
| 2178 | Tillman, Amy | The Deaton Law Firm | 3:19-cv-12782 |
| 2179 | Ricketts, Elizabeth | The Deaton Law Firm | 3:19-cv-12797 |
| 2180 | Farmer, Lenel | The Deaton Law Firm | 3:19-cv-12800 |
| 2181 | Curry, Kelly | The Deaton Law Firm | 3:19-cv-12802 |
| 2182 | Berreth, Gayle | The Deaton Law Firm | 3:19-cv-12803 |
| 2183 | Marquez, Cecily | The Deaton Law Firm | 3:19-cv-12972 |
| 2184 | Mondragon, Betty | The Deaton Law Firm | 3:19-cv-12973 |
| 2185 | Schmidt, Michelle | The Deaton Law Firm | 3:19-cv-13297 |
| 2186 | Brown, M Barrett | The Dilorenzo Law Firm, LLC | 3:19-cv-01139 |
| 2187 | Armstead, Darnille | The Driscoll Firm, LLC | 3:23-cv-12983 |
| 2188 | Heyser, Janice | The Driscoll Firm, LLC | 3:23-cv-16138 |
| 2189 | Mann, Christine | The Driscoll Firm, LLC | 3:23-cv-17565 |
| 2190 | Rodriguez, Dora | The Driscoll Firm, LLC | 3:23-cv-17874 |
| 2191 | Swanson, Lakeysha | The Driscoll Firm, LLC | 3:23-cv-18567 |
| 2192 | Torrance, Latisha | The Driscoll Firm, LLC | 3:23-cv-18583 |
| 2193 | Ward, Roxanne | The Driscoll Firm, LLC | 3:23-cv-18606 |
| 2194 | Welch, Talia | The Driscoll Firm, LLC | 3:23-cv-18614 |
| 2195 | Anderson, Donna | The Driscoll Firm, LLC | 3:23-cv-18984 |
| 2196 | Ebert, Ronald | The Driscoll Firm, LLC | 3:23-cv-19053 |
| 2197 | Buenrosto, Beatrice | The Driscoll Firm, LLC | 3:23-cv-19325 |
| 2198 | Fifield, Bret | The Driscoll Firm, LLC | 3:23-cv-19662 |
| 2199 | Jankowski, Richard | The Driscoll Firm, LLC | 3:23-cv-19670 |
| 2200 | McCurdy, Bruce | The Driscoll Firm, LLC | 3:23-cv-19672 |
| 2201 | Crincoli, Louise | The Ferraro Law Firm, P.A. | 3:19-cv-13475 |
| 2202 | Komoroski, Mary | The Goss Law Firm, P.C. | 3:18-cv-12522 |
| 2203 | Nuckols, Ethel M | The Michael Brady Lynch Firm | 3:18-cv-01404 |
| 2204 | Sieckman, Karl | The Michael Brady Lynch Firm | 3:18-cv-03003 |
| 2205 | Varisco, Katrina M | The Miller Firm, LLC | 3:19-cv-01029 |
| 2206 | Cleverley, Verna S | The Miller Firm, LLC | 3:19-cv-12530 |
| 2207 | WIlliams, Judy | The Mitchell Firm, PLLC | 3:18-cv-05532 |
| 2208 | Michaels, Chrystasya | The Potts Law Firm, LLP | 3:18-cv-16981 |
| 2209 | Cabrera, Virginia | The Potts Law Firm, LLP | 3:19-cv-00609 |
| 2210 | Davis, Neal | The Potts Law Firm, LLP | 3:19-cv-00916 |
| 2211 | Hyde, Jolene | The Potts Law Firm, LLP | 3:19-cv-01411 |
| 2212 | Stewart, Gennette | The Potts Law Firm, LLP | 3:19-cv-05432 |
| 2213 | Mann, Wanda | The Potts Law Firm, LLP | 3:19-cv-06948 |
| 2214 | Six, Larry G. | The Segal Law Firm | 3:23-cv-15730 |
| 2215 | Sanchez, Jacqueline S. | The Segal Law Firm | 3:23-cv-15740 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 2216 | Makarewicz, Edmund | The Segal Law Firm | 3:23-cv-16745 |
| 2217 | Gipson, Ruth | The Segal Law Firm | 3:23-cv-17718 |
| 2218 | Thurman, Karen | The Segal Law Firm | 3:23-cv-17895 |
| 2219 | Corson, Christian P. | The Segal Law Firm | 3:23-cv-18213 |
| 2220 | Bryant, Paula P. | The Simon Law Firm, PC | 3:23-cv-21845 |
| 2221 | Brown, Richard | The Washington Firm, PC | 3:18-cv-12361 |
| 2222 | Schofield, Mary Jo | The Weinberg Law Firm | 3:18-cv-16151 |
| 2223 | Brown, Melanie | The Whitehead Law Firm, LLC | 3:19-cv-04872 |
| 2224 | Cliff, Shirley | The Whitehead Law Firm, LLC | 3:19-cv-06001 |
| 2225 | Warf, Nancy J | Thornton & Naumes | 3:18-cv-03166 |
| 2226 | Brooks, Sylvia | Thornton & Naumes | 3:19-cv-00563 |
| 2227 | Lyman, Richard E | Thornton Law Firm LLP | 3:19-cv-07142 |
| 2228 | Griffith, Edna | Thornton Law Firm LLP | 3:19-cv-18037 |
| 2229 | Wreglesworth, Janice | TorHoerman Law LLC | 3:19-cv-21040 |
| 2230 | Jones, Wanda | Trammell PC | 3:19-cv-09340 |
| 2231 | Gatlin, Adaire | Trammell PC | 3:19-cv-09386 |
| 2232 | Yates, Linda | Trammell PC | 3:19-cv-09389 |
| 2233 | Walton, Carla | Trammell PC | 3:19-cv-09390 |
| 2234 | Pandola, Kimberly | Trammell PC | 3:19-cv-09641 |
| 2235 | Stringer, Becky | Trammell PC | 3:19-cv-09648 |
| 2236 | Gredzicki, Paul | Trammell PC | 3:19-cv-12445 |
| 2237 | Barker, Kandice | Trammell PC | 3:19-cv-12930 |
| 2238 | Kent, Debra | Trammell PC | 3:19-cv-12938 |
| 2239 | Martino-Strid, Grace | Trammell PC | 3:19-cv-20370 |
| 2240 | McKee, Robbie | Vaughan Law Firm, P.C. | 3:18-cv-11475 |
| 2241 | Archer, Melissa | Vaughan Law Firm, P.C. | 3:18-cv-11989 |
| 2242 | Deboth, Ramona | Vaughan Law Firm, P.C. | 3:18-cv-12007 |
| 2243 | Hartley, William | Vaughan Law Firm, P.C. | 3:18-cv-15228 |
| 2244 | Jay, Christine | Vaughan Law Firm, P.C. | 3:19-cv-08165 |
| 2245 | Shriver, Darwin | Vaughan Law Firm, P.C. | 3:19-cv-08169 |
| 2246 | Dubois, Cathy | Wagstaff & Cartmell, LLP | 3:18-cv-03081 |
| 2247 | Garland, Sophia | Wagstaff & Cartmell, LLP | 3:18-cv-09876 |
| 2248 | Marx, Yvonne | Wagstaff & Cartmell, LLP | 3:18-cv-11041 |
| 2249 | Donnelly, Kate | Wagstaff & Cartmell, LLP | 3:18-cv-15533 |
| 2250 | Johnson, Nancy M | Wagstaff & Cartmell, LLP | 3:18-cv-17507 |
| 2251 | Moore, Susan M | Wagstaff & Cartmell, LLP | 3:19-cv-03510 |
| 2252 | Coon, Renee F | Wagstaff & Cartmell, LLP | 3:19-cv-07322 |
| 2253 | Milliken-McKoy, Deborah | Weitz & Luxenberg, P.C. | 3:23-cv-14610 |
| 2254 | Ruth, Brandy H. | Weitz & Luxenberg, P.C. | 3:23-cv-14612 |
| 2255 | Spall, Wendy | Weitz & Luxenberg, P.C. | 3:23-cv-14615 |
| 2256 | Storniolo, Maryann | Weitz & Luxenberg, P.C. | 3:23-cv-14616 |
| 2257 | Nicodemus, Sharon | Weitz & Luxenberg, P.C. | 3:23-cv-22331 |
| 2258 | Smith, Barbara E | Wilentz, Goldman, & Spitzer, P.A. | 3:18-cv-02181 |
| 2259 | Kosmyna, Lori A | Williams Declark Tuschman Co., L.P.A | 3:19-cv-14024 |
| 2260 | Giso, Michael J | Wocl Leydon LLC | 3:18-cv-08515 |
| 2261 | Arendale, Christina | Wright McCall | 3:23-cv-18578 |

**May 1, 2024, 2020 Cases Deficient in Serving PPF**

This is the first month these cases have been listed. Failure to cure these deficiencies will result in the case being the subject of an Order to Show Cause on July 1, 2024.

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1 | Bowers, Harold | Andrus Wagstaff, P.C. | 3:20-cv-14545 |
| 2 | Christian, Dana | Andrus Wagstaff, P.C. | 3:20-cv-18847 |
| 3 | Daniel, Susan | Andrus Wagstaff, P.C. | 3:20-cv-18876 |
| 4 | Edwards, Latasha | Andrus Wagstaff, P.C. | 3:20-cv-14184 |
| 5 | Hubbard, Glenn | Andrus Wagstaff, P.C. | 3:20-cv-18842 |
| 6 | Lee, Jill | Andrus Wagstaff, P.C. | 3:20-cv-14669 |
| 7 | Olson, Vanessa | Andrus Wagstaff, P.C. | 3:20-cv-14188 |
| 8 | Long, Anne | Andrus Wagstaff, P.C. | 3:20-cv-14547 |
| 9 | Cormier, Randall | Andrus Wagstaff, P.C. | 3:20-cv-14567 |
| 10 | Munroe, Ronald | Ashcraft & Gerel | 3:20-cv-06898 |
| 11 | Bean, Judy | Ashcraft & Gerel | 3:20-cv-00476 |
| 12 | Bennett, Judith | Ashcraft & Gerel | 3:20-cv-17282 |
| 13 | D'Amico, Peggie | Ashcraft & Gerel | 3:20-cv-02444 |
| 14 | Diaz, Ruth | Ashcraft & Gerel | 3:20-cv-14154 |
| 15 | Eischen, Paul R | Ashcraft & Gerel | 3:20-cv-07299 |
| 16 | Escalante, Gina | Ashcraft & Gerel | 3:20-cv-14155 |
| 17 | Gilbert, Roberta | Ashcraft & Gerel | 3:20-cv-14156 |
| 18 | Hatcher, Paula | Ashcraft & Gerel | 3:20-cv-00477 |
| 19 | Horton, Teryka | Ashcraft & Gerel | 3:20-cv-00475 |
| 20 | Klatt, Christine M | Ashcraft & Gerel | 3:20-cv-20413 |
| 21 | Matthews, Elise | Ashcraft & Gerel | 3:20-cv-14157 |
| 22 | Militrano, Elizandra | Ashcraft & Gerel | 3:20-cv-02443 |
| 23 | Molleur, Brian Blake | Ashcraft & Gerel | 3:20-cv-08448 |
| 24 | Lopez, Okland | Ashcraft & Gerel | 3:20-cv-17283 |
| 25 | Sultze, Cynthia L | Ashcraft & Gerel | 3:20-cv-07824 |
| 26 | Witthohn, Richard D | Ashcraft & Gerel | 3:20-cv-06897 |
| 27 | Benton, Roberta | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13960 |
| 28 | Bohl, Barbara G | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13941 |
| 29 | Branson, Osceola | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13935 |
| 30 | Campbell, Brenna Cassandra | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-08196 |
| 31 | Champion, Jackie | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-01277 |
| 32 | Deal, Diane | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-17960 |
| 33 | Deaton, Penelope | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13937 |
| 34 | Digiacomo, Christina | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-10289 |
| 35 | Flowers, Mary | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-18036 |
| 36 | Fordyce, Johnnie | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07511 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 37 | Forsyth, Emily | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-17952 |
| 38 | Gluck, Erica | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-08384 |
| 39 | Gutman, Ann | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-17943 |
| 40 | Hill, Alice | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-08387 |
| 41 | Lares, Felicitas | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-17993 |
| 42 | Levy, Sheila | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-15129 |
| 43 | Lunn, Ellen | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-08909 |
| 44 | Maier, Amanda | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-15156 |
| 45 | Maines, Joan | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-17996 |
| 46 | Mayer, Joan | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-15160 |
| 47 | McCarthy, Michelle | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-17998 |
| 48 | McGowin, Alexandra | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-15162 |
| 49 | McGrew, Vonnie | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-18001 |
| 50 | McPhillip, Jean | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-18044 |
| 51 | Nelson, Diane | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-15166 |
| 52 | Noble, Tana | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-15167 |
| 53 | Olds, Doris | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-15170 |
| 54 | Olten, Therese | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-15171 |
| 55 | Pinnix, Sue Ellen | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-15135 |
| 56 | Roalef, Carole M | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-18048 |
| 57 | Robbins, Gwendolyn | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13948 |
| 58 | Sawyer, Donna | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-15136 |
| 59 | Shaw, Susithea D | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-10714 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 60 | Sirridge, Joann | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-15138 |
| 61 | Stark, Mary A | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-18014 |
| 62 | Travis, Sarah | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-17999 |
| 63 | Walton, Amber | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-18024 |
| 64 | Washington, Lula | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-18022 |
| 65 | Waters, Sally | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-17961 |
| 66 | Wellington, Unique | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-01297 |
| 67 | White, Laurie | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-18017 |
| 68 | Williams, Patricia | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-18030 |
| 69 | Wood, Glory | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-08392 |
| 70 | Wood, Margaret | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-18027 |
| 71 | Bower, Sandra Lee | Ashcraft & Gerel, LLP | 3:20-cv-01068 |
| 72 | Burge, Laura Sue | Ashcraft & Gerel, LLP | 3:20-cv-20411 |
| 73 | Cardamone, Joseph | Ashcraft & Gerel, LLP | 3:20-cv-00605 |
| 74 | Carver, Margarita G | Ashcraft & Gerel, LLP | 3:20-cv-05817 |
| 75 | Eber, Jessica R | Ashcraft & Gerel, LLP | 3:20-cv-03152 |
| 76 | Farr, Carolyn | Ashcraft & Gerel, LLP | 3:20-cv-00869 |
| 77 | Gershenfeld, Janet | Ashcraft & Gerel, LLP | 3:20-cv-01069 |
| 78 | Hoover, Charlie Doll | Ashcraft & Gerel, LLP | 3:20-cv-03155 |
| 79 | Katz, Patrice | Ashcraft & Gerel, LLP | 3:20-cv-01071 |
| 80 | Leighton, Tammy D | Ashcraft & Gerel, LLP | 3:20-cv-20454 |
| 81 | Mahoney, James M | Ashcraft & Gerel, LLP | 3:20-cv-20415 |
| 82 | Mottola, Leanne M | Ashcraft & Gerel, LLP | 3:20-cv-00478 |
| 83 | Piscione Jr., Nicholas | Ashcraft & Gerel, LLP | 3:20-cv-04289 |
| 84 | Reese, James William | Ashcraft & Gerel, LLP | 3:20-cv-04290 |
| 85 | Reese, Teri Elaine | Ashcraft & Gerel, LLP | 3:20-cv-04939 |
| 86 | Reynolds, Ellen M | Ashcraft & Gerel, LLP | 3:20-cv-20414 |
| 87 | Rumbaugh, Deborah | Ashcraft & Gerel, LLP | 3:20-cv-00609 |
| 88 | Sloan, Carol | Ashcraft & Gerel, LLP | 3:20-cv-01072 |
| 89 | Smoot, Deborah | Ashcraft & Gerel, LLP | 3:20-cv-03159 |
| 90 | Stockton, June | Ashcraft & Gerel, LLP | 3:20-cv-03274 |
| 91 | Struve, Kenneth E. | Ashcraft & Gerel, LLP | 3:20-cv-04291 |
| 92 | Waters, Donna | Ashcraft & Gerel, LLP | 3:20-cv-03275 |
| 93 | White, Hoke DeLeon | Ashcraft & Gerel, LLP | 3:20-cv-11584 |
| 94 | Winnett, Denyse | Ashcraft & Gerel, LLP | 3:20-cv-02446 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 95 | Wojceshonek, Linda | Ashcraft & Gerel, LLP | 3:20-cv-03716 |
| 96 | Hammock, Betty | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07524 |
| 97 | Johnson, Kandy Lynn | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07604 |
| 98 | Jones, Emily Braddock | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07527 |
| 99 | Lee, Mary Elizabeth | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12564 |
| 100 | Morin, Jean | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13165 |
| 101 | Oatman, Judy | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07549 |
| 102 | Patton, Rosemary | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07550 |
| 103 | Rector, Donna | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07552 |
| 104 | Reilly, Alice-Marie | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07557 |
| 105 | Shakespeare, Geraldine | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07558 |
| 106 | Shrable, Ramona | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07559 |
| 107 | Smith, Dawn | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07562 |
| 108 | Smith, Michelle | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07563 |
| 109 | Speight, Pamela | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07564 |
| 110 | Taibi, Lillian | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13168 |
| 111 | Tarczy, Antoinette | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07512 |
| 112 | Thomas, Betty | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07504 |
| 113 | Trueland, Ruth | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07568 |
| 114 | Weddington, Laura | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07588 |
| 115 | Wheeler, Sarah | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07514 |
| 116 | Williams, Dana | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07600 |
| 117 | Wright, Rhonda | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07601 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 118 | Yelverton, Betsy | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07602 |
| 119 | Alonzo, Blanca | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:20-cv-17794 |
| 120 | Caldwell, Judith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:20-cv-16156 |
| 121 | Deforero, Karen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:20-cv-16444 |
| 122 | Engelmann, Maria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:20-cv-16169 |
| 123 | Flores, Angela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:20-cv-18505 |
| 124 | Garvin, Billy John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:20-cv-19870 |
| 125 | Innocenti, Anne-Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:20-cv-18582 |
| 126 | Lowry, Diane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:20-cv-18713 |
| 127 | Nogueira, Maria Espinal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:20-cv-05181 |
| 128 | Palmer, Bobbie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:20-cv-16501 |
| 129 | Tucker, Mary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:20-cv-16062 |
| 130 | Smarra, Rosemary | Balzarini & Watson | 3:20-cv-14485 |
| 131 | Cochran, Ronald | Baron & Budd, P.C. | 3:20-cv-11315 |
| 132 | Cochran, Ronald W | Baron & Budd, P.C. | 3:20-cv-14224 |
| 133 | Cole, Mary | Baron & Budd, P.C. | 3:20-cv-09155 |
| 134 | Cole, Kenneth, Sr | Baron & Budd, P.C. | 3:20-cv-06814 |
| 135 | Jones, Linda | Baron & Budd, P.C. | 3:20-cv-06218 |
| 136 | Newcomb, Donna | Baron & Budd, P.C. | 3:20-cv-09965 |
| 137 | Moore, Barbara | Baron & Budd, P.C. | 3:20-cv-09586 |
| 138 | Harper, Chanteau | Baron & Budd, P.C. | 3:20-cv-06815 |
| 139 | Carr, Ilene Renee | Bart Durham Injury Law // Frazer PLC | 3:20-cv-15498 |
| 140 | Cassidy, Anna Mae | Bart Durham Injury Law // Frazer PLC | 3:20-cv-15865 |
| 141 | Polan, Mary A | Bart Durham Injury Law // Frazer PLC | 3:20-cv-15557 |
| 142 | Barreto De Hiller, Lydee Jeanette | Baum, Hedlund, Aristei & Goldman, P.C. | 3:20-cv-16811 |
| 143 | Carroll, Stephen J | Baum, Hedlund, Aristei & Goldman, P.C. | 3:20-cv-06190 |
| 144 | Christensen, Leanne Jane | Baum, Hedlund, Aristei & Goldman, P.C. | 3:20-cv-19659 |
| 145 | Tuinstra, Judi Marie | Baum, Hedlund, Aristei & Goldman, P.C. | 3:20-cv-05892 |
| 146 | Acheson, Mary | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-01610 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 147 | Adam, Laura | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-04304 |
| 148 | Alfred, Shirley Ann | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-18677 |
| 149 | Anthony, April | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14542 |
| 150 | Arbuckle, Sandra | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13378 |
| 151 | Armato, Lisa | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-04040 |
| 152 | Bader-Reindl, F Kim | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-05328 |
| 153 | Barnett, Catherine | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-04319 |
| 154 | Barr, Mary | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-06186 |
| 155 | Barrett, Betty Elizabeth | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-05233 |
| 156 | Beaulieu, Leon | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-09609 |
| 157 | Benham, Joyce R | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-06274 |
| 158 | Bergin, Linda Anne | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-05366 |
| 159 | Beurman, Bonnie Rose | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-05499 |
| 160 | Black, Sarah | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13276 |
| 161 | Blum, Sandra | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-04420 |
| 162 | Boyd, Katherine | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-05173 |
| 163 | Brown, Rose | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-09992 |
| 164 | Burger, Martha L | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-05185 |
| 165 | Bursinger, Julianne Caldwell | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12837 |
| 166 | Calvert, Judith | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-16109 |
| 167 | Carpenter, Starla | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-15037 |
| 168 | Cates, Carla | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12853 |
| 169 | Cato, Sandra B | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14739 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 170 | Steeves, Melanie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-15267 |
| 171 | Coleman, Kimberly | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13831 |
| 172 | Connelly, Lynette L | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-03529 |
| 173 | Cooper, Karen R | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07197 |
| 174 | Cowley, Ruth | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14511 |
| 175 | Crezo, Velinda | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-06074 |
| 176 | Crist, Paula | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14836 |
| 177 | Cureton, Renee | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14165 |
| 178 | Mota, Pascual | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14178 |
| 179 | Davis, Debbie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-06413 |
| 180 | del Guidice, Lori | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-00238 |
| 181 | Duncan, Jean | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14762 |
| 182 | Emert-Schmoll, Sally | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13843 |
| 183 | Engels, Shahzadee | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07662 |
| 184 | Falcon, Rebecca L | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-01265 |
| 185 | Ferrell, Dorothy | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-01871 |
| 186 | Fonseca, Sonia | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-00617 |
| 187 | Garrison, Darcy A | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13844 |
| 188 | Gelerman, Roza | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-09684 |
| 189 | Genet, Rena | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-01755 |
| 190 | Giannecchini, Deborah | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-06339 |
| 191 | Gilbert, Wanda | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07796 |
| 192 | Glessner, Kay | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13847 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 193 | Godschall, Micheline | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-09689 |
| 194 | Gomes, Mary | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-03866 |
| 195 | Gray, Mildred Kay | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14840 |
| 196 | Gutierrez, Marybeth | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-03871 |
| 197 | Hamilton, Cindy | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-09046 |
| 198 | Hamilton, Donna | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07797 |
| 199 | Hancock, Connie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-03876 |
| 200 | Heape, Cherry | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-09049 |
| 201 | Henry, Deborah | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-06910 |
| 202 | Hoffmann, Janie H | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-08864 |
| 203 | Holman, Carolyn | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-09808 |
| 204 | Houchin, Linda | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-08191 |
| 205 | Housel, Jennifer | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14615 |
| 206 | Hughes, Loretta | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-16235 |
| 207 | Hunley, Mary Ellen | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-03791 |
| 208 | Hunnell, Patricia | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-08388 |
| 209 | Isgrig, Carolyn | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-06920 |
| 210 | Jackson, Patricia | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-10030 |
| 211 | Jagneaux, Carolyn | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07107 |
| 212 | Jerome, Delores | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-06928 |
| 213 | Johnson, Angela | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-05759 |
| 214 | Johnson, Bonnie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-08876 |
| 215 | Johnson, Cynthia J | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07240 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 216 | Jones, Lula | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07247 |
| 217 | Jumper, Michael | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14686 |
| 218 | Kay, Evelyn | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-08497 |
| 219 | Keaton, Mary | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07250 |
| 220 | Keller, Sarah | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-02979 |
| 221 | Kennedy, Andrea | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-00239 |
| 222 | Kerns, Madge | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07254 |
| 223 | Key, Sherry | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-03878 |
| 224 | King, Mary Jane | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13852 |
| 225 | Kingsbury, Kim | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07257 |
| 226 | Klopp, Debora | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13473 |
| 227 | Knipschild, Patricia | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14617 |
| 228 | Knoll, Linda | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13315 |
| 229 | Krauchuk, Paula | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-10046 |
| 230 | La Munyon, Justine | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-06239 |
| 231 | Lacroix, Catherine | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07018 |
| 232 | Langham, Rodneshia | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-10056 |
| 233 | Laveder, Lorraine | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-06482 |
| 234 | Lazzara, Frances | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07282 |
| 235 | LeBlanc, Stephanie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-10835 |
| 236 | Lehman, Kelly | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-05952 |
| 237 | Lucero, Anani | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-05202 |
| 238 | Luces, Aida | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07684 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 239 | Madrigal, Josephine | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13854 |
| 240 | Martin, Muriel | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-01785 |
| 241 | Massingill, Jerry | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14845 |
| 242 | Masters, Lois | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-10346 |
| 243 | Matthews, Claire | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07317 |
| 244 | Maxwell, Cheryl | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13479 |
| 245 | May, Treva | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-08882 |
| 246 | McClure, Correen | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-10758 |
| 247 | McCray, Betty | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-01642 |
| 248 | McCrory, Katherine | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-10763 |
| 249 | McDermott, Laurie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13014 |
| 250 | McDowell, Kristi | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13855 |
| 251 | Sauter, Kimberly | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-15290 |
| 252 | McLeod, Sheila | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12256 |
| 253 | McNabb, Ann | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13019 |
| 254 | McNeill, Coleen | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07387 |
| 255 | Medd, Courtney | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13484 |
| 256 | Merkle, Lynn | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13489 |
| 257 | Miletich, Denise | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13494 |
| 258 | Miller, Katherine A | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-10452 |
| 259 | Miller, Kathleen | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12293 |
| 260 | Miller, Leroy | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-15604 |
| 261 | Miller, Mary Ann | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12782 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 262 | Miller, Melissa | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12762 |
| 263 | Miner, Mary Jane | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13496 |
| 264 | Mixon, Deborah | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-10854 |
| 265 | Montero, Luzviminda | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13537 |
| 266 | Morgan, Susan | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12603 |
| 267 | Mount, Rita | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13556 |
| 268 | Mulholland, Donna | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13557 |
| 269 | Mullen, Joyce | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-10856 |
| 270 | Mullins, Deborah | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-09106 |
| 271 | Murphy, Judi | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12341 |
| 272 | Murphy, Rebecca | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13857 |
| 273 | Nadeau, Carolyn | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-10862 |
| 274 | Nadel, Esther | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-09112 |
| 275 | Naron, Jeffrey | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14197 |
| 276 | Needham, Danette | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-10512 |
| 277 | Neill, Ernest | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12235 |
| 278 | Nelson, Carol | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-10521 |
| 279 | Nichols, Barbara | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-10534 |
| 280 | Nicol, Sherri | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13858 |
| 281 | Nippert, Laurie Marie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12306 |
| 282 | Novak-Hallway, Trudy C | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-04328 |
| 283 | Oglesby, Rita | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-11670 |
| 284 | Ohlmaier, Martha | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-09122 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 285 | Olson, Patricia | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13562 |
| 286 | Omar, Lucrecia | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-11217 |
| 287 | Overton, Carolyn | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13859 |
| 288 | Owen, Mairion P | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-11224 |
| 289 | Pace, Tambria | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-11227 |
| 290 | Page, Rachel | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13564 |
| 291 | Parkhill, Susan | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12423 |
| 292 | Parks, Dona C | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-10597 |
| 293 | Parrish, Inge Marie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13565 |
| 294 | Parsons, Judy | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-10600 |
| 295 | Pascoe, Margaret Mary | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13567 |
| 296 | Patton, Traci | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14621 |
| 297 | Pauley, Marianne | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12586 |
| 298 | Paulson, Julie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12590 |
| 299 | Payne, Patsy | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-10614 |
| 300 | Peacock, Victoria Lynn | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-10618 |
| 301 | Penciak, Moira | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12591 |
| 302 | Pereira, Maria | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-10624 |
| 303 | Perteete, Annie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12569 |
| 304 | Peterson, Olga | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-10697 |
| 305 | Petrovani, Nicola | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13572 |
| 306 | Pigg, Kathy | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-09143 |
| 307 | Pisano, Donna | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12582 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 308 | Plowman, Loretta Marie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-09148 |
| 309 | Pole, Pam | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13860 |
| 310 | Prado, Nikole | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12308 |
| 311 | Pratt, Benita | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13577 |
| 312 | Price, Patricia | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07392 |
| 313 | Pridgen, Beth L | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-09158 |
| 314 | Prosa, Julie Ann | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-15781 |
| 315 | Puckett, Mary D | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-09184 |
| 316 | Quickle, Becky D | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13580 |
| 317 | Raimundo, Jeannette | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12307 |
| 318 | Rasmussen, Darcell | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-10703 |
| 319 | Reed, Tammy | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13584 |
| 320 | Reese, Edith | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12296 |
| 321 | Reinhart, Gail | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13869 |
| 322 | Reinhold, Michelle | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07947 |
| 323 | Richards, Melody A | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-08403 |
| 324 | Rielly, Susan R | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13873 |
| 325 | Ringener, Janie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13586 |
| 326 | Ritchie, Bobbie-Jo Lynn | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13875 |
| 327 | Roberts, Catherine E | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12435 |
| 328 | Robinson, Adeline | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-10716 |
| 329 | Robinson, Ruth A | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13876 |
| 330 | Roddy, Beth Anne | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12451 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 331 | Roderick, Barbara | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14767 |
| 332 | Rodriguez, Grace | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-10721 |
| 333 | Rodriguez, Patricia | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-10724 |
| 334 | Rogers, Linda | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-10807 |
| 335 | Rogers, Luanna | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12321 |
| 336 | Rogier, Gail | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13877 |
| 337 | Romano, Cheryl | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14787 |
| 338 | Romano, Linda | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-16226 |
| 339 | Roney, Kecia | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-10809 |
| 340 | Roop, Brenda | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12318 |
| 341 | Roth, Sherry | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-02691 |
| 342 | Rowe, Debra | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12317 |
| 343 | Rowe, Raynee | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12453 |
| 344 | Rudolph, Lora Lee | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12455 |
| 345 | Rudy, Madeline | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12458 |
| 346 | Ruff, Deloris | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14791 |
| 347 | Rusackas, Robin | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12459 |
| 348 | Russo, Francine | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-00408 |
| 349 | Ryan, Janis | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12463 |
| 350 | Ryan, Linda | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12464 |
| 351 | Salazar, Cynthia | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-15706 |
| 352 | Salazar, Kathyna | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13880 |
| 353 | Sanchez, Rosalinda | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13886 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 354 | Sanders, Dennise | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07406 |
| 355 | Sanderson, Robin | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-10811 |
| 356 | Sannicolas, Kimberly | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-06934 |
| 357 | Saunders, Sharon | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-09190 |
| 358 | Saunders, Yvonne | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-20115 |
| 359 | Saylor, Vickie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12358 |
| 360 | McCulley, Colby | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-04067 |
| 361 | Scarrone, Michelle | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-10815 |
| 362 | Scatterfield, Melissa | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-20421 |
| 363 | Schaefer, Kathleen | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14862 |
| 364 | Scheffer, Mary | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13895 |
| 365 | Schell, Helen L | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07811 |
| 366 | Scheller, Judy Kay | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14865 |
| 367 | Schepis, Keri | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-02987 |
| 368 | Schingle, Victor | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-00411 |
| 369 | Schippers, Dawn | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-11283 |
| 370 | Schorr, Carol | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-11307 |
| 371 | Schrader, Pamela | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13909 |
| 372 | Scoggins, Betty N | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-10169 |
| 373 | Scott, Janice | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-09197 |
| 374 | Scott, Joyce | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07411 |
| 375 | Scott, Sheila M | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-08564 |
| 376 | Scruggs, Cynthia | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13319 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 377 | Seaborn, Julie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07108 |
| 378 | Sears, Karen J | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-09199 |
| 379 | Seguin, Mary Kay | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-11325 |
| 380 | Segura, Dessica | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-02376 |
| 381 | Sellers, Roxanne | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-09198 |
| 382 | Semler, Doreen Louise | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14871 |
| 383 | Sensabaugh, Alicia M | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14970 |
| 384 | Seto, Jennifer Castaneda | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-09205 |
| 385 | Shadrick, Carol | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-06085 |
| 386 | Shall, Debra | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-09209 |
| 387 | Shaw, Kathleen J | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14975 |
| 388 | Shears, Patricia | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-11332 |
| 389 | Shelton, April | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-03818 |
| 390 | Shepard, Betty J | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12366 |
| 391 | Sheppard, Judy | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-04766 |
| 392 | Sheppard, Pamela | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13917 |
| 393 | Shipp, Karen Teresa | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13918 |
| 394 | Shirley, Betty | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-01993 |
| 395 | Shover, Jill R | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07419 |
| 396 | Simmons, Sophia | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-04775 |
| 397 | Singelais, Michele A | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-09212 |
| 398 | Skiles, David | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-01402 |
| 399 | Skipper, Virginia A | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12524 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 400 | Slagle, Craig | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-09312 |
| 401 | Smiddy, Leslie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13925 |
| 402 | Smith, Barbara J | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-05334 |
| 403 | Smith, Connie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-20377 |
| 404 | Smith, Freda K | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12399 |
| 405 | Smith, Gwendolyn | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-09584 |
| 406 | Smith, Kathy J | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-05250 |
| 407 | Smith, Laura | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-02071 |
| 408 | Smith, Linda | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13930 |
| 409 | Smith, Mary M | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12471 |
| 410 | Smith, Nancy | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12474 |
| 411 | Smith, Sandra | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-16239 |
| 412 | Smith, Susan Delores | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12475 |
| 413 | Smith, Teresa M | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-00262 |
| 414 | Smith, Tina | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13931 |
| 415 | Smith, Valene | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13933 |
| 416 | Soles, Katherine | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-04063 |
| 417 | Soliz, Elizabeth | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12476 |
| 418 | Sorensen, David | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14623 |
| 419 | Soto, Amber | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14624 |
| 420 | Souza, Nicolet | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13934 |
| 421 | Sovinski, Teresa | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-08408 |
| 422 | Spangler, Jerry W | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-15302 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 423 | Spaulding, Diana | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-02990 |
| 424 | Spayer, Marcia | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14007 |
| 425 | Spees-Mcgow, Christina | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14625 |
| 426 | Spencer, Betty | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14009 |
| 427 | Williams, Keshia | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07058 |
| 428 | Spoon, James | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-09269 |
| 429 | Spooner, Chrisi | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14984 |
| 430 | Sprague, Teresa | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-09318 |
| 431 | Staley, Grace | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14722 |
| 432 | Stanbury, Devon | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13303 |
| 433 | Staten, Sue H | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14981 |
| 434 | Stearn, Melissa | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-11342 |
| 435 | Stephan, Linda | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-05205 |
| 436 | Stepp, Sylvania | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-06936 |
| 437 | Stewart, Deborah H | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-02379 |
| 438 | Stewart, Della | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07812 |
| 439 | Stinson, Debbie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-11362 |
| 440 | Stogner, Terry | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14982 |
| 441 | Turner, Brooke | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-03543 |
| 442 | Struck, Sharon | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-05934 |
| 443 | Stuart, Irma M | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14017 |
| 444 | Styles, Patricia | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-08410 |
| 445 | Sullivan, Betty Michelle | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13032 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 446 | Sullivan, Brenda G | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14693 |
| 447 | Sumpter, Betty S | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-09322 |
| 448 | Sunde, Karen P | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07821 |
| 449 | Svatek, Kathryn | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-06485 |
| 450 | Swan, Carolyn Sue | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07432 |
| 451 | Sweetser, Ann | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14019 |
| 452 | Talbot, Carol | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-05253 |
| 453 | Tanaka, Joyce | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-06586 |
| 454 | Taylor, Sandra L | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14023 |
| 455 | Terrell, Donna | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-11363 |
| 456 | Terry, Sharon | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-03629 |
| 457 | Thelusma, Marie M | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-05193 |
| 458 | Thint, Maymon | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-03282 |
| 459 | Thomas, Alice | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-08419 |
| 460 | Thomas, Debbie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-03824 |
| 461 | Thomas, Deborah | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14031 |
| 462 | Thomas, Donna | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14626 |
| 463 | Thomas, Leeotie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14042 |
| 464 | Thomas, Sharon Joyce | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14058 |
| 465 | Thomas, Susan | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14060 |
| 466 | Thomas, Vicky L | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-01686 |
| 467 | Thomason, Connie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-02307 |
| 468 | Thompson, Lois | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-11369 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 469 | Tieman, Mary Ann | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-18664 |
| 470 | Tilley, Susan | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-06592 |
| 471 | Toliver, Renee | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-09326 |
| 472 | Toro, Doreen | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-15791 |
| 473 | Trapani, Norene | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-15547 |
| 474 | Traver, Barbara | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-02352 |
| 475 | Tressler, Mary Jean | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14061 |
| 476 | Truden, Cathy | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-01693 |
| 477 | Tucker, Diana | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13189 |
| 478 | Turk, Shirley | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-06599 |
| 479 | Turner, Amy Lee | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14063 |
| 480 | Turner, Joyce | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-15799 |
| 481 | Tutson, Benita | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-02359 |
| 482 | Tyree, Lisa | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14794 |
| 483 | Underhill, Mary | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-05989 |
| 484 | Unger, Teri Marie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-06684 |
| 485 | Vafakos, Virginia | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14080 |
| 486 | Valdespino, Teresa | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14401 |
| 487 | Valdez, Adolfo | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13072 |
| 488 | Valentine, Janna | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07825 |
| 489 | Vallance, Karen | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14089 |
| 490 | Vallejos, Joann | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-15800 |
| 491 | Van Order, Barbara | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-20384 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 492 | Vanetta, Michael | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12258 |
| 493 | Vegher, Kim | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-03634 |
| 494 | Vera, Carey Marie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-06687 |
| 495 | Verhest, Lorraine | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-06688 |
| 496 | Vicks, Eileen | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14090 |
| 497 | Vidro, Marilyn | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14091 |
| 498 | Villarreal, Jacqulin | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-08423 |
| 499 | Vincent, Nansalmaa | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13477 |
| 500 | Viprino, Linda | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-20399 |
| 501 | Vo, Cam | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14096 |
| 502 | Volpe, Maureen | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-20406 |
| 503 | Vorwald, Barbara L | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-20408 |
| 504 | Wagner, Carol | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14100 |
| 505 | Wright, Cheryl | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-03852 |
| 506 | Waldon, Sandra Lena | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-09764 |
| 507 | Walker, Mary M | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14101 |
| 508 | Walker, Shirrina M | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-11675 |
| 509 | Walker, Tonya | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14102 |
| 510 | Walls, Karen Kempson | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14103 |
| 511 | Walton, Christy M | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14105 |
| 512 | Ward, Leslie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-09336 |
| 513 | Ware, Karen | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14106 |
| 514 | Warix, Shirley L | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-11376 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 515 | Warner, Kathy Lynn | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-09340 |
| 516 | Warren, Sharon Kay | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-09343 |
| 517 | Washington, Lula | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-11379 |
| 518 | Waters, Chris | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-09348 |
| 519 | Waters, Misty | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-09351 |
| 520 | Watkins, Shari | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-06013 |
| 521 | Watson, Gracie A | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-11380 |
| 522 | Watts, June | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14110 |
| 523 | Waun, Deborah | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14111 |
| 524 | Weatherwax, Mary | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-06021 |
| 525 | Weathington, Denise | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-08599 |
| 526 | Weeden, Terri | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14627 |
| 527 | Weidenhamer, Nancy L | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12607 |
| 528 | Westmoreland, Angela | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14114 |
| 529 | Wheaton, Tyrone Mariea | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-15534 |
| 530 | White, Bonita | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12553 |
| 531 | White, Patricia | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-15050 |
| 532 | White, Yulonda | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12484 |
| 533 | Whiteside, Kelly | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12528 |
| 534 | Whitfield, Victoria | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12530 |
| 535 | Whritenour, Kristine | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12556 |
| 536 | Wilcher, Rosie Mae | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07435 |
| 537 | Wilkinson, Helen | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14118 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 538 | Willhouse, Barbara | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12532 |
| 539 | Williams, Denise | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14122 |
| 540 | Williams, Frances | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-06693 |
| 541 | Williams, Ida | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-00409 |
| 542 | Williams, Joyce | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14126 |
| 543 | Williams, Sandra Juanita | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-12533 |
| 544 | Williams, Teresa | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14141 |
| 545 | Williams, Veronica J | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07439 |
| 546 | Wilson, Gary | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-15305 |
| 547 | Wilson, Mia | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-11491 |
| 548 | Winchester, Bonnie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-15057 |
| 549 | Witter, Lynn | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-08612 |
| 550 | Wojtul, Marion | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14143 |
| 551 | Wolfenden, Ingrid | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-11507 |
| 552 | Wood, Linda | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-15309 |
| 553 | Wood, Misty | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07326 |
| 554 | Wood, Shirl | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14145 |
| 555 | Woods, Imelda | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14146 |
| 556 | Woods, Misty | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13466 |
| 557 | Seek, Lorrie | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-15047 |
| 558 | Wright, London | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-13067 |
| 559 | Yakhin, Sara | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07334 |
| 560 | Yankosky, Barbara | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14148 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 561 | Yisrael, Qetsiyah | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-14149 |
| 562 | Yoder, Roberta | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-15538 |
| 563 | Yorba, Lisa | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-15060 |
| 564 | Young, Krista | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-05645 |
| 565 | Young, Rebecca B | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-05207 |
| 566 | Zealor, Evelyn | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-03089 |
| 567 | Zinkhan, Susanna | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07450 |
| 568 | Gullotti, Sandra | Belluck & Fox, LLP | 3:20-cv-02517 |
| 569 | Mills, Rosemarie | Belluck & Fox, LLP | 3:20-cv-00016 |
| 570 | Vanburen, Elizabeth Ann | Belluck & Fox, LLP | 3:20-cv-20049 |
| 571 | Cohn, Amy | Bernstein Liebhard LLP | 3:20-cv-15234 |
| 572 | Trevino, Magdalena | Blizzard & Nabers, LLP | 3:20-cv-08072 |
| 573 | Petrucci, Carmella | Burns Charest LLP | 3:20-cv-17298 |
| 574 | Smith, Gloria | Campbell & Associates // Frazer PLC | 3:20-cv-15328 |
| 575 | Apointe-Ramos | Carazo Quetglas Law Offices | 3:20-cv-20362 |
| 576 | Cancel-ayala, Norma | Carazo Quetglas Law Offices | 3:20-cv-20402 |
| 577 | Cordero-Maldonado, Gloria | Carazo Quetglas Law Offices | 3:20-cv-20368 |
| 578 | Cardona-Acevedo, Aidee | Carazo Quetglas Law Offices | 3:20-cv-20407 |
| 579 | Cruz-Guzman, Carmen | Carazo Quetglas Law Offices | 3:20-cv-20385 |
| 580 | Ortiz, Zulma | Carazo Quetglas Law Offices | 3:20-cv-20391 |
| 581 | Tamburello, Joanne B. | Cellino Law LLP | 3:20-cv-00023 |
| 582 | Allback, Claire | Cellino Law LLP | 3:20-cv-00024 |
| 583 | Amendola, Rachelle | Cellino Law LLP | 3:20-cv-05717 |
| 584 | Baran, Emilia H | Cellino Law LLP | 3:20-cv-00072 |
| 585 | Peay, Tiffany | Cellino Law LLP | 3:20-cv-02281 |
| 586 | Barnstorf, Paul T | Cellino Law LLP | 3:20-cv-01702 |
| 587 | Bartasi, Marc | Cellino Law LLP | 3:20-cv-00095 |
| 588 | Biber, Sr., John C | Cellino Law LLP | 3:20-cv-05951 |
| 589 | Bridgewater, Dow Lee | Cellino Law LLP | 3:20-cv-00245 |
| 590 | Palmer, Harvey | Cellino Law LLP | 3:20-cv-00708 |
| 591 | Brundidge, Mary L | Cellino Law LLP | 3:20-cv-07607 |
| 592 | Buffamonti, Michael D | Cellino Law LLP | 3:20-cv-08394 |
| 593 | Cooper, William D | Cellino Law LLP | 3:20-cv-06375 |
| 594 | Darr, Guy W | Cellino Law LLP | 3:20-cv-00294 |
| 595 | Davis, Arthur | Cellino Law LLP | 3:20-cv-00326 |
| 596 | DeTorre, Robert P | Cellino Law LLP | 3:20-cv-00740 |
| 597 | Drzymala, Wayne R | Cellino Law LLP | 3:20-cv-07603 |
| 598 | Drzymala, Wayne R | Cellino Law LLP | 3:20-cv-07606 |
| 599 | Farmer-Jordan, Shirley | Cellino Law LLP | 3:20-cv-00172 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 600 | Vera, Elizabeth | Cellino Law LLP | 3:20-cv-08237 |
| 601 | Filicetti, Karen M | Cellino Law LLP | 3:20-cv-09525 |
| 602 | Foster, Thomas | Cellino Law LLP | 3:20-cv-02762 |
| 603 | Francis, Michael A | Cellino Law LLP | 3:20-cv-02312 |
| 604 | Gonzalez, Anne S | Cellino Law LLP | 3:20-cv-00094 |
| 605 | Hamilton, Patricia D | Cellino Law LLP | 3:20-cv-00804 |
| 606 | Holmes, George A | Cellino Law LLP | 3:20-cv-05712 |
| 607 | Nelson, Mireya | Cellino Law LLP | 3:20-cv-00118 |
| 608 | Khalid, Shaista | Cellino Law LLP | 3:20-cv-00085 |
| 609 | Kissoon, Mohabir | Cellino Law LLP | 3:20-cv-12393 |
| 610 | Kolesar, Gail K | Cellino Law LLP | 3:20-cv-01704 |
| 611 | Kye, Sherron | Cellino Law LLP | 3:20-cv-00073 |
| 612 | LaBarbera, Philip | Cellino Law LLP | 3:20-cv-12390 |
| 613 | Letke, Frank | Cellino Law LLP | 3:20-cv-00244 |
| 614 | Loveland, Nancy | Cellino Law LLP | 3:20-cv-09527 |
| 615 | Magnanti, James | Cellino Law LLP | 3:20-cv-08711 |
| 616 | Majcher, Christie L | Cellino Law LLP | 3:20-cv-07609 |
| 617 | Mazgaj, Joan | Cellino Law LLP | 3:20-cv-11173 |
| 618 | Meirowitz, Clifford | Cellino Law LLP | 3:20-cv-02293 |
| 619 | Mkrtchyan, Edvard | Cellino Law LLP | 3:20-cv-05768 |
| 620 | Nayshlos, Irina | Cellino Law LLP | 3:20-cv-12391 |
| 621 | Norton, John | Cellino Law LLP | 3:20-cv-02310 |
| 622 | Wood, Jayne | Cellino Law LLP | 3:20-cv-02077 |
| 623 | Pattit, Ronald C | Cellino Law LLP | 3:20-cv-00667 |
| 624 | Romani, Vivian | Cellino Law LLP | 3:20-cv-05761 |
| 625 | Malanoski, Rosemarie | Cellino Law LLP | 3:20-cv-01753 |
| 626 | Rodriguez, Kathleen L. | Cellino Law LLP | 3:20-cv-03150 |
| 627 | Montanez, Ronaldo | Cellino Law LLP | 3:20-cv-00290 |
| 628 | Wilson, Joyce M | Cellino Law LLP | 3:20-cv-00185 |
| 629 | Severino, Jeremiah D | Cellino Law LLP | 3:20-cv-05723 |
| 630 | Skoutelas, Vasiliki | Cellino Law LLP | 3:20-cv-00087 |
| 631 | Smoudianis, Christine | Cellino Law LLP | 3:20-cv-00092 |
| 632 | Zuranski, Karen | Cellino Law LLP | 3:20-cv-11171 |
| 633 | Arnold, Kathryn | Cellino Law LLP | 3:20-cv-02711 |
| 634 | Leonardi, Karen | Cellino Law LLP | 3:20-cv-00026 |
| 635 | Suarez, Paul | Cellino Law LLP | 3:20-cv-13112 |
| 636 | Sweat, Esthmon | Cellino Law LLP | 3:20-cv-02269 |
| 637 | Cutlip, Terra | Cellino Law LLP | 3:20-cv-13069 |
| 638 | Wagner, Barbara J | Cellino Law LLP | 3:20-cv-00084 |
| 639 | Hulsenberg, Tara A | Cellino Law LLP // The Barnes Firm, P.C. | 3:20-cv-00096 |
| 640 | Van Ord, Ronald L | Cellino Law LLP // The Barnes Firm, P.C. | 3:20-cv-04241 |
| 641 | Singleton, Mary | Cohen & Malad, LLP | 3:20-cv-09040 |
| 642 | Walpole, Rosemarie | Cohen, Placitella & Roth | 3:20-cv-08995 |
| 643 | Avdeyeva, Yelena | Davis, Bethune & Jones, L.L.C. | 3:20-cv-10280 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 644 | Barsh, Eleanor | Davis, Bethune & Jones, L.L.C. | 3:20-cv-12169 |
| 645 | Batista, Monica J | Davis, Bethune & Jones, L.L.C. | 3:20-cv-11416 |
| 646 | Bensch, Carol | Davis, Bethune & Jones, L.L.C. | 3:20-cv-13634 |
| 647 | Bergman, Selma J | Davis, Bethune & Jones, L.L.C. | 3:20-cv-15362 |
| 648 | Briggs-Harlow, Darlene A | Davis, Bethune & Jones, L.L.C. | 3:20-cv-11404 |
| 649 | Owens, Andrea | Davis, Bethune & Jones, L.L.C. | 3:20-cv-10145 |
| 650 | Butt, Dolores | Davis, Bethune & Jones, L.L.C. | 3:20-cv-11648 |
| 651 | Carbonneau, Carol A | Davis, Bethune & Jones, L.L.C. | 3:20-cv-12174 |
| 652 | Carrillo, Maria V | Davis, Bethune & Jones, L.L.C. | 3:20-cv-10277 |
| 653 | Carter, Connie | Davis, Bethune & Jones, L.L.C. | 3:20-cv-15366 |
| 654 | Castaneda, Raydel | Davis, Bethune & Jones, L.L.C. | 3:20-cv-10155 |
| 655 | Conover, Susan | Davis, Bethune & Jones, L.L.C. | 3:20-cv-08510 |
| 656 | Creech, Dorothy | Davis, Bethune & Jones, L.L.C. | 3:20-cv-08647 |
| 657 | Cruz, Olga | Davis, Bethune & Jones, L.L.C. | 3:20-cv-15363 |
| 658 | Dagh-Goodman, Debra | Davis, Bethune & Jones, L.L.C. | 3:20-cv-11415 |
| 659 | DaVazier, Donna | Davis, Bethune & Jones, L.L.C. | 3:20-cv-12175 |
| 660 | Davis, Joanna | Davis, Bethune & Jones, L.L.C. | 3:20-cv-08511 |
| 661 | Fagot, Desrie | Davis, Bethune & Jones, L.L.C. | 3:20-cv-09249 |
| 662 | Favre, Paula | Davis, Bethune & Jones, L.L.C. | 3:20-cv-13630 |
| 663 | Flynn, Susan | Davis, Bethune & Jones, L.L.C. | 3:20-cv-11411 |
| 664 | Gaffney, Aleen | Davis, Bethune & Jones, L.L.C. | 3:20-cv-12178 |
| 665 | Gallup, Regina | Davis, Bethune & Jones, L.L.C. | 3:20-cv-15370 |
| 666 | Iniguez, Johanna | Davis, Bethune & Jones, L.L.C. | 3:20-cv-12375 |
| 667 | Godich, Teresa L | Davis, Bethune & Jones, L.L.C. | 3:20-cv-13613 |
| 668 | Grenzow, Debra S | Davis, Bethune & Jones, L.L.C. | 3:20-cv-09251 |
| 669 | Hanson, Sherry | Davis, Bethune & Jones, L.L.C. | 3:20-cv-12372 |
| 670 | Hare, Kristine | Davis, Bethune & Jones, L.L.C. | 3:20-cv-12374 |
| 671 | Heinkel, Barbara | Davis, Bethune & Jones, L.L.C. | 3:20-cv-14572 |
| 672 | Helton, Frances | Davis, Bethune & Jones, L.L.C. | 3:20-cv-08507 |
| 673 | Hernandez, Diana | Davis, Bethune & Jones, L.L.C. | 3:20-cv-18300 |
| 674 | Hernandez, Diana | Davis, Bethune & Jones, L.L.C. | 3:20-cv-18312 |
| 675 | Hughes, Chastity | Davis, Bethune & Jones, L.L.C. | 3:20-cv-14022 |
| 676 | Hughes, Margaret | Davis, Bethune & Jones, L.L.C. | 3:20-cv-09254 |
| 677 | Johnson, Joyce | Davis, Bethune & Jones, L.L.C. | 3:20-cv-18310 |
| 678 | Knox, Debra | Davis, Bethune & Jones, L.L.C. | 3:20-cv-10575 |
| 679 | Latham, Betty N | Davis, Bethune & Jones, L.L.C. | 3:20-cv-13617 |
| 680 | Mack, Linshasa A | Davis, Bethune & Jones, L.L.C. | 3:20-cv-11897 |
| 681 | Martin, Joann G | Davis, Bethune & Jones, L.L.C. | 3:20-cv-09255 |
| 682 | Medrano, Nicole | Davis, Bethune & Jones, L.L.C. | 3:20-cv-09263 |
| 683 | Melby, Melissa | Davis, Bethune & Jones, L.L.C. | 3:20-cv-12378 |
| 684 | Mendoza, Bridget | Davis, Bethune & Jones, L.L.C. | 3:20-cv-12379 |
| 685 | Menefee, Nashernedra | Davis, Bethune & Jones, L.L.C. | 3:20-cv-14029 |
| 686 | Moreno, Silvia | Davis, Bethune & Jones, L.L.C. | 3:20-cv-10149 |
| 687 | Mortz, Suzette | Davis, Bethune & Jones, L.L.C. | 3:20-cv-08076 |
| 688 | Page, David | Davis, Bethune & Jones, L.L.C. | 3:20-cv-14579 |
| 689 | Peace, Maggie | Davis, Bethune & Jones, L.L.C. | 3:20-cv-08653 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 690 | Perkins, Joyce | Davis, Bethune & Jones, L.L.C. | 3:20-cv-08083 |
| 691 | Perry, Sandra | Davis, Bethune & Jones, L.L.C. | 3:20-cv-11658 |
| 692 | Purnell, Lakeyah | Davis, Bethune & Jones, L.L.C. | 3:20-cv-09261 |
| 693 | Radford, Connie | Davis, Bethune & Jones, L.L.C. | 3:20-cv-13625 |
| 694 | Raines-Drew, Justine | Davis, Bethune & Jones, L.L.C. | 3:20-cv-08508 |
| 695 | Ray, Sabrina | Davis, Bethune & Jones, L.L.C. | 3:20-cv-10153 |
| 696 | Reyes, Zuleyka | Davis, Bethune & Jones, L.L.C. | 3:20-cv-14568 |
| 697 | Rivera, Juanita | Davis, Bethune & Jones, L.L.C. | 3:20-cv-09257 |
| 698 | Robinson-Miodovski, Mollie | Davis, Bethune & Jones, L.L.C. | 3:20-cv-10022 |
| 699 | Roney, Madeline | Davis, Bethune & Jones, L.L.C. | 3:20-cv-15369 |
| 700 | Rucker, Tiffany P | Davis, Bethune & Jones, L.L.C. | 3:20-cv-13614 |
| 701 | Rumple, Regina | Davis, Bethune & Jones, L.L.C. | 3:20-cv-10993 |
| 702 | Shannon, Summer | Davis, Bethune & Jones, L.L.C. | 3:20-cv-15367 |
| 703 | Shelley, Altavia F | Davis, Bethune & Jones, L.L.C. | 3:20-cv-14585 |
| 704 | Simmons, Latisha | Davis, Bethune & Jones, L.L.C. | 3:20-cv-08643 |
| 705 | Bracken, Carla | Davis, Bethune & Jones, L.L.C. | 3:20-cv-20248 |
| 706 | Simone, Deborah | Davis, Bethune & Jones, L.L.C. | 3:20-cv-18308 |
| 707 | Skelton, Jennifer | Davis, Bethune & Jones, L.L.C. | 3:20-cv-14024 |
| 708 | Spradlin, Teresa G | Davis, Bethune & Jones, L.L.C. | 3:20-cv-13620 |
| 709 | Page, Nichelle | Davis, Bethune & Jones, L.L.C. | 3:20-cv-10147 |
| 710 | Sweeten, Melissa J | Davis, Bethune & Jones, L.L.C. | 3:20-cv-11901 |
| 711 | Sweitzer-Simental, Tammy | Davis, Bethune & Jones, L.L.C. | 3:20-cv-15364 |
| 712 | Uitenham, Tina | Davis, Bethune & Jones, L.L.C. | 3:20-cv-09259 |
| 713 | Van Ryder, Carmen A | Davis, Bethune & Jones, L.L.C. | 3:20-cv-13622 |
| 714 | Vollaire, Vanessa | Davis, Bethune & Jones, L.L.C. | 3:20-cv-10139 |
| 715 | Warring, Mary J | Davis, Bethune & Jones, L.L.C. | 3:20-cv-11402 |
| 716 | White, Dana | Davis, Bethune & Jones, L.L.C. | 3:20-cv-10578 |
| 717 | Chermak, Joni | Diamond Law | 3:20-cv-06223 |
| 718 | Hidalgo, Jackie L | Diamond Law | 3:20-cv-06245 |
| 719 | Kellam, Charles | Diamond Law | 3:20-cv-13025 |
| 720 | Lara, Sarah | Diamond Law | 3:20-cv-06835 |
| 721 | McCabe, Belinda | Diamond Law | 3:20-cv-06220 |
| 722 | Arambula, Kelsey | Driscoll Firm, P.C. | 3:20-cv-14261 |
| 723 | Assenti, Denise | Driscoll Firm, P.C. | 3:20-cv-13666 |
| 724 | Berry, Michelle | Driscoll Firm, P.C. | 3:20-cv-20548 |
| 725 | Bertanza, Carol | Driscoll Firm, P.C. | 3:20-cv-20448 |
| 726 | Blanche, Katona | Driscoll Firm, P.C. | 3:20-cv-01337 |
| 727 | Blevins, Lora | Driscoll Firm, P.C. | 3:20-cv-20422 |
| 728 | Boyle, Misti | Driscoll Firm, P.C. | 3:20-cv-12663 |
| 729 | Brady, JoAnn | Driscoll Firm, P.C. | 3:20-cv-20551 |
| 730 | Usher, Wanda | Driscoll Firm, P.C. | 3:20-cv-02615 |
| 731 | Brock, Clarissa | Driscoll Firm, P.C. | 3:20-cv-07620 |
| 732 | Bush, Tresha | Driscoll Firm, P.C. | 3:20-cv-20427 |
| 733 | Byrd, Patricia | Driscoll Firm, P.C. | 3:20-cv-06420 |
| 734 | Cobb, Mary Jane | Driscoll Firm, P.C. | 3:20-cv-14258 |
| 735 | Davis, Brad | Driscoll Firm, P.C. | 3:20-cv-17200 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 736 | Dodge, Mary | Driscoll Firm, P.C. | 3:20-cv-09726 |
| 737 | Dyer, Nellie | Driscoll Firm, P.C. | 3:20-cv-20556 |
| 738 | Embry, Christina | Driscoll Firm, P.C. | 3:20-cv-06428 |
| 739 | Esparza, Melissa | Driscoll Firm, P.C. | 3:20-cv-13607 |
| 740 | Fernandez, Nicole | Driscoll Firm, P.C. | 3:20-cv-13600 |
| 741 | Ferrer, Giavonna | Driscoll Firm, P.C. | 3:20-cv-17082 |
| 742 | Clarke, Anthony | Driscoll Firm, P.C. | 3:20-cv-18707 |
| 743 | Flores, Veronica | Driscoll Firm, P.C. | 3:20-cv-07537 |
| 744 | Fryrear, Tammy | Driscoll Firm, P.C. | 3:20-cv-12536 |
| 745 | Garcia, Guadalupe | Driscoll Firm, P.C. | 3:20-cv-12667 |
| 746 | Gardner, Annie | Driscoll Firm, P.C. | 3:20-cv-14223 |
| 747 | Goldstein, Barbara | Driscoll Firm, P.C. | 3:20-cv-06230 |
| 748 | Gordy, Ilda Moralez | Driscoll Firm, P.C. | 3:20-cv-12086 |
| 749 | Halvorson, June | Driscoll Firm, P.C. | 3:20-cv-20521 |
| 750 | Harris, Chandra | Driscoll Firm, P.C. | 3:20-cv-20429 |
| 751 | Hines, Earlitha | Driscoll Firm, P.C. | 3:20-cv-06740 |
| 752 | Hinrichs, Gayle | Driscoll Firm, P.C. | 3:20-cv-07611 |
| 753 | Hoffman, Janell | Driscoll Firm, P.C. | 3:20-cv-20518 |
| 754 | Hunt, Lynette | Driscoll Firm, P.C. | 3:20-cv-20431 |
| 755 | Jensen, Cheryl | Driscoll Firm, P.C. | 3:20-cv-06231 |
| 756 | Johnson, Kellian | Driscoll Firm, P.C. | 3:20-cv-16780 |
| 757 | Johnson, Lillie | Driscoll Firm, P.C. | 3:20-cv-07615 |
| 758 | Johnson, Martha | Driscoll Firm, P.C. | 3:20-cv-07614 |
| 759 | Jones, Denise | Driscoll Firm, P.C. | 3:20-cv-06232 |
| 760 | Juarez, April | Driscoll Firm, P.C. | 3:20-cv-06229 |
| 761 | Klein, Kathleen | Driscoll Firm, P.C. | 3:20-cv-13686 |
| 762 | Lewis, Brittany | Driscoll Firm, P.C. | 3:20-cv-20432 |
| 763 | Majko, Kaley | Driscoll Firm, P.C. | 3:20-cv-01341 |
| 764 | Marchese, Linda | Driscoll Firm, P.C. | 3:20-cv-20440 |
| 765 | Marlow, Audrey | Driscoll Firm, P.C. | 3:20-cv-06234 |
| 766 | McDonald, Robin | Driscoll Firm, P.C. | 3:20-cv-12164 |
| 767 | McGuire, Charlotte | Driscoll Firm, P.C. | 3:20-cv-12935 |
| 768 | Meadows, Judy | Driscoll Firm, P.C. | 3:20-cv-06233 |
| 769 | Montez, Eva | Driscoll Firm, P.C. | 3:20-cv-13689 |
| 770 | Moore, Katy | Driscoll Firm, P.C. | 3:20-cv-12165 |
| 771 | Myrick, Rhonda | Driscoll Firm, P.C. | 3:20-cv-06541 |
| 772 | Naranjo, Evangely Nieves | Driscoll Firm, P.C. | 3:20-cv-01342 |
| 773 | Nichols, Lasonia | Driscoll Firm, P.C. | 3:20-cv-20447 |
| 774 | Copper, Dianne | Driscoll Firm, P.C. | 3:20-cv-18711 |
| 775 | Oxendine, Elaine | Driscoll Firm, P.C. | 3:20-cv-06543 |
| 776 | Patterson, Rickey | Driscoll Firm, P.C. | 3:20-cv-14207 |
| 777 | Peace, Maggie | Driscoll Firm, P.C. | 3:20-cv-06412 |
| 778 | Peace, Tammy | Driscoll Firm, P.C. | 3:20-cv-06542 |
| 779 | Pikula, Teri | Driscoll Firm, P.C. | 3:20-cv-13522 |
| 780 | Chambers, Jasmine | Driscoll Firm, P.C. | 3:20-cv-08972 |
| 781 | Roberts, Zaida | Driscoll Firm, P.C. | 3:20-cv-03169 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 782 | Sandoval, Kathie Jo | Driscoll Firm, P.C. | 3:20-cv-15215 |
| 783 | Santee, Donald | Driscoll Firm, P.C. | 3:20-cv-14267 |
| 784 | Judy, Shawn | Driscoll Firm, P.C. | 3:20-cv-14216 |
| 785 | Seibles, Brittainy | Driscoll Firm, P.C. | 3:20-cv-06247 |
| 786 | Simmons, Terica | Driscoll Firm, P.C. | 3:20-cv-15220 |
| 787 | Skiles, David | Driscoll Firm, P.C. | 3:20-cv-01391 |
| 788 | Smith, Barbara I | Driscoll Firm, P.C. | 3:20-cv-07622 |
| 789 | Stewart, Yolanda | Driscoll Firm, P.C. | 3:20-cv-06167 |
| 790 | Stovall, Kyra | Driscoll Firm, P.C. | 3:20-cv-14273 |
| 791 | Toney, Heather | Driscoll Firm, P.C. | 3:20-cv-01343 |
| 792 | Vasquez, Norma | Driscoll Firm, P.C. | 3:20-cv-12457 |
| 793 | Watson, Melisa | Driscoll Firm, P.C. | 3:20-cv-14259 |
| 794 | Wilhoite, Leigh Ann | Driscoll Firm, P.C. | 3:20-cv-01344 |
| 795 | Rivera, Sandra | Driscoll Firm, P.C. | 3:20-cv-14199 |
| 796 | Windsor, Carol | Driscoll Firm, P.C. | 3:20-cv-15244 |
| 797 | Yeager, Kelli | Driscoll Firm, P.C. | 3:20-cv-09731 |
| 798 | Yuhas, Anna | Driscoll Firm, P.C. | 3:20-cv-01345 |
| 799 | Fox, Leslie | Eisenberg, Rothweiler, Winkler Eisenberg & Jeck, P.C. | 3:20-cv-14109 |
| 800 | Lanoy, Karen | Eisenberg, Rothweiler, Winkler Eisenberg & Jeck, P.C. | 3:20-cv-03242 |
| 801 | Wertheimer, Barbara | Eisenberg, Rothweiler, Winkler Eisenberg & Jeck, P.C. | 3:20-cv-13028 |
| 802 | Elswick, Rhonda | Feldman & Pinto | 3:20-cv-05539 |
| 803 | Myers, Halina S | Feldman & Pinto | 3:20-cv-06561 |
| 804 | Doub, William | Fitzgerald Law Group, LLC | 3:20-cv-08990 |
| 805 | Adams, Brenda | Fletcher V. Trammell | 3:20-cv-11115 |
| 806 | Allen, Peter | Fletcher V. Trammell | 3:20-cv-09838 |
| 807 | Baker, Melissa | Fletcher V. Trammell | 3:20-cv-09485 |
| 808 | Barber, Danielle | Fletcher V. Trammell | 3:20-cv-09849 |
| 809 | Barnett, Michael | Fletcher V. Trammell | 3:20-cv-10979 |
| 810 | Rowe-Barth, Brian | Fletcher V. Trammell | 3:20-cv-08258 |
| 811 | Bell, Margaret | Fletcher V. Trammell | 3:20-cv-06324 |
| 812 | Bluitt-Hechavarria, Schevonne | Fletcher V. Trammell | 3:20-cv-11141 |
| 813 | Brooks, Denise | Fletcher V. Trammell | 3:20-cv-08182 |
| 814 | Brown, Kerry | Fletcher V. Trammell | 3:20-cv-08372 |
| 815 | Brown, Onrik | Fletcher V. Trammell | 3:20-cv-11934 |
| 816 | Causway, Juanita | Fletcher V. Trammell | 3:20-cv-09848 |
| 817 | Becker, Jaime | Fletcher V. Trammell | 3:20-cv-08746 |
| 818 | Chester, Veda | Fletcher V. Trammell | 3:20-cv-13369 |
| 819 | Chestnut, Willie | Fletcher V. Trammell | 3:20-cv-10001 |
| 820 | Collins, Terry | Fletcher V. Trammell | 3:20-cv-02087 |
| 821 | Laster, Michaun | Fletcher V. Trammell | 3:20-cv-12003 |
| 822 | Cooper, Shirley | Fletcher V. Trammell | 3:20-cv-06650 |
| 823 | Murray, Carolyn | Fletcher V. Trammell | 3:20-cv-12127 |
| 824 | Griffin, Timothy | Fletcher V. Trammell | 3:20-cv-12140 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 825 | Brock, Roger | Fletcher V. Trammell | 3:20-cv-14044 |
| 826 | Crawford, Megan | Fletcher V. Trammell | 3:20-cv-08282 |
| 827 | Davis, Evelyn | Fletcher V. Trammell | 3:20-cv-02962 |
| 828 | Dereg, Peggy | Fletcher V. Trammell | 3:20-cv-02103 |
| 829 | Dictor, Paul | Fletcher V. Trammell | 3:20-cv-17322 |
| 830 | Dipaolo-Copp, Jodi | Fletcher V. Trammell | 3:20-cv-03004 |
| 831 | Drook, Joye | Fletcher V. Trammell | 3:20-cv-04254 |
| 832 | Dunn, Nakeisha | Fletcher V. Trammell | 3:20-cv-13111 |
| 833 | Flores, Patricia | Fletcher V. Trammell | 3:20-cv-08409 |
| 834 | Enciso, Robert | Fletcher V. Trammell | 3:20-cv-09639 |
| 835 | Ginobile, Carlo | Fletcher V. Trammell | 3:20-cv-06618 |
| 836 | Gonzales, Jerilyn D | Fletcher V. Trammell | 3:20-cv-09487 |
| 837 | Granger, Terry | Fletcher V. Trammell | 3:20-cv-14287 |
| 838 | Gravitt-Evans, Brenda | Fletcher V. Trammell | 3:20-cv-12970 |
| 839 | Hamm, Joe | Fletcher V. Trammell | 3:20-cv-13366 |
| 840 | Hamolton, Melodie | Fletcher V. Trammell | 3:20-cv-02021 |
| 841 | Green, Deborah | Fletcher V. Trammell | 3:20-cv-08185 |
| 842 | Hollen, Lesa | Fletcher V. Trammell | 3:20-cv-16180 |
| 843 | Homan, Ruth | Fletcher V. Trammell | 3:20-cv-08412 |
| 844 | Hudson, Barbara | Fletcher V. Trammell | 3:20-cv-08771 |
| 845 | Hunter, Kenneth | Fletcher V. Trammell | 3:20-cv-04619 |
| 846 | Jackson, Barbara | Fletcher V. Trammell | 3:20-cv-08777 |
| 847 | Jackson, Maureen | Fletcher V. Trammell | 3:20-cv-00102 |
| 848 | James, Kayla | Fletcher V. Trammell | 3:20-cv-09468 |
| 849 | Johnson, Mary | Fletcher V. Trammell | 3:20-cv-09881 |
| 850 | Johnson, Judy | Fletcher V. Trammell | 3:20-cv-09821 |
| 851 | Johnson, Avonna | Fletcher V. Trammell | 3:20-cv-12202 |
| 852 | Johnson, Doris | Fletcher V. Trammell | 3:20-cv-09813 |
| 853 | Harris, Harriet Jones | Fletcher V. Trammell | 3:20-cv-09462 |
| 854 | Jones, Yashika | Fletcher V. Trammell | 3:20-cv-09644 |
| 855 | Lee, Deborah | Fletcher V. Trammell | 3:20-cv-11993 |
| 856 | Leonard, Latanya | Fletcher V. Trammell | 3:20-cv-01983 |
| 857 | McCracken, Kelly | Fletcher V. Trammell | 3:20-cv-14037 |
| 858 | McCully, Kimberly | Fletcher V. Trammell | 3:20-cv-01615 |
| 859 | Meadows, Luana | Fletcher V. Trammell | 3:20-cv-09887 |
| 860 | Meehan, Judy | Fletcher V. Trammell | 3:20-cv-03123 |
| 861 | Mendoza, Maria | Fletcher V. Trammell | 3:20-cv-16815 |
| 862 | Wise, William | Fletcher V. Trammell | 3:20-cv-10018 |
| 863 | Miller, Linda | Fletcher V. Trammell | 3:20-cv-02860 |
| 864 | Mills, Donna | Fletcher V. Trammell | 3:20-cv-01867 |
| 865 | Mitchell, Kathryn | Fletcher V. Trammell | 3:20-cv-06319 |
| 866 | Lalaind, Clarence | Fletcher V. Trammell | 3:20-cv-00401 |
| 867 | Morris, Teazu-Tatiana | Fletcher V. Trammell | 3:20-cv-08418 |
| 868 | Stephenson, Cathy | Fletcher V. Trammell | 3:20-cv-13474 |
| 869 | Schults, Stacy | Fletcher V. Trammell | 3:20-cv-06318 |
| 870 | Stutsman, Mickey | Fletcher V. Trammell | 3:20-cv-02215 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 871 | Nwokogba, Melody | Fletcher V. Trammell | 3:20-cv-12152 |
| 872 | Overton, Brenda | Fletcher V. Trammell | 3:20-cv-08097 |
| 873 | Hughes, Nicole | Fletcher V. Trammell | 3:20-cv-16244 |
| 874 | Parker, Juanita | Fletcher V. Trammell | 3:20-cv-08249 |
| 875 | Pastore, Jennifer | Fletcher V. Trammell | 3:20-cv-12889 |
| 876 | Pierre-Louise, Glynis | Fletcher V. Trammell | 3:20-cv-05122 |
| 877 | Pinckney-Dugan, Kristen | Fletcher V. Trammell | 3:20-cv-11955 |
| 878 | Haynes, Maranda | Fletcher V. Trammell | 3:20-cv-12144 |
| 879 | Delgrolice, Judy | Fletcher V. Trammell | 3:20-cv-02835 |
| 880 | Rodriguez, Daisy | Fletcher V. Trammell | 3:20-cv-11006 |
| 881 | Bernard, Marthea | Fletcher V. Trammell | 3:20-cv-09874 |
| 882 | Schaefer-Rogers, Kristin | Fletcher V. Trammell | 3:20-cv-13023 |
| 883 | Shepard, Sherri | Fletcher V. Trammell | 3:20-cv-06411 |
| 884 | Silliven, Craig | Fletcher V. Trammell | 3:20-cv-09879 |
| 885 | Simons, Jean | Fletcher V. Trammell | 3:20-cv-04431 |
| 886 | Simonson, Joann | Fletcher V. Trammell | 3:20-cv-08767 |
| 887 | Smith, Catherine | Fletcher V. Trammell | 3:20-cv-17461 |
| 888 | Smith, James | Fletcher V. Trammell | 3:20-cv-18632 |
| 889 | Smith, Tina | Fletcher V. Trammell | 3:20-cv-09518 |
| 890 | Soto, Fred | Fletcher V. Trammell | 3:20-cv-13040 |
| 891 | Sparks, Jesse | Fletcher V. Trammell | 3:20-cv-05114 |
| 892 | Staley, Stacy | Fletcher V. Trammell | 3:20-cv-04262 |
| 893 | Starks, Dorothy | Fletcher V. Trammell | 3:20-cv-05120 |
| 894 | Venedicto, Norma | Fletcher V. Trammell | 3:20-cv-12048 |
| 895 | Suchanek, Paul | Fletcher V. Trammell | 3:20-cv-08344 |
| 896 | Livingston, Lashawn | Fletcher V. Trammell | 3:20-cv-06219 |
| 897 | Taylor, James | Fletcher V. Trammell | 3:20-cv-09845 |
| 898 | Tornes, Leyla | Fletcher V. Trammell | 3:20-cv-06323 |
| 899 | Torres, Kimberly | Fletcher V. Trammell | 3:20-cv-12135 |
| 900 | Twait, Brian | Fletcher V. Trammell | 3:20-cv-06647 |
| 901 | Warga, Nancie | Fletcher V. Trammell | 3:20-cv-16817 |
| 902 | Wagenmann, Ronald | Fletcher V. Trammell | 3:20-cv-04599 |
| 903 | Weaver, Lori | Fletcher V. Trammell | 3:20-cv-00604 |
| 904 | West, Donnel | Fletcher V. Trammell | 3:20-cv-09815 |
| 905 | White, Charlotte | Fletcher V. Trammell | 3:20-cv-13492 |
| 906 | Brand, Marilyn | Fletcher V. Trammell | 3:20-cv-13652 |
| 907 | Williams, Diane | Fletcher V. Trammell | 3:20-cv-12978 |
| 908 | Bond, Skyler | Fletcher V. Trammell | 3:20-cv-08278 |
| 909 | Williams, La Va' | Fletcher V. Trammell | 3:20-cv-08166 |
| 910 | Williams, Jeffery | Fletcher V. Trammell | 3:20-cv-12131 |
| 911 | Williams, Mable | Fletcher V. Trammell | 3:20-cv-09563 |
| 912 | Winters, Patsy | Fletcher V. Trammell | 3:20-cv-09867 |
| 913 | Wynn-Yeldell, Adriana | Fletcher V. Trammell | 3:20-cv-09872 |
| 914 | Culpepper, James | Fletcher V. Trammell | 3:20-cv-02850 |
| 915 | Zornes, Karen | Fletcher V. Trammell | 3:20-cv-09486 |
| 916 | Anderson, Rachel Marie | Frazer PLC | 3:20-cv-18476 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 917 | Baker, Hattie | Frazer PLC | 3:20-cv-17863 |
| 918 | Hage, David G | Frazer PLC | 3:20-cv-16325 |
| 919 | Wilson, Loretta Anderson | Frazer PLC | 3:20-cv-18464 |
| 920 | Ackeraman, Tracy | Frazer PLC // Visram-Giraldo Law Group, LLP | 3:20-cv-14705 |
| 921 | Combs, Jodie | Frazer PLC // Visram-Giraldo Law Group, LLP | 3:20-cv-14690 |
| 922 | Sorrow, Vivian | Gancedo Law Firm, Inc | 3:20-cv-14196 |
| 923 | Rubido, Oscar | Girardi & Keese | 3:20-cv-13437 |
| 924 | Worsley, Charlotte | Goldstein Greco PC | 3:20-cv-08190 |
| 925 | Zanghi, Frances | Goldstein Greco PC | 3:20-cv-00090 |
| 926 | Shelton, Patricia | Heninger Garrison Davis, LLC | 3:20-cv-06554 |
| 927 | Acosta, Fayetta | Hilliard Martinez Gonzales, LLP | 3:20-cv-14539 |
| 928 | Adams, Beverly | Hilliard Martinez Gonzales, LLP | 3:20-cv-14966 |
| 929 | Barbic, Samantha | Hilliard Martinez Gonzales, LLP | 3:20-cv-14067 |
| 930 | Benjamin, Sinquisa | Hilliard Martinez Gonzales, LLP | 3:20-cv-14985 |
| 931 | Serrano, Delia | Hilliard Martinez Gonzales, LLP | 3:20-cv-13347 |
| 932 | Brockelmeyer, Christiane | Hilliard Martinez Gonzales, LLP | 3:20-cv-09347 |
| 933 | Clinton, Jaquel | Hilliard Martinez Gonzales, LLP | 3:20-cv-13553 |
| 934 | Coatney, Stephanie | Hilliard Martinez Gonzales, LLP | 3:20-cv-14515 |
| 935 | Danner, Janine | Hilliard Martinez Gonzales, LLP | 3:20-cv-14072 |
| 936 | Davis, Marsha | Hilliard Martinez Gonzales, LLP | 3:20-cv-14438 |
| 937 | Demouchet, Jeanette | Hilliard Martinez Gonzales, LLP | 3:20-cv-08686 |
| 938 | Dobbins, Leah | Hilliard Martinez Gonzales, LLP | 3:20-cv-14071 |
| 939 | Duncan, Latoya | Hilliard Martinez Gonzales, LLP | 3:20-cv-14069 |
| 940 | Fang, Sarah | Hilliard Martinez Gonzales, LLP | 3:20-cv-08894 |
| 941 | Garcia, Carola | Hilliard Martinez Gonzales, LLP | 3:20-cv-14959 |
| 942 | Garner, Christina | Hilliard Martinez Gonzales, LLP | 3:20-cv-15641 |
| 943 | Giblin, Anne Marie | Hilliard Martinez Gonzales, LLP | 3:20-cv-12984 |
| 944 | Gibson, Lawanna | Hilliard Martinez Gonzales, LLP | 3:20-cv-15238 |
| 945 | Gonzalez, Juanita | Hilliard Martinez Gonzales, LLP | 3:20-cv-14955 |
| 946 | Graham, Elizabeth | Hilliard Martinez Gonzales, LLP | 3:20-cv-09432 |
| 947 | Gruber, Kristy | Hilliard Martinez Gonzales, LLP | 3:20-cv-09410 |
| 948 | Hernandez, Susana | Hilliard Martinez Gonzales, LLP | 3:20-cv-13346 |
| 949 | Huffman, Colleen | Hilliard Martinez Gonzales, LLP | 3:20-cv-14680 |
| 950 | Johnson, Shelia | Hilliard Martinez Gonzales, LLP | 3:20-cv-13278 |
| 951 | Lynn, Eloise | Hilliard Martinez Gonzales, LLP | 3:20-cv-13345 |
| 952 | Maine, Jennifer | Hilliard Martinez Gonzales, LLP | 3:20-cv-13224 |
| 953 | Malone, Kandice | Hilliard Martinez Gonzales, LLP | 3:20-cv-13500 |
| 954 | Manning, Sheila | Hilliard Martinez Gonzales, LLP | 3:20-cv-14057 |
| 955 | Manuel, Josefea | Hilliard Martinez Gonzales, LLP | 3:20-cv-13234 |
| 956 | Marshall, Tonya | Hilliard Martinez Gonzales, LLP | 3:20-cv-13348 |
| 957 | Martinez, Rosalinda | Hilliard Martinez Gonzales, LLP | 3:20-cv-08415 |
| 958 | MItchell, Anselma | Hilliard Martinez Gonzales, LLP | 3:20-cv-15245 |
| 959 | Moore, Lindsay | Hilliard Martinez Gonzales, LLP | 3:20-cv-15650 |
| 960 | Nisar, Darline | Hilliard Martinez Gonzales, LLP | 3:20-cv-15407 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 961 | Parks, Lillian | Hilliard Martinez Gonzales, LLP | 3:20-cv-09215 |
| 962 | Patton, Tonya | Hilliard Martinez Gonzales, LLP | 3:20-cv-14476 |
| 963 | Portugal, Elizabeth | Hilliard Martinez Gonzales, LLP | 3:20-cv-15775 |
| 964 | Raouf, Fariba | Hilliard Martinez Gonzales, LLP | 3:20-cv-15637 |
| 965 | Rape, Chris | Hilliard Martinez Gonzales, LLP | 3:20-cv-14725 |
| 966 | Rhea-Guy, Christina | Hilliard Martinez Gonzales, LLP | 3:20-cv-11546 |
| 967 | Richardson, Natasha | Hilliard Martinez Gonzales, LLP | 3:20-cv-14475 |
| 968 | Robinson, Kelsey | Hilliard Martinez Gonzales, LLP | 3:20-cv-15417 |
| 969 | Rodriguez, Kathleen | Hilliard Martinez Gonzales, LLP | 3:20-cv-15413 |
| 970 | Rubatt, Dawn | Hilliard Martinez Gonzales, LLP | 3:20-cv-08433 |
| 971 | Thomas, Olivia | Hilliard Martinez Gonzales, LLP | 3:20-cv-14775 |
| 972 | Thomas, Sandra | Hilliard Martinez Gonzales, LLP | 3:20-cv-14480 |
| 973 | Janecka, Kerry | Hilliard Martinez Gonzales, LLP | 3:20-cv-15508 |
| 974 | Wellington, Soniqua | Hilliard Martinez Gonzales, LLP | 3:20-cv-14761 |
| 975 | Wilkerson, Angela | Hilliard Martinez Gonzales, LLP | 3:20-cv-15496 |
| 976 | Woods, Ingria | Hilliard Martinez Gonzales, LLP | 3:20-cv-13228 |
| 977 | Devargas, Casandra | Holland Law // Mueller Law // Gori Julian & Associates, P.C. | 3:20-cv-00911 |
| 978 | Barnett, Jadie | Jason J. Joy & Assciates P.L.L.C. | 3:20-cv-01238 |
| 979 | Bentley, Janet | Jason J. Joy & Assciates P.L.L.C. | 3:20-cv-15478 |
| 980 | Camacho, Maria | Jason J. Joy & Assciates P.L.L.C. | 3:20-cv-07210 |
| 981 | Delgado, Jenna | Jason J. Joy & Assciates P.L.L.C. | 3:20-cv-10031 |
| 982 | Heriot, Corry | Jason J. Joy & Assciates P.L.L.C. | 3:20-cv-09948 |
| 983 | Cooper, Melissa | Jason J. Joy & Assciates P.L.L.C. | 3:20-cv-07301 |
| 984 | McLennan, Marianne | Jason J. Joy & Assciates P.L.L.C. | 3:20-cv-15111 |
| 985 | Morris, Claudia | Jason J. Joy & Assciates P.L.L.C. | 3:20-cv-03713 |
| 986 | Newton, Mary Gene | Jason J. Joy & Assciates P.L.L.C. | 3:20-cv-02878 |
| 987 | Desmarais II, Randall | Jason J. Joy & Assciates P.L.L.C. | 3:20-cv-16965 |
| 988 | Stuckenscheider, Chanel | Jason J. Joy & Assciates P.L.L.C. | 3:20-cv-16371 |
| 989 | Boundy, Lynnette A | Joel E. Brown & Associates, P.C. | 3:20-cv-07013 |
| 990 | Reed, Dena | Johnson Becker, PLLC | 3:20-cv-17473 |
| 991 | Fraser, Nicole L | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:20-cv-13545 |
| 992 | Loo-Lew, Carolyn | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:20-cv-00584 |
| 993 | Ahner, Patricia D | Kline & Specter, P.C. | 3:20-cv-15115 |
| 994 | Barner, Jessica | Kline & Specter, P.C. | 3:20-cv-06022 |
| 995 | Bollinger, Rebecca | Kline & Specter, P.C. | 3:20-cv-07572 |
| 996 | Boyle, Patricia Ann | Kline & Specter, P.C. | 3:20-cv-14704 |
| 997 | Cassel Jr., Joseph T | Kline & Specter, P.C. | 3:20-cv-10442 |
| 998 | Chen, James Choi | Kline & Specter, P.C. | 3:20-cv-14652 |
| 999 | Culver, Barbara A | Kline & Specter, P.C. | 3:20-cv-00384 |
| 1000 | Gonzalez-Sed, Olga M | Kline & Specter, P.C. | 3:20-cv-10063 |
| 1001 | Grimstad, Tamara | Kline & Specter, P.C. | 3:20-cv-14684 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1002 | Bratten, Krystal | Kline & Specter, P.C. | 3:20-cv-14968 |
| 1003 | Kelly, Laurie J | Kline & Specter, P.C. | 3:20-cv-15192 |
| 1004 | Kerins, Bernadette M | Kline & Specter, P.C. | 3:20-cv-06154 |
| 1005 | Dodge, Susan Kingree | Kline & Specter, P.C. | 3:20-cv-18176 |
| 1006 | Kinsey, Sue R | Kline & Specter, P.C. | 3:20-cv-12500 |
| 1007 | Krawczyk, Sheryl | Kline & Specter, P.C. | 3:20-cv-07488 |
| 1008 | O'Laughlin, Linda A | Kline & Specter, P.C. | 3:20-cv-12498 |
| 1009 | Quitter, Patricia A | Kline & Specter, P.C. | 3:20-cv-10361 |
| 1010 | Robinson, Felicia | Kline & Specter, P.C. | 3:20-cv-08523 |
| 1011 | Schuman, Donna C | Kline & Specter, P.C. | 3:20-cv-16433 |
| 1012 | Trainor, Taylor N | Kline & Specter, P.C. | 3:20-cv-10417 |
| 1013 | Napoli, Maria Christina | Knapp & Roberts, P.C. | 3:20-cv-18220 |
| 1014 | Sorensen-Bauman, Alice | Larsen Advocates, PC | 3:20-cv-15265 |
| 1015 | Ogg, Karen | Law Office of Isaac Toveg Professional Law Corporation | 3:20-cv-00126 |
| 1016 | Galang, Audra | Law Office of Isaac Toveg Professional Law Corporation | 3:20-cv-00166 |
| 1017 | Plaisance, Marcy Lachney | Law Office of John D. Sileo, LLC | 3:20-cv-10115 |
| 1018 | Acker, Ester | Law Offices of Donald G. Norris | 3:20-cv-06836 |
| 1019 | Bunch, Bobby | Law Offices of Donald G. Norris | 3:20-cv-10005 |
| 1020 | Davis, Joy D | Law Offices of Donald G. Norris | 3:20-cv-10168 |
| 1021 | Decker Jr., Darryll W | Law Offices of Donald G. Norris | 3:20-cv-09997 |
| 1022 | Johnson, Robert | Law Offices of Donald G. Norris | 3:20-cv-10288 |
| 1023 | Jones, Anthony J | Law Offices of Donald G. Norris | 3:20-cv-10332 |
| 1024 | Jones, Rolene | Law Offices of Donald G. Norris | 3:20-cv-10282 |
| 1025 | Paluso, Joseph Thomas | Law Offices of Donald G. Norris | 3:20-cv-09998 |
| 1026 | Williams, Veronica | Law Offices of Donald G. Norris | 3:20-cv-09993 |
| 1027 | Wingfield, Mary | Law Offices of Donald G. Norris | 3:20-cv-10003 |
| 1028 | Brooks, Ramona | Law Offices of Theida Salazar | 3:20-cv-10348 |
| 1029 | Bates, Margaret | Lenze Lawyers, PLC | 3:20-cv-09688 |
| 1030 | Bernand, Judy | Lenze Lawyers, PLC | 3:20-cv-07458 |
| 1031 | Blackmon, Carolyn | Lenze Lawyers, PLC | 3:20-cv-00473 |
| 1032 | Braxton, Sandra | Lenze Lawyers, PLC | 3:20-cv-14837 |
| 1033 | Burke, Eileen | Lenze Lawyers, PLC | 3:20-cv-13549 |
| 1034 | Foster, Shannon | Lenze Lawyers, PLC | 3:20-cv-19285 |
| 1035 | Louviere, Tommy | Lenze Lawyers, PLC | 3:20-cv-06107 |
| 1036 | Morimitsu, Maria | Lenze Lawyers, PLC | 3:20-cv-00835 |
| 1037 | Manus, Patti | Lenze Lawyers, PLC | 3:20-cv-19167 |
| 1038 | Northup-Dalton, Sharon | Lenze Lawyers, PLC | 3:20-cv-13551 |
| 1039 | Williamson, Brandy | Lenze Lawyers, PLC | 3:20-cv-14834 |
| 1040 | Higgins, John | Levin Simes Abrams LLP | 3:20-cv-06512 |
| 1041 | Beasley, Patricia Ann | Linville Law Group | 3:20-cv-07469 |
| 1042 | Hamilton, Linda Dunbar | Lundy, Lundy, Soileau & South, LLP | 3:20-cv-19044 |
| 1043 | Banderet, Joan | Marlin & Saltzman LLP | 3:20-cv-09188 |
| 1044 | Salgado, Carmela | Mary Alexander & Associates, P.C. | 3:20-cv-17795 |
| 1045 | Kucharski, Debera S | Matthews & Associates | 3:20-cv-06699 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1046 | Slenker, Thomas | McSweeney/Langevin, LLC | 3:20-cv-15204 |
| 1047 | Bernard, Nathaniel | McSweeney/Langevin, LLC | 3:20-cv-19651 |
| 1048 | Burrell, Melva | McSweeney/Langevin, LLC | 3:20-cv-14832 |
| 1049 | Matthews, Ronald | McSweeney/Langevin, LLC | 3:20-cv-03329 |
| 1050 | Morrison, Gerald | McSweeney/Langevin, LLC | 3:20-cv-01641 |
| 1051 | Tarrio, Dytanial | McSweeney/Langevin, LLC | 3:20-cv-03057 |
| 1052 | Venters, Lisa | McSweeney/Langevin, LLC | 3:20-cv-18645 |
| 1053 | Janzen, Tom | Meshbesher & Spence, Ltd. | 3:20-cv-15191 |
| 1054 | Singh, Savitri | Morgan & Morgan | 3:20-cv-05421 |
| 1055 | St. Pierre, Marielle | Morrell Law Firm, PLLC | 3:20-cv-08662 |
| 1056 | Buckie, Judith A | Motley Rice New Jersey LLC | 3:20-cv-12718 |
| 1057 | Delaune, Gary L | Motley Rice New Jersey LLC | 3:20-cv-13186 |
| 1058 | Jaggi, Lael R | Motley Rice New Jersey LLC | 3:20-cv-14121 |
| 1059 | Kirk, Kimberly | Motley Rice New Jersey LLC | 3:20-cv-14696 |
| 1060 | Mehochko, Rebecca J | Motley Rice New Jersey LLC | 3:20-cv-13057 |
| 1061 | Nunez, Mary R | Motley Rice New Jersey LLC | 3:20-cv-13324 |
| 1062 | Owens, Susan R | Motley Rice New Jersey LLC | 3:20-cv-14136 |
| 1063 | Oyebamiji, Shalonda M | Motley Rice New Jersey LLC | 3:20-cv-13199 |
| 1064 | Ponoci, Lumto | Motley Rice New Jersey LLC | 3:20-cv-14765 |
| 1065 | Rosen, Elizabeth Jayne | Motley Rice New Jersey LLC | 3:20-cv-14852 |
| 1066 | Welch, Margaret | Motley Rice New Jersey LLC | 3:20-cv-15461 |
| 1067 | Wiles, Gary D | Motley Rice New Jersey LLC | 3:20-cv-11896 |
| 1068 | Large, Wanda J | Motley Rice, LLC | 3:20-cv-00071 |
| 1069 | Ackley, Christopher J | Motley Rice, LLC | 3:20-cv-08115 |
| 1070 | Alverson, Sandra K | Motley Rice, LLC | 3:20-cv-01299 |
| 1071 | Alvillar, Helen | Motley Rice, LLC | 3:20-cv-04339 |
| 1072 | Anderson, Linda L | Motley Rice, LLC | 3:20-cv-06168 |
| 1073 | Andrade, Manuel | Motley Rice, LLC | 3:20-cv-07401 |
| 1074 | Argueta, Maria R | Motley Rice, LLC | 3:20-cv-14733 |
| 1075 | Austin, Janice K | Motley Rice, LLC | 3:20-cv-14584 |
| 1076 | Becker, Gary D | Motley Rice, LLC | 3:20-cv-13395 |
| 1077 | Beys, Thalia | Motley Rice, LLC | 3:20-cv-01382 |
| 1078 | Bonta, Maureen K | Motley Rice, LLC | 3:20-cv-00779 |
| 1079 | Boris, Judi L | Motley Rice, LLC | 3:20-cv-14606 |
| 1080 | Bourque, Mary H | Motley Rice, LLC | 3:20-cv-14654 |
| 1081 | Bryant, Randalle | Motley Rice, LLC | 3:20-cv-03237 |
| 1082 | Cannon, Eldora | Motley Rice, LLC | 3:20-cv-03720 |
| 1083 | Castello, Steven W | Motley Rice, LLC | 3:20-cv-14168 |
| 1084 | Celauro, Luigia | Motley Rice, LLC | 3:20-cv-02299 |
| 1085 | Chavez, David | Motley Rice, LLC | 3:20-cv-05773 |
| 1086 | Cherry, David G | Motley Rice, LLC | 3:20-cv-09862 |
| 1087 | Cukovic, Aleksandra | Motley Rice, LLC | 3:20-cv-03374 |
| 1088 | Cunningham, Virginia K | Motley Rice, LLC | 3:20-cv-03410 |
| 1089 | Brazil, Kevin W | Motley Rice, LLC | 3:20-cv-02322 |
| 1090 | Eason, Onneta | Motley Rice, LLC | 3:20-cv-03111 |
| 1091 | Eastman, Linda C | Motley Rice, LLC | 3:20-cv-13830 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1092 | Ellis, Bruce C | Motley Rice, LLC | 3:20-cv-07400 |
| 1093 | Farmer, Tia D | Motley Rice, LLC | 3:20-cv-06830 |
| 1094 | Flores, Rene | Motley Rice, LLC | 3:20-cv-06295 |
| 1095 | Ferch, Therese | Motley Rice, LLC | 3:20-cv-01413 |
| 1096 | Goods, Lolita E | Motley Rice, LLC | 3:20-cv-01376 |
| 1097 | Graham, Billie Evelyn | Motley Rice, LLC | 3:20-cv-03465 |
| 1098 | Griffith, Diana Rose | Motley Rice, LLC | 3:20-cv-03416 |
| 1099 | Hamby, Dorothy T | Motley Rice, LLC | 3:20-cv-01375 |
| 1100 | Harvey, Joyce Ann | Motley Rice, LLC | 3:20-cv-00305 |
| 1101 | Henson, Denise L | Motley Rice, LLC | 3:20-cv-09131 |
| 1102 | Hirsch, Diane | Motley Rice, LLC | 3:20-cv-02298 |
| 1103 | Italiano, Victor J | Motley Rice, LLC | 3:20-cv-14490 |
| 1104 | Jackson, Tameka Yvette | Motley Rice, LLC | 3:20-cv-06826 |
| 1105 | Jacobsen, Angela C | Motley Rice, LLC | 3:20-cv-00082 |
| 1106 | Compton, Mary | Motley Rice, LLC | 3:20-cv-05226 |
| 1107 | Johnson Smith, Jacqualyn | Motley Rice, LLC | 3:20-cv-05621 |
| 1108 | Junes, Peggy Jean | Motley Rice, LLC | 3:20-cv-14064 |
| 1109 | D'Ambrose, Patricia A | Motley Rice, LLC | 3:20-cv-06484 |
| 1110 | Kelley, Mary Beth | Motley Rice, LLC | 3:20-cv-02302 |
| 1111 | Kelly, Kevin M | Motley Rice, LLC | 3:20-cv-06591 |
| 1112 | Kirkwood, Lessie Mae | Motley Rice, LLC | 3:20-cv-14734 |
| 1113 | Koons, Jacklyn A | Motley Rice, LLC | 3:20-cv-06386 |
| 1114 | Leppig, Mary Susan | Motley Rice, LLC | 3:20-cv-02516 |
| 1115 | Martin, Dale Lee | Motley Rice, LLC | 3:20-cv-05561 |
| 1116 | Marzka Sr., Daniel W | Motley Rice, LLC | 3:20-cv-13985 |
| 1117 | McCann, Brittany H | Motley Rice, LLC | 3:20-cv-09398 |
| 1118 | Mikula, Wendy F | Motley Rice, LLC | 3:20-cv-02500 |
| 1119 | Bisura, Bonnie J | Motley Rice, LLC | 3:20-cv-07612 |
| 1120 | Moellendorf, Maralee A | Motley Rice, LLC | 3:20-cv-14160 |
| 1121 | Morgan, Catherine M | Motley Rice, LLC | 3:20-cv-05680 |
| 1122 | O'Neal, Bonnie L | Motley Rice, LLC | 3:20-cv-02258 |
| 1123 | O'Neill, Kathleen A | Motley Rice, LLC | 3:20-cv-05714 |
| 1124 | Pizinger, Caryl L | Motley Rice, LLC | 3:20-cv-09547 |
| 1125 | Pulido, Joseph A | Motley Rice, LLC | 3:20-cv-02560 |
| 1126 | Riaz, Rashda B | Motley Rice, LLC | 3:20-cv-01371 |
| 1127 | Rodriguez-Garcia, Laynys | Motley Rice, LLC | 3:20-cv-02300 |
| 1128 | Rogers, Linda L | Motley Rice, LLC | 3:20-cv-06675 |
| 1129 | Ross, Carol A | Motley Rice, LLC | 3:20-cv-08236 |
| 1130 | Russo, Shawna J | Motley Rice, LLC | 3:20-cv-06797 |
| 1131 | Samuels, Debora E | Motley Rice, LLC | 3:20-cv-01378 |
| 1132 | Sawyers, Karen Sue | Motley Rice, LLC | 3:20-cv-00378 |
| 1133 | Shively, Holly M | Motley Rice, LLC | 3:20-cv-12326 |
| 1134 | Shuman, Tracey Renee | Motley Rice, LLC | 3:20-cv-02270 |
| 1135 | Siemen, Tina M | Motley Rice, LLC | 3:20-cv-09603 |
| 1136 | Sizemore, James C | Motley Rice, LLC | 3:20-cv-06287 |
| 1137 | Slavin, Elyse C | Motley Rice, LLC | 3:20-cv-14228 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1138 | Smith, Cynthia M | Motley Rice, LLC | 3:20-cv-14066 |
| 1139 | Sotello, Joyce Ann | Motley Rice, LLC | 3:20-cv-04340 |
| 1140 | Stackman, Garrett | Motley Rice, LLC | 3:20-cv-05709 |
| 1141 | Starr, Vickie L | Motley Rice, LLC | 3:20-cv-06500 |
| 1142 | Thomas, Tanya | Motley Rice, LLC | 3:20-cv-06766 |
| 1143 | Thompson, Helen Faye | Motley Rice, LLC | 3:20-cv-13840 |
| 1144 | Thorn, Doris E | Motley Rice, LLC | 3:20-cv-00318 |
| 1145 | Thurmond, Margaret | Motley Rice, LLC | 3:20-cv-01935 |
| 1146 | Vorell, James A | Motley Rice, LLC | 3:20-cv-03060 |
| 1147 | Watters, Denise M | Motley Rice, LLC | 3:20-cv-14166 |
| 1148 | Williams, Mary S | Motley Rice, LLC | 3:20-cv-06603 |
| 1149 | Wimmer, Tammy V | Motley Rice, LLC | 3:20-cv-03749 |
| 1150 | Wolfram, Mary Catherine | Motley Rice, LLC | 3:20-cv-03751 |
| 1151 | Bradley, Edward J | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:20-cv-14435 |
| 1152 | Reilly, Alice | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:20-cv-04072 |
| 1153 | Sadler, Drew H | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:20-cv-12729 |
| 1154 | Watson, James | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:20-cv-06757 |
| 1155 | Kyles, Breana | Napoli Shkolnik, PLLC | 3:20-cv-04066 |
| 1156 | Quevedo, Rita P | Napoli Shkolnik, PLLC | 3:20-cv-03364 |
| 1157 | Carlson, Kimberly A | Napoli Shkolnik, PLLC | 3:20-cv-03366 |
| 1158 | Bolger, Dennis | Phillies Worthington and Allen | 3:20-cv-12389 |
| 1159 | Daly, Sianead | Phillips & Paolicelli, LLP | 3:20-cv-09084 |
| 1160 | Bocko, Donna | Potts Law Firm | 3:20-cv-01322 |
| 1161 | Hatfield, Teresa | Potts Law Firm | 3:20-cv-18736 |
| 1162 | Zirbel, Dianne | Potts Law Firm | 3:20-cv-01326 |
| 1163 | Fagan, Philip R., Jr. | Pribanic & Pribanic, LLC | 3:20-cv-06283 |
| 1164 | Bell, Barbara | Pribanic & Pribanic, LLC | 3:20-cv-12791 |
| 1165 | Bush, Margaret | Pribanic & Pribanic, LLC | 3:20-cv-03407 |
| 1166 | Lunardini, Gary | Pribanic & Pribanic, LLC | 3:20-cv-05545 |
| 1167 | Robinson, Maurice E. | Pro se | 3:20-cv-12443 |
| 1168 | Williams, Kirk et al | Pro se | 3:20-cv-20423 |
| 1169 | Worrall, James | Pro se | 3:20-cv-01152 |
| 1170 | Lasneski, Dale | Provost Umphrey Law Firm | 3:20-cv-12679 |
| 1171 | Orah, Debra | Provost Umphrey Law Firm | 3:20-cv-01732 |
| 1172 | Ehrenborg, Jeannette | Rappaport, Glass, Levine & Zullo | 3:20-cv-05857 |
| 1173 | Thompson, Helen | Rappaport, Glass, Levine & Zullo | 3:20-cv-05863 |
| 1174 | Bailey, Hilda | Reich & Binstock, LLP | 3:20-cv-05681 |
| 1175 | Batchelor, Brenda | Reich & Binstock, LLP | 3:20-cv-05672 |
| 1176 | Bolstad, Deborah | Reich & Binstock, LLP | 3:20-cv-05667 |
| 1177 | Derbyshire, Aimee | Reich & Binstock, LLP | 3:20-cv-03042 |
| 1178 | Ebrahimi, Patricia | Reich & Binstock, LLP | 3:20-cv-05685 |
| 1179 | Edlund, Judy | Reich & Binstock, LLP | 3:20-cv-03034 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1180 | Hatterman, Pat | Reich & Binstock, LLP | 3:20-cv-05669 |
| 1181 | Holder, Rosetta | Reich & Binstock, LLP | 3:20-cv-05677 |
| 1182 | Johnson, Lydia | Reich & Binstock, LLP | 3:20-cv-05674 |
| 1183 | Lester, Deborah | Reich & Binstock, LLP | 3:20-cv-03037 |
| 1184 | Madaj-Berger, Judith | Reich & Binstock, LLP | 3:20-cv-03040 |
| 1185 | Ortolano, Nance | Reich & Binstock, LLP | 3:20-cv-03016 |
| 1186 | Ouellette, Maria | Reich & Binstock, LLP | 3:20-cv-03043 |
| 1187 | Overton, Toni | Reich & Binstock, LLP | 3:20-cv-03038 |
| 1188 | Pickett, Janice | Reich & Binstock, LLP | 3:20-cv-05688 |
| 1189 | Smith, Sandra | Reich & Binstock, LLP | 3:20-cv-05671 |
| 1190 | White, Marsha | Reich & Binstock, LLP | 3:20-cv-03018 |
| 1191 | De Alba, Olivia | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:20-cv-11078 |
| 1192 | Dorsey, Roderick | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:20-cv-02675 |
| 1193 | Glover, Melissa | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:20-cv-02673 |
| 1194 | Jordan, Rosie | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:20-cv-01692 |
| 1195 | Lomack, Susannah | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:20-cv-10461 |
| 1196 | Magana, Guadalupe Arrayales | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:20-cv-06578 |
| 1197 | Matthews, Robin | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:20-cv-08741 |
| 1198 | Perkins, Michelle | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:20-cv-10985 |
| 1199 | Mannino, Kathleen Ann | Rodal Law, P.A. | 3:20-cv-01991 |
| 1200 | Eaton, Nancy May | Ross Law Offices, P.C. | 3:20-cv-00499 |
| 1201 | Karahalis, Paula | Ross Law Offices, P.C. | 3:20-cv-04994 |
| 1202 | Kelley, Bruce Lewin | Ross Law Offices, P.C. | 3:20-cv-05737 |
| 1203 | Parker, Jami | Sanders Phillips Grossman, LLC | 3:20-cv-03684 |
| 1204 | Shliger, Dayna | Seithel Law LLC | 3:20-cv-19473 |
| 1205 | Duran, III, Hector D | Shaw Cowart, LLP | 3:20-cv-01471 |
| 1206 | Ferguson, Thomas J | Sill Law Group, PLLC | 3:20-cv-11783 |
| 1207 | Dotson, Maria | Simmons Hanly Conroy | 3:20-cv-10755 |
| 1208 | Flores, Anamaria | Slater, Slater, Schulman, LLP | 3:20-cv-15529 |
| 1209 | Jones, Shannon | Slater, Slater, Schulman, LLP | 3:20-cv-12138 |
| 1210 | Keefover, Betty | Slater, Slater, Schulman, LLP | 3:20-cv-09333 |
| 1211 | Keller, Melanie | Slater, Slater, Schulman, LLP | 3:20-cv-16158 |
| 1212 | McElmurray, Krystal R | Slater, Slater, Schulman, LLP | 3:20-cv-13724 |
| 1213 | Diliberto, Carol A | Sullivan Papain Block McGrath & Cannavo P.C. | 3:20-cv-12829 |
| 1214 | Gamelin, Rosemary | Sullivan Papain Block McGrath & Cannavo P.C. | 3:20-cv-15437 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1215 | Hobbs, Sarah | Sullivan Papain Block McGrath & Cannavo P.C. | 3:20-cv-15439 |
| 1216 | Lopresti, Joanna M | Sullivan Papain Block McGrath & Cannavo P.C. | 3:20-cv-13984 |
| 1217 | Parshall, Shirley | Sullivan Papain Block McGrath & Cannavo P.C. | 3:20-cv-12808 |
| 1218 | Taylor, Leigh | Sullivan Papain Block McGrath & Cannavo P.C. | 3:20-cv-12801 |
| 1219 | Trayan, Teresa | Sullivan Papain Block McGrath & Cannavo P.C. | 3:20-cv-16223 |
| 1220 | Vilord, Laurie | Sullivan Papain Block McGrath & Cannavo P.C. | 3:20-cv-12899 |
| 1221 | Anyanw, Cathryn | Sweet & Associates | 3:20-cv-08048 |
| 1222 | Dent, Annie | Sweet & Associates | 3:20-cv-08013 |
| 1223 | Dent, Maria | Sweet & Associates | 3:20-cv-07965 |
| 1224 | Hamilton, Marian | Sweet & Associates | 3:20-cv-07956 |
| 1225 | Hardy, Evelyn | Sweet & Associates | 3:20-cv-08031 |
| 1226 | Hicks, Ruby | Sweet & Associates | 3:20-cv-07954 |
| 1227 | Woods, Ruby | Sweet & Associates | 3:20-cv-07935 |
| 1228 | Barnett, Glenda | The Benton Law FIrm, PLLC | 3:20-cv-12845 |
| 1229 | Green, Joseph | The Benton Law FIrm, PLLC | 3:20-cv-15074 |
| 1230 | Hauser, Kenneth | The Benton Law FIrm, PLLC | 3:20-cv-15028 |
| 1231 | Maples, Reinesha | The Benton Law FIrm, PLLC | 3:20-cv-14388 |
| 1232 | Mata, Elvia | The Benton Law FIrm, PLLC | 3:20-cv-18584 |
| 1233 | Mendez, Shirley | The Benton Law FIrm, PLLC | 3:20-cv-15647 |
| 1234 | Gandy, Elvin | The Benton Law FIrm, PLLC | 3:20-cv-13469 |
| 1235 | Ratliff, Robyn | The Benton Law FIrm, PLLC | 3:20-cv-18391 |
| 1236 | Rousseau, Deborah | The Benton Law FIrm, PLLC | 3:20-cv-15059 |
| 1237 | San Nicolas, Diana | The Benton Law FIrm, PLLC | 3:20-cv-16446 |
| 1238 | Singleton-Gaboian, Linda | The Benton Law FIrm, PLLC | 3:20-cv-15911 |
| 1239 | Merry, Wanda | The Benton Law FIrm, PLLC | 3:20-cv-13052 |
| 1240 | Wyatt, Carla | The Cuffie Law Firm | 3:20-cv-20718 |
| 1241 | Rios, Dwayne | The Diaz Law Firm, PLLC | 3:20-cv-06183 |
| 1242 | Green, Jennifer | The Driscoll Firm, LLC | 3:20-cv-05386 |
| 1243 | Perez, Mary | The Driscoll Firm, LLC | 3:20-cv-05393 |
| 1244 | Segui, Alyssa | The Driscoll Firm, LLC | 3:20-cv-05400 |
| 1245 | Simmons | The Driscoll Firm, LLC | 3:20-cv-14264 |
| 1246 | Stephens, Krissandra | The Driscoll Firm, LLC | 3:20-cv-03324 |
| 1247 | Witter, Deborah | The Driscoll Firm, LLC | 3:20-cv-05395 |
| 1248 | Hudson-Givens, Lydia | The Dunken Law Firm | 3:20-cv-09017 |
| 1249 | Musseau, Catherine | The Ferraro Law Firm, P.A. | 3:20-cv-14752 |
| 1250 | Richardson, Lucy | The Ferraro Law Firm, P.A. | 3:20-cv-00047 |
| 1251 | Loomis, Jennie | The Freeman Law Firm | 3:20-cv-14538 |
| 1252 | Meyers, Lucille | The Freeman Law Firm | 3:20-cv-14603 |
| 1253 | Adams, Michael | The Miller Firm, LLC | 3:20-cv-15187 |
| 1254 | Craig, Mary F | The Miller Firm, LLC | 3:20-cv-16510 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1255 | Fritz, Thomas | The Miller Firm, LLC | 3:20-cv-14319 |
| 1256 | Johnson, Peggy L | The Miller Firm, LLC | 3:20-cv-16299 |
| 1257 | Jones, Ashley | The Miller Firm, LLC | 3:20-cv-15841 |
| 1258 | Johnson, Russell | The Miller Firm, LLC | 3:20-cv-18063 |
| 1259 | Rasler, Wendi S | The Miller Firm, LLC | 3:20-cv-17354 |
| 1260 | Scott, Julia | The Miller Firm, LLC | 3:20-cv-17710 |
| 1261 | Shell, Lauren | The Miller Firm, LLC | 3:20-cv-15837 |
| 1262 | Smith, Linda Marie | The Miller Firm, LLC | 3:20-cv-16477 |
| 1263 | Bogard, Teresa | The Segal Law Firm | 3:20-cv-18620 |
| 1264 | Bolieu, Joyce | The Segal Law Firm | 3:20-cv-18359 |
| 1265 | Brown, Kimberly D | The Segal Law Firm | 3:20-cv-18362 |
| 1266 | Brown, Shirlene D | The Segal Law Firm | 3:20-cv-17022 |
| 1267 | Crockett-Turner, Sharon | The Segal Law Firm | 3:20-cv-15576 |
| 1268 | Daniels, Frederica | The Segal Law Firm | 3:20-cv-17060 |
| 1269 | Jordan, LaKisha | The Segal Law Firm | 3:20-cv-19615 |
| 1270 | Farrar, Patricia E | The Segal Law Firm | 3:20-cv-17067 |
| 1271 | Bader, Dawn | The Segal Law Firm | 3:20-cv-19544 |
| 1272 | Getty, Deena | The Segal Law Firm | 3:20-cv-12727 |
| 1273 | Jeffries, Joan | The Segal Law Firm | 3:20-cv-19169 |
| 1274 | Mapp, Virginia B | The Segal Law Firm | 3:20-cv-20224 |
| 1275 | Dawson, Pamela | The Segal Law Firm | 3:20-cv-18396 |
| 1276 | Oberg, Deborah A | The Segal Law Firm | 3:20-cv-15915 |
| 1277 | Payton, Kenneth | The Segal Law Firm | 3:20-cv-16355 |
| 1278 | Person, Tranetta | The Segal Law Firm | 3:20-cv-20218 |
| 1279 | Sasala, Shannon | The Segal Law Firm | 3:20-cv-20244 |
| 1280 | Shull, Kimeri | The Segal Law Firm | 3:20-cv-14963 |
| 1281 | Smith, Tarnasha | The Segal Law Firm | 3:20-cv-16263 |
| 1282 | Butler, Laura | The Segal Law Firm | 3:20-cv-18507 |
| 1283 | Swope, James W | The Segal Law Firm | 3:20-cv-16408 |
| 1284 | White, Erica | The Segal Law Firm | 3:20-cv-18673 |
| 1285 | Williams, Shavonne | The Segal Law Firm | 3:20-cv-17041 |
| 1286 | Hayes, Roxanne | The Whitehead Law Firm, LLC | 3:20-cv-10125 |
| 1287 | Price, Forest A | The Whitehead Law Firm, LLC | 3:20-cv-13188 |
| 1288 | Whitehead, John | Thornton Law Firm LLP | 3:20-cv-02633 |
| 1289 | Osborne, Janice | TorHoerman Law LLC | 3:20-cv-20245 |
| 1290 | Joslyn, Robin | Trammell PC | 3:20-cv-20045 |
| 1291 | Lamont, Patricia | Trammell PC | 3:20-cv-18630 |
| 1292 | Carnley, Steve | Wexler Wallace LLP | 3:20-cv-09665 |
| 1293 | Ashby, Sheryl | Williams Hart Law Firm | 3:20-cv-08488 |