

faegredrinker.com

**Susan M. Sharko**
Partner
susan.sharko@faegredrinker.com
973-549-7350 direct

**Faegre Drinker Biddle & Reath** LLP
600 Campus Drive
Florham Park, New Jersey  07932
+1 973 549 7000 main
+1 973 360 9831 fax

*Via ECF*

June 3, 2024

Honorable Rukhsanah L. Singh, U.S. Magistrate Judge
United States District Court- District of NJ
Clarkson S. Fisher Building & U.S. Courthouse
402 East State Street, Court Room 7W
Trenton, NJ 08608

*Re:    In re: Johnson & Johnson Talcum Powder Products Marketing, Sales
Practices and Products Liability Litigation - MDL 2738*

Dear Magistrate Judge Singh:

Pursuant to the Case Management Order entered on February 13, 2024 (ECF No. 29032), outlining procedures for adjudication of cases where the plaintiff fails to comply with the Court Orders on case specific fact discovery and the Plaintiff Profile Form ("PPF"), please see the attached list of non-compliant cases.  Counsel for these plaintiffs have received notice through MDL Centrality (if they are registered there as required by Court Orders) and e-mail (whether registered or not).

Enclosed, for the second time, is a list of 2020 cases which remain deficient in providing a PPF.  Defendants will file an Order to Show Cause on July 1, 2024, should any of those 2020 cases continue to fail to provide a PPF. Because of the way the due dates fell, there is no "first time" list of overdue fact sheets included with this PPF Report.

Thank you for your consideration of these matters.

Respectfully,

/s/ *Susan M. Sharko*

Susan M. Sharko
Sean C. Garrett
**FAEGRE DRINKER BIDDLE & REATH LLP**

*Attorneys for Defendants
Johnson & Johnson and LLT Management, LLC*

SMS/scg
Encl: (1)
cc: Leigh O'Dell, Esq. (*via e-mail*)
    Michelle Parfitt, Esq., *(via e-mail)*
    All counsel of record (via ECF)

# June 3, 2024, 2020 Cases Deficient in Serving a Plaintiff Profile Form

This is the second month these cases have been listed to the Court.  Failure to cure the deficiencies will result in the case being the subject of an Order to Show Cause on July 1, 2024

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1 | Edwards, Latasha | Andrus Wagstaff, P.C. | 3:20-cv-14184 |
| 2 | Olson, Vanessa | Andrus Wagstaff, P.C. | 3:20-cv-14188 |
| 3 | Bowers, Harold | Andrus Wagstaff, P.C. | 3:20-cv-14545 |
| 4 | Long, Anne | Andrus Wagstaff, P.C. | 3:20-cv-14547 |
| 5 | Cormier, Randall | Andrus Wagstaff, P.C. | 3:20-cv-14567 |
| 6 | Lee, Jill | Andrus Wagstaff, P.C. | 3:20-cv-14669 |
| 7 | Hubbard, Glenn | Andrus Wagstaff, P.C. | 3:20-cv-18842 |
| 8 | Christian, Dana | Andrus Wagstaff, P.C. | 3:20-cv-18847 |
| 9 | Daniel, Susan | Andrus Wagstaff, P.C. | 3:20-cv-18876 |
| 10 | Horton, Teryka | Ashcraft & Gerel | 3:20-cv-00475 |
| 11 | Bean, Judy | Ashcraft & Gerel | 3:20-cv-00476 |
| 12 | Hatcher, Paula | Ashcraft & Gerel | 3:20-cv-00477 |
| 13 | Militrano, Elizandra | Ashcraft & Gerel | 3:20-cv-02443 |
| 14 | D'Amico, Peggie | Ashcraft & Gerel | 3:20-cv-02444 |
| 15 | Witthohn, Richard D | Ashcraft & Gerel | 3:20-cv-06897 |
| 16 | Munroe, Ronald | Ashcraft & Gerel | 3:20-cv-06898 |
| 17 | Eischen, Paul R | Ashcraft & Gerel | 3:20-cv-07299 |
| 18 | Sultze, Cynthia L | Ashcraft & Gerel | 3:20-cv-07824 |
| 19 | Molleur, Brian Blake | Ashcraft & Gerel | 3:20-cv-08448 |
| 20 | Diaz, Ruth | Ashcraft & Gerel | 3:20-cv-14154 |
| 21 | Escalante, Gina | Ashcraft & Gerel | 3:20-cv-14155 |
| 22 | Gilbert, Roberta | Ashcraft & Gerel | 3:20-cv-14156 |
| 23 | Matthews, Elise | Ashcraft & Gerel | 3:20-cv-14157 |
| 24 | Bennett, Judith | Ashcraft & Gerel | 3:20-cv-17282 |
| 25 | Lopez, Okland | Ashcraft & Gerel | 3:20-cv-17283 |
| 26 | Klatt, Christine M | Ashcraft & Gerel | 3:20-cv-20413 |
| 27 | Pinnix, Sue Ellen | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-15135 |
| 28 | Mottola, Leanne M | Ashcraft & Gerel, LLP | 3:20-cv-00478 |
| 29 | Cardamone, Joseph | Ashcraft & Gerel, LLP | 3:20-cv-00605 |
| 30 | Rumbaugh, Deborah | Ashcraft & Gerel, LLP | 3:20-cv-00609 |
| 31 | Farr, Carolyn | Ashcraft & Gerel, LLP | 3:20-cv-00869 |
| 32 | Bower, Sandra Lee | Ashcraft & Gerel, LLP | 3:20-cv-01068 |
| 33 | Gershenfeld, Janet | Ashcraft & Gerel, LLP | 3:20-cv-01069 |
| 34 | Katz, Patrice | Ashcraft & Gerel, LLP | 3:20-cv-01071 |
| 35 | Sloan, Carol | Ashcraft & Gerel, LLP | 3:20-cv-01072 |
| 36 | Winnett, Denyse | Ashcraft & Gerel, LLP | 3:20-cv-02446 |
| 37 | Eber, Jessica R | Ashcraft & Gerel, LLP | 3:20-cv-03152 |
| 38 | Hoover, Charlie Doll | Ashcraft & Gerel, LLP | 3:20-cv-03155 |
| 39 | Smoot, Deborah | Ashcraft & Gerel, LLP | 3:20-cv-03159 |
| 40 | Stockton, June | Ashcraft & Gerel, LLP | 3:20-cv-03274 |
| 41 | Waters, Donna | Ashcraft & Gerel, LLP | 3:20-cv-03275 |
| 42 | Wojceshonek, Linda | Ashcraft & Gerel, LLP | 3:20-cv-03716 |
| 43 | Piscione Jr., Nicholas | Ashcraft & Gerel, LLP | 3:20-cv-04289 |
| 44 | Reese, James William | Ashcraft & Gerel, LLP | 3:20-cv-04290 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 45 | Struve, Kenneth E. | Ashcraft & Gerel, LLP | 3:20-cv-04291 |
| 46 | Reese, Teri Elaine | Ashcraft & Gerel, LLP | 3:20-cv-04939 |
| 47 | Carver, Margarita G | Ashcraft & Gerel, LLP | 3:20-cv-05817 |
| 48 | White, Hoke DeLeon | Ashcraft & Gerel, LLP | 3:20-cv-11584 |
| 49 | Burge, Laura Sue | Ashcraft & Gerel, LLP | 3:20-cv-20411 |
| 50 | Reynolds, Ellen M | Ashcraft & Gerel, LLP | 3:20-cv-20414 |
| 51 | Mahoney, James M | Ashcraft & Gerel, LLP | 3:20-cv-20415 |
| 52 | Leighton, Tammy D | Ashcraft & Gerel, LLP | 3:20-cv-20454 |
| 53 | Reilly, Alice-Marie | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:20-cv-07557 |
| 54 | Nogueira, Maria Espinal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:20-cv-05181 |
| 55 | Tucker, Mary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:20-cv-16062 |
| 56 | Caldwell, Judith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:20-cv-16156 |
| 57 | Engelmann, Maria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:20-cv-16169 |
| 58 | Deforero, Karen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:20-cv-16444 |
| 59 | Palmer, Bobbie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:20-cv-16501 |
| 60 | Alonzo, Blanca | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:20-cv-17794 |
| 61 | Flores, Angela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:20-cv-18505 |
| 62 | Innocenti, Anne-Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:20-cv-18582 |
| 63 | Lowry, Diane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:20-cv-18713 |
| 64 | Garvin, Billy John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:20-cv-19870 |
| 65 | Smarra, Rosemary | Balzarini & Watson | 3:20-cv-14485 |
| 66 | Tuinstra, Judi Marie | Baum, Hedlund, Aristei & Goldman, P.C. | 3:20-cv-05892 |
| 67 | Carroll, Stephen J | Baum, Hedlund, Aristei & Goldman, P.C. | 3:20-cv-06190 |
| 68 | Barreto De Hiller, Lydee Jeanette | Baum, Hedlund, Aristei & Goldman, P.C. | 3:20-cv-16811 |
| 69 | Christensen, Leanne Jane | Baum, Hedlund, Aristei & Goldman, P.C. | 3:20-cv-19659 |
| 70 | Mills, Rosemarie | Belluck & Fox, LLP | 3:20-cv-00016 |
| 71 | Gullotti, Sandra | Belluck & Fox, LLP | 3:20-cv-02517 |
| 72 | Vanburen, Elizabeth Ann | Belluck & Fox, LLP | 3:20-cv-20049 |
| 73 | Cohn, Amy | Bernstein Liebhard LLP | 3:20-cv-15234 |
| 74 | Trevino, Magdalena | Blizzard & Nabers, LLP | 3:20-cv-08072 |
| 75 | Petrucci, Carmella | Burns Charest LLP | 3:20-cv-17298 |
| 76 | Apointe-Ramos | Carazo Quetglas Law Offices | 3:20-cv-20362 |
| 77 | Cordero-Maldonado, Gloria | Carazo Quetglas Law Offices | 3:20-cv-20368 |
| 78 | Cruz-Guzman, Carmen | Carazo Quetglas Law Offices | 3:20-cv-20385 |
| 79 | Ortiz, Zulma | Carazo Quetglas Law Offices | 3:20-cv-20391 |
| 80 | Cancel-ayala, Norma | Carazo Quetglas Law Offices | 3:20-cv-20402 |
| 81 | Cardona-Acevedo, Aidee | Carazo Quetglas Law Offices | 3:20-cv-20407 |
| 82 | Tamburello, Joanne B. | Cellino Law LLP | 3:20-cv-00023 |
| 83 | Allback, Claire | Cellino Law LLP | 3:20-cv-00024 |
| 84 | Leonardi, Karen | Cellino Law LLP | 3:20-cv-00026 |
| 85 | Baran, Emilia H | Cellino Law LLP | 3:20-cv-00072 |
| 86 | Kye, Sherron | Cellino Law LLP | 3:20-cv-00073 |
| 87 | Wagner, Barbara J | Cellino Law LLP | 3:20-cv-00084 |
| 88 | Khalid, Shaista | Cellino Law LLP | 3:20-cv-00085 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 89 | Skoutelas, Vasiliki | Cellino Law LLP | 3:20-cv-00087 |
| 90 | Smoudianis, Christine | Cellino Law LLP | 3:20-cv-00092 |
| 91 | Gonzalez, Anne S | Cellino Law LLP | 3:20-cv-00094 |
| 92 | Bartasi, Marc | Cellino Law LLP | 3:20-cv-00095 |
| 93 | Nelson, Mireya | Cellino Law LLP | 3:20-cv-00118 |
| 94 | Farmer-Jordan, Shirley | Cellino Law LLP | 3:20-cv-00172 |
| 95 | Wilson, Joyce M | Cellino Law LLP | 3:20-cv-00185 |
| 96 | Letke, Frank | Cellino Law LLP | 3:20-cv-00244 |
| 97 | Bridgewater, Dow Lee | Cellino Law LLP | 3:20-cv-00245 |
| 98 | Montanez, Ronaldo | Cellino Law LLP | 3:20-cv-00290 |
| 99 | Darr, Guy W | Cellino Law LLP | 3:20-cv-00294 |
| 100 | Davis, Arthur | Cellino Law LLP | 3:20-cv-00326 |
| 101 | Pattit, Ronald C | Cellino Law LLP | 3:20-cv-00667 |
| 102 | Palmer, Harvey | Cellino Law LLP | 3:20-cv-00708 |
| 103 | DeTorre, Robert P | Cellino Law LLP | 3:20-cv-00740 |
| 104 | Hamilton, Patricia D | Cellino Law LLP | 3:20-cv-00804 |
| 105 | Barnstorf, Paul T | Cellino Law LLP | 3:20-cv-01702 |
| 106 | Kolesar, Gail K | Cellino Law LLP | 3:20-cv-01704 |
| 107 | Malanoski, Rosemarie | Cellino Law LLP | 3:20-cv-01753 |
| 108 | Wood, Jayne | Cellino Law LLP | 3:20-cv-02077 |
| 109 | Sweat, Esthmon | Cellino Law LLP | 3:20-cv-02269 |
| 110 | Peay, Tiffany | Cellino Law LLP | 3:20-cv-02281 |
| 111 | Meirowitz, Clifford | Cellino Law LLP | 3:20-cv-02293 |
| 112 | Norton, John | Cellino Law LLP | 3:20-cv-02310 |
| 113 | Francis, Michael A | Cellino Law LLP | 3:20-cv-02312 |
| 114 | Arnold, Kathryn | Cellino Law LLP | 3:20-cv-02711 |
| 115 | Foster, Thomas | Cellino Law LLP | 3:20-cv-02762 |
| 116 | Rodriguez, Kathleen L. | Cellino Law LLP | 3:20-cv-03150 |
| 117 | Holmes, George A | Cellino Law LLP | 3:20-cv-05712 |
| 118 | Amendola, Rachelle | Cellino Law LLP | 3:20-cv-05717 |
| 119 | Severino, Jeremiah D | Cellino Law LLP | 3:20-cv-05723 |
| 120 | Romani, Vivian | Cellino Law LLP | 3:20-cv-05761 |
| 121 | Mkrtchyan, Edvard | Cellino Law LLP | 3:20-cv-05768 |
| 122 | Biber, Sr., John C | Cellino Law LLP | 3:20-cv-05951 |
| 123 | Cooper, William D | Cellino Law LLP | 3:20-cv-06375 |
| 124 | Drzymala, Wayne R | Cellino Law LLP | 3:20-cv-07603 |
| 125 | Drzymala, Wayne R | Cellino Law LLP | 3:20-cv-07606 |
| 126 | Brundidge, Mary L | Cellino Law LLP | 3:20-cv-07607 |
| 127 | Majcher, Christie L | Cellino Law LLP | 3:20-cv-07609 |
| 128 | Vera, Elizabeth | Cellino Law LLP | 3:20-cv-08237 |
| 129 | Buffamonti, Michael D | Cellino Law LLP | 3:20-cv-08394 |
| 130 | Magnanti, James | Cellino Law LLP | 3:20-cv-08711 |
| 131 | Filicetti, Karen M | Cellino Law LLP | 3:20-cv-09525 |
| 132 | Loveland, Nancy | Cellino Law LLP | 3:20-cv-09527 |
| 133 | Zuranski, Karen | Cellino Law LLP | 3:20-cv-11171 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 134 | Mazgaj, Joan | Cellino Law LLP | 3:20-cv-11173 |
| 135 | LaBarbera, Philip | Cellino Law LLP | 3:20-cv-12390 |
| 136 | Nayshlos, Irina | Cellino Law LLP | 3:20-cv-12391 |
| 137 | Kissoon, Mohabir | Cellino Law LLP | 3:20-cv-12393 |
| 138 | Cutlip, Terra | Cellino Law LLP | 3:20-cv-13069 |
| 139 | Suarez, Paul | Cellino Law LLP | 3:20-cv-13112 |
| 140 | Hulsenberg, Tara A | Cellino Law LLP // The Barnes Firm, P.C. | 3:20-cv-00096 |
| 141 | Van Ord, Ronald L | Cellino Law LLP // The Barnes Firm, P.C. | 3:20-cv-04241 |
| 142 | Singleton, Mary | Cohen & Malad, LLP | 3:20-cv-09040 |
| 143 | Walpole, Rosemarie | Cohen, Placitella & Roth | 3:20-cv-08995 |
| 144 | Mortz, Suzette | Davis, Bethune & Jones, L.L.C. | 3:20-cv-08076 |
| 145 | Perkins, Joyce | Davis, Bethune & Jones, L.L.C. | 3:20-cv-08083 |
| 146 | Helton, Frances | Davis, Bethune & Jones, L.L.C. | 3:20-cv-08507 |
| 147 | Raines-Drew, Justine | Davis, Bethune & Jones, L.L.C. | 3:20-cv-08508 |
| 148 | Conover, Susan | Davis, Bethune & Jones, L.L.C. | 3:20-cv-08510 |
| 149 | Davis, Joanna | Davis, Bethune & Jones, L.L.C. | 3:20-cv-08511 |
| 150 | Simmons, Latisha | Davis, Bethune & Jones, L.L.C. | 3:20-cv-08643 |
| 151 | Creech, Dorothy | Davis, Bethune & Jones, L.L.C. | 3:20-cv-08647 |
| 152 | Peace, Maggie | Davis, Bethune & Jones, L.L.C. | 3:20-cv-08653 |
| 153 | Fagot, Desrie | Davis, Bethune & Jones, L.L.C. | 3:20-cv-09249 |
| 154 | Grenzow, Debra S | Davis, Bethune & Jones, L.L.C. | 3:20-cv-09251 |
| 155 | Hughes, Margaret | Davis, Bethune & Jones, L.L.C. | 3:20-cv-09254 |
| 156 | Martin, Joann G | Davis, Bethune & Jones, L.L.C. | 3:20-cv-09255 |
| 157 | Rivera, Juanita | Davis, Bethune & Jones, L.L.C. | 3:20-cv-09257 |
| 158 | Uitenham, Tina | Davis, Bethune & Jones, L.L.C. | 3:20-cv-09259 |
| 159 | Purnell, Lakeyah | Davis, Bethune & Jones, L.L.C. | 3:20-cv-09261 |
| 160 | Medrano, Nicole | Davis, Bethune & Jones, L.L.C. | 3:20-cv-09263 |
| 161 | Robinson-Miodovski, Mollie | Davis, Bethune & Jones, L.L.C. | 3:20-cv-10022 |
| 162 | Vollaire, Vanessa | Davis, Bethune & Jones, L.L.C. | 3:20-cv-10139 |
| 163 | Owens, Andrea | Davis, Bethune & Jones, L.L.C. | 3:20-cv-10145 |
| 164 | Page, Nichelle | Davis, Bethune & Jones, L.L.C. | 3:20-cv-10147 |
| 165 | Moreno, Silvia | Davis, Bethune & Jones, L.L.C. | 3:20-cv-10149 |
| 166 | Ray, Sabrina | Davis, Bethune & Jones, L.L.C. | 3:20-cv-10153 |
| 167 | Castaneda, Raydel | Davis, Bethune & Jones, L.L.C. | 3:20-cv-10155 |
| 168 | Carrillo, Maria V | Davis, Bethune & Jones, L.L.C. | 3:20-cv-10277 |
| 169 | Avdeyeva, Yelena | Davis, Bethune & Jones, L.L.C. | 3:20-cv-10280 |
| 170 | Knox, Debra | Davis, Bethune & Jones, L.L.C. | 3:20-cv-10575 |
| 171 | White, Dana | Davis, Bethune & Jones, L.L.C. | 3:20-cv-10578 |
| 172 | Rumple, Regina | Davis, Bethune & Jones, L.L.C. | 3:20-cv-10993 |
| 173 | Warring, Mary J | Davis, Bethune & Jones, L.L.C. | 3:20-cv-11402 |
| 174 | Briggs-Harlow, Darlene A | Davis, Bethune & Jones, L.L.C. | 3:20-cv-11404 |
| 175 | Flynn, Susan | Davis, Bethune & Jones, L.L.C. | 3:20-cv-11411 |
| 176 | Dagh-Goodman, Debra | Davis, Bethune & Jones, L.L.C. | 3:20-cv-11415 |
| 177 | Batista, Monica J | Davis, Bethune & Jones, L.L.C. | 3:20-cv-11416 |
| 178 | Butt, Dolores | Davis, Bethune & Jones, L.L.C. | 3:20-cv-11648 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 179 | Perry, Sandra | Davis, Bethune & Jones, L.L.C. | 3:20-cv-11658 |
| 180 | Mack, Linshasa A | Davis, Bethune & Jones, L.L.C. | 3:20-cv-11897 |
| 181 | Sweeten, Melissa J | Davis, Bethune & Jones, L.L.C. | 3:20-cv-11901 |
| 182 | Barsh, Eleanor | Davis, Bethune & Jones, L.L.C. | 3:20-cv-12169 |
| 183 | Carbonneau, Carol A | Davis, Bethune & Jones, L.L.C. | 3:20-cv-12174 |
| 184 | DaVazier, Donna | Davis, Bethune & Jones, L.L.C. | 3:20-cv-12175 |
| 185 | Gaffney, Aleen | Davis, Bethune & Jones, L.L.C. | 3:20-cv-12178 |
| 186 | Hanson, Sherry | Davis, Bethune & Jones, L.L.C. | 3:20-cv-12372 |
| 187 | Hare, Kristine | Davis, Bethune & Jones, L.L.C. | 3:20-cv-12374 |
| 188 | Iniguez, Johanna | Davis, Bethune & Jones, L.L.C. | 3:20-cv-12375 |
| 189 | Melby, Melissa | Davis, Bethune & Jones, L.L.C. | 3:20-cv-12378 |
| 190 | Mendoza, Bridget | Davis, Bethune & Jones, L.L.C. | 3:20-cv-12379 |
| 191 | Godich, Teresa L | Davis, Bethune & Jones, L.L.C. | 3:20-cv-13613 |
| 192 | Rucker, Tiffany P | Davis, Bethune & Jones, L.L.C. | 3:20-cv-13614 |
| 193 | Latham, Betty N | Davis, Bethune & Jones, L.L.C. | 3:20-cv-13617 |
| 194 | Spradlin, Teresa G | Davis, Bethune & Jones, L.L.C. | 3:20-cv-13620 |
| 195 | Van Ryder, Carmen A | Davis, Bethune & Jones, L.L.C. | 3:20-cv-13622 |
| 196 | Radford, Connie | Davis, Bethune & Jones, L.L.C. | 3:20-cv-13625 |
| 197 | Favre, Paula | Davis, Bethune & Jones, L.L.C. | 3:20-cv-13630 |
| 198 | Bensch, Carol | Davis, Bethune & Jones, L.L.C. | 3:20-cv-13634 |
| 199 | Hughes, Chastity | Davis, Bethune & Jones, L.L.C. | 3:20-cv-14022 |
| 200 | Skelton, Jennifer | Davis, Bethune & Jones, L.L.C. | 3:20-cv-14024 |
| 201 | Menefee, Nashernedra | Davis, Bethune & Jones, L.L.C. | 3:20-cv-14029 |
| 202 | Reyes, Zuleyka | Davis, Bethune & Jones, L.L.C. | 3:20-cv-14568 |
| 203 | Heinkel, Barbara | Davis, Bethune & Jones, L.L.C. | 3:20-cv-14572 |
| 204 | Page, David | Davis, Bethune & Jones, L.L.C. | 3:20-cv-14579 |
| 205 | Shelley, Altavia F | Davis, Bethune & Jones, L.L.C. | 3:20-cv-14585 |
| 206 | Bergman, Selma J | Davis, Bethune & Jones, L.L.C. | 3:20-cv-15362 |
| 207 | Cruz, Olga | Davis, Bethune & Jones, L.L.C. | 3:20-cv-15363 |
| 208 | Sweitzer-Simental, Tammy | Davis, Bethune & Jones, L.L.C. | 3:20-cv-15364 |
| 209 | Carter, Connie | Davis, Bethune & Jones, L.L.C. | 3:20-cv-15366 |
| 210 | Shannon, Summer | Davis, Bethune & Jones, L.L.C. | 3:20-cv-15367 |
| 211 | Roney, Madeline | Davis, Bethune & Jones, L.L.C. | 3:20-cv-15369 |
| 212 | Gallup, Regina | Davis, Bethune & Jones, L.L.C. | 3:20-cv-15370 |
| 213 | Hernandez, Diana | Davis, Bethune & Jones, L.L.C. | 3:20-cv-18300 |
| 214 | Simone, Deborah | Davis, Bethune & Jones, L.L.C. | 3:20-cv-18308 |
| 215 | Johnson, Joyce | Davis, Bethune & Jones, L.L.C. | 3:20-cv-18310 |
| 216 | Hernandez, Diana | Davis, Bethune & Jones, L.L.C. | 3:20-cv-18312 |
| 217 | Bracken, Carla | Davis, Bethune & Jones, L.L.C. | 3:20-cv-20248 |
| 218 | Lara, Sarah | Diamond Law | 3:20-cv-06835 |
| 219 | Blanche, Katona | Driscoll Firm, P.C. | 3:20-cv-01337 |
| 220 | Majko, Kaley | Driscoll Firm, P.C. | 3:20-cv-01341 |
| 221 | Naranjo, Evangely Nieves | Driscoll Firm, P.C. | 3:20-cv-01342 |
| 222 | Toney, Heather | Driscoll Firm, P.C. | 3:20-cv-01343 |
| 223 | Wilhoite, Leigh Ann | Driscoll Firm, P.C. | 3:20-cv-01344 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 224 | Yuhas, Anna | Driscoll Firm, P.C. | 3:20-cv-01345 |
| 225 | Skiles, David | Driscoll Firm, P.C. | 3:20-cv-01391 |
| 226 | Usher, Wanda | Driscoll Firm, P.C. | 3:20-cv-02615 |
| 227 | Roberts, Zaida | Driscoll Firm, P.C. | 3:20-cv-03169 |
| 228 | Stewart, Yolanda | Driscoll Firm, P.C. | 3:20-cv-06167 |
| 229 | Juarez, April | Driscoll Firm, P.C. | 3:20-cv-06229 |
| 230 | Goldstein, Barbara | Driscoll Firm, P.C. | 3:20-cv-06230 |
| 231 | Jensen, Cheryl | Driscoll Firm, P.C. | 3:20-cv-06231 |
| 232 | Jones, Denise | Driscoll Firm, P.C. | 3:20-cv-06232 |
| 233 | Meadows, Judy | Driscoll Firm, P.C. | 3:20-cv-06233 |
| 234 | Marlow, Audrey | Driscoll Firm, P.C. | 3:20-cv-06234 |
| 235 | Seibles, Brittainy | Driscoll Firm, P.C. | 3:20-cv-06247 |
| 236 | Peace, Maggie | Driscoll Firm, P.C. | 3:20-cv-06412 |
| 237 | Byrd, Patricia | Driscoll Firm, P.C. | 3:20-cv-06420 |
| 238 | Embry, Christina | Driscoll Firm, P.C. | 3:20-cv-06428 |
| 239 | Myrick, Rhonda | Driscoll Firm, P.C. | 3:20-cv-06541 |
| 240 | Peace, Tammy | Driscoll Firm, P.C. | 3:20-cv-06542 |
| 241 | Oxendine, Elaine | Driscoll Firm, P.C. | 3:20-cv-06543 |
| 242 | Hines, Earlitha | Driscoll Firm, P.C. | 3:20-cv-06740 |
| 243 | Flores, Veronica | Driscoll Firm, P.C. | 3:20-cv-07537 |
| 244 | Hinrichs, Gayle | Driscoll Firm, P.C. | 3:20-cv-07611 |
| 245 | Johnson, Martha | Driscoll Firm, P.C. | 3:20-cv-07614 |
| 246 | Johnson, Lillie | Driscoll Firm, P.C. | 3:20-cv-07615 |
| 247 | Brock, Clarissa | Driscoll Firm, P.C. | 3:20-cv-07620 |
| 248 | Smith, Barbara I | Driscoll Firm, P.C. | 3:20-cv-07622 |
| 249 | Chambers, Jasmine | Driscoll Firm, P.C. | 3:20-cv-08972 |
| 250 | Dodge, Mary | Driscoll Firm, P.C. | 3:20-cv-09726 |
| 251 | Yeager, Kelli | Driscoll Firm, P.C. | 3:20-cv-09731 |
| 252 | Gordy, Ilda Moralez | Driscoll Firm, P.C. | 3:20-cv-12086 |
| 253 | McDonald, Robin | Driscoll Firm, P.C. | 3:20-cv-12164 |
| 254 | Moore, Katy | Driscoll Firm, P.C. | 3:20-cv-12165 |
| 255 | Vasquez, Norma | Driscoll Firm, P.C. | 3:20-cv-12457 |
| 256 | Fryrear, Tammy | Driscoll Firm, P.C. | 3:20-cv-12536 |
| 257 | Boyle, Misti | Driscoll Firm, P.C. | 3:20-cv-12663 |
| 258 | Garcia, Guadalupe | Driscoll Firm, P.C. | 3:20-cv-12667 |
| 259 | McGuire, Charlotte | Driscoll Firm, P.C. | 3:20-cv-12935 |
| 260 | Pikula, Teri | Driscoll Firm, P.C. | 3:20-cv-13522 |
| 261 | Fernandez, Nicole | Driscoll Firm, P.C. | 3:20-cv-13600 |
| 262 | Esparza, Melissa | Driscoll Firm, P.C. | 3:20-cv-13607 |
| 263 | Assenti, Denise | Driscoll Firm, P.C. | 3:20-cv-13666 |
| 264 | Klein, Kathleen | Driscoll Firm, P.C. | 3:20-cv-13686 |
| 265 | Montez, Eva | Driscoll Firm, P.C. | 3:20-cv-13689 |
| 266 | Rivera, Sandra | Driscoll Firm, P.C. | 3:20-cv-14199 |
| 267 | Patterson, Rickey | Driscoll Firm, P.C. | 3:20-cv-14207 |
| 268 | Judy, Shawn | Driscoll Firm, P.C. | 3:20-cv-14216 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 269 | Gardner, Annie | Driscoll Firm, P.C. | 3:20-cv-14223 |
| 270 | Cobb, Mary Jane | Driscoll Firm, P.C. | 3:20-cv-14258 |
| 271 | Watson, Melisa | Driscoll Firm, P.C. | 3:20-cv-14259 |
| 272 | Arambula, Kelsey | Driscoll Firm, P.C. | 3:20-cv-14261 |
| 273 | Santee, Donald | Driscoll Firm, P.C. | 3:20-cv-14267 |
| 274 | Stovall, Kyra | Driscoll Firm, P.C. | 3:20-cv-14273 |
| 275 | Sandoval, Kathie Jo | Driscoll Firm, P.C. | 3:20-cv-15215 |
| 276 | Simmons, Terica | Driscoll Firm, P.C. | 3:20-cv-15220 |
| 277 | Windsor, Carol | Driscoll Firm, P.C. | 3:20-cv-15244 |
| 278 | Johnson, Kellian | Driscoll Firm, P.C. | 3:20-cv-16780 |
| 279 | Ferrer, Giavonna | Driscoll Firm, P.C. | 3:20-cv-17082 |
| 280 | Davis, Brad | Driscoll Firm, P.C. | 3:20-cv-17200 |
| 281 | Clarke, Anthony | Driscoll Firm, P.C. | 3:20-cv-18707 |
| 282 | Copper, Dianne | Driscoll Firm, P.C. | 3:20-cv-18711 |
| 283 | Blevins, Lora | Driscoll Firm, P.C. | 3:20-cv-20422 |
| 284 | Bush, Tresha | Driscoll Firm, P.C. | 3:20-cv-20427 |
| 285 | Harris, Chandra | Driscoll Firm, P.C. | 3:20-cv-20429 |
| 286 | Hunt, Lynette | Driscoll Firm, P.C. | 3:20-cv-20431 |
| 287 | Lewis, Brittany | Driscoll Firm, P.C. | 3:20-cv-20432 |
| 288 | Marchese, Linda | Driscoll Firm, P.C. | 3:20-cv-20440 |
| 289 | Nichols, Lasonia | Driscoll Firm, P.C. | 3:20-cv-20447 |
| 290 | Bertanza, Carol | Driscoll Firm, P.C. | 3:20-cv-20448 |
| 291 | Hoffman, Janell | Driscoll Firm, P.C. | 3:20-cv-20518 |
| 292 | Halvorson, June | Driscoll Firm, P.C. | 3:20-cv-20521 |
| 293 | Berry, Michelle | Driscoll Firm, P.C. | 3:20-cv-20548 |
| 294 | Brady, JoAnn | Driscoll Firm, P.C. | 3:20-cv-20551 |
| 295 | Dyer, Nellie | Driscoll Firm, P.C. | 3:20-cv-20556 |
| 296 | Elswick, Rhonda | Feldman & Pinto | 3:20-cv-05539 |
| 297 | Myers, Halina S | Feldman & Pinto | 3:20-cv-06561 |
| 298 | Doub, William | Fitzgerald Law Group, LLC | 3:20-cv-08990 |
| 299 | Jackson, Maureen | Fletcher V. Trammell | 3:20-cv-00102 |
| 300 | Lalaind, Clarence | Fletcher V. Trammell | 3:20-cv-00401 |
| 301 | Weaver, Lori | Fletcher V. Trammell | 3:20-cv-00604 |
| 302 | McCully, Kimberly | Fletcher V. Trammell | 3:20-cv-01615 |
| 303 | Mills, Donna | Fletcher V. Trammell | 3:20-cv-01867 |
| 304 | Leonard, Latanya | Fletcher V. Trammell | 3:20-cv-01983 |
| 305 | Hamolton, Melodie | Fletcher V. Trammell | 3:20-cv-02021 |
| 306 | Collins, Terry | Fletcher V. Trammell | 3:20-cv-02087 |
| 307 | Dereg, Peggy | Fletcher V. Trammell | 3:20-cv-02103 |
| 308 | Stutsman, Mickey | Fletcher V. Trammell | 3:20-cv-02215 |
| 309 | Delgrolice, Judy | Fletcher V. Trammell | 3:20-cv-02835 |
| 310 | Culpepper, James | Fletcher V. Trammell | 3:20-cv-02850 |
| 311 | Miller, Linda | Fletcher V. Trammell | 3:20-cv-02860 |
| 312 | Davis, Evelyn | Fletcher V. Trammell | 3:20-cv-02962 |
| 313 | Dipaolo-Copp, Jodi | Fletcher V. Trammell | 3:20-cv-03004 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 314 | Meehan, Judy | Fletcher V. Trammell | 3:20-cv-03123 |
| 315 | Drook, Joye | Fletcher V. Trammell | 3:20-cv-04254 |
| 316 | Staley, Stacy | Fletcher V. Trammell | 3:20-cv-04262 |
| 317 | Simons, Jean | Fletcher V. Trammell | 3:20-cv-04431 |
| 318 | Wagenmann, Ronald | Fletcher V. Trammell | 3:20-cv-04599 |
| 319 | Hunter, Kenneth | Fletcher V. Trammell | 3:20-cv-04619 |
| 320 | Sparks, Jesse | Fletcher V. Trammell | 3:20-cv-05114 |
| 321 | Starks, Dorothy | Fletcher V. Trammell | 3:20-cv-05120 |
| 322 | Pierre-Louise, Glynis | Fletcher V. Trammell | 3:20-cv-05122 |
| 323 | Livingston, Lashawn | Fletcher V. Trammell | 3:20-cv-06219 |
| 324 | Schults, Stacy | Fletcher V. Trammell | 3:20-cv-06318 |
| 325 | Mitchell, Kathryn | Fletcher V. Trammell | 3:20-cv-06319 |
| 326 | Tornes, Leyla | Fletcher V. Trammell | 3:20-cv-06323 |
| 327 | Bell, Margaret | Fletcher V. Trammell | 3:20-cv-06324 |
| 328 | Shepard, Sherri | Fletcher V. Trammell | 3:20-cv-06411 |
| 329 | Ginobile, Carlo | Fletcher V. Trammell | 3:20-cv-06618 |
| 330 | Twait, Brian | Fletcher V. Trammell | 3:20-cv-06647 |
| 331 | Cooper, Shirley | Fletcher V. Trammell | 3:20-cv-06650 |
| 332 | Overton, Brenda | Fletcher V. Trammell | 3:20-cv-08097 |
| 333 | Williams, La Va' | Fletcher V. Trammell | 3:20-cv-08166 |
| 334 | Brooks, Denise | Fletcher V. Trammell | 3:20-cv-08182 |
| 335 | Green, Deborah | Fletcher V. Trammell | 3:20-cv-08185 |
| 336 | Parker, Juanita | Fletcher V. Trammell | 3:20-cv-08249 |
| 337 | Rowe-Barth, Brian | Fletcher V. Trammell | 3:20-cv-08258 |
| 338 | Bond, Skyler | Fletcher V. Trammell | 3:20-cv-08278 |
| 339 | Crawford, Megan | Fletcher V. Trammell | 3:20-cv-08282 |
| 340 | Suchanek, Paul | Fletcher V. Trammell | 3:20-cv-08344 |
| 341 | Brown, Kerry | Fletcher V. Trammell | 3:20-cv-08372 |
| 342 | Flores, Patricia | Fletcher V. Trammell | 3:20-cv-08409 |
| 343 | Homan, Ruth | Fletcher V. Trammell | 3:20-cv-08412 |
| 344 | Morris, Teazu-Tatiana | Fletcher V. Trammell | 3:20-cv-08418 |
| 345 | Becker, Jaime | Fletcher V. Trammell | 3:20-cv-08746 |
| 346 | Simonson, Joann | Fletcher V. Trammell | 3:20-cv-08767 |
| 347 | Hudson, Barbara | Fletcher V. Trammell | 3:20-cv-08771 |
| 348 | Jackson, Barbara | Fletcher V. Trammell | 3:20-cv-08777 |
| 349 | Harris, Harriet Jones | Fletcher V. Trammell | 3:20-cv-09462 |
| 350 | James, Kayla | Fletcher V. Trammell | 3:20-cv-09468 |
| 351 | Baker, Melissa | Fletcher V. Trammell | 3:20-cv-09485 |
| 352 | Zornes, Karen | Fletcher V. Trammell | 3:20-cv-09486 |
| 353 | Gonzales, Jerilyn D | Fletcher V. Trammell | 3:20-cv-09487 |
| 354 | Smith, Tina | Fletcher V. Trammell | 3:20-cv-09518 |
| 355 | Williams, Mable | Fletcher V. Trammell | 3:20-cv-09563 |
| 356 | Enciso, Robert | Fletcher V. Trammell | 3:20-cv-09639 |
| 357 | Jones, Yashika | Fletcher V. Trammell | 3:20-cv-09644 |
| 358 | Johnson, Doris | Fletcher V. Trammell | 3:20-cv-09813 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 359 | West, Donnel | Fletcher V. Trammell | 3:20-cv-09815 |
| 360 | Johnson, Judy | Fletcher V. Trammell | 3:20-cv-09821 |
| 361 | Allen, Peter | Fletcher V. Trammell | 3:20-cv-09838 |
| 362 | Taylor, James | Fletcher V. Trammell | 3:20-cv-09845 |
| 363 | Causway, Juanita | Fletcher V. Trammell | 3:20-cv-09848 |
| 364 | Barber, Danielle | Fletcher V. Trammell | 3:20-cv-09849 |
| 365 | Winters, Patsy | Fletcher V. Trammell | 3:20-cv-09867 |
| 366 | Wynn-Yeldell, Adriana | Fletcher V. Trammell | 3:20-cv-09872 |
| 367 | Bernard, Marthea | Fletcher V. Trammell | 3:20-cv-09874 |
| 368 | Silliven, Craig | Fletcher V. Trammell | 3:20-cv-09879 |
| 369 | Johnson, Mary | Fletcher V. Trammell | 3:20-cv-09881 |
| 370 | Meadows, Luana | Fletcher V. Trammell | 3:20-cv-09887 |
| 371 | Chestnut, Willie | Fletcher V. Trammell | 3:20-cv-10001 |
| 372 | Wise, William | Fletcher V. Trammell | 3:20-cv-10018 |
| 373 | Barnett, Michael | Fletcher V. Trammell | 3:20-cv-10979 |
| 374 | Rodriguez, Daisy | Fletcher V. Trammell | 3:20-cv-11006 |
| 375 | Adams, Brenda | Fletcher V. Trammell | 3:20-cv-11115 |
| 376 | Bluitt-Hechavarria, Schevonne | Fletcher V. Trammell | 3:20-cv-11141 |
| 377 | Brown, Onrik | Fletcher V. Trammell | 3:20-cv-11934 |
| 378 | Pinckney-Dugan, Kristen | Fletcher V. Trammell | 3:20-cv-11955 |
| 379 | Lee, Deborah | Fletcher V. Trammell | 3:20-cv-11993 |
| 380 | Laster, Michaun | Fletcher V. Trammell | 3:20-cv-12003 |
| 381 | Venedicto, Norma | Fletcher V. Trammell | 3:20-cv-12048 |
| 382 | Murray, Carolyn | Fletcher V. Trammell | 3:20-cv-12127 |
| 383 | Williams, Jeffery | Fletcher V. Trammell | 3:20-cv-12131 |
| 384 | Torres, Kimberly | Fletcher V. Trammell | 3:20-cv-12135 |
| 385 | Griffin, Timothy | Fletcher V. Trammell | 3:20-cv-12140 |
| 386 | Haynes, Maranda | Fletcher V. Trammell | 3:20-cv-12144 |
| 387 | Nwokogba, Melody | Fletcher V. Trammell | 3:20-cv-12152 |
| 388 | Johnson, Avonna | Fletcher V. Trammell | 3:20-cv-12202 |
| 389 | Pastore, Jennifer | Fletcher V. Trammell | 3:20-cv-12889 |
| 390 | Gravitt-Evans, Brenda | Fletcher V. Trammell | 3:20-cv-12970 |
| 391 | Williams, Diane | Fletcher V. Trammell | 3:20-cv-12978 |
| 392 | Schaefer-Rogers, Kristin | Fletcher V. Trammell | 3:20-cv-13023 |
| 393 | Soto, Fred | Fletcher V. Trammell | 3:20-cv-13040 |
| 394 | Dunn, Nakeisha | Fletcher V. Trammell | 3:20-cv-13111 |
| 395 | Hamm, Joe | Fletcher V. Trammell | 3:20-cv-13366 |
| 396 | Chester, Veda | Fletcher V. Trammell | 3:20-cv-13369 |
| 397 | Stephenson, Cathy | Fletcher V. Trammell | 3:20-cv-13474 |
| 398 | White, Charlotte | Fletcher V. Trammell | 3:20-cv-13492 |
| 399 | Brand, Marilyn | Fletcher V. Trammell | 3:20-cv-13652 |
| 400 | McCracken, Kelly | Fletcher V. Trammell | 3:20-cv-14037 |
| 401 | Brock, Roger | Fletcher V. Trammell | 3:20-cv-14044 |
| 402 | Granger, Terry | Fletcher V. Trammell | 3:20-cv-14287 |
| 403 | Hollen, Lesa | Fletcher V. Trammell | 3:20-cv-16180 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 404 | Hughes, Nicole | Fletcher V. Trammell | 3:20-cv-16244 |
| 405 | Mendoza, Maria | Fletcher V. Trammell | 3:20-cv-16815 |
| 406 | Warga, Nancie | Fletcher V. Trammell | 3:20-cv-16817 |
| 407 | Dictor, Paul | Fletcher V. Trammell | 3:20-cv-17322 |
| 408 | Smith, Catherine | Fletcher V. Trammell | 3:20-cv-17461 |
| 409 | Smith, James | Fletcher V. Trammell | 3:20-cv-18632 |
| 410 | Wilson, Loretta Anderson | Frazer PLC | 3:20-cv-18464 |
| 411 | Sorrow, Vivian | Gancedo Law Firm, Inc | 3:20-cv-14196 |
| 412 | Rubido, Oscar | Girardi & Keese | 3:20-cv-13437 |
| 413 | Zanghi, Frances | Goldstein Greco PC | 3:20-cv-00090 |
| 414 | Worsley, Charlotte | Goldstein Greco PC | 3:20-cv-08190 |
| 415 | Shelton, Patricia | Heninger Garrison Davis, LLC | 3:20-cv-06554 |
| 416 | Devargas, Casandra | Holland Law // Mueller Law // Gori Julian & Associates, P.C. | 3:20-cv-00911 |
| 417 | Barnett, Jadie | Jason J. Joy & Assciates P.L.L.C. | 3:20-cv-01238 |
| 418 | Newton, Mary Gene | Jason J. Joy & Assciates P.L.L.C. | 3:20-cv-02878 |
| 419 | Morris, Claudia | Jason J. Joy & Assciates P.L.L.C. | 3:20-cv-03713 |
| 420 | Camacho, Maria | Jason J. Joy & Assciates P.L.L.C. | 3:20-cv-07210 |
| 421 | Cooper, Melissa | Jason J. Joy & Assciates P.L.L.C. | 3:20-cv-07301 |
| 422 | Heriot, Corry | Jason J. Joy & Assciates P.L.L.C. | 3:20-cv-09948 |
| 423 | Delgado, Jenna | Jason J. Joy & Assciates P.L.L.C. | 3:20-cv-10031 |
| 424 | McLennan, Marianne | Jason J. Joy & Assciates P.L.L.C. | 3:20-cv-15111 |
| 425 | Bentley, Janet | Jason J. Joy & Assciates P.L.L.C. | 3:20-cv-15478 |
| 426 | Stuckenscheider, Chanel | Jason J. Joy & Assciates P.L.L.C. | 3:20-cv-16371 |
| 427 | Desmarais II, Randall | Jason J. Joy & Assciates P.L.L.C. | 3:20-cv-16965 |
| 428 | Boundy, Lynnette A | Joel E. Brown & Associates, P.C. | 3:20-cv-07013 |
| 429 | Reed, Dena | Johnson Becker, PLLC | 3:20-cv-17473 |
| 430 | Loo-Lew, Carolyn | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:20-cv-00584 |
| 431 | Culver, Barbara A | Kline & Specter, P.C. | 3:20-cv-00384 |
| 432 | Barner, Jessica | Kline & Specter, P.C. | 3:20-cv-06022 |
| 433 | Kerins, Bernadette M | Kline & Specter, P.C. | 3:20-cv-06154 |
| 434 | Krawczyk, Sheryl | Kline & Specter, P.C. | 3:20-cv-07488 |
| 435 | Bollinger, Rebecca | Kline & Specter, P.C. | 3:20-cv-07572 |
| 436 | Robinson, Felicia | Kline & Specter, P.C. | 3:20-cv-08523 |
| 437 | Gonzalez-Sed, Olga M | Kline & Specter, P.C. | 3:20-cv-10063 |
| 438 | Quitter, Patricia A | Kline & Specter, P.C. | 3:20-cv-10361 |
| 439 | Trainor, Taylor N | Kline & Specter, P.C. | 3:20-cv-10417 |
| 440 | Cassel Jr., Joseph T | Kline & Specter, P.C. | 3:20-cv-10442 |
| 441 | O'Laughlin, Linda A | Kline & Specter, P.C. | 3:20-cv-12498 |
| 442 | Kinsey, Sue R | Kline & Specter, P.C. | 3:20-cv-12500 |
| 443 | Chen, James Choi | Kline & Specter, P.C. | 3:20-cv-14652 |
| 444 | Grimstad, Tamara | Kline & Specter, P.C. | 3:20-cv-14684 |
| 445 | Boyle, Patricia Ann | Kline & Specter, P.C. | 3:20-cv-14704 |
| 446 | Bratten, Krystal | Kline & Specter, P.C. | 3:20-cv-14968 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 447 | Ahner, Patricia D | Kline & Specter, P.C. | 3:20-cv-15115 |
| 448 | Kelly, Laurie J | Kline & Specter, P.C. | 3:20-cv-15192 |
| 449 | Schuman, Donna C | Kline & Specter, P.C. | 3:20-cv-16433 |
| 450 | Dodge, Susan Kingree | Kline & Specter, P.C. | 3:20-cv-18176 |
| 451 | Napoli, Maria Christina | Knapp & Roberts, P.C. | 3:20-cv-18220 |
| 452 | Sorensen-Bauman, Alice | Larsen Advocates, PC | 3:20-cv-15265 |
| 453 | Plaisance, Marcy Lachney | Law Office of John D. Sileo, LLC | 3:20-cv-10115 |
| 454 | Acker, Ester | Law Offices of Donald G. Norris | 3:20-cv-06836 |
| 455 | Williams, Veronica | Law Offices of Donald G. Norris | 3:20-cv-09993 |
| 456 | Decker Jr., Darryll W | Law Offices of Donald G. Norris | 3:20-cv-09997 |
| 457 | Paluso, Joseph Thomas | Law Offices of Donald G. Norris | 3:20-cv-09998 |
| 458 | Wingfield, Mary | Law Offices of Donald G. Norris | 3:20-cv-10003 |
| 459 | Bunch, Bobby | Law Offices of Donald G. Norris | 3:20-cv-10005 |
| 460 | Davis, Joy D | Law Offices of Donald G. Norris | 3:20-cv-10168 |
| 461 | Jones, Rolene | Law Offices of Donald G. Norris | 3:20-cv-10282 |
| 462 | Johnson, Robert | Law Offices of Donald G. Norris | 3:20-cv-10288 |
| 463 | Jones, Anthony J | Law Offices of Donald G. Norris | 3:20-cv-10332 |
| 464 | Brooks, Ramona | Law Offices of Theida Salazar | 3:20-cv-10348 |
| 465 | Blackmon, Carolyn | Lenze Lawyers, PLC | 3:20-cv-00473 |
| 466 | Morimitsu, Maria | Lenze Lawyers, PLC | 3:20-cv-00835 |
| 467 | Louviere, Tommy | Lenze Lawyers, PLC | 3:20-cv-06107 |
| 468 | Bernand, Judy | Lenze Lawyers, PLC | 3:20-cv-07458 |
| 469 | Burke, Eileen | Lenze Lawyers, PLC | 3:20-cv-13549 |
| 470 | Northup-Dalton, Sharon | Lenze Lawyers, PLC | 3:20-cv-13551 |
| 471 | Williamson, Brandy | Lenze Lawyers, PLC | 3:20-cv-14834 |
| 472 | Braxton, Sandra | Lenze Lawyers, PLC | 3:20-cv-14837 |
| 473 | Manus, Patti | Lenze Lawyers, PLC | 3:20-cv-19167 |
| 474 | Foster, Shannon | Lenze Lawyers, PLC | 3:20-cv-19285 |
| 475 | Higgins, John | Levin Simes Abrams LLP | 3:20-cv-06512 |
| 476 | Beasley, Patricia Ann | Linville Law Group | 3:20-cv-07469 |
| 477 | Hamilton, Linda Dunbar | Lundy, Lundy, Soileau & South, LLP | 3:20-cv-19044 |
| 478 | Banderet, Joan | Marlin & Saltzman LLP | 3:20-cv-09188 |
| 479 | Salgado, Carmela | Mary Alexander & Associates, P.C. | 3:20-cv-17795 |
| 480 | Morrison, Gerald | McSweeney/Langevin, LLC | 3:20-cv-01641 |
| 481 | Tarrio, Dytanial | McSweeney/Langevin, LLC | 3:20-cv-03057 |
| 482 | Matthews, Ronald | McSweeney/Langevin, LLC | 3:20-cv-03329 |
| 483 | Burrell, Melva | McSweeney/Langevin, LLC | 3:20-cv-14832 |
| 484 | Slenker, Thomas | McSweeney/Langevin, LLC | 3:20-cv-15204 |
| 485 | Venters, Lisa | McSweeney/Langevin, LLC | 3:20-cv-18645 |
| 486 | Bernard, Nathaniel | McSweeney/Langevin, LLC | 3:20-cv-19651 |
| 487 | Janzen, Tom | Meshbesher & Spence, Ltd. | 3:20-cv-15191 |
| 488 | Singh, Savitri | Morgan & Morgan | 3:20-cv-05421 |
| 489 | St. Pierre, Marielle | Morrell Law Firm, PLLC | 3:20-cv-08662 |
| 490 | Wiles, Gary D | Motley Rice New Jersey LLC | 3:20-cv-11896 |
| 491 | Buckie, Judith A | Motley Rice New Jersey LLC | 3:20-cv-12718 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 492 | Mehochko, Rebecca J | Motley Rice New Jersey LLC | 3:20-cv-13057 |
| 493 | Delaune, Gary L | Motley Rice New Jersey LLC | 3:20-cv-13186 |
| 494 | Oyebamiji, Shalonda M | Motley Rice New Jersey LLC | 3:20-cv-13199 |
| 495 | Nunez, Mary R | Motley Rice New Jersey LLC | 3:20-cv-13324 |
| 496 | Jaggi, Lael R | Motley Rice New Jersey LLC | 3:20-cv-14121 |
| 497 | Owens, Susan R | Motley Rice New Jersey LLC | 3:20-cv-14136 |
| 498 | Kirk, Kimberly | Motley Rice New Jersey LLC | 3:20-cv-14696 |
| 499 | Ponoci, Lumto | Motley Rice New Jersey LLC | 3:20-cv-14765 |
| 500 | Rosen, Elizabeth Jayne | Motley Rice New Jersey LLC | 3:20-cv-14852 |
| 501 | Welch, Margaret | Motley Rice New Jersey LLC | 3:20-cv-15461 |
| 502 | Jacobsen, Angela C | Motley Rice, LLC | 3:20-cv-00082 |
| 503 | Harvey, Joyce Ann | Motley Rice, LLC | 3:20-cv-00305 |
| 504 | Thorn, Doris E | Motley Rice, LLC | 3:20-cv-00318 |
| 505 | Sawyers, Karen Sue | Motley Rice, LLC | 3:20-cv-00378 |
| 506 | Bonta, Maureen K | Motley Rice, LLC | 3:20-cv-00779 |
| 507 | Alverson, Sandra K | Motley Rice, LLC | 3:20-cv-01299 |
| 508 | Riaz, Rashda B | Motley Rice, LLC | 3:20-cv-01371 |
| 509 | Hamby, Dorothy T | Motley Rice, LLC | 3:20-cv-01375 |
| 510 | Goods, Lolita E | Motley Rice, LLC | 3:20-cv-01376 |
| 511 | Samuels, Debora E | Motley Rice, LLC | 3:20-cv-01378 |
| 512 | Beys, Thalia | Motley Rice, LLC | 3:20-cv-01382 |
| 513 | Ferch, Therese | Motley Rice, LLC | 3:20-cv-01413 |
| 514 | Thurmond, Margaret | Motley Rice, LLC | 3:20-cv-01935 |
| 515 | O'Neal, Bonnie L | Motley Rice, LLC | 3:20-cv-02258 |
| 516 | Shuman, Tracey Renee | Motley Rice, LLC | 3:20-cv-02270 |
| 517 | Hirsch, Diane | Motley Rice, LLC | 3:20-cv-02298 |
| 518 | Celauro, Luigia | Motley Rice, LLC | 3:20-cv-02299 |
| 519 | Rodriguez-Garcia, Laynys | Motley Rice, LLC | 3:20-cv-02300 |
| 520 | Kelley, Mary Beth | Motley Rice, LLC | 3:20-cv-02302 |
| 521 | Brazil, Kevin W | Motley Rice, LLC | 3:20-cv-02322 |
| 522 | Mikula, Wendy F | Motley Rice, LLC | 3:20-cv-02500 |
| 523 | Leppig, Mary Susan | Motley Rice, LLC | 3:20-cv-02516 |
| 524 | Pulido, Joseph A | Motley Rice, LLC | 3:20-cv-02560 |
| 525 | Vorell, James A | Motley Rice, LLC | 3:20-cv-03060 |
| 526 | Eason, Onneta | Motley Rice, LLC | 3:20-cv-03111 |
| 527 | Bryant, Randalle | Motley Rice, LLC | 3:20-cv-03237 |
| 528 | Cukovic, Aleksandra | Motley Rice, LLC | 3:20-cv-03374 |
| 529 | Cunningham, Virginia K | Motley Rice, LLC | 3:20-cv-03410 |
| 530 | Griffith, Diana Rose | Motley Rice, LLC | 3:20-cv-03416 |
| 531 | Graham, Billie Evelyn | Motley Rice, LLC | 3:20-cv-03465 |
| 532 | Cannon, Eldora | Motley Rice, LLC | 3:20-cv-03720 |
| 533 | Wimmer, Tammy V | Motley Rice, LLC | 3:20-cv-03749 |
| 534 | Wolfram, Mary Catherine | Motley Rice, LLC | 3:20-cv-03751 |
| 535 | Alvillar, Helen | Motley Rice, LLC | 3:20-cv-04339 |
| 536 | Sotello, Joyce Ann | Motley Rice, LLC | 3:20-cv-04340 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 537 | Compton, Mary | Motley Rice, LLC | 3:20-cv-05226 |
| 538 | Martin, Dale Lee | Motley Rice, LLC | 3:20-cv-05561 |
| 539 | Johnson Smith, Jacqualyn | Motley Rice, LLC | 3:20-cv-05621 |
| 540 | Morgan, Catherine M | Motley Rice, LLC | 3:20-cv-05680 |
| 541 | Stackman, Garrett | Motley Rice, LLC | 3:20-cv-05709 |
| 542 | O'Neill, Kathleen A | Motley Rice, LLC | 3:20-cv-05714 |
| 543 | Chavez, David | Motley Rice, LLC | 3:20-cv-05773 |
| 544 | Anderson, Linda L | Motley Rice, LLC | 3:20-cv-06168 |
| 545 | Sizemore, James C | Motley Rice, LLC | 3:20-cv-06287 |
| 546 | Flores, Rene | Motley Rice, LLC | 3:20-cv-06295 |
| 547 | Koons, Jacklyn A | Motley Rice, LLC | 3:20-cv-06386 |
| 548 | D'Ambrose, Patricia A | Motley Rice, LLC | 3:20-cv-06484 |
| 549 | Starr, Vickie L | Motley Rice, LLC | 3:20-cv-06500 |
| 550 | Kelly, Kevin M | Motley Rice, LLC | 3:20-cv-06591 |
| 551 | Williams, Mary S | Motley Rice, LLC | 3:20-cv-06603 |
| 552 | Rogers, Linda L | Motley Rice, LLC | 3:20-cv-06675 |
| 553 | Thomas, Tanya | Motley Rice, LLC | 3:20-cv-06766 |
| 554 | Russo, Shawna J | Motley Rice, LLC | 3:20-cv-06797 |
| 555 | Jackson, Tameka Yvette | Motley Rice, LLC | 3:20-cv-06826 |
| 556 | Farmer, Tia D | Motley Rice, LLC | 3:20-cv-06830 |
| 557 | Ellis, Bruce C | Motley Rice, LLC | 3:20-cv-07400 |
| 558 | Andrade, Manuel | Motley Rice, LLC | 3:20-cv-07401 |
| 559 | Bisura, Bonnie J | Motley Rice, LLC | 3:20-cv-07612 |
| 560 | Ackley, Christopher J | Motley Rice, LLC | 3:20-cv-08115 |
| 561 | Ross, Carol A | Motley Rice, LLC | 3:20-cv-08236 |
| 562 | Henson, Denise L | Motley Rice, LLC | 3:20-cv-09131 |
| 563 | McCann, Brittany H | Motley Rice, LLC | 3:20-cv-09398 |
| 564 | Pizinger, Caryl L | Motley Rice, LLC | 3:20-cv-09547 |
| 565 | Siemen, Tina M | Motley Rice, LLC | 3:20-cv-09603 |
| 566 | Cherry, David G | Motley Rice, LLC | 3:20-cv-09862 |
| 567 | Shively, Holly M | Motley Rice, LLC | 3:20-cv-12326 |
| 568 | Becker, Gary D | Motley Rice, LLC | 3:20-cv-13395 |
| 569 | Eastman, Linda C | Motley Rice, LLC | 3:20-cv-13830 |
| 570 | Thompson, Helen Faye | Motley Rice, LLC | 3:20-cv-13840 |
| 571 | Marzka Sr., Daniel W | Motley Rice, LLC | 3:20-cv-13985 |
| 572 | Junes, Peggy Jean | Motley Rice, LLC | 3:20-cv-14064 |
| 573 | Smith, Cynthia M | Motley Rice, LLC | 3:20-cv-14066 |
| 574 | Moellendorf, Maralee A | Motley Rice, LLC | 3:20-cv-14160 |
| 575 | Watters, Denise M | Motley Rice, LLC | 3:20-cv-14166 |
| 576 | Castello, Steven W | Motley Rice, LLC | 3:20-cv-14168 |
| 577 | Slavin, Elyse C | Motley Rice, LLC | 3:20-cv-14228 |
| 578 | Italiano, Victor J | Motley Rice, LLC | 3:20-cv-14490 |
| 579 | Austin, Janice K | Motley Rice, LLC | 3:20-cv-14584 |
| 580 | Boris, Judi L | Motley Rice, LLC | 3:20-cv-14606 |
| 581 | Bourque, Mary H | Motley Rice, LLC | 3:20-cv-14654 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 582 | Argueta, Maria R | Motley Rice, LLC | 3:20-cv-14733 |
| 583 | Kirkwood, Lessie Mae | Motley Rice, LLC | 3:20-cv-14734 |
| 584 | Reilly, Alice | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:20-cv-04072 |
| 585 | Watson, James | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:20-cv-06757 |
| 586 | Sadler, Drew H | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:20-cv-12729 |
| 587 | Bradley, Edward J | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:20-cv-14435 |
| 588 | Quevedo, Rita P | Napoli Shkolnik, PLLC | 3:20-cv-03364 |
| 589 | Carlson, Kimberly A | Napoli Shkolnik, PLLC | 3:20-cv-03366 |
| 590 | Kyles, Breana | Napoli Shkolnik, PLLC | 3:20-cv-04066 |
| 591 | Bolger, Dennis | Phillies Worthington and Allen | 3:20-cv-12389 |
| 592 | Daly, Sianead | Phillips & Paolicelli, LLP | 3:20-cv-09084 |
| 593 | Bocko, Donna | Potts Law Firm | 3:20-cv-01322 |
| 594 | Zirbel, Dianne | Potts Law Firm | 3:20-cv-01326 |
| 595 | Hatfield, Teresa | Potts Law Firm | 3:20-cv-18736 |
| 596 | Bush, Margaret | Pribanic & Pribanic, LLC | 3:20-cv-03407 |
| 597 | Lunardini, Gary | Pribanic & Pribanic, LLC | 3:20-cv-05545 |
| 598 | Fagan, Philip R., Jr. | Pribanic & Pribanic, LLC | 3:20-cv-06283 |
| 599 | Bell, Barbara | Pribanic & Pribanic, LLC | 3:20-cv-12791 |
| 600 | Worrall, James | Pro se | 3:20-cv-01152 |
| 601 | Robinson, Maurice E. | Pro se | 3:20-cv-12443 |
| 602 | Williams, Kirk et al | Pro se | 3:20-cv-20423 |
| 603 | Orah, Debra | Provost Umphrey Law Firm | 3:20-cv-01732 |
| 604 | Lasneski, Dale | Provost Umphrey Law Firm | 3:20-cv-12679 |
| 605 | Ehrenborg, Jeannette | Rappaport, Glass, Levine & Zullo | 3:20-cv-05857 |
| 606 | Thompson, Helen | Rappaport, Glass, Levine & Zullo | 3:20-cv-05863 |
| 607 | Ortolano, Nance | Reich & Binstock, LLP | 3:20-cv-03016 |
| 608 | White, Marsha | Reich & Binstock, LLP | 3:20-cv-03018 |
| 609 | Edlund, Judy | Reich & Binstock, LLP | 3:20-cv-03034 |
| 610 | Lester, Deborah | Reich & Binstock, LLP | 3:20-cv-03037 |
| 611 | Overton, Toni | Reich & Binstock, LLP | 3:20-cv-03038 |
| 612 | Madaj-Berger, Judith | Reich & Binstock, LLP | 3:20-cv-03040 |
| 613 | Derbyshire, Aimee | Reich & Binstock, LLP | 3:20-cv-03042 |
| 614 | Ouellette, Maria | Reich & Binstock, LLP | 3:20-cv-03043 |
| 615 | Bolstad, Deborah | Reich & Binstock, LLP | 3:20-cv-05667 |
| 616 | Hatterman, Pat | Reich & Binstock, LLP | 3:20-cv-05669 |
| 617 | Smith, Sandra | Reich & Binstock, LLP | 3:20-cv-05671 |
| 618 | Batchelor, Brenda | Reich & Binstock, LLP | 3:20-cv-05672 |
| 619 | Johnson, Lydia | Reich & Binstock, LLP | 3:20-cv-05674 |
| 620 | Holder, Rosetta | Reich & Binstock, LLP | 3:20-cv-05677 |
| 621 | Bailey, Hilda | Reich & Binstock, LLP | 3:20-cv-05681 |
| 622 | Ebrahimi, Patricia | Reich & Binstock, LLP | 3:20-cv-05685 |
| 623 | Pickett, Janice | Reich & Binstock, LLP | 3:20-cv-05688 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 624 | Jordan, Rosie | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:20-cv-01692 |
| 625 | Glover, Melissa | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:20-cv-02673 |
| 626 | Dorsey, Roderick | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:20-cv-02675 |
| 627 | Magana, Guadalupe Arrayales | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:20-cv-06578 |
| 628 | Matthews, Robin | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:20-cv-08741 |
| 629 | Lomack, Susannah | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:20-cv-10461 |
| 630 | Perkins, Michelle | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:20-cv-10985 |
| 631 | De Alba, Olivia | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:20-cv-11078 |
| 632 | Eaton, Nancy May | Ross Law Offices, P.C. | 3:20-cv-00499 |
| 633 | Karahalis, Paula | Ross Law Offices, P.C. | 3:20-cv-04994 |
| 634 | Kelley, Bruce Lewin | Ross Law Offices, P.C. | 3:20-cv-05737 |
| 635 | Parker, Jami | Sanders Phillips Grossman, LLC | 3:20-cv-03684 |
| 636 | Duran, III, Hector D | Shaw Cowart, LLP | 3:20-cv-01471 |
| 637 | Ferguson, Thomas J | Sill Law Group, PLLC | 3:20-cv-11783 |
| 638 | Dotson, Maria | Simmons Hanly Conroy | 3:20-cv-10755 |
| 639 | Keefover, Betty | Slater, Slater, Schulman, LLP | 3:20-cv-09333 |
| 640 | Jones, Shannon | Slater, Slater, Schulman, LLP | 3:20-cv-12138 |
| 641 | McElmurray, Krystal R | Slater, Slater, Schulman, LLP | 3:20-cv-13724 |
| 642 | Flores, Anamaria | Slater, Slater, Schulman, LLP | 3:20-cv-15529 |
| 643 | Keller, Melanie | Slater, Slater, Schulman, LLP | 3:20-cv-16158 |
| 644 | Taylor, Leigh | Sullivan Papain Block McGrath & Cannavo P.C. | 3:20-cv-12801 |
| 645 | Parshall, Shirley | Sullivan Papain Block McGrath & Cannavo P.C. | 3:20-cv-12808 |
| 646 | Diliberto, Carol A | Sullivan Papain Block McGrath & Cannavo P.C. | 3:20-cv-12829 |
| 647 | Vilord, Laurie | Sullivan Papain Block McGrath & Cannavo P.C. | 3:20-cv-12899 |
| 648 | Lopresti, Joanna M | Sullivan Papain Block McGrath & Cannavo P.C. | 3:20-cv-13984 |
| 649 | Gamelin, Rosemary | Sullivan Papain Block McGrath & Cannavo P.C. | 3:20-cv-15437 |
| 650 | Hobbs, Sarah | Sullivan Papain Block McGrath & Cannavo P.C. | 3:20-cv-15439 |
| 651 | Trayan, Teresa | Sullivan Papain Block McGrath & Cannavo P.C. | 3:20-cv-16223 |
| 652 | Woods, Ruby | Sweet & Associates | 3:20-cv-07935 |
| 653 | Hicks, Ruby | Sweet & Associates | 3:20-cv-07954 |
| 654 | Hamilton, Marian | Sweet & Associates | 3:20-cv-07956 |
| 655 | Dent, Maria | Sweet & Associates | 3:20-cv-07965 |
| 656 | Dent, Annie | Sweet & Associates | 3:20-cv-08013 |
| 657 | Hardy, Evelyn | Sweet & Associates | 3:20-cv-08031 |
| 658 | Anyanw, Cathryn | Sweet & Associates | 3:20-cv-08048 |
| 659 | Barnett, Glenda | The Benton Law FIrm, PLLC | 3:20-cv-12845 |
| 660 | Merry, Wanda | The Benton Law FIrm, PLLC | 3:20-cv-13052 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 661 | Gandy, Elvin | The Benton Law FIrm, PLLC | 3:20-cv-13469 |
| 662 | Maples, Reinesha | The Benton Law FIrm, PLLC | 3:20-cv-14388 |
| 663 | Hauser, Kenneth | The Benton Law FIrm, PLLC | 3:20-cv-15028 |
| 664 | Rousseau, Deborah | The Benton Law FIrm, PLLC | 3:20-cv-15059 |
| 665 | Green, Joseph | The Benton Law FIrm, PLLC | 3:20-cv-15074 |
| 666 | Mendez, Shirley | The Benton Law FIrm, PLLC | 3:20-cv-15647 |
| 667 | Singleton-Gaboian, Linda | The Benton Law FIrm, PLLC | 3:20-cv-15911 |
| 668 | San Nicolas, Diana | The Benton Law FIrm, PLLC | 3:20-cv-16446 |
| 669 | Ratliff, Robyn | The Benton Law FIrm, PLLC | 3:20-cv-18391 |
| 670 | Mata, Elvia | The Benton Law FIrm, PLLC | 3:20-cv-18584 |
| 671 | Wyatt, Carla | The Cuffie Law Firm | 3:20-cv-20718 |
| 672 | Rios, Dwayne | The Diaz Law Firm, PLLC | 3:20-cv-06183 |
| 673 | Stephens, Krissandra | The Driscoll Firm, LLC | 3:20-cv-03324 |
| 674 | Green, Jennifer | The Driscoll Firm, LLC | 3:20-cv-05386 |
| 675 | Perez, Mary | The Driscoll Firm, LLC | 3:20-cv-05393 |
| 676 | Witter, Deborah | The Driscoll Firm, LLC | 3:20-cv-05395 |
| 677 | Segui, Alyssa | The Driscoll Firm, LLC | 3:20-cv-05400 |
| 678 | Simmons | The Driscoll Firm, LLC | 3:20-cv-14264 |
| 679 | Hudson-Givens, Lydia | The Dunken Law Firm | 3:20-cv-09017 |
| 680 | Richardson, Lucy | The Ferraro Law Firm, P.A. | 3:20-cv-00047 |
| 681 | Musseau, Catherine | The Ferraro Law Firm, P.A. | 3:20-cv-14752 |
| 682 | Loomis, Jennie | The Freeman Law Firm | 3:20-cv-14538 |
| 683 | Meyers, Lucille | The Freeman Law Firm | 3:20-cv-14603 |
| 684 | Shell, Lauren | The Miller Firm, LLC | 3:20-cv-15837 |
| 685 | Getty, Deena | The Segal Law Firm | 3:20-cv-12727 |
| 686 | Shull, Kimeri | The Segal Law Firm | 3:20-cv-14963 |
| 687 | Crockett-Turner, Sharon | The Segal Law Firm | 3:20-cv-15576 |
| 688 | Oberg, Deborah A | The Segal Law Firm | 3:20-cv-15915 |
| 689 | Smith, Tarnasha | The Segal Law Firm | 3:20-cv-16263 |
| 690 | Payton, Kenneth | The Segal Law Firm | 3:20-cv-16355 |
| 691 | Swope, James W | The Segal Law Firm | 3:20-cv-16408 |
| 692 | Brown, Shirlene D | The Segal Law Firm | 3:20-cv-17022 |
| 693 | Williams, Shavonne | The Segal Law Firm | 3:20-cv-17041 |
| 694 | Daniels, Frederica | The Segal Law Firm | 3:20-cv-17060 |
| 695 | Farrar, Patricia E | The Segal Law Firm | 3:20-cv-17067 |
| 696 | Brown, Kimberly D | The Segal Law Firm | 3:20-cv-18362 |
| 697 | Dawson, Pamela | The Segal Law Firm | 3:20-cv-18396 |
| 698 | Butler, Laura | The Segal Law Firm | 3:20-cv-18507 |
| 699 | Bogard, Teresa | The Segal Law Firm | 3:20-cv-18620 |
| 700 | White, Erica | The Segal Law Firm | 3:20-cv-18673 |
| 701 | Jeffries, Joan | The Segal Law Firm | 3:20-cv-19169 |
| 702 | Bader, Dawn | The Segal Law Firm | 3:20-cv-19544 |
| 703 | Jordan, LaKisha | The Segal Law Firm | 3:20-cv-19615 |
| 704 | Person, Tranetta | The Segal Law Firm | 3:20-cv-20218 |
| 705 | Mapp, Virginia B | The Segal Law Firm | 3:20-cv-20224 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 706 | Sasala, Shannon | The Segal Law Firm | 3:20-cv-20244 |
| 707 | Hayes, Roxanne | The Whitehead Law Firm, LLC | 3:20-cv-10125 |
| 708 | Price, Forest A | The Whitehead Law Firm, LLC | 3:20-cv-13188 |
| 709 | Whitehead, John | Thornton Law Firm LLP | 3:20-cv-02633 |
| 710 | Osborne, Janice | TorHoerman Law LLC | 3:20-cv-20245 |
| 711 | Lamont, Patricia | Trammell PC | 3:20-cv-18630 |
| 712 | Joslyn, Robin | Trammell PC | 3:20-cv-20045 |
| 713 | Carnley, Steve | Wexler Wallace LLP | 3:20-cv-09665 |