# EXHIBIT A

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 1 | McWhite, Kamonica | Ahdoot & Wolfson, PC | 3:23-cv-20379 |
| 2 | Walker, Brenda | Andrus Wagstaff, P.C. | 3:18-cv-01902 |
| 3 | Campbell, Sheree | Andrus Wagstaff, P.C. | 3:19-cv-00655 |
| 4 | Plunkett, Shari | Andrus Wagstaff, P.C. | 3:19-cv-07718 |
| 5 | Liston, George | Andrus Wagstaff, P.C. | 3:19-cv-14590 |
| 6 | Choate, Shawn | Ashcraft & Gerel | 3:18-cv-00047 |
| 7 | Leatherwood, Elaine | Ashcraft & Gerel | 3:18-cv-00070 |
| 8 | Longmire, Ruthie E. | Ashcraft & Gerel | 3:18-cv-00072 |
| 9 | Rose, John | Ashcraft & Gerel | 3:18-cv-00092 |
| 10 | Smith, Charles | Ashcraft & Gerel | 3:18-cv-00094 |
| 11 | Hart, Sandra | Ashcraft & Gerel | 3:18-cv-00122 |
| 12 | Washington, Joy | Ashcraft & Gerel | 3:18-cv-01354 |
| 13 | Struthers, Nancy | Ashcraft & Gerel | 3:18-cv-04722 |
| 14 | Iverson, Gerald | Ashcraft & Gerel | 3:18-cv-09157 |
| 15 | Bettwy, Elizabeth | Ashcraft & Gerel | 3:18-cv-10551 |
| 16 | Lackey, Barbara | Ashcraft & Gerel | 3:18-cv-11211 |
| 17 | Williams, Derrick | Ashcraft & Gerel | 3:18-cv-11606 |
| 18 | Walters, Ronald | Ashcraft & Gerel | 3:18-cv-11752 |
| 19 | Gardner, William B | Ashcraft & Gerel | 3:18-cv-11837 |
| 20 | Doherty, Laura Lynn | Ashcraft & Gerel | 3:18-cv-11876 |
| 21 | Beck, Kathy | Ashcraft & Gerel | 3:18-cv-12776 |
| 22 | Burkholder, Carolyn | Ashcraft & Gerel | 3:18-cv-13307 |
| 23 | Roux, David | Ashcraft & Gerel | 3:18-cv-13382 |
| 24 | D'Angelo, Pamela | Ashcraft & Gerel | 3:18-cv-13427 |
| 25 | Ballon, Mary | Ashcraft & Gerel | 3:18-cv-17468 |
| 26 | Schimpf, Evelyn | Ashcraft & Gerel | 3:18-cv-17650 |
| 27 | Gregory-Bilotta, Margaret | Ashcraft & Gerel | 3:18-cv-17653 |
| 28 | Hardin, Rickye | Ashcraft & Gerel | 3:18-cv-17659 |
| 29 | Brookman, Mary | Ashcraft & Gerel | 3:19-cv-00058 |
| 30 | Walker, Helen | Ashcraft & Gerel | 3:19-cv-00484 |
| 31 | Hasselbald, Yvonne | Ashcraft & Gerel | 3:19-cv-01044 |
| 32 | Serigney, Carrie | Ashcraft & Gerel | 3:19-cv-03065 |
| 33 | Sharkey, Joann | Ashcraft & Gerel | 3:19-cv-03095 |
| 34 | Homack, Meaghan | Ashcraft & Gerel | 3:19-cv-04396 |
| 35 | Orville, Stephanie | Ashcraft & Gerel | 3:19-cv-04569 |
| 36 | Gilbert, Rachel | Ashcraft & Gerel | 3:19-cv-06988 |
| 37 | Brewer, Tommy | Ashcraft & Gerel | 3:19-cv-07380 |
| 38 | Murray, Linda | Ashcraft & Gerel | 3:19-cv-07405 |
| 39 | Johnson, Rhonda | Ashcraft & Gerel | 3:19-cv-07775 |
| 40 | Dunn-Borgra, Laura | Ashcraft & Gerel | 3:19-cv-07919 |
| 41 | Ackerman, Carol | Ashcraft & Gerel | 3:19-cv-10210 |
| 42 | Raptis, Marie | Ashcraft & Gerel | 3:19-cv-11530 |
| 43 | Domato, Cheryl | Ashcraft & Gerel | 3:19-cv-11532 |
| 44 | Lyon, Vickie | Ashcraft & Gerel | 3:19-cv-11536 |
| 45 | Wesley Dowd, Ja'Donna R | Ashcraft & Gerel | 3:19-cv-11977 |
| 46 | Sacher, Adam | Ashcraft & Gerel | 3:19-cv-12420 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 47 | Flynn, Sherry | Ashcraft & Gerel | 3:19-cv-13166 |
| 48 | Coleman, Farry | Ashcraft & Gerel | 3:19-cv-13251 |
| 49 | Damon, Sandra | Ashcraft & Gerel | 3:23-cv-05141 |
| 50 | Mayon, Shelly | Ashcraft & Gerel, LLP | 3:18-cv-10774 |
| 51 | Angus, Meagan | Ashcraft & Gerel, LLP | 3:19-cv-06866 |
| 52 | Standefer, James Steve | Ashcraft & Gerel, LLP | 3:19-cv-06867 |
| 53 | McCoy, SaTaria | Ashcraft & Gerel, LLP | 3:19-cv-07776 |
| 54 | Rouse, Stephanie | Ashcraft & Gerel, LLP | 3:19-cv-08586 |
| 55 | Rich, Lorraine | Ashcraft & Gerel, LLP | 3:19-cv-09137 |
| 56 | McCain, Stephen | Ashcraft & Gerel, LLP | 3:19-cv-09150 |
| 57 | Speed, Kimberly | Ashcraft & Gerel, LLP | 3:19-cv-09308 |
| 58 | Southwick Jr., Richard | Ashcraft & Gerel, LLP | 3:19-cv-11540 |
| 59 | Wilbur, Gretchen | Ashcraft & Gerel, LLP | 3:19-cv-11995 |
| 60 | Denyer, Christina | Ashcraft & Gerel, LLP | 3:19-cv-12598 |
| 61 | Schmitt, Sharon | Ashcraft & Gerel, LLP | 3:19-cv-12887 |
| 62 | Gonzalez, Irma | Ashcraft & Gerel, LLP | 3:19-cv-12889 |
| 63 | O'Connell, Kathleen | Ashcraft & Gerel, LLP | 3:19-cv-12947 |
| 64 | Toplenszki, Eva | Ashcraft & Gerel, LLP | 3:19-cv-12948 |
| 65 | White, Barbara | Ashcraft & Gerel, LLP | 3:19-cv-13370 |
| 66 | Campen, Karen | Ashcraft & Gerel, LLP | 3:19-cv-13371 |
| 67 | Foncerrada, Gerardo | Ashcraft & Gerel, LLP | 3:19-cv-13372 |
| 68 | Vavrinec, Kimberly | Ashcraft & Gerel, LLP | 3:19-cv-13574 |
| 69 | Willett, Therese | Ashcraft & Gerel, LLP | 3:19-cv-14184 |
| 70 | McCullough, Michael | Ashcraft & Gerel, LLP | 3:19-cv-14185 |
| 71 | Bell, Nellie | Ashcraft & Gerel, LLP | 3:19-cv-14186 |
| 72 | Kortyna, Kathy | Ashcraft & Gerel, LLP | 3:19-cv-14187 |
| 73 | Swenson, Janice | Ashcraft & Gerel, LLP | 3:19-cv-14188 |
| 74 | Africano II, John | Ashcraft & Gerel, LLP | 3:19-cv-14599 |
| 75 | Day, Kevin | Ashcraft & Gerel, LLP | 3:19-cv-15613 |
| 76 | Faulkner, Sherry | Ashcraft & Gerel, LLP | 3:19-cv-15651 |
| 77 | McDermott, Janet | Ashcraft & Gerel, LLP | 3:19-cv-15652 |
| 78 | Kozecke, Lindsey | Ashcraft & Gerel, LLP | 3:19-cv-15774 |
| 79 | Riggio, Salvatore | Ashcraft & Gerel, LLP | 3:19-cv-16022 |
| 80 | Bass, Denise | Ashcraft & Gerel, LLP | 3:19-cv-16038 |
| 81 | Bolden, Joseph W | Ashcraft & Gerel, LLP | 3:19-cv-16265 |
| 82 | Miller, Sharron | Ashcraft & Gerel, LLP | 3:19-cv-16292 |
| 83 | Mayette, Darryl K | Ashcraft & Gerel, LLP | 3:19-cv-16504 |
| 84 | Schnur, Terry | Ashcraft & Gerel, LLP | 3:19-cv-16718 |
| 85 | Pepin, Roger | Ashcraft & Gerel, LLP | 3:19-cv-16840 |
| 86 | Welch, Karen | Ashcraft & Gerel, LLP | 3:19-cv-17034 |
| 87 | Farris-Foster, Valerie | Ashcraft & Gerel, LLP | 3:19-cv-17035 |
| 88 | Kuykendall, Joseph | Ashcraft & Gerel, LLP | 3:19-cv-17450 |
| 89 | Rice, Sean | Ashcraft & Gerel, LLP | 3:19-cv-17543 |
| 90 | Jadallah, Amal | Ashcraft & Gerel, LLP | 3:19-cv-17547 |
| 91 | Hite, Kimberly | Ashcraft & Gerel, LLP | 3:19-cv-17685 |
| 92 | Ward, Rachelle | Ashcraft & Gerel, LLP | 3:19-cv-17693 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 93 | Smith, Sydney Beth | Ashcraft & Gerel, LLP | 3:19-cv-17789 |
| 94 | Jury, Angel Marie | Ashcraft & Gerel, LLP | 3:19-cv-18149 |
| 95 | Colombo, Paulette | Ashcraft & Gerel, LLP | 3:19-cv-18294 |
| 96 | Richardson, Retha | Ashcraft & Gerel, LLP | 3:19-cv-18295 |
| 97 | Rodricks, Andrea | Ashcraft & Gerel, LLP | 3:19-cv-18297 |
| 98 | Law, Nancy | Ashcraft & Gerel, LLP | 3:19-cv-18669 |
| 99 | Merida, Karyn | Ashcraft & Gerel, LLP | 3:19-cv-18670 |
| 100 | Matthews Jr., Earl | Ashcraft & Gerel, LLP | 3:19-cv-18671 |
| 101 | Stachelski, Kendell | Ashcraft & Gerel, LLP | 3:19-cv-18672 |
| 102 | Gamache, Reid | Ashcraft & Gerel, LLP | 3:19-cv-18961 |
| 103 | Sabb, Tranace | Ashcraft & Gerel, LLP | 3:19-cv-18963 |
| 104 | Manevich, Patricia | Ashcraft & Gerel, LLP | 3:19-cv-19341 |
| 105 | Cunningham, Karli D | Ashcraft & Gerel, LLP | 3:19-cv-19441 |
| 106 | Kreitzer, Sr., Donald | Ashcraft & Gerel, LLP | 3:19-cv-19446 |
| 107 | Golson, Cindy | Ashcraft & Gerel, LLP | 3:19-cv-19500 |
| 108 | Bray, Nancy | Ashcraft & Gerel, LLP | 3:19-cv-19505 |
| 109 | Shelker, Nancy | Ashcraft & Gerel, LLP | 3:19-cv-20705 |
| 110 | Bohacs, Nancy | Ashcraft & Gerel, LLP | 3:19-cv-20720 |
| 111 | Lambert, Rita Frances | Ashcraft & Gerel, LLP | 3:19-cv-20721 |
| 112 | Setters, Charles Timothy | Ashcraft & Gerel, LLP | 3:19-cv-20723 |
| 113 | Moore, Mary Ann | Ashcraft & Gerel, LLP | 3:19-cv-20816 |
| 114 | Tarango, Deanna Marie | Ashcraft & Gerel, LLP | 3:19-cv-20817 |
| 115 | Franklin, Ivan | Ashcraft & Gerel, LLP | 3:19-cv-20956 |
| 116 | Dale, Lana Yoder | Ashcraft & Gerel, LLP | 3:19-cv-21699 |
| 117 | Clifford, Emma Jean | Ashcraft & Gerel, LLP | 3:19-cv-21873 |
| 118 | Richardson, Ana | Ashcraft & Gerel, LLP | 3:19-cv-21876 |
| 119 | Weber-Mullican, Karen L | Ashcraft & Gerel, LLP | 3:19-cv-21882 |
| 120 | Myers, James E | Ashcraft & Gerel, LLP | 3:19-cv-22082 |
| 121 | Fansler, Linda | Ashcraft & Gerel, LLP | 3:19-cv-22239 |
| 122 | Ward, Sandy | Ashcraft & Gerel, LLP | 3:23-cv-15822 |
| 123 | Glogowski, Karen | Ashcraft & Gerel, LLP | 3:23-cv-15950 |
| 124 | Bailey, Diana | Ashcraft & Gerel, LLP | 3:23-cv-15962 |
| 125 | Bonner, Debbie | Ashcraft & Gerel, LLP | 3:23-cv-15977 |
| 126 | Trost, Robyn | Ashcraft & Gerel, LLP | 3:23-cv-15990 |
| 127 | Marshall, Tawana | Ashcraft & Gerel, LLP | 3:23-cv-16018 |
| 128 | Stephens, Rebecca A. | Ashcraft & Gerel, LLP | 3:23-cv-16058 |
| 129 | Shantina, Gentry | Ashcraft & Gerel, LLP | 3:23-cv-16088 |
| 130 | Rice, Crystal Shellie | Ashcraft & Gerel, LLP | 3:23-cv-16094 |
| 131 | Dewitte, Rebecca | Ashcraft & Gerel, LLP | 3:23-cv-16137 |
| 132 | Walker, Betty | Ashcraft & Gerel, LLP | 3:23-cv-16184 |
| 133 | Moore, Yakema | Ashcraft & Gerel, LLP | 3:23-cv-16465 |
| 134 | Bey, Ninotchka Lindsey | Ashcraft & Gerel, LLP | 3:23-cv-16471 |
| 135 | Morrison, Telesa | Ashcraft & Gerel, LLP | 3:23-cv-16493 |
| 136 | Williams, Tammy | Ashcraft & Gerel, LLP | 3:23-cv-16646 |
| 137 | Davis-Mott, Anita | Ashcraft & Gerel, LLP | 3:23-cv-16689 |
| 138 | White, Zaire | Ashcraft & Gerel, LLP | 3:23-cv-16717 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 139 | Franklin, Renee | Ashcraft & Gerel, LLP | 3:23-cv-16727 |
| 140 | Branch, Christina | Ashcraft & Gerel, LLP | 3:23-cv-16790 |
| 141 | Morris, Yvonne | Ashcraft & Gerel, LLP | 3:23-cv-16870 |
| 142 | Halloway, Marian | Ashcraft & Gerel, LLP | 3:23-cv-16924 |
| 143 | Miller, Connie | Ashcraft & Gerel, LLP | 3:23-cv-16971 |
| 144 | Kennedy, Terry | Ashcraft & Gerel, LLP | 3:23-cv-17122 |
| 145 | Murphy, Catherine | Ashcraft & Gerel, LLP | 3:23-cv-17157 |
| 146 | Wallin, Regina | Ashcraft & Gerel, LLP | 3:23-cv-17186 |
| 147 | Baxter, Kristian | Ashcraft & Gerel, LLP | 3:23-cv-17478 |
| 148 | Holt, Candace | Ashcraft & Gerel, LLP | 3:23-cv-17483 |
| 149 | Nilles, Josie | Ashcraft & Gerel, LLP | 3:23-cv-17510 |
| 150 | Baca, Thomas | Ashcraft & Gerel, LLP | 3:23-cv-17529 |
| 151 | Jones, Clarence | Ashcraft & Gerel, LLP | 3:23-cv-17552 |
| 152 | Girgis, Marilyn | Ashcraft & Gerel, LLP | 3:23-cv-17624 |
| 153 | Sprayberry, Stacey | Ashcraft & Gerel, LLP | 3:23-cv-17664 |
| 154 | Tyre, Kimberly | Ashcraft & Gerel, LLP | 3:23-cv-17679 |
| 155 | Walker, Maxine | Ashcraft & Gerel, LLP | 3:23-cv-17693 |
| 156 | Glover, Tracy | Ashcraft & Gerel, LLP | 3:23-cv-17777 |
| 157 | Fultz, Grace | Ashcraft & Gerel, LLP | 3:23-cv-17796 |
| 158 | Charles, Eleria | Ashcraft & Gerel, LLP | 3:23-cv-17884 |
| 159 | Banks, Dwayne | Ashcraft & Gerel, LLP | 3:23-cv-18018 |
| 160 | Thornton, Susanne | Ashcraft & Gerel, LLP | 3:23-cv-18144 |
| 161 | Lewis, Arizona | Ashcraft & Gerel, LLP | 3:23-cv-18147 |
| 162 | Bell, Ronique | Ashcraft & Gerel, LLP | 3:23-cv-18187 |
| 163 | Bloodgood, Matthew | Ashcraft & Gerel, LLP | 3:23-cv-18211 |
| 164 | Williams, Dorine | Ashcraft & Gerel, LLP | 3:23-cv-18222 |
| 165 | Stepp, Shenell | Ashcraft & Gerel, LLP | 3:23-cv-18226 |
| 166 | Stubenhofer, Julie | Ashcraft & Gerel, LLP | 3:23-cv-18285 |
| 167 | Shay, Samson | Ashcraft & Gerel, LLP | 3:23-cv-18387 |
| 168 | Walker, Lester | Ashcraft & Gerel, LLP | 3:23-cv-18419 |
| 169 | Lincoln, Naomi Marie | Ashcraft & Gerel, LLP | 3:23-cv-18428 |
| 170 | Rule, Dominique | Ashcraft & Gerel, LLP | 3:23-cv-18491 |
| 171 | Cooper, Cynthia | Ashcraft & Gerel, LLP | 3:23-cv-18495 |
| 172 | Williams, Lauren | Ashcraft & Gerel, LLP | 3:23-cv-18512 |
| 173 | McGowan, Patricia | Ashcraft & Gerel, LLP | 3:23-cv-18528 |
| 174 | Merry, Tina | Ashcraft & Gerel, LLP | 3:23-cv-18529 |
| 175 | Smith, Phyllis | Ashcraft & Gerel, LLP | 3:23-cv-18547 |
| 176 | Calhoun, Debra | Ashcraft & Gerel, LLP | 3:23-cv-18566 |
| 177 | Veleber, Dennie | Ashcraft & Gerel, LLP | 3:23-cv-18640 |
| 178 | Breech, Essie | Ashcraft & Gerel, LLP | 3:23-cv-18654 |
| 179 | Ferguson, Janice | Ashcraft & Gerel, LLP | 3:23-cv-18670 |
| 180 | Seahorn, Amelia | Ashcraft & Gerel, LLP | 3:23-cv-18699 |
| 181 | Stokes, Chimeko | Ashcraft & Gerel, LLP | 3:23-cv-18730 |
| 182 | Wooten, Dorothy | Ashcraft & Gerel, LLP | 3:23-cv-18762 |
| 183 | Nelson, Lakeshia | Ashcraft & Gerel, LLP | 3:23-cv-18803 |
| 184 | Glover, Doni | Ashcraft & Gerel, LLP | 3:23-cv-18818 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 185 | Johnston, Warren | Ashcraft & Gerel, LLP | 3:23-cv-18820 |
| 186 | Frederick, Harry | Ashcraft & Gerel, LLP | 3:23-cv-18832 |
| 187 | Bellaney, Earline | Ashcraft & Gerel, LLP | 3:23-cv-18854 |
| 188 | Robledo, Rosa | Ashcraft & Gerel, LLP | 3:23-cv-18867 |
| 189 | Hartwell, Roger | Ashcraft & Gerel, LLP | 3:23-cv-18869 |
| 190 | Aquavella, Heather and Charles | Ashcraft & Gerel, LLP | 3:23-cv-20005 |
| 191 | Matlock, Samantha | Ashcraft & Gerel, LLP | 3:23-cv-20160 |
| 192 | Baker, John D. | Ashcraft & Gerel, LLP | 3:23-cv-20197 |
| 193 | Rogers, Madeline Angela | Ashcraft & Gerel, LLP | 3:23-cv-20943 |
| 194 | Green, Dorothy | Ashcraft & Gerel, LLP | 3:23-cv-21322 |
| 195 | Creech, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:19-cv-00879 |
| 196 | Glasser, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:19-cv-12094 |
| 197 | Anderson, Macy | Bachus & Schanker LLC | 3:18-cv-14777 |
| 198 | Rodman, Teresa | Bachus & Schanker LLC | 3:19-cv-00274 |
| 199 | Medina, Michelle Marie | Bachus & Schanker LLC | 3:19-cv-00275 |
| 200 | Graham, Ada | Bachus & Schanker LLC | 3:19-cv-00278 |
| 201 | McNicholas, Siobhan Julia | Barrett Law Group, P.A. | 3:18-cv-00033 |
| 202 | Alexander, Sherry Lashaunda | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-00477 |
| 203 | Lang, Kelly J. | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-02269 |
| 204 | Whittle, Youlanda C | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-13142 |
| 205 | Walker, Steven Tyler Eugene | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-20113 |
| 206 | Waters, Joanna K | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 3:18-cv-11399 |
| 207 | Ohrt, Sheryl | Ben Martin Law Group, PLLC | 3:23-cv-19682 |
| 208 | Ali, Shumaila | Ben Martin Law Group, PLLC | 3:23-cv-19691 |
| 209 | Mcintire, Dona | Ben Martin Law Group, PLLC | 3:23-cv-19706 |
| 210 | Gonzalez, Linda | Ben Martin Law Group, PLLC | 3:23-cv-19731 |
| 211 | Ulloa, Daisy | Ben Martin Law Group, PLLC | 3:23-cv-19737 |
| 212 | Boober, Tina | Ben Martin Law Group, PLLC | 3:23-cv-19740 |
| 213 | Caldwell, Letoria | Ben Martin Law Group, PLLC | 3:23-cv-19746 |
| 214 | Ewry, Arika | Ben Martin Law Group, PLLC | 3:23-cv-19755 |
| 215 | Buckner, Sharon | Ben Martin Law Group, PLLC | 3:23-cv-19762 |
| 216 | Thompson, Lajuan | Ben Martin Law Group, PLLC | 3:23-cv-19778 |
| 217 | Behrens, Joseph | Ben Martin Law Group, PLLC | 3:23-cv-19785 |
| 218 | Smith, Andrea | Ben Martin Law Group, PLLC | 3:23-cv-19790 |
| 219 | Clarke, Pamela | Ben Martin Law Group, PLLC | 3:23-cv-19794 |
| 220 | McCann, Kaylee | Ben Martin Law Group, PLLC | 3:23-cv-19795 |
| 221 | Garza, Erika | Ben Martin Law Group, PLLC | 3:23-cv-19812 |
| 222 | Boulier, Mark | Berman & Simmons, P. A. | 3:18-cv-05009 |
| 223 | Anforth, Donna | BERNSTEIN & STERN, LLC | 3:18-cv-16086 |
| 224 | Morales, Lydia E | BERNSTEIN & STERN, LLC | 3:19-cv-19064 |
| 225 | Cicero, Cheryl | Brown Chiari LLP | 3:18-cv-00852 |
| 226 | Frost, Linda | Brown Chiari LLP | 3:18-cv-00853 |
| 227 | Woelfel, Rosemarie | Brown Chiari LLP | 3:18-cv-00854 |
| 228 | Chiari, Donald R | Brown Chiari LLP | 3:18-cv-01841 |
| 229 | Frost, Wesley James | Brown Chiari LLP | 3:23-cv-19980 |
| 230 | Crocoll, Tracey | Bruera Law Firm PLLC | 3:18-cv-11624 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 231 | Harper, Richard | Burns Charest LLP | 3:18-cv-03789 |
| 232 | Maxwell, Barbara | Burns Charest LLP | 3:18-cv-05236 |
| 233 | Watson, Esther | Burns Charest LLP | 3:18-cv-05827 |
| 234 | Sanders, Anita | Burns Charest LLP | 3:18-cv-11123 |
| 235 | Goodwin, Patricia | Burns Charest LLP | 3:18-cv-15342 |
| 236 | Taylor, Yolanda | Burns Charest LLP | 3:18-cv-16801 |
| 237 | Henry, Patrice | Burns Charest LLP | 3:19-cv-01018 |
| 238 | Matsumoto, Michael | Burns Charest LLP | 3:19-cv-06315 |
| 239 | Sanchez, Frank | Burns Charest LLP | 3:19-cv-08277 |
| 240 | Lawandales, Jason | Burns Charest LLP | 3:23-cv-18555 |
| 241 | Jackson, Pamela | Burns Charest LLP | 3:23-cv-18568 |
| 242 | Harrelson, Debbie | Burns Charest LLP | 3:23-cv-18586 |
| 243 | Garza, Veronica | Burns Charest LLP | 3:23-cv-18605 |
| 244 | James, Barbarra | Burns Charest LLP | 3:23-cv-18612 |
| 245 | Boyl, Tasha | Burns Charest LLP | 3:23-cv-18646 |
| 246 | Ollis, Connie | Burns Charest LLP | 3:23-cv-18652 |
| 247 | Decoursey, Garnet | Burns Charest LLP | 3:23-cv-18660 |
| 248 | Edmonds, Heather | Burns Charest LLP | 3:23-cv-18669 |
| 249 | Morris, Javona | Burns Charest LLP | 3:23-cv-18678 |
| 250 | Zapata, Jamie | Burns Charest LLP | 3:23-cv-18687 |
| 251 | Shipley, Leah | Burns Charest LLP | 3:23-cv-18690 |
| 252 | Walker, Christina | Burns Charest LLP | 3:23-cv-18705 |
| 253 | Brooks, Patricia | Burns Charest LLP | 3:23-cv-18718 |
| 254 | Fernandez, Pauline | Burns Charest LLP | 3:23-cv-18741 |
| 255 | Toro, Maria Del | Burns Charest LLP | 3:23-cv-18755 |
| 256 | Broeckwr, Susan | Burns Charest LLP | 3:23-cv-18796 |
| 257 | Herrera, Wendy | Burns Charest LLP | 3:23-cv-19356 |
| 258 | Mcdonald, Deborah | Burns Charest LLP | 3:23-cv-19383 |
| 259 | Sanchez, Adelita | Burns Charest LLP // Burns Charest LLP | 3:18-cv-00265 |
| 260 | Simmons, Brenda | Burns Charest LLP // Burns Charest LLP | 3:18-cv-00684 |
| 261 | Sanders, Paula | Burns Charest LLP // Burns Charest LLP | 3:18-cv-01497 |
| 262 | Carter, Brenda | Burns Charest LLP // Burns Charest LLP | 3:18-cv-02360 |
| 263 | Jones, Patricia | Burns Charest LLP // Burns Charest LLP | 3:19-cv-05808 |
| 264 | Lewis, Robert | Burns Charest LLP // Burns Charest LLP | 3:19-cv-09270 |
| 265 | Spetrini, Patricia | Burns Charest LLP // Burns Charest LLP | 3:19-cv-16997 |
| 266 | Estate of Lisa A. Cheese | Calcagno & Associates, LLP | 3:18-cv-01125 |
| 267 | Dixon, Brenda | Cates Mahoney, LLC | 3:18-cv-02373 |
| 268 | Goldschmidt, Cassandra | Cates Mahoney, LLC | 3:18-cv-02383 |
| 269 | Miller, Teressa | Cates Mahoney, LLC | 3:18-cv-02384 |
| 270 | Prokop, Cynthia | Cates Mahoney, LLC | 3:18-cv-02385 |
| 271 | Robbins, Cindy | Cates Mahoney, LLC | 3:18-cv-02386 |
| 272 | Holmes, Elijah | Cates Mahoney, LLC | 3:18-cv-02426 |
| 273 | Lean, Lindsey Blake | Cates Mahoney, LLC | 3:18-cv-02431 |
| 274 | Stewart, Jackie Lee | Cates Mahoney, LLC | 3:18-cv-02433 |
| 275 | Lefosse, Francine | Cates Mahoney, LLC | 3:23-cv-18775 |
| 276 | Zigman, Robin | Cellino Law LLP | 3:18-cv-03780 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 277 | Colantino, Robert | Cellino Law LLP | 3:18-cv-05397 |
| 278 | Munoz, Sharon K | Cellino Law LLP | 3:18-cv-08263 |
| 279 | Groth, Richard C | Cellino Law LLP | 3:18-cv-10949 |
| 280 | Gadsden, Minnie | Cellino Law LLP | 3:18-cv-11239 |
| 281 | Pilcher, Brenda | Cellino Law LLP | 3:18-cv-12255 |
| 282 | Korop, Randy | Cellino Law LLP | 3:18-cv-12290 |
| 283 | Olix, Lacie E. | Cellino Law LLP | 3:18-cv-12666 |
| 284 | Bergheger, Roger L. | Cellino Law LLP | 3:18-cv-12682 |
| 285 | Du Purton, Panagiota | Cellino Law LLP | 3:18-cv-12942 |
| 286 | Cividanes, Francisco M | Cellino Law LLP | 3:18-cv-12943 |
| 287 | Meyer, Alison | Cellino Law LLP | 3:18-cv-12945 |
| 288 | Horne, Destinie | Cellino Law LLP | 3:18-cv-13249 |
| 289 | Rice, Mary E | Cellino Law LLP | 3:18-cv-13656 |
| 290 | Riopedre, Rosa | Cellino Law LLP | 3:18-cv-13683 |
| 291 | Burley, Barbara | Cellino Law LLP | 3:18-cv-13952 |
| 292 | Garozzo, Nancy A | Cellino Law LLP | 3:18-cv-14158 |
| 293 | Robinson-Horton, Gail | Cellino Law LLP | 3:18-cv-14346 |
| 294 | Homire, Darlene | Cellino Law LLP | 3:18-cv-14348 |
| 295 | Bennett, Regina | Cellino Law LLP | 3:18-cv-14581 |
| 296 | Hawes, Lawrence | Cellino Law LLP | 3:18-cv-14662 |
| 297 | Magera, Michael | Cellino Law LLP | 3:18-cv-14663 |
| 298 | Hayes, Robert J | Cellino Law LLP | 3:18-cv-14865 |
| 299 | Bair, Clinton T | Cellino Law LLP | 3:18-cv-14980 |
| 300 | Sharifirad, Afshan | Cellino Law LLP | 3:18-cv-15136 |
| 301 | Doyle, Karen B | Cellino Law LLP | 3:18-cv-15272 |
| 302 | Flores, Carmen | Cellino Law LLP | 3:18-cv-15288 |
| 303 | Freeburg, Jennifer | Cellino Law LLP | 3:18-cv-15299 |
| 304 | Depace, Frances | Cellino Law LLP | 3:18-cv-16167 |
| 305 | Giorlando, Maria | Cellino Law LLP | 3:18-cv-16189 |
| 306 | Nowicki, David E | Cellino Law LLP | 3:18-cv-17162 |
| 307 | Matteson, Kathleen J | Cellino Law LLP | 3:18-cv-17664 |
| 308 | Russo, Michael J | Cellino Law LLP | 3:19-cv-01000 |
| 309 | Coleman, Christine | Cellino Law LLP | 3:19-cv-01983 |
| 310 | Cimino, Laura M | Cellino Law LLP | 3:19-cv-05592 |
| 311 | Nole, Judy W | Cellino Law LLP | 3:19-cv-05851 |
| 312 | Miller, Doris M | Cellino Law LLP | 3:19-cv-08479 |
| 313 | Dewall, Connie L | Cellino Law LLP | 3:19-cv-08557 |
| 314 | Arroyo, Merida M | Cellino Law LLP | 3:19-cv-09244 |
| 315 | Katz, Roberta L | Cellino Law LLP | 3:19-cv-11418 |
| 316 | Grame, Michelina | Cellino Law LLP | 3:19-cv-12975 |
| 317 | Carpen, Nandikumarie | Cellino Law LLP | 3:19-cv-12976 |
| 318 | Johann, Sylvia L | Cellino Law LLP | 3:19-cv-14686 |
| 319 | Burgio, Sharon A | Cellino Law LLP | 3:19-cv-15044 |
| 320 | Colon, Donna M. | Cellino Law LLP | 3:19-cv-15081 |
| 321 | Adragna, Doreen | Cellino Law LLP | 3:19-cv-15082 |
| 322 | Athanasio, Barbara | Cellino Law LLP | 3:19-cv-15083 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 323 | Berdzik, Gregory | Cellino Law LLP | 3:19-cv-15699 |
| 324 | Guisti, Rose | Cellino Law LLP | 3:19-cv-15743 |
| 325 | Croal, Collette N | Cellino Law LLP | 3:19-cv-16463 |
| 326 | Paul, Evelyn E | Cellino Law LLP | 3:19-cv-16642 |
| 327 | Nevins, Mary E | Cellino Law LLP | 3:19-cv-16643 |
| 328 | Brown, Arlene T | Cellino Law LLP | 3:19-cv-16645 |
| 329 | Jarvis, Rose M | Cellino Law LLP | 3:19-cv-16646 |
| 330 | Beasley, Donna M | Cellino Law LLP | 3:19-cv-16672 |
| 331 | Senger, Theresa M | Cellino Law LLP | 3:19-cv-17042 |
| 332 | Delpriore, Mary Anne | Cellino Law LLP | 3:19-cv-17045 |
| 333 | Fanelli, Patricia A | Cellino Law LLP | 3:19-cv-17131 |
| 334 | Gravely, Donna | Cellino Law LLP | 3:19-cv-17433 |
| 335 | Moore, Judith A | Cellino Law LLP | 3:19-cv-17743 |
| 336 | Bukaty, Julianne M | Cellianne Law LLP | 3:19-cv-17745 |
| 337 | Neumann, Sandra L | Cellino Law LLP | 3:19-cv-18075 |
| 338 | Berlowitz, Myra | Cellino Law LLP | 3:19-cv-18076 |
| 339 | Brown, Joan M | Cellino Law LLP | 3:19-cv-18077 |
| 340 | Grace, Kay F | Cellino Law LLP | 3:19-cv-18078 |
| 341 | Beehler, Bonnie A. | Cellino Law LLP | 3:19-cv-18209 |
| 342 | Gorkin, Marjorie B | Cellino Law LLP | 3:19-cv-18210 |
| 343 | Patterson, Cynthia | Cellino Law LLP | 3:19-cv-18218 |
| 344 | Adorno, Carmen A. | Cellino Law LLP | 3:19-cv-18220 |
| 345 | Kay, Steven M | Cellino Law LLP | 3:19-cv-18221 |
| 346 | Maniscalco, Christine | Cellino Law LLP | 3:19-cv-18223 |
| 347 | Lubas-Sirianni, Elizabeth | Cellino Law LLP | 3:19-cv-18225 |
| 348 | Flunder, Joanne | Cellino Law LLP | 3:19-cv-18226 |
| 349 | Gravelle, Lori A. | Cellino Law LLP | 3:19-cv-18228 |
| 350 | Elliott, Marshiyyat | Cellino Law LLP | 3:19-cv-18298 |
| 351 | Hicks, Lynn M. | Cellino Law LLP | 3:19-cv-18522 |
| 352 | Fahrer, Martha J. | Cellino Law LLP | 3:19-cv-18681 |
| 353 | Buzzelli, Ann Marie | Cellino Law LLP | 3:19-cv-18777 |
| 354 | Graham, Marie A. | Cellino Law LLP | 3:19-cv-18782 |
| 355 | Kelly, Elissa | Cellino Law LLP | 3:19-cv-18788 |
| 356 | Orlando, Kristina | Cellino Law LLP | 3:19-cv-18793 |
| 357 | Araujo, Gloria M. | Cellino Law LLP | 3:19-cv-18796 |
| 358 | Detonno, Theresa | Cellino Law LLP | 3:19-cv-18797 |
| 359 | Jankowiak, Erin R. | Cellino Law LLP | 3:19-cv-18801 |
| 360 | Cleary, Sylvester | Cellino Law LLP | 3:19-cv-18804 |
| 361 | Rogers, Amy | Cellino Law LLP | 3:19-cv-18828 |
| 362 | Polite, Cassandra A. | Cellino Law LLP | 3:19-cv-18835 |
| 363 | McCarty, Robin D. | Cellino Law LLP | 3:19-cv-18931 |
| 364 | Howell, Kelly | Cellino Law LLP | 3:19-cv-18934 |
| 365 | Washington, Salome | Cellino Law LLP | 3:19-cv-18935 |
| 366 | Detwiler, Margaret | Cellino Law LLP | 3:19-cv-18936 |
| 367 | Minielly, Kimberly | Cellino Law LLP | 3:19-cv-18938 |
| 368 | Signorelli, Mary | Cellino Law LLP | 3:19-cv-18980 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 369 | Bristow, Felecia | Cellino Law LLP | 3:19-cv-19079 |
| 370 | Marinaro, Debbie A | Cellino Law LLP | 3:19-cv-19080 |
| 371 | Acton, Elizabeth A | Cellino Law LLP | 3:19-cv-19188 |
| 372 | Takushi, Seishin | Cellino Law LLP | 3:19-cv-19194 |
| 373 | Eishen, Diane | Cellino Law LLP | 3:19-cv-19196 |
| 374 | Levesque, Elaine | Cellino Law LLP | 3:19-cv-19313 |
| 375 | Fusaro, Carmela | Cellino Law LLP | 3:19-cv-19318 |
| 376 | McShea, Elizabeth | Cellino Law LLP | 3:19-cv-19319 |
| 377 | Ossen, Arnold | Cellino Law LLP | 3:19-cv-19440 |
| 378 | Jones, Tonish E | Cellino Law LLP | 3:19-cv-19583 |
| 379 | Porcher, Claudia | Cellino Law LLP | 3:19-cv-19882 |
| 380 | Henneberger, David | Cellino Law LLP | 3:19-cv-19961 |
| 381 | Parmar, Kokila H | Cellino Law LLP | 3:19-cv-19963 |
| 382 | Condello, Donna A | Cellino Law LLP | 3:19-cv-19988 |
| 383 | Maass, Kathleen | Cellino Law LLP | 3:19-cv-20219 |
| 384 | Gervais, Sally J | Cellino Law LLP | 3:19-cv-20222 |
| 385 | Mikulka, Lois J | Cellino Law LLP | 3:19-cv-20224 |
| 386 | McDonald-Addison, Teresa | Cellino Law LLP | 3:19-cv-20285 |
| 387 | Freier, Catherine M | Cellino Law LLP | 3:19-cv-20287 |
| 388 | Stasio, Thomas C | Cellino Law LLP | 3:19-cv-20405 |
| 389 | Waldron, Karen L | Cellino Law LLP | 3:19-cv-20434 |
| 390 | Katz, Carolyn A | Cellino Law LLP | 3:19-cv-20435 |
| 391 | Beach, Theresa M | Cellino Law LLP | 3:19-cv-20574 |
| 392 | LePore, Gale | Cellino Law LLP | 3:19-cv-20575 |
| 393 | Viele-Russo, Vanessa M | Cellino Law LLP | 3:19-cv-20576 |
| 394 | Fisher, Theresa | Cellino Law LLP | 3:19-cv-20602 |
| 395 | Ostrovskis Lilija | Cellino Law LLP | 3:19-cv-20604 |
| 396 | Kent, Lori A | Cellino Law LLP | 3:19-cv-20727 |
| 397 | Hollander, Joan S | Cellino Law LLP | 3:19-cv-20728 |
| 398 | Listengart, Janie B | Cellino Law LLP | 3:19-cv-20729 |
| 399 | Caba, Juana | Cellino Law LLP | 3:19-cv-20730 |
| 400 | Vega, Darlene M. | Cellino Law LLP | 3:19-cv-20733 |
| 401 | Woodyard, James A | Cellino Law LLP | 3:19-cv-20739 |
| 402 | Chudyk, Kristine M | Cellino Law LLP | 3:19-cv-20771 |
| 403 | O'Connor, Linda E | Cellino Law LLP | 3:19-cv-20871 |
| 404 | Bartus, Barbara A | Cellino Law LLP | 3:19-cv-20873 |
| 405 | Falbo, Carol A | Cellino Law LLP | 3:19-cv-20874 |
| 406 | DeClerck, Diane M | Cellino Law LLP | 3:19-cv-20946 |
| 407 | Corsetti, Salma | Cellino Law LLP | 3:19-cv-20947 |
| 408 | Melville, Joanne M. | Cellino Law LLP | 3:19-cv-20971 |
| 409 | Farkas, Melvyn | Cellino Law LLP | 3:19-cv-20990 |
| 410 | Podmore, Margaret | Cellino Law LLP | 3:19-cv-20991 |
| 411 | Devita, Gerard | Cellino Law LLP | 3:19-cv-20994 |
| 412 | Kaczmarek, Edmund D | Cellino Law LLP | 3:19-cv-20995 |
| 413 | Morra, Denise | Cellino Law LLP | 3:19-cv-20997 |
| 414 | Sommer, Sari | Cellino Law LLP | 3:19-cv-20999 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 415 | Calviello, Geraldine S | Cellino Law LLP | 3:19-cv-21044 |
| 416 | Khan, Shaira | Cellino Law LLP | 3:19-cv-21048 |
| 417 | Madho, Rita | Cellino Law LLP | 3:19-cv-21062 |
| 418 | Cassella, Silveria | Cellino Law LLP | 3:19-cv-21064 |
| 419 | Jones, Merle E | Cellino Law LLP | 3:19-cv-21065 |
| 420 | Layman, Allan L. | Cellino Law LLP | 3:19-cv-21094 |
| 421 | Hayes, Paula M | Cellino Law LLP | 3:19-cv-21098 |
| 422 | Cimino, Joseph C. | Cellino Law LLP | 3:19-cv-21191 |
| 423 | Kahraman, Kathleen A | Cellino Law LLP | 3:19-cv-21275 |
| 424 | Kader, Edward J III | Cellino Law LLP | 3:19-cv-21278 |
| 425 | Janiga, Linda | Cellino Law LLP | 3:19-cv-21477 |
| 426 | Ohar, Pamela J | Cellino Law LLP | 3:19-cv-21968 |
| 427 | Lutringer, Bruce C | Cellino Law LLP | 3:19-cv-21978 |
| 428 | Guzman, Sophia Julia | Clayeo C. Arnold, APC | 3:19-cv-17675 |
| 429 | King, Roger | Clifford Law Offices, P.C. | 3:18-cv-03342 |
| 430 | Meyer, David | Cohen & Malad, LLP // Nix Patterson & Roach | 3:18-cv-08578 |
| 431 | Dooher, Carol | Coppice Asset Management | 3:18-cv-06321 |
| 432 | Mccrary, Ashley | Cory Watson Attorneys, P.C. | 3:23-cv-17669 |
| 433 | Chiarello, Geraldine | Cory Watson Attorneys, P.C. | 3:23-cv-18434 |
| 434 | Branham, Vicki | Cory Watson Attorneys, P.C. | 3:23-cv-18503 |
| 435 | Tolin, Shelia | Cory, Watson, Crowder & Degaris, P.C. | 3:19-cv-13411 |
| 436 | Becker, Mary | Cory, Watson, Crowder & Degaris, P.C. | 3:19-cv-14197 |
| 437 | Allen, Kelly | Cory, Watson, Crowder & Degaris, P.C. | 3:19-cv-16218 |
| 438 | Lampley, Tonya | Cory, Watson, Crowder & Degaris, P.C. | 3:19-cv-17392 |
| 439 | Barry, Linda M | CPC | 3:18-cv-02586 |
| 440 | Borchardt, Nancy & David | CPC | 3:18-cv-02588 |
| 441 | Castillo, Brittany C. | CPC | 3:18-cv-02591 |
| 442 | Gandarilla, Grace & Jose | CPC | 3:18-cv-02595 |
| 443 | Snyder, Donna J. | CPC | 3:18-cv-02598 |
| 444 | Arabia, Dominick | CPC | 3:19-cv-08870 |
| 445 | Mitchell, Darlene | Dalimonte Rueb, LLP | 3:18-cv-14464 |
| 446 | Kortz, Teresa | Dalimonte Rueb, LLP | 3:19-cv-05409 |
| 447 | Kraszczak, Victoria A | Dalimonte Rueb, LLP | 3:19-cv-21363 |
| 448 | Dobbins, Lucinda | Dalimonte Rueb, LLP | 3:19-cv-22112 |
| 449 | Frazier, Carol | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-00969 |
| 450 | Stodghill, Janice | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-02844 |
| 451 | Keel, Eric | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-02963 |
| 452 | Hunter, Kelly | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-03939 |
| 453 | Vanness, Natasha | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-05413 |
| 454 | McMickle, Luanne | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-05415 |
| 455 | Harbin, Averl Renee | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-05530 |
| 456 | Cody, Michael | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-08382 |
| 457 | Davis-Thomas, Karen | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-08399 |
| 458 | Jones, Elizabeth | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-08448 |
| 459 | Waybright, David Allen | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-11136 |
| 460 | Johnson, Patricia | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-11291 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 461 | McCoy, Wanda | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-11296 |
| 462 | Miloro, Elizabeth | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-11314 |
| 463 | Roth, Susan | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-11315 |
| 464 | Undercuffler, Luretta | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-11317 |
| 465 | Brittman, Julius | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-11689 |
| 466 | Washington, Roberta | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-11692 |
| 467 | Blake, Alicia | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-11712 |
| 468 | Hildebrandt, Lisa | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-11732 |
| 469 | Campanella, Rita | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-11838 |
| 470 | Morton, Bahia | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-11840 |
| 471 | Doughtery, Windy | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-11935 |
| 472 | Lane, Tina | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-11939 |
| 473 | Waller, Rebecca | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-12003 |
| 474 | Lebbert-Herlen, Stacey | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-12052 |
| 475 | Elliott, Dawn | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-12683 |
| 476 | Flores, Tina | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-12688 |
| 477 | Marquardt, Colleen | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-13042 |
| 478 | Snyder, Linda | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-13270 |
| 479 | Myers, Andrea | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-13392 |
| 480 | Werren, Mary Patricia | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-13726 |
| 481 | Engle, Susan | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-13760 |
| 482 | Wilkins, Rebecca | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-13845 |
| 483 | Oviedo, Maria | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-13848 |
| 484 | Hill, Julie Ann | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-13850 |
| 485 | O'Connor, Rebecca | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-13856 |
| 486 | McPhillips, Laurie | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-13859 |
| 487 | Steppe, Wendy | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-13863 |
| 488 | Fitch, Dorothy | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-13977 |
| 489 | Fox, Teresa Ann | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-13979 |
| 490 | Thomas, Susan | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-13981 |
| 491 | Berry, Vicky | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-14094 |
| 492 | Thilmany, Stephanie | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-14160 |
| 493 | Martins, Lori | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-14164 |
| 494 | Harrell, Belinda | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-14167 |
| 495 | Hill, Dawn | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-14181 |
| 496 | Kelly, Gail | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-14290 |
| 497 | Brinkman, David | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-15626 |
| 498 | Richard, Brenda | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-15630 |
| 499 | Gagnon, Marie | Davis, Bethune & Jones, L.L.C. | 3:23-cv-16258 |
| 500 | Graves, Teresa | Davis, Bethune & Jones, L.L.C. | 3:23-cv-16278 |
| 501 | Murphy, Helen | Davis, Bethune & Jones, L.L.C. | 3:23-cv-16830 |
| 502 | Olmstead, Rebecca | Davis, Bethune & Jones, L.L.C. | 3:23-cv-17596 |
| 503 | Oquendo, Willie | Davis, Bethune & Jones, L.L.C. | 3:23-cv-17618 |
| 504 | Thomas, Marlene | Davis, Bethune & Jones, L.L.C. | 3:23-cv-17733 |
| 505 | Walker, Veronica | Davis, Bethune & Jones, L.L.C. | 3:23-cv-17757 |
| 506 | Worsley, Tina | Davis, Bethune & Jones, L.L.C. | 3:23-cv-17850 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 507 | Becketts, Richard | Davis, Bethune & Jones, L.L.C. | 3:23-cv-18524 |
| 508 | Kelderhouse, Don | Davis, Bethune & Jones, L.L.C. | 3:23-cv-18802 |
| 509 | Burnside, Jone | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20144 |
| 510 | Foreman, Robin | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20175 |
| 511 | Fulk, Marian | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20178 |
| 512 | Hodges, Elizabeth | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20196 |
| 513 | Jones, Britania | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20203 |
| 514 | Reid, Brenda | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20220 |
| 515 | Rowland, Shirley | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20225 |
| 516 | Crouch, James | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20266 |
| 517 | Stedum, Gene Van | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20281 |
| 518 | Allen, Roxanna | De La Rosa Law, P.A. | 3:23-cv-21353 |
| 519 | Self, Christa | De La Rosa Law, P.A. | 3:23-cv-21534 |
| 520 | Knauls, Ruby | De La Rosa Law, P.A. | 3:23-cv-21538 |
| 521 | Levine, Della | De La Rosa Law, P.A. | 3:23-cv-21539 |
| 522 | Lee, Anita | De La Rosa Law, P.A. | 3:23-cv-21540 |
| 523 | Ritter, Donna | De La Rosa Law, P.A. | 3:23-cv-21541 |
| 524 | Rodriguez, Rachel | De La Rosa Law, P.A. | 3:23-cv-21543 |
| 525 | Sloper, Janelle | De La Rosa Law, P.A. | 3:23-cv-21544 |
| 526 | Botkin, Lucie | De La Rosa Law, P.A. | 3:23-cv-21545 |
| 527 | Vond, Annie | De La Rosa Law, P.A. | 3:23-cv-21555 |
| 528 | Hill, Barbara | De La Rosa Law, P.A. | 3:23-cv-21559 |
| 529 | Bailey, Betsy | De La Rosa Law, P.A. | 3:23-cv-21561 |
| 530 | Bradley, Betty | De La Rosa Law, P.A. | 3:23-cv-21564 |
| 531 | Rollins, Carolyn | De La Rosa Law, P.A. | 3:23-cv-21565 |
| 532 | Sanchez, Catherine | De La Rosa Law, P.A. | 3:23-cv-21569 |
| 533 | Rivenburgh, Cathy | De La Rosa Law, P.A. | 3:23-cv-21575 |
| 534 | Olinske, Helen | De La Rosa Law, P.A. | 3:23-cv-21577 |
| 535 | Demarco, Celeste | De La Rosa Law, P.A. | 3:23-cv-21579 |
| 536 | Olinske, Helen | De La Rosa Law, P.A. | 3:23-cv-21604 |
| 537 | Buckley, Charlotte | De La Rosa Law, P.A. | 3:23-cv-21605 |
| 538 | Scahill, Cheryl | De La Rosa Law, P.A. | 3:23-cv-21610 |
| 539 | Williams, Janise | De La Rosa Law, P.A. | 3:23-cv-21611 |
| 540 | Smith, Julie | De La Rosa Law, P.A. | 3:23-cv-21612 |
| 541 | Dempsey, Karen Perigo | De La Rosa Law, P.A. | 3:23-cv-21613 |
| 542 | Hertlein, Cindy Jo | De La Rosa Law, P.A. | 3:23-cv-21614 |
| 543 | Auld, Karla Dianne | De La Rosa Law, P.A. | 3:23-cv-21617 |
| 544 | Zwinge, Kathleen | De La Rosa Law, P.A. | 3:23-cv-21618 |
| 545 | Dalke, Helen Barbara | De La Rosa Law, P.A. | 3:23-cv-21619 |
| 546 | Petillo, Grace | De La Rosa Law, P.A. | 3:23-cv-21620 |
| 547 | Cofran, Laura | De La Rosa Law, P.A. | 3:23-cv-21621 |
| 548 | Torres, Cynthia | De La Rosa Law, P.A. | 3:23-cv-21626 |
| 549 | Landin, Laura Imelda | De La Rosa Law, P.A. | 3:23-cv-21629 |
| 550 | Tomasso, Deborah | De La Rosa Law, P.A. | 3:23-cv-21630 |
| 551 | Jones, Linda | De La Rosa Law, P.A. | 3:23-cv-21633 |
| 552 | Parraway, Lisa Jean | De La Rosa Law, P.A. | 3:23-cv-21635 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 553 | Gutierrez, Lisa Marie | De La Rosa Law, P.A. | 3:23-cv-21637 |
| 554 | Redman, Lori | De La Rosa Law, P.A. | 3:23-cv-21639 |
| 555 | Carney, Madeline | De La Rosa Law, P.A. | 3:23-cv-21641 |
| 556 | Kekawa, Grace | De La Rosa Law, P.A. | 3:23-cv-21643 |
| 557 | Keenan, Dianne | De La Rosa Law, P.A. | 3:23-cv-21646 |
| 558 | Acosta Rodriguez, Maria V. | De La Rosa Law, P.A. | 3:23-cv-21657 |
| 559 | Pilgreen, Marjorie | De La Rosa Law, P.A. | 3:23-cv-21658 |
| 560 | Ryals, Marlene Johnson | De La Rosa Law, P.A. | 3:23-cv-21660 |
| 561 | Madril, Naomi | De La Rosa Law, P.A. | 3:23-cv-21663 |
| 562 | Exum, Pamela | De La Rosa Law, P.A. | 3:23-cv-21665 |
| 563 | Shanks, Pamela | De La Rosa Law, P.A. | 3:23-cv-21667 |
| 564 | Kalsinski, Patricia Ann | De La Rosa Law, P.A. | 3:23-cv-21671 |
| 565 | Lay, Regina Lyn | De La Rosa Law, P.A. | 3:23-cv-21672 |
| 566 | Allen, Roxanna | De La Rosa Law, P.A. | 3:23-cv-21675 |
| 567 | Knauls, Ruby | De La Rosa Law, P.A. | 3:23-cv-21676 |
| 568 | Baker, Sherri | De La Rosa Law, P.A. | 3:23-cv-21681 |
| 569 | Lepri, Susan | De La Rosa Law, P.A. | 3:23-cv-21682 |
| 570 | Harris, Tammra | De La Rosa Law, P.A. | 3:23-cv-21686 |
| 571 | Madisen, Terra Ann | De La Rosa Law, P.A. | 3:23-cv-21691 |
| 572 | Kennedy-Roberts, Theresa | De La Rosa Law, P.A. | 3:23-cv-21700 |
| 573 | Hemphili, Traci | De La Rosa Law, P.A. | 3:23-cv-21702 |
| 574 | Townsend, Trenna | De La Rosa Law, P.A. | 3:23-cv-21704 |
| 575 | Barker, Trudy | De La Rosa Law, P.A. | 3:23-cv-21723 |
| 576 | Faaoso, Uila | De La Rosa Law, P.A. | 3:23-cv-21724 |
| 577 | Leabo, Victoria | De La Rosa Law, P.A. | 3:23-cv-21726 |
| 578 | Kelly, Victoria Lynn | De La Rosa Law, P.A. | 3:23-cv-21731 |
| 579 | Arevalo, Zayda | De La Rosa Law, P.A. | 3:23-cv-21733 |
| 580 | Johnson, Christine | De La Rosa Law, P.A. | 3:23-cv-21756 |
| 581 | Felix, Alejandra | De La Rosa Law, P.A. | 3:23-cv-21873 |
| 582 | Casas, Amelyn | De La Rosa Law, P.A. | 3:23-cv-21875 |
| 583 | Anderson, Amy | De La Rosa Law, P.A. | 3:23-cv-21877 |
| 584 | Rodriguez, Anna | De La Rosa Law, P.A. | 3:23-cv-21879 |
| 585 | Robbins, Debra | De La Rosa Law, P.A. | 3:23-cv-21881 |
| 586 | Brisson, Silvia | De La Rosa Law, P.A. | 3:23-cv-21883 |
| 587 | Domingue, Audrey | De La Rosa Law, P.A. | 3:23-cv-21884 |
| 588 | Clinkscale, Debra | De La Rosa Law, P.A. | 3:23-cv-21885 |
| 589 | Attardi, Martha | De La Rosa Law, P.A. | 3:23-cv-21886 |
| 590 | Flores, Eliasar | De La Rosa Law, P.A. | 3:23-cv-21892 |
| 591 | Herring, Mary | De La Rosa Law, P.A. | 3:23-cv-21894 |
| 592 | Bibi, Batool | De La Rosa Law, P.A. | 3:23-cv-21895 |
| 593 | Cooper, Emma Carole | De La Rosa Law, P.A. | 3:23-cv-21896 |
| 594 | Merenda, Maria | De La Rosa Law, P.A. | 3:23-cv-21897 |
| 595 | Keech, Janice | De La Rosa Law, P.A. | 3:23-cv-21898 |
| 596 | Hector-Zepeda, Toni | De La Rosa Law, P.A. | 3:23-cv-21899 |
| 597 | Brownlow, Ethel L. | De La Rosa Law, P.A. | 3:23-cv-21900 |
| 598 | Swingle, Eve | De La Rosa Law, P.A. | 3:23-cv-21901 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 599 | Ballou, Linda Polidore | De La Rosa Law, P.A. | 3:23-cv-21902 |
| 600 | Weldon, Tonya Marie | De La Rosa Law, P.A. | 3:23-cv-21903 |
| 601 | Weldon, Tonya Marie | De La Rosa Law, P.A. | 3:23-cv-21906 |
| 602 | Wells, Mary | De La Rosa Law, P.A. | 3:23-cv-21908 |
| 603 | Jones, Vicky | De La Rosa Law, P.A. | 3:23-cv-21909 |
| 604 | Skidmore, Janice Lee | De La Rosa Law, P.A. | 3:23-cv-21910 |
| 605 | Hill, Betty | De La Rosa Law, P.A. | 3:23-cv-21911 |
| 606 | Baker, Linda | De La Rosa Law, P.A. | 3:23-cv-21913 |
| 607 | Purvis, Gatha | De La Rosa Law, P.A. | 3:23-cv-21914 |
| 608 | Kennedy, Victoria | De La Rosa Law, P.A. | 3:23-cv-21915 |
| 609 | Love, Georgia | De La Rosa Law, P.A. | 3:23-cv-21916 |
| 610 | Soliz, Janie | De La Rosa Law, P.A. | 3:23-cv-21917 |
| 611 | Fodor, Leslie Theresa | De La Rosa Law, P.A. | 3:23-cv-21918 |
| 612 | Truong, Vy | De La Rosa Law, P.A. | 3:23-cv-21919 |
| 613 | Bayne, Ginger Lea | De La Rosa Law, P.A. | 3:23-cv-21920 |
| 614 | Ring, Lark | De La Rosa Law, P.A. | 3:23-cv-21921 |
| 615 | Patria, Jeannine | De La Rosa Law, P.A. | 3:23-cv-21922 |
| 616 | Sendgraff, Michelle | De La Rosa Law, P.A. | 3:23-cv-21923 |
| 617 | Hood, Gloria | De La Rosa Law, P.A. | 3:23-cv-21924 |
| 618 | Hirt, Carol | De La Rosa Law, P.A. | 3:23-cv-21925 |
| 619 | Valley, Kristin | De La Rosa Law, P.A. | 3:23-cv-21926 |
| 620 | Ford, Grace | De La Rosa Law, P.A. | 3:23-cv-21927 |
| 621 | Fritz, Gwanda | De La Rosa Law, P.A. | 3:23-cv-21929 |
| 622 | Vincent, Glenda | De La Rosa Law, P.A. | 3:23-cv-21930 |
| 623 | Oneal, Kathy | De La Rosa Law, P.A. | 3:23-cv-21931 |
| 624 | Dodson, Nancy | De La Rosa Law, P.A. | 3:23-cv-21932 |
| 625 | Perales, Helen | De La Rosa Law, P.A. | 3:23-cv-21933 |
| 626 | Gallas, Joanne | De La Rosa Law, P.A. | 3:23-cv-21935 |
| 627 | Auld, Karla | De La Rosa Law, P.A. | 3:23-cv-21936 |
| 628 | Hawtin, Janet | De La Rosa Law, P.A. | 3:23-cv-21938 |
| 629 | Jones, Inez | De La Rosa Law, P.A. | 3:23-cv-21939 |
| 630 | Borton, Kathleen Louise | De La Rosa Law, P.A. | 3:23-cv-21940 |
| 631 | Steadham, Nevada Gay | De La Rosa Law, P.A. | 3:23-cv-21941 |
| 632 | Hawtin, Janet | De La Rosa Law, P.A. | 3:23-cv-21944 |
| 633 | Komac, Pam | De La Rosa Law, P.A. | 3:23-cv-21947 |
| 634 | Pladdys, Kathleen | De La Rosa Law, P.A. | 3:23-cv-21948 |
| 635 | Oak, Julie | De La Rosa Law, P.A. | 3:23-cv-21949 |
| 636 | Mishler, Brenda | De La Rosa Law, P.A. | 3:23-cv-21951 |
| 637 | Hutteman, Carole | De La Rosa Law, P.A. | 3:23-cv-21961 |
| 638 | Hopkins, Jacqueline | De La Rosa Law, P.A. | 3:23-cv-21962 |
| 639 | Savage, Chyrel | De La Rosa Law, P.A. | 3:23-cv-21966 |
| 640 | Bachman, Pamela | De La Rosa Law, P.A. | 3:23-cv-21967 |
| 641 | Pearson, Saundra | De La Rosa Law, P.A. | 3:23-cv-21968 |
| 642 | Allen, Jamila | De La Rosa Law, P.A. | 3:23-cv-21969 |
| 643 | McQuaig, Sarah | De La Rosa Law, P.A. | 3:23-cv-21970 |
| 644 | Norman, Patricia | De La Rosa Law, P.A. | 3:23-cv-21971 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 645 | Lavash, Daphne | De La Rosa Law, P.A. | 3:23-cv-21973 |
| 646 | Wooden, Sandra | De La Rosa Law, P.A. | 3:23-cv-21977 |
| 647 | Boyd, Darcy | De La Rosa Law, P.A. | 3:23-cv-21980 |
| 648 | Skidgell, Darlene | De La Rosa Law, P.A. | 3:23-cv-21982 |
| 649 | Shaffer-Gordon, Patricia | De La Rosa Law, P.A. | 3:23-cv-21985 |
| 650 | Homschek, Darlene | De La Rosa Law, P.A. | 3:23-cv-21987 |
| 651 | Helton, Penny Lenea | De La Rosa Law, P.A. | 3:23-cv-21988 |
| 652 | Lucas, Rebecca Fayee | De La Rosa Law, P.A. | 3:23-cv-21991 |
| 653 | Keith, Deborah | De La Rosa Law, P.A. | 3:23-cv-21992 |
| 654 | Rudolph, Robert | De La Rosa Law, P.A. | 3:23-cv-21996 |
| 655 | Kindred, Deborah Suzanne | De La Rosa Law, P.A. | 3:23-cv-21998 |
| 656 | Villa, Rebecca | De La Rosa Law, P.A. | 3:23-cv-21999 |
| 657 | Incitti, Linda | De La Rosa Law, P.A. | 3:23-cv-22001 |
| 658 | Bittner, Melissa Marie | De La Rosa Law, P.A. | 3:23-cv-22002 |
| 659 | Miranda, Kerri | De La Rosa Law, P.A. | 3:23-cv-22004 |
| 660 | Coleman, Donna | De La Rosa Law, P.A. | 3:23-cv-22011 |
| 661 | Mooney, Beth | De La Rosa Law, P.A. | 3:23-cv-22012 |
| 662 | Rudolph, Donna | De La Rosa Law, P.A. | 3:23-cv-22013 |
| 663 | Luzzi, Martha | De La Rosa Law, P.A. | 3:23-cv-22016 |
| 664 | McGrath, Karen | De La Rosa Law, P.A. | 3:23-cv-22020 |
| 665 | Weichselbaumer, Gisela | De La Rosa Law, P.A. | 3:23-cv-22022 |
| 666 | Mooney, Beth | De La Rosa Law, P.A. | 3:23-cv-22023 |
| 667 | Sudol, Patricia | De La Rosa Law, P.A. | 3:23-cv-22024 |
| 668 | Hawtin, Janet | De La Rosa Law, P.A. | 3:23-cv-22025 |
| 669 | Hall, Janet | De La Rosa Law, P.A. | 3:23-cv-22026 |
| 670 | Tarnow, Nancy | De La Rosa Law, P.A. | 3:23-cv-22027 |
| 671 | Carter, Kaelyn | De La Rosa Law, P.A. | 3:23-cv-22029 |
| 672 | Rios, Kathie | De La Rosa Law, P.A. | 3:23-cv-22030 |
| 673 | Hirt, Carol | De La Rosa Law, P.A. | 3:23-cv-22031 |
| 674 | Kelley, Kathleen | De La Rosa Law, P.A. | 3:23-cv-22033 |
| 675 | Hirt, Carol | De La Rosa Law, P.A. | 3:23-cv-22034 |
| 676 | Mccarthur, Lynn | De La Rosa Law, P.A. | 3:23-cv-22038 |
| 677 | Pladdys, Kathleen | De La Rosa Law, P.A. | 3:23-cv-22040 |
| 678 | McDaniel, Linda | De La Rosa Law, P.A. | 3:23-cv-22043 |
| 679 | Miranda, Kerri | De La Rosa Law, P.A. | 3:23-cv-22044 |
| 680 | Hull, Lenora | De La Rosa Law, P.A. | 3:23-cv-22047 |
| 681 | Incitti, Linda | De La Rosa Law, P.A. | 3:23-cv-22048 |
| 682 | Stoia, Concetta | De La Rosa Law, P.A. | 3:23-cv-22049 |
| 683 | Stoia, Concetta | De La Rosa Law, P.A. | 3:23-cv-22050 |
| 684 | Lux, Debbie | De La Rosa Law, P.A. | 3:23-cv-22051 |
| 685 | Ybarra, Leslie | De La Rosa Law, P.A. | 3:23-cv-22052 |
| 686 | Fleeson, Tammy | De La Rosa Law, P.A. | 3:23-cv-22055 |
| 687 | Celik, Theresa | De La Rosa Law, P.A. | 3:23-cv-22056 |
| 688 | Herron, Phillis | De La Rosa Law, P.A. | 3:23-cv-22057 |
| 689 | George, Randie | De La Rosa Law, P.A. | 3:23-cv-22058 |
| 690 | Kevern, Barbara | De La Rosa Law, P.A. | 3:23-cv-22069 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 691 | Sprague, Joy | De La Rosa Law, P.A. | 3:23-cv-22070 |
| 692 | Batista, Pedro | De La Rosa Law, P.A. | 3:23-cv-22071 |
| 693 | Anderson, Charlie | De La Rosa Law, P.A. | 3:23-cv-22072 |
| 694 | Hudson, Rheaann | De La Rosa Law, P.A. | 3:23-cv-22073 |
| 695 | Hudson, Miranda | De La Rosa Law, P.A. | 3:23-cv-22074 |
| 696 | Wells, Diane | De La Rosa Law, P.A. | 3:23-cv-22076 |
| 697 | Marks, Jacki | De La Rosa Law, P.A. | 3:23-cv-22077 |
| 698 | Zaidman, Steve | De La Rosa Law, P.A. | 3:23-cv-22079 |
| 699 | Launius, Linda | De La Rosa Law, P.A. | 3:23-cv-22133 |
| 700 | Seasack Pile, Eleanor Jacqueline | De La Rosa Law, P.A. | 3:23-cv-22134 |
| 701 | Ehresmann, Joann | De La Rosa Law, P.A. | 3:23-cv-22135 |
| 702 | Knight, Jacqueline | De La Rosa Law, P.A. | 3:23-cv-22136 |
| 703 | Tobin, June | De La Rosa Law, P.A. | 3:23-cv-22137 |
| 704 | Fuentes, Cynthia Anna | De La Rosa Law, P.A. | 3:23-cv-22138 |
| 705 | Davis, Pamela | De La Rosa Law, P.A. | 3:23-cv-22140 |
| 706 | Roberts, Zenaida | De La Rosa Law, P.A. | 3:23-cv-22141 |
| 707 | Phillips, Mary Jane | De La Rosa Law, P.A. | 3:23-cv-22143 |
| 708 | Asher, Connie | De La Rosa Law, P.A. | 3:23-cv-22144 |
| 709 | Brannen, Irma | De La Rosa Law, P.A. | 3:23-cv-22147 |
| 710 | Escobedo, Letha | De La Rosa Law, P.A. | 3:23-cv-22148 |
| 711 | Dupuis, Jeanne | De La Rosa Law, P.A. | 3:23-cv-22149 |
| 712 | Hall, Lee | De La Rosa Law, P.A. | 3:23-cv-22150 |
| 713 | Feliciano Rivera, Sheilah Cristina | De La Rosa Law, P.A. | 3:23-cv-22152 |
| 714 | Milliken, Patricia | De La Rosa Law, P.A. | 3:23-cv-22153 |
| 715 | Setterlund, Danelle | De La Rosa Law, P.A. | 3:23-cv-22154 |
| 716 | Fuhrmann, Barbara | De La Rosa Law, P.A. | 3:23-cv-22155 |
| 717 | Pecora, Lisa | De La Rosa Law, P.A. | 3:23-cv-22166 |
| 718 | James, Emmit | De La Rosa Law, P.A. | 3:23-cv-22167 |
| 719 | Olenick, Virginia | De La Rosa Law, P.A. | 3:23-cv-22169 |
| 720 | Hurst, Ethel | De La Rosa Law, P.A. | 3:23-cv-22170 |
| 721 | Moore, Gertrude | De La Rosa Law, P.A. | 3:23-cv-22171 |
| 722 | Jennings, Mary | De La Rosa Law, P.A. | 3:23-cv-22172 |
| 723 | Willis, Traci Lynette | De La Rosa Law, P.A. | 3:23-cv-22173 |
| 724 | Liu, Guiying | De La Rosa Law, P.A. | 3:23-cv-22175 |
| 725 | Gaona, Juan | De La Rosa Law, P.A. | 3:23-cv-22177 |
| 726 | Glidden, Murray | De La Rosa Law, P.A. | 3:23-cv-22178 |
| 727 | Dunn, Annie | De La Rosa Law, P.A. | 3:23-cv-22179 |
| 728 | Hefke, Linda | De La Rosa Law, P.A. | 3:23-cv-22180 |
| 729 | Clinkscale, Debra | De La Rosa Law, P.A. | 3:23-cv-22181 |
| 730 | Schmeling, Pat | De La Rosa Law, P.A. | 3:23-cv-22182 |
| 731 | Maxwell-Certain, Tracie | De La Rosa Law, P.A. | 3:23-cv-22183 |
| 732 | Glass, Keith | De La Rosa Law, P.A. | 3:23-cv-22185 |
| 733 | Fernandez, Daphne Ann | De La Rosa Law, P.A. | 3:23-cv-22186 |
| 734 | Barrera, Pedro | De La Rosa Law, P.A. | 3:23-cv-22187 |
| 735 | Agee, Tykisha | De La Rosa Law, P.A. | 3:23-cv-22188 |
| 736 | Amesquita, Diana | De La Rosa Law, P.A. | 3:23-cv-22189 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 737 | Stack, Richard | De La Rosa Law, P.A. | 3:23-cv-22191 |
| 738 | Schlueter, Diana | De La Rosa Law, P.A. | 3:23-cv-22195 |
| 739 | Call, Jeanna | De La Rosa Law, P.A. | 3:23-cv-22197 |
| 740 | Ackley, Carol | De La Rosa Law, P.A. | 3:23-cv-22225 |
| 741 | Lee, Sharon | De La Rosa Law, P.A. | 3:23-cv-22226 |
| 742 | Cowart, Margie | De La Rosa Law, P.A. | 3:23-cv-22227 |
| 743 | Seals, Jenni | De La Rosa Law, P.A. | 3:23-cv-22228 |
| 744 | Gingras, Doreen | De La Rosa Law, P.A. | 3:23-cv-22229 |
| 745 | Mcfall, Karen | De La Rosa Law, P.A. | 3:23-cv-22232 |
| 746 | Kenol, Patricia | De La Rosa Law, P.A. | 3:23-cv-22233 |
| 747 | Graham, Sharyn | De La Rosa Law, P.A. | 3:23-cv-22234 |
| 748 | Murrell, Patsy Ann | De La Rosa Law, P.A. | 3:23-cv-22236 |
| 749 | Caez, Kayla | De La Rosa Law, P.A. | 3:23-cv-22237 |
| 750 | Macleod, Honey | De La Rosa Law, P.A. | 3:23-cv-22239 |
| 751 | Trish, Janet | De La Rosa Law, P.A. | 3:23-cv-22241 |
| 752 | Pierson, Kelly | De La Rosa Law, P.A. | 3:23-cv-22242 |
| 753 | Lambert, Hortencia | De La Rosa Law, P.A. | 3:23-cv-22243 |
| 754 | Barnes, Rhonda Rushton | De La Rosa Law, P.A. | 3:23-cv-22245 |
| 755 | Sylvester, Tikira | De La Rosa Law, P.A. | 3:23-cv-22246 |
| 756 | Vest, Laura | De La Rosa Law, P.A. | 3:23-cv-22247 |
| 757 | Tice, Valina Lynn | De La Rosa Law, P.A. | 3:23-cv-22248 |
| 758 | Posey, Saundra Kennedy | De La Rosa Law, P.A. | 3:23-cv-22249 |
| 759 | Hardcastle-Smith, Leah | De La Rosa Law, P.A. | 3:23-cv-22250 |
| 760 | Braziel, Toni | De La Rosa Law, P.A. | 3:23-cv-22251 |
| 761 | Price, Linda Kay | De La Rosa Law, P.A. | 3:23-cv-22254 |
| 762 | Sipowicz, Sharon | De La Rosa Law, P.A. | 3:23-cv-22255 |
| 763 | Woods, Laura | De La Rosa Law, P.A. | 3:23-cv-22274 |
| 764 | Winburn, Terry | De La Rosa Law, P.A. | 3:23-cv-22275 |
| 765 | Taylor, Corrine | De La Rosa Law, P.A. | 3:23-cv-22276 |
| 766 | Petkovich, Doris | De La Rosa Law, P.A. | 3:23-cv-22277 |
| 767 | Komac, Pamela | De La Rosa Law, P.A. | 3:23-cv-22278 |
| 768 | Houston, Sammy | De La Rosa Law, P.A. | 3:23-cv-22279 |
| 769 | Mcgilbray, Lasue | De La Rosa Law, P.A. | 3:23-cv-22280 |
| 770 | Hall, Deborah | De La Rosa Law, P.A. | 3:23-cv-22281 |
| 771 | Trish, Janet | De La Rosa Law, P.A. | 3:23-cv-22283 |
| 772 | Johnson, Adrian | De La Rosa Law, P.A. | 3:23-cv-22284 |
| 773 | Williams, Janise | De La Rosa Law, P.A. | 3:23-cv-22285 |
| 774 | Branham, Judy | De La Rosa Law, P.A. | 3:23-cv-22286 |
| 775 | Allen, Roxanna | De La Rosa Law, P.A. | 3:23-cv-22287 |
| 776 | Bryant, Daphne | De La Rosa Law, P.A. | 3:23-cv-22288 |
| 777 | Sachs, Steven | Dell & Dean PLLC | 3:19-cv-20226 |
| 778 | Gigliotti, Jason | Dolce Panepinto, P.C. | 3:19-cv-05857 |
| 779 | Ateek, Shirley A | Dorothy V. Maier, PA | 3:18-cv-11241 |
| 780 | Dalton, Glenda | Driscoll Firm, P.C. | 3:19-cv-12028 |
| 781 | Fuhrman, Chris | Driscoll Firm, P.C. | 3:19-cv-12664 |
| 782 | Bailey, James | Driscoll Firm, P.C. | 3:19-cv-12666 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 783 | DeLucia, Keli | Driscoll Firm, P.C. | 3:19-cv-12667 |
| 784 | Potts, Sarah | Driscoll Firm, P.C. | 3:19-cv-12670 |
| 785 | Field, Ellen | Driscoll Firm, P.C. | 3:19-cv-12672 |
| 786 | Cushenberry, Kay | Driscoll Firm, P.C. | 3:19-cv-12673 |
| 787 | Leonardi, Randi | Driscoll Firm, P.C. | 3:19-cv-13133 |
| 788 | Ginet, Ciera | Driscoll Firm, P.C. | 3:19-cv-13256 |
| 789 | Wosenu, Aster | Driscoll Firm, P.C. | 3:19-cv-17527 |
| 790 | Noel-Barrs, Rosena | Driscoll Firm, P.C. | 3:19-cv-18562 |
| 791 | Taylor, Ollie | Driscoll Firm, P.C. | 3:19-cv-18614 |
| 792 | Lon, Barbara | Driscoll Firm, P.C. | 3:19-cv-18623 |
| 793 | Cohen, Sheila | Driscoll Firm, P.C. | 3:19-cv-19306 |
| 794 | Simon, Danielle | Driscoll Firm, P.C. | 3:19-cv-22047 |
| 795 | Lipford, Beatrice | Driscoll Firm, P.C. | 3:19-cv-22049 |
| 796 | Brieno, Pat | Driscoll Firm, P.C. | 3:19-cv-22051 |
| 797 | Holder, Veronica | Driscoll Firm, P.C. | 3:19-cv-22057 |
| 798 | Malbrough, Sandra | Driscoll Firm, P.C. | 3:19-cv-22058 |
| 799 | Porter, Nellie | Driscoll Firm, P.C. | 3:19-cv-22059 |
| 800 | Blakes, Roger | Driscoll Firm, P.C. | 3:19-cv-22060 |
| 801 | Bolender, Mary | Driscoll Firm, P.C. | 3:19-cv-22072 |
| 802 | McKenzie, Qmetee | Driscoll Firm, P.C. | 3:19-cv-22074 |
| 803 | Johnson, Susan | Driscoll Firm, P.C. | 3:19-cv-22077 |
| 804 | Blair, Otina | Driscoll Firm, P.C. | 3:19-cv-22079 |
| 805 | Shaw, ReNarda | Driscoll Firm, P.C. | 3:19-cv-22156 |
| 806 | Hood, Donna | Driscoll Firm, P.C. | 3:19-cv-22158 |
| 807 | Lilly, Anita | Driscoll Firm, P.C. | 3:19-cv-22160 |
| 808 | Roy, Debra | Driscoll Firm, P.C. | 3:19-cv-22161 |
| 809 | Martin, Mary | Driscoll Firm, P.C. | 3:19-cv-22166 |
| 810 | Block, Rhonda | Driscoll Firm, P.C. | 3:19-cv-22171 |
| 811 | Dixon, Marsha | Driscoll Firm, P.C. | 3:19-cv-22173 |
| 812 | Wyatt, Robin | Driscoll Firm, P.C. | 3:19-cv-22175 |
| 813 | Williams, Sherita | Driscoll Firm, P.C. | 3:19-cv-22179 |
| 814 | Burger, Dorothy | Driscoll Firm, P.C. | 3:19-cv-22185 |
| 815 | Reed, Anita | Driscoll Firm, P.C. | 3:23-cv-17887 |
| 816 | Hendricks, Roger | Driscoll Firm, P.C. | 3:23-cv-19358 |
| 817 | Truman, Shirley | Driscoll Firm, P.C. | 3:23-cv-19851 |
| 818 | Welsh, Rebecca | Driscoll Firm, P.C. | 3:23-cv-19857 |
| 819 | Young, Joan | Driscoll Firm, P.C. | 3:23-cv-19858 |
| 820 | Malott, Lauren | Duerring Law Offices | 3:19-cv-11756 |
| 821 | Blake, Krysta | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:18-cv-13185 |
| 822 | Butler, Tonya | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:18-cv-13205 |
| 823 | Rash, Marjorie | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:18-cv-13679 |
| 824 | Criso, Irene | Eichen, Crutchlow, Zaslow & McElroy, LLP | 3:18-cv-00533 |
| 825 | Noble, George | Eichen, Crutchlow, Zaslow & McElroy, LLP | 3:18-cv-17223 |
| 826 | Bishop, Imelda | Eichen, Crutchlow, Zaslow & McElroy, LLP | 3:18-cv-17395 |
| 827 | Mervine, Bonnie | EISENBERG GILCHRIST & CUTT | 3:19-cv-08844 |
| 828 | O'Hara, Nancy | EISENBERG GILCHRIST & CUTT | 3:19-cv-08849 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 829 | Norris, Lisa | EISENBERG GILCHRIST & CUTT | 3:19-cv-08854 |
| 830 | Haly, Patricia | EISENBERG GILCHRIST & CUTT | 3:19-cv-08856 |
| 831 | Wade, Linda | EISENBERG GILCHRIST & CUTT | 3:19-cv-08859 |
| 832 | Harron, Tamara | Eisenberg, Rothweiler, Winkler Eisenberg & Jeck, P.C. | 3:19-cv-12458 |
| 833 | Gran, Lewis | Eisenberg, Rothweiler, Winkler Eisenberg & Jeck, P.C. | 3:19-cv-16998 |
| 834 | Long, Lisa | Eisenberg, Rothweiler, Winkler Eisenberg & Jeck, P.C. | 3:19-cv-21374 |
| 835 | Smith, Gloria | Fitzgerald Law Group, LLC | 3:18-cv-13989 |
| 836 | Traynor, Marlene | Fitzgerald Law Group, LLC | 3:18-cv-14492 |
| 837 | Cheatham, Donald | Fleming, Nolen & Jez, LLP | 3:19-cv-08112 |
| 838 | Cosby, Cassandra | Fleming, Nolen & Jez, LLP | 3:19-cv-08129 |
| 839 | Gurda, Jeanne Ann | Fleming, Nolen & Jez, LLP | 3:19-cv-12251 |
| 840 | Ochoa, Roberta | Fleming, Nolen & Jez, LLP | 3:19-cv-12495 |
| 841 | Pasquale, Susan | Fleming, Nolen & Jez, LLP | 3:19-cv-12522 |
| 842 | Sapp, Miranda | Fletcher V. Trammell | 3:19-cv-10197 |
| 843 | White, Monica | Fletcher V. Trammell | 3:19-cv-10201 |
| 844 | Whiteside, Rolanda | Fletcher V. Trammell | 3:19-cv-10204 |
| 845 | Godwin, Frankiettia | Fletcher V. Trammell | 3:19-cv-10207 |
| 846 | Velez, Theresa | Fletcher V. Trammell | 3:19-cv-13013 |
| 847 | Desselle, Pia | Fletcher V. Trammell | 3:19-cv-13027 |
| 848 | Gonzalez, Patricia | Fletcher V. Trammell | 3:19-cv-13531 |
| 849 | Fletcher, Peter | Fletcher V. Trammell | 3:19-cv-13533 |
| 850 | Saccardo, Laura | Fletcher V. Trammell | 3:19-cv-13539 |
| 851 | Burnsed, Birgit | Fletcher V. Trammell | 3:19-cv-13544 |
| 852 | Perkins, Sharon | Fletcher V. Trammell | 3:19-cv-13960 |
| 853 | Wallace, Janna | Fletcher V. Trammell | 3:19-cv-14102 |
| 854 | Harris, Cynthia | Fletcher V. Trammell | 3:19-cv-14109 |
| 855 | Armstrong, Mary | Fletcher V. Trammell | 3:19-cv-14361 |
| 856 | Bedford, Darlene | Fletcher V. Trammell | 3:19-cv-14368 |
| 857 | Branch, Cassondra | Fletcher V. Trammell | 3:19-cv-14371 |
| 858 | Burks, Nancy | Fletcher V. Trammell | 3:19-cv-14385 |
| 859 | Carnes, Christina | Fletcher V. Trammell | 3:19-cv-14386 |
| 860 | Bailey, Angela | Fletcher V. Trammell | 3:19-cv-14462 |
| 861 | Childers, Joni | Fletcher V. Trammell | 3:19-cv-14463 |
| 862 | Creamer, Misty | Fletcher V. Trammell | 3:19-cv-14472 |
| 863 | Cruse, Lindsi | Fletcher V. Trammell | 3:19-cv-14476 |
| 864 | Dickerson, Misty | Fletcher V. Trammell | 3:19-cv-14488 |
| 865 | Nordlund, Elizabeth | Fletcher V. Trammell | 3:19-cv-14524 |
| 866 | Hunter, Natasha | Fletcher V. Trammell | 3:19-cv-14525 |
| 867 | Rutledge, Billie | Fletcher V. Trammell | 3:19-cv-14527 |
| 868 | King, Dianna | Fletcher V. Trammell | 3:19-cv-14530 |
| 869 | Rogers, Carrie | Fletcher V. Trammell | 3:19-cv-14531 |
| 870 | Noe, Billie | Fletcher V. Trammell | 3:19-cv-14538 |
| 871 | Coleman, Martha | Fletcher V. Trammell | 3:19-cv-14545 |
| 872 | Dixon, Courtney | Fletcher V. Trammell | 3:19-cv-14546 |
| 873 | Young-Horner, Stacey | Fletcher V. Trammell | 3:19-cv-14547 |
| 874 | Doyle, Donna | Fletcher V. Trammell | 3:19-cv-14556 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 875 | Hardy, Jenavisa | Fletcher V. Trammell | 3:19-cv-14562 |
| 876 | McGhee, Bambi | Fletcher V. Trammell | 3:19-cv-14563 |
| 877 | Mims, Angelica | Fletcher V. Trammell | 3:19-cv-14564 |
| 878 | Green, Tyronza | Fletcher V. Trammell | 3:19-cv-14567 |
| 879 | Torres, Luisa | Fletcher V. Trammell | 3:19-cv-14570 |
| 880 | Hicks, Crystal | Fletcher V. Trammell | 3:19-cv-14571 |
| 881 | Ehrnsberger, Russell | Fletcher V. Trammell | 3:19-cv-14576 |
| 882 | Hemphill, Latrissa | Fletcher V. Trammell | 3:19-cv-14581 |
| 883 | Ribken, Tina | Fletcher V. Trammell | 3:19-cv-14583 |
| 884 | Krupp Jr., Julius | Fletcher V. Trammell | 3:19-cv-14585 |
| 885 | Sarah, Kathy | Fletcher V. Trammell | 3:19-cv-14586 |
| 886 | Ingram, Kimberly | Fletcher V. Trammell | 3:19-cv-14587 |
| 887 | Martinez, Marry | Fletcher V. Trammell | 3:19-cv-14614 |
| 888 | Lindsey, Melinda | Fletcher V. Trammell | 3:19-cv-14623 |
| 889 | Jackson, Jesse | Fletcher V. Trammell | 3:19-cv-14624 |
| 890 | Lewis, Josephine | Fletcher V. Trammell | 3:19-cv-15005 |
| 891 | Milliner, Joakima | Fletcher V. Trammell | 3:19-cv-16440 |
| 892 | Greenwell, Kathy | Fletcher V. Trammell | 3:19-cv-16441 |
| 893 | Williams, Jeremiah | Fletcher V. Trammell | 3:19-cv-16442 |
| 894 | Ford, Tiffany | Fletcher V. Trammell | 3:19-cv-16443 |
| 895 | Hughes, Emily J | Fletcher V. Trammell | 3:19-cv-16445 |
| 896 | Lynn, Randy | Fletcher V. Trammell | 3:19-cv-16479 |
| 897 | Ulrich, Valerie | Fletcher V. Trammell | 3:19-cv-16682 |
| 898 | Palmerton, Elizabeth | Fletcher V. Trammell | 3:19-cv-17717 |
| 899 | Newton, Stacey | Fletcher V. Trammell | 3:19-cv-17718 |
| 900 | Forbes, George | Fletcher V. Trammell | 3:19-cv-17720 |
| 901 | Temple, Jeaneta | Fletcher V. Trammell | 3:19-cv-17722 |
| 902 | Rabalais, Tahnee | Fletcher V. Trammell | 3:19-cv-17822 |
| 903 | Lewis, Tammie | Fletcher V. Trammell | 3:19-cv-19950 |
| 904 | Lange, Linda | Fletcher V. Trammell | 3:19-cv-19952 |
| 905 | Levy, Beaulah | Fletcher V. Trammell | 3:19-cv-20558 |
| 906 | Lout, Cynthia | Fletcher V. Trammell | 3:19-cv-20560 |
| 907 | Hirsch, Tebra | Fletcher V. Trammell | 3:19-cv-20735 |
| 908 | Nicholson, Cyril | Fletcher V. Trammell | 3:19-cv-20747 |
| 909 | Harris, Carolyn | Fletcher V. Trammell | 3:19-cv-20749 |
| 910 | Galaviz, Maria | Fletcher V. Trammell | 3:19-cv-21150 |
| 911 | Mennor, Terri | Fletcher V. Trammell | 3:19-cv-21311 |
| 912 | Clemons, Paula | Fletcher V. Trammell | 3:19-cv-21313 |
| 913 | Ayres, Robert | Fletcher V. Trammell | 3:19-cv-21459 |
| 914 | Mullins, Lora | Fletcher V. Trammell | 3:19-cv-21515 |
| 915 | Capo, Melissa Perez | Fletcher V. Trammell | 3:19-cv-21587 |
| 916 | Harmon, Helda | Fletcher V. Trammell | 3:19-cv-21593 |
| 917 | Perks, Lillian | Fletcher V. Trammell | 3:19-cv-21702 |
| 918 | Short, Lois | Fletcher V. Trammell | 3:19-cv-21703 |
| 919 | Fishman, Allison | Fletcher V. Trammell | 3:19-cv-21705 |
| 920 | Patterson, Samantha | Fletcher V. Trammell | 3:19-cv-21730 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 921 | Keller, Shelby | Fletcher V. Trammell | 3:19-cv-21777 |
| 922 | Cooper, Amanda | Fletcher V. Trammell | 3:19-cv-21778 |
| 923 | Hochleutner, Mark | Fletcher V. Trammell | 3:19-cv-22150 |
| 924 | Klingforth, Gary | Fletcher V. Trammell | 3:19-cv-22187 |
| 925 | Garcia, Elisa | Fletcher V. Trammell // Williams Hart Law Firm | 3:19-cv-19122 |
| 926 | Summers, William Keith | Frazer Law LLC | 3:18-cv-08149 |
| 927 | Chisholm, Brianna | Frazer Law LLC | 3:18-cv-13412 |
| 928 | Morgan, Teala | Frazer PLC | 3:23-cv-19925 |
| 929 | Denny, Gladdys | Frazer PLC | 3:23-cv-19932 |
| 930 | McDaniel, Tina | Girardi & Keese | 3:18-cv-01383 |
| 931 | Allen, Kay | Girardi & Keese | 3:18-cv-15539 |
| 932 | Blanks, Angel | Girardi & Keese | 3:18-cv-15561 |
| 933 | Brennan-Jones, Cheryl | Girardi & Keese | 3:18-cv-15567 |
| 934 | Brunty, Sarah | Girardi & Keese | 3:18-cv-15569 |
| 935 | Chambliss, Linda | Girardi & Keese | 3:18-cv-15578 |
| 936 | Cole, Mildred | Girardi & Keese | 3:18-cv-15585 |
| 937 | Curry, Lisa | Girardi & Keese | 3:18-cv-15591 |
| 938 | Gregory, Jon | Girardi & Keese | 3:18-cv-15597 |
| 939 | Howard, Janet | Girardi & Keese | 3:18-cv-15743 |
| 940 | Proctor, Chuck | Girardi & Keese | 3:18-cv-15746 |
| 941 | Johnson, Deeann | Girardi & Keese | 3:18-cv-15749 |
| 942 | Ramirez, Awelda Perez | Girardi & Keese | 3:18-cv-15750 |
| 943 | Ravert, Chester | Girardi & Keese | 3:18-cv-15751 |
| 944 | Ruge, Ronald | Girardi & Keese | 3:18-cv-15753 |
| 945 | Shenton, Joseph | Girardi & Keese | 3:18-cv-15754 |
| 946 | Sims, Ronald | Girardi & Keese | 3:18-cv-15755 |
| 947 | Fredericks, Linda | Girardi & Keese | 3:18-cv-15757 |
| 948 | Hammond, Denise | Girardi & Keese | 3:18-cv-15771 |
| 949 | McLat, Jean | Girardi & Keese | 3:18-cv-15784 |
| 950 | Green, Sandra | Girardi & Keese | 3:18-cv-15789 |
| 951 | Montgomery, Joyce | Girardi & Keese | 3:18-cv-15814 |
| 952 | Muniz, Elicia | Girardi & Keese | 3:18-cv-15815 |
| 953 | Held, Patricia | Girardi & Keese | 3:18-cv-15817 |
| 954 | Henry, Maureen | Girardi & Keese | 3:18-cv-15820 |
| 955 | Pitcher, Deborah | Girardi & Keese | 3:18-cv-15821 |
| 956 | Hill, Rhonda | Girardi & Keese | 3:18-cv-15823 |
| 957 | Kelly, Grace | Girardi & Keese | 3:18-cv-15827 |
| 958 | Lehmann, Betty | Girardi & Keese | 3:18-cv-15857 |
| 959 | Martin, Rhonda | Girardi & Keese | 3:18-cv-15869 |
| 960 | Mateo, Gladys | Girardi & Keese | 3:18-cv-15877 |
| 961 | Maynard-Schoobaar, Gervaise | Girardi & Keese | 3:18-cv-15881 |
| 962 | Terwilliger, Judy | Girardi & Keese | 3:18-cv-16000 |
| 963 | Tovar, Marie | Girardi & Keese | 3:18-cv-16001 |
| 964 | Vassar, Sharon | Girardi & Keese | 3:18-cv-16002 |
| 965 | Seats, Brunice | Girardi & Keese | 3:19-cv-00037 |
| 966 | Gill, Lisa | Goldenberg Heller Antognoli & Rowland, P.C. | 3:19-cv-00272 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 967 | Weber, Mary Ann | Goldstein Greco PC | 3:19-cv-05595 |
| 968 | Arcuni, Phyllis | Goldstein Greco PC | 3:23-cv-15863 |
| 969 | Fuqua, Stacey | Goldstein Greco PC | 3:23-cv-15882 |
| 970 | Cellino, Michele | Goldstein Greco PC | 3:23-cv-15912 |
| 971 | Ruggels, Carol | Goldstein Greco PC | 3:23-cv-15933 |
| 972 | Danziger, Sheldon | Goldstein Greco PC | 3:23-cv-15956 |
| 973 | Entz, Amy | Goldstein Greco PC | 3:23-cv-15985 |
| 974 | Erhart, Joseph C. | Goldstein Greco PC | 3:23-cv-15999 |
| 975 | Creveling, Frances | Goldstein Greco PC | 3:23-cv-16016 |
| 976 | Ritter, Jerri | Goldstein Greco PC | 3:23-cv-16041 |
| 977 | Kingsley, Joshua | Goldstein Greco PC | 3:23-cv-16080 |
| 978 | Gudell, Michael | Goldstein Greco PC | 3:23-cv-16104 |
| 979 | Myles, Pearlie | Goldstein Greco PC | 3:23-cv-16120 |
| 980 | Jarmel, Warren | Goldstein Greco PC | 3:23-cv-16132 |
| 981 | Lawrence, Lisa | Goldstein Greco PC | 3:23-cv-16161 |
| 982 | Knauf, Alan | Goldstein Greco PC | 3:23-cv-16176 |
| 983 | Bucholtz, Virginia | Goldstein Greco PC | 3:23-cv-16217 |
| 984 | Laruccia, Jerome | Goldstein Greco PC | 3:23-cv-16635 |
| 985 | Lonneville, Michael | Goldstein Greco PC | 3:23-cv-16656 |
| 986 | Masterson, Gary | Goldstein Greco PC | 3:23-cv-16672 |
| 987 | McCracken, Brian | Goldstein Greco PC | 3:23-cv-16704 |
| 988 | Mccray-Gardner, Inez | Goldstein Greco PC | 3:23-cv-16719 |
| 989 | Apap, Linda | Goldstein Greco PC | 3:23-cv-16740 |
| 990 | Wong, Lisa | Goldstein Greco PC | 3:23-cv-16760 |
| 991 | Farley, Alisann | Goldstein Greco PC | 3:23-cv-16779 |
| 992 | Faicco, Lauren | Goldstein Greco PC | 3:23-cv-16799 |
| 993 | Panepento, Shannon | Goldstein Greco PC | 3:23-cv-16820 |
| 994 | Penndorf, Henry | Goldstein Greco PC | 3:23-cv-16847 |
| 995 | Akinlawon, Valarie | Goldstein Greco PC | 3:23-cv-16885 |
| 996 | Rivera, Libby | Goldstein Greco PC | 3:23-cv-16903 |
| 997 | Rusmijati-Giobbe, Vivi | Goldstein Greco PC | 3:23-cv-16912 |
| 998 | Scolamiero, Michael | Goldstein Greco PC | 3:23-cv-16931 |
| 999 | Seeman, Brad | Goldstein Greco PC | 3:23-cv-16941 |
| 1000 | Serwon, Mary | Goldstein Greco PC | 3:23-cv-16953 |
| 1001 | Stellabuto, Nikol | Goldstein Greco PC | 3:23-cv-16966 |
| 1002 | Stiegler, James | Goldstein Greco PC | 3:23-cv-17476 |
| 1003 | Weiss, Carl | Goldstein Greco PC | 3:23-cv-17670 |
| 1004 | Westfall, James | Goldstein Greco PC | 3:23-cv-17717 |
| 1005 | Karmel, Theresa | Goldstein Greco PC | 3:23-cv-17743 |
| 1006 | Zengerski, Jay | Goldstein Greco PC | 3:23-cv-17790 |
| 1007 | Michalski, Edward | Goldstein Greco PC | 3:23-cv-17831 |
| 1008 | Chapman, Susan | Goldstein Greco PC | 3:23-cv-17896 |
| 1009 | Schwantes, Julie | Goldstein Greco PC | 3:23-cv-17934 |
| 1010 | Pilcher, James | Goldstein Greco PC | 3:23-cv-17954 |
| 1011 | Mitchell, Roxanne | Golomb Spirt Grunfeld PC | 3:18-cv-09694 |
| 1012 | Dennis, Charles | Goza & Honnold, LLC | 3:18-cv-08061 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1013 | Babauta, Joseph | Goza & Honnold, LLC | 3:18-cv-11691 |
| 1014 | Cramer, Dulsa | Goza & Honnold, LLC | 3:19-cv-11819 |
| 1015 | Henry, Mildred | Goza & Honnold, LLC | 3:19-cv-12142 |
| 1016 | Moodt, Pamela | Goza & Honnold, LLC | 3:19-cv-12145 |
| 1017 | Lathrop, Geraldine | Goza & Honnold, LLC | 3:19-cv-12156 |
| 1018 | Hannah, Shirley | Goza & Honnold, LLC | 3:19-cv-12158 |
| 1019 | Griffin, Amanda | Goza & Honnold, LLC | 3:19-cv-12170 |
| 1020 | Word, Crystal | Graham P. Carner, PLLC | 3:18-cv-14353 |
| 1021 | Lumpkins, Camille | Heard Law Firm, PLLC | 3:18-cv-13415 |
| 1022 | Milliren, Sandra Jean | Helmsdale Law, LLP | 3:18-cv-12164 |
| 1023 | Coston, Catherine | Holland Law Firm | 3:18-cv-17079 |
| 1024 | Saflor, Edgard S | Holland Law Firm | 3:18-cv-17381 |
| 1025 | Bolin, Angela | Holland Law Firm | 3:19-cv-14551 |
| 1026 | McFarlin, Sabrina | Holland Law Firm | 3:19-cv-20377 |
| 1027 | Davis, Shirley | Holland Law Firm | 3:19-cv-21030 |
| 1028 | Marciniak, Celina | Hurley McKenna & Mertz | 3:18-cv-16964 |
| 1029 | Bryant, Timothy | Hurley McKenna & Mertz | 3:19-cv-12051 |
| 1030 | Allen, Ashley | Keller Postman, LLC | 3:23-cv-18949 |
| 1031 | Foster, Andrea | Keller Postman, LLC | 3:23-cv-18971 |
| 1032 | Lesney, Karen | Keller Postman, LLC | 3:23-cv-18981 |
| 1033 | Ming, Cynthia | Keller Postman, LLC | 3:23-cv-19005 |
| 1034 | Parker, Tanasha | Keller Postman, LLC | 3:23-cv-19018 |
| 1035 | Quesada, Twana | Keller Postman, LLC | 3:23-cv-19034 |
| 1036 | Trammell, Adrina | Keller Postman, LLC | 3:23-cv-19056 |
| 1037 | Lassiter, Brenda | Keller Postman, LLC | 3:23-cv-19502 |
| 1038 | Owens, Jasmine | Kershaw, Cutter & Ratinoff, LLP | 3:23-cv-17309 |
| 1039 | Marrache, Yvie | Kiesel Law, LLP | 3:19-cv-14337 |
| 1040 | Medina, Rosa Monica Serna | Kiesel Law, LLP | 3:19-cv-21076 |
| 1041 | Williams, Suzanna | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-13438 |
| 1042 | James, Rhonda | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-14421 |
| 1043 | Mitchell, Jane | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-15425 |
| 1044 | Sena-Hernandez, Christina | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-16241 |
| 1045 | Radbill, Natalie | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-16389 |
| 1046 | Moina, Janet | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-17586 |
| 1047 | Wallace, Panilla | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-17589 |
| 1048 | Worley, Dorothy | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-17932 |
| 1049 | Simmons, Tammy | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-17939 |
| 1050 | Whitehead, Amelia | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-21318 |
| 1051 | Perez, Sylvia G | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-21337 |
| 1052 | Lafrance, Eula | Kiesel Law, LLP // Martinian & Associates, Inc. // The Law Offices of Haytham Faraj | 3:19-cv-06853 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1053 | Wilburn, Mela | Kiesel Law, LLP // Martinian & Associates, Inc. // The Law Offices of Haytham Faraj | 3:19-cv-06857 |
| 1054 | Mendoza, Maria | Kiesel Law, LLP // Martinian & Associates, Inc. // The Law Offices of Haytham Faraj | 3:19-cv-17533 |
| 1055 | Vines, Teresa | Kiesel Law, LLP // Martinian & Associates, Inc. // The Law Offices of Haytham Faraj | 3:19-cv-17534 |
| 1056 | Richardson, Valerie | Kirtland & Packard, LLP | 3:23-cv-17123 |
| 1057 | Owens, Lena | Kline & Specter, P.C. | 3:18-cv-08314 |
| 1058 | Delman, Jacob A. | Kline & Specter, P.C. | 3:18-cv-11797 |
| 1059 | Daniel, Theresa | Kline & Specter, P.C. | 3:18-cv-11798 |
| 1060 | Vinciguerra, Susanna | Kline & Specter, P.C. | 3:18-cv-13648 |
| 1061 | Bramanti, Chelsea | Kline & Specter, P.C. | 3:19-cv-09160 |
| 1062 | Keeffe, Desiree D | Kline & Specter, P.C. | 3:19-cv-11730 |
| 1063 | Lacy, Kelly M | Kline & Specter, P.C. | 3:19-cv-19130 |
| 1064 | Agasar, Mary | Kline & Specter, P.C. | 3:23-cv-18883 |
| 1065 | Pedersen, Steve | Kline & Specter, P.C. | 3:23-cv-19302 |
| 1066 | Brennan, Cassandra Sue | Kline & Specter, P.C. | 3:23-cv-19303 |
| 1067 | Brooks, Rosie P. | Kline & Specter, P.C. | 3:23-cv-19320 |
| 1068 | Fournier, Marc | Kline & Specter, P.C. | 3:23-cv-19323 |
| 1069 | Douglas, Karen S | Kline & Specter, P.C. | 3:23-cv-19350 |
| 1070 | Garay, Aimee | Kline & Specter, P.C. | 3:23-cv-19360 |
| 1071 | Grace, Catherine O. | Kline & Specter, P.C. | 3:23-cv-19365 |
| 1072 | Hanson, Fred | Kline & Specter, P.C. | 3:23-cv-19377 |
| 1073 | Holibaugh, Kristine | Kline & Specter, P.C. | 3:23-cv-19385 |
| 1074 | Manganaro, Vivian S | Kline & Specter, P.C. | 3:23-cv-19397 |
| 1075 | Martin, Nelda T | Kline & Specter, P.C. | 3:23-cv-19412 |
| 1076 | Plantone, Tiffany | Kline & Specter, P.C. | 3:23-cv-19417 |
| 1077 | Martin, Linda | Kline & Specter, P.C. | 3:23-cv-19420 |
| 1078 | Castellaneta, Ken | Kline & Specter, P.C. | 3:23-cv-19450 |
| 1079 | Reynolds, Gaynellaus Reynolds | Kline & Specter, P.C. | 3:23-cv-19452 |
| 1080 | Riegsecker, Lowell J. | Kline & Specter, P.C. | 3:23-cv-19460 |
| 1081 | Walker, II, Richard E. | Kline & Specter, P.C. | 3:23-cv-19465 |
| 1082 | Swaby-Smith, Julie G | Kline & Specter, P.C. | 3:23-cv-19469 |
| 1083 | Taylor, Edward | Kline & Specter, P.C. | 3:23-cv-19477 |
| 1084 | Traylor, Antonette | Kline & Specter, P.C. | 3:23-cv-19482 |
| 1085 | White, Marlin E | Kline & Specter, P.C. | 3:23-cv-19491 |
| 1086 | Williams, Edith | Kline & Specter, P.C. | 3:23-cv-19499 |
| 1087 | Zambik-Simckowitz, Mary J | Kline & Specter, P.C. | 3:23-cv-19504 |
| 1088 | Lott, Steven | Kline & Specter, P.C. | 3:23-cv-19950 |
| 1089 | Johnson, Karene | Kline & Specter, P.C. | 3:23-cv-19956 |
| 1090 | Irving, Shelby | Kline & Specter, P.C. | 3:23-cv-19958 |
| 1091 | Shamsie, Candice | Kline & Specter, P.C. | 3:23-cv-19962 |
| 1092 | Moody, William | Kline & Specter, P.C. | 3:23-cv-19970 |
| 1093 | Palmer-Watts, Carletta | Kline & Specter, P.C. | 3:23-cv-19975 |
| 1094 | Weiksner, Kenneth | Kline & Specter, P.C. | 3:23-cv-19982 |
| 1095 | Smith-Kurtbek, Dana | Kline & Specter, P.C. | 3:23-cv-19988 |
| 1096 | Bush, Agnes | Kline & Specter, P.C. | 3:23-cv-20045 |
| 1097 | Callison, Doris | Kline & Specter, P.C. | 3:23-cv-20055 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1098 | Bailey, Hilda | Kline & Specter, P.C. | 3:23-cv-20056 |
| 1099 | Brown, Darlene | Kline & Specter, P.C. | 3:23-cv-20059 |
| 1100 | Frazier, Brenda | Kline & Specter, P.C. | 3:23-cv-20061 |
| 1101 | Johnsen, Melissa | Kline & Specter, P.C. | 3:23-cv-20064 |
| 1102 | O'hara, Allen | Kline & Specter, P.C. | 3:23-cv-20065 |
| 1103 | Roberts, Cellie | Kline & Specter, P.C. | 3:23-cv-20088 |
| 1104 | Rarick, Nancy | Kline & Specter, P.C. | 3:23-cv-20096 |
| 1105 | Cole, Mary | Kline & Specter, P.C. | 3:23-cv-20109 |
| 1106 | Bolton, Dianne | Kline & Specter, P.C. | 3:23-cv-20133 |
| 1107 | Smith, Tracey | Kline & Specter, P.C. | 3:23-cv-20136 |
| 1108 | Souza, Joanne | Kline & Specter, P.C. | 3:23-cv-20184 |
| 1109 | Campbell, Tashia | Kline & Specter, P.C. | 3:23-cv-20192 |
| 1110 | Gradington, Supapan | Kline & Specter, P.C. | 3:23-cv-20209 |
| 1111 | Roman, Maritza | Kline & Specter, P.C. | 3:23-cv-20252 |
| 1112 | Perriciene, Joann | Kline & Specter, P.C. | 3:23-cv-20274 |
| 1113 | Nothaft, Robert | Kline & Specter, P.C. | 3:23-cv-20280 |
| 1114 | Stewart, Alycefaye | Kline & Specter, P.C. | 3:23-cv-20283 |
| 1115 | Polak, Cariamber | Knapp & Roberts, P.C. | 3:18-cv-12871 |
| 1116 | Dockendorf, Maria | Law Office of Charles H Johnson, PA | 3:19-cv-13624 |
| 1117 | Tyson, Jacqueline M | Law Office of Paul H Bass, PLLC | 3:19-cv-12229 |
| 1118 | Rodriguez, Dora | Law Offices of Donald G. Norris | 3:19-cv-05798 |
| 1119 | Himler, Brenda | Law Offices of Donald G. Norris | 3:19-cv-16146 |
| 1120 | Marlow, Tina | Law Offices of Donald G. Norris | 3:23-cv-16957 |
| 1121 | Fulmore, Michelle | Law Offices of Donald G. Norris | 3:23-cv-16972 |
| 1122 | Taylor, Michelle | Law Offices of Donald G. Norris | 3:23-cv-16986 |
| 1123 | Robertson, Keja | Law Offices of Donald G. Norris | 3:23-cv-18404 |
| 1124 | Alvarado, Ruth | Law Offices of Donald G. Norris | 3:23-cv-19991 |
| 1125 | Almquist, Donald | Law Offices of Donald G. Norris | 3:23-cv-19995 |
| 1126 | Patridge, Thomas | Law Offices of Donald G. Norris | 3:23-cv-20040 |
| 1127 | Avery, Olivia | Law Offices of Donald G. Norris | 3:23-cv-20076 |
| 1128 | Carver, Lynda | Law Offices of Donald G. Norris | 3:23-cv-20186 |
| 1129 | Dubon, Cindy | Law Offices of Donald G. Norris | 3:23-cv-20190 |
| 1130 | Patton, Evelyn | Law Offices of Donald G. Norris | 3:23-cv-20207 |
| 1131 | Duran, Cergio | Law Offices of Donald G. Norris | 3:23-cv-20355 |
| 1132 | Allen, Kim | Law Offices of Donald G. Norris | 3:23-cv-20377 |
| 1133 | Wilder, Veronica | Law Offices of James Scott Farrin | 3:18-cv-05705 |
| 1134 | Moore, Annie Louise | Lenze Kamerrer Moss, PLC | 3:18-cv-09924 |
| 1135 | Monroe, Pamela | Lenze Kamerrer Moss, PLC | 3:18-cv-13674 |
| 1136 | Crimmins, Kathleen | Lenze Kamerrer Moss, PLC | 3:18-cv-15697 |
| 1137 | Rosarioereyes, Pamela | Lenze Kamerrer Moss, PLC | 3:19-cv-14099 |
| 1138 | Olivas, Melanie | Lenze Lawyers, PLC | 3:19-cv-14163 |
| 1139 | Collymore, Denique | Lenze Lawyers, PLC | 3:19-cv-19787 |
| 1140 | King Sr., Nathaniel | Lenze Lawyers, PLC | 3:19-cv-19788 |
| 1141 | Linquata, Jeanne Marie | Levin Simes Abrams LLP | 3:23-cv-19229 |
| 1142 | Curd, Barbara | Levin Simes Abrams LLP | 3:23-cv-19248 |
| 1143 | Johnston, Linda | Levin Simes LLP | 3:18-cv-02364 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1144 | Keleher, Jospeh John | Levin Simes LLP | 3:18-cv-02561 |
| 1145 | Kelly, Geraldine | Levin Simes LLP | 3:19-cv-08494 |
| 1146 | Lee, Michelle | Liakos Law APC | 3:23-cv-22008 |
| 1147 | Labine, Jan | Liakos Law APC | 3:23-cv-22092 |
| 1148 | Matson, Helen | Liakos Law APC | 3:23-cv-22097 |
| 1149 | Duncan, Jane | Liakos Law APC | 3:23-cv-22099 |
| 1150 | Kass, Mary Ann | Ludwig Law Firm, PLC | 3:23-cv-17828 |
| 1151 | Stockenauer, Codi | Ludwig Law Firm, PLC | 3:23-cv-17956 |
| 1152 | Smith, Maklisha | Ludwig Law Firm, PLC | 3:23-cv-18021 |
| 1153 | Renfroe, Shonna | Ludwig Law Firm, PLC | 3:23-cv-18038 |
| 1154 | Butler, Rebecca | Ludwig Law Firm, PLC | 3:23-cv-18131 |
| 1155 | Harper, Debrah | Ludwig Law Firm, PLC | 3:23-cv-18149 |
| 1156 | Cesar, Karinna | Ludwig Law Firm, PLC | 3:23-cv-18210 |
| 1157 | Bailey, Kimberly | Ludwig Law Firm, PLC | 3:23-cv-18233 |
| 1158 | Melnyk, Concetta | Ludwig Law Firm, PLC | 3:23-cv-18275 |
| 1159 | Kubik, Amber | Ludwig Law Firm, PLC | 3:23-cv-18290 |
| 1160 | Wagner-Chaffee, Wendy | Ludwig Law Firm, PLC | 3:23-cv-18302 |
| 1161 | Steward, Donesha | Ludwig Law Firm, PLC | 3:23-cv-18501 |
| 1162 | Walters, Dorothy | Ludwig Law Firm, PLC | 3:23-cv-18639 |
| 1163 | Harrison, Moquicha | Ludwig Law Firm, PLC | 3:23-cv-18673 |
| 1164 | McCraney, John | Ludwig Law Firm, PLC | 3:23-cv-20301 |
| 1165 | Mahan, Larry | Ludwig Law Firm, PLC | 3:23-cv-20304 |
| 1166 | Chance, Marsha | Ludwig Law Firm, PLC | 3:23-cv-20306 |
| 1167 | Mixon, Tammie | Ludwig Law Firm, PLC | 3:23-cv-20368 |
| 1168 | Cantrell, Charles | Ludwig Law Firm, PLC | 3:23-cv-20481 |
| 1169 | Lindstrom, Candice | Ludwig Law Firm, PLC | 3:23-cv-20482 |
| 1170 | Summerville, Precious | Ludwig Law Firm, PLC | 3:23-cv-20484 |
| 1171 | Hampton, Caritha Robinson | Ludwig Law Firm, PLC | 3:23-cv-20487 |
| 1172 | Smith, Hal | Ludwig Law Firm, PLC | 3:23-cv-20489 |
| 1173 | Johnson, Jerome | Ludwig Law Firm, PLC | 3:23-cv-20492 |
| 1174 | Nowlin, James | Ludwig Law Firm, PLC | 3:23-cv-20496 |
| 1175 | Cross, Bernice Frazier | Ludwig Law Firm, PLC | 3:23-cv-20498 |
| 1176 | Caballero, Margarita | Ludwig Law Firm, PLC | 3:23-cv-20569 |
| 1177 | Soguilon, Ruthann | Martinian & Associates, Inc. // The Law Offices of Haytham Faraj | 3:18-cv-03103 |
| 1178 | Roberts, Audrey | Martinian & Associates, Inc. // The Law Offices of Haytham Faraj | 3:18-cv-03105 |
| 1179 | Tijerina, Claudia | McEwen Law Firm, Ltd. | 3:18-cv-10830 |
| 1180 | Hillyer, Richard | McEwen Law Firm, Ltd. | 3:18-cv-11683 |
| 1181 | Sneed, Maria | McSweeney/Langevin, LLC | 3:18-cv-10303 |
| 1182 | Sandeen, Lynnea | McSweeney/Langevin, LLC | 3:18-cv-10416 |
| 1183 | Playford, Mytyl | McSweeney/Langevin, LLC | 3:18-cv-10506 |
| 1184 | Scifo, George | McSweeney/Langevin, LLC | 3:18-cv-10607 |
| 1185 | Pascucci, Beatrice | McSweeney/Langevin, LLC | 3:18-cv-10726 |
| 1186 | Brown, Robert | McSweeney/Langevin, LLC | 3:18-cv-11413 |
| 1187 | Davis, Audrey | McSweeney/Langevin, LLC | 3:18-cv-13512 |
| 1188 | McDonald, James | McSweeney/Langevin, LLC | 3:18-cv-13587 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1189 | Shevenock, Michael | McSweeney/Langevin, LLC | 3:18-cv-13689 |
| 1190 | Johnson, Lydia | McSweeney/Langevin, LLC | 3:19-cv-18199 |
| 1191 | Fye, Dianna | McSweeney/Langevin, LLC | 3:19-cv-18735 |
| 1192 | Owens, Jack | McSweeney/Langevin, LLC | 3:19-cv-19392 |
| 1193 | Sostre, Rita | Messa & Associates, P.C. | 3:19-cv-19540 |
| 1194 | Smith, Roberta Lynn | Milstein, Jackson, Fairchild & Wade, LLP // The Michael Brady Lynch Firm | 3:19-cv-20329 |
| 1195 | Prickett, Sandra Kopp | Milstein, Jackson, Fairchild & Wade, LLP // The Michael Brady Lynch Firm | 3:19-cv-20353 |
| 1196 | Johnson, Cleather | Morris & Player PLLC | 3:18-cv-11261 |
| 1197 | Cobb, Catherine | Morris Bart, LLC | 3:18-cv-08683 |
| 1198 | Hardy, Shaphonia | Morris Bart, LLC | 3:18-cv-08852 |
| 1199 | Jones, Mable | Morris Bart, LLC | 3:18-cv-09188 |
| 1200 | Scott, Judith | Morris Bart, LLC | 3:18-cv-09700 |
| 1201 | Taylor Jr, Jack | Morris Bart, LLC | 3:18-cv-09976 |
| 1202 | Latin, Loretta | Morris Bart, LLC | 3:18-cv-11001 |
| 1203 | Hollman, Arzetta | Morris Bart, LLC | 3:18-cv-15653 |
| 1204 | Sonnier, Joseph | Morris Bart, LLC | 3:18-cv-15972 |
| 1205 | McLaughlin, Marie | Morris Bart, LLC | 3:19-cv-14770 |
| 1206 | Anderson, Jr.,  Edward | Morris Law Firm | 3:18-cv-00844 |
| 1207 | Smith, Barbara E | Motley Rice, LLC | 3:18-cv-02181 |
| 1208 | Campbell, Eugene W | Murray Law Firm | 3:18-cv-09679 |
| 1209 | Burns, Martha | Murray Law Firm | 3:18-cv-11217 |
| 1210 | Jacobson, Lori | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:18-cv-11416 |
| 1211 | Battle, Byron | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:18-cv-13003 |
| 1212 | Austin, Carolyn | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:18-cv-14384 |
| 1213 | Cooper, Mary | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:18-cv-14537 |
| 1214 | Prete, Richard | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:19-cv-00322 |
| 1215 | Caldwell, Charles E. | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:19-cv-04760 |
| 1216 | DiGiosio, Dino | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:19-cv-19381 |
| 1217 | Ross, Frances E | Napoli Shkolnik LLC | 3:18-cv-14257 |
| 1218 | Dykeman, Amber | Napoli Shkolnik, PLLC | 3:18-cv-00411 |
| 1219 | Brazell, Joan | Napoli Shkolnik, PLLC | 3:18-cv-00413 |
| 1220 | France, Patrick | Napoli Shkolnik, PLLC | 3:18-cv-00507 |
| 1221 | Lunn, Diane | Napoli Shkolnik, PLLC | 3:18-cv-00596 |
| 1222 | Click, Margaret | Napoli Shkolnik, PLLC | 3:18-cv-01016 |
| 1223 | Azzari, Kelly | Napoli Shkolnik, PLLC | 3:18-cv-01166 |
| 1224 | Muller, Cecila | Napoli Shkolnik, PLLC | 3:18-cv-01388 |
| 1225 | Innis, Linda | Napoli Shkolnik, PLLC | 3:18-cv-01969 |
| 1226 | Longo, Bernice | Napoli Shkolnik, PLLC | 3:18-cv-02130 |
| 1227 | McDonald, Lyndell | Napoli Shkolnik, PLLC | 3:18-cv-04959 |
| 1228 | Shumake, Deborah | Napoli Shkolnik, PLLC | 3:18-cv-08151 |
| 1229 | Smith, Terence | Napoli Shkolnik, PLLC | 3:18-cv-08161 |
| 1230 | Harris, Erika | Napoli Shkolnik, PLLC | 3:18-cv-08182 |
| 1231 | Cohen, Minnie | Napoli Shkolnik, PLLC | 3:18-cv-08183 |
| 1232 | Jackson, Wanda | Napoli Shkolnik, PLLC | 3:18-cv-08513 |
| 1233 | Gibbons, John | Napoli Shkolnik, PLLC | 3:18-cv-09118 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1234 | Nichols, Henriette | Napoli Shkolnik, PLLC | 3:18-cv-09460 |
| 1235 | Dugan, Kathy | Napoli Shkolnik, PLLC | 3:18-cv-09726 |
| 1236 | Sanders, Anna | Napoli Shkolnik, PLLC | 3:18-cv-10235 |
| 1237 | Prosa, Julie | Napoli Shkolnik, PLLC | 3:18-cv-10340 |
| 1238 | Black, Wanda | Napoli Shkolnik, PLLC | 3:18-cv-10836 |
| 1239 | Franklin, Angela | Napoli Shkolnik, PLLC | 3:18-cv-11260 |
| 1240 | Caldwell, Le-Toria | Napoli Shkolnik, PLLC | 3:18-cv-12098 |
| 1241 | Winters, Shavon | Napoli Shkolnik, PLLC | 3:18-cv-12447 |
| 1242 | White, Robin | Napoli Shkolnik, PLLC | 3:18-cv-12452 |
| 1243 | Martinez, Sybil A | Napoli Shkolnik, PLLC | 3:18-cv-12453 |
| 1244 | Rutledge, Janell P | Napoli Shkolnik, PLLC | 3:18-cv-12878 |
| 1245 | Seiffert, Siegrid L | Napoli Shkolnik, PLLC | 3:18-cv-12885 |
| 1246 | Manigo, Gregory | Napoli Shkolnik, PLLC | 3:18-cv-12957 |
| 1247 | Miller, Lindsay | Napoli Shkolnik, PLLC | 3:18-cv-13060 |
| 1248 | Seguin, Stephanie A | Napoli Shkolnik, PLLC | 3:18-cv-13080 |
| 1249 | Findlay, Rachael | Napoli Shkolnik, PLLC | 3:18-cv-13470 |
| 1250 | Jamerson, Carolyn | Napoli Shkolnik, PLLC | 3:18-cv-13978 |
| 1251 | Fardig, Coral | Napoli Shkolnik, PLLC | 3:18-cv-13990 |
| 1252 | Mallett, Diane | Napoli Shkolnik, PLLC | 3:18-cv-14646 |
| 1253 | Brown, Sharon | Napoli Shkolnik, PLLC | 3:18-cv-14763 |
| 1254 | Cortez, Shelly | Napoli Shkolnik, PLLC | 3:18-cv-14921 |
| 1255 | Darcey, Eleanor | Napoli Shkolnik, PLLC | 3:18-cv-15034 |
| 1256 | Ritzen, Susan | Napoli Shkolnik, PLLC | 3:18-cv-16481 |
| 1257 | Harris, Delores A | Napoli Shkolnik, PLLC | 3:18-cv-16523 |
| 1258 | Parsley, Mary | Napoli Shkolnik, PLLC | 3:18-cv-16530 |
| 1259 | Wright-Laurent, Katherine | Napoli Shkolnik, PLLC | 3:18-cv-16531 |
| 1260 | Humphrey, Queen | Napoli Shkolnik, PLLC | 3:18-cv-16544 |
| 1261 | Sandoval, Sylvia | Napoli Shkolnik, PLLC | 3:18-cv-16735 |
| 1262 | Hitchcock, Jeff | Napoli Shkolnik, PLLC | 3:18-cv-16864 |
| 1263 | Hadnot, Jana | Napoli Shkolnik, PLLC | 3:18-cv-16880 |
| 1264 | Hamilton, Rita | Napoli Shkolnik, PLLC | 3:18-cv-16890 |
| 1265 | Griffin, Helen | Napoli Shkolnik, PLLC | 3:18-cv-17145 |
| 1266 | Greer, Latisia | Napoli Shkolnik, PLLC | 3:18-cv-17148 |
| 1267 | Haines, Shawn | Napoli Shkolnik, PLLC | 3:18-cv-17151 |
| 1268 | Addison, Teresa | Napoli Shkolnik, PLLC | 3:19-cv-05427 |
| 1269 | Bagby, Wesley | Napoli Shkolnik, PLLC | 3:19-cv-05518 |
| 1270 | Bolt, Colin | Napoli Shkolnik, PLLC | 3:19-cv-05549 |
| 1271 | Holdcroft, Carmelita | Napoli Shkolnik, PLLC | 3:19-cv-05565 |
| 1272 | Uken, Darlene | Napoli Shkolnik, PLLC | 3:19-cv-05581 |
| 1273 | Thrash, Syrenthia | Napoli Shkolnik, PLLC | 3:19-cv-05614 |
| 1274 | Tetreault, Cheryl | Napoli Shkolnik, PLLC | 3:19-cv-05618 |
| 1275 | Syndor, Stephanie | Napoli Shkolnik, PLLC | 3:19-cv-05624 |
| 1276 | Strojek, Dennis | Napoli Shkolnik, PLLC | 3:19-cv-05627 |
| 1277 | Callahan, Michelle | Napoli Shkolnik, PLLC | 3:19-cv-05677 |
| 1278 | Campus, Eleanor J. | Napoli Shkolnik, PLLC | 3:19-cv-05680 |
| 1279 | Thompson, Jeffrey L. | Napoli Shkolnik, PLLC | 3:19-cv-05688 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1280 | Chubb, Teresa | Napoli Shkolnik, PLLC | 3:19-cv-05692 |
| 1281 | Sotelo Jr., Santos | Napoli Shkolnik, PLLC | 3:19-cv-05748 |
| 1282 | Smith, Jamie M. | Napoli Shkolnik, PLLC | 3:19-cv-05752 |
| 1283 | Hayes, Demrice | Napoli Shkolnik, PLLC | 3:19-cv-05757 |
| 1284 | Doyle-Long, Janice | Napoli Shkolnik, PLLC | 3:19-cv-05827 |
| 1285 | Durante, Christopher | Napoli Shkolnik, PLLC | 3:19-cv-05839 |
| 1286 | D'Amico, Heather | Napoli Shkolnik, PLLC | 3:19-cv-05855 |
| 1287 | Deimler, Elizabeth | Napoli Shkolnik, PLLC | 3:19-cv-05875 |
| 1288 | Ferguson, Princess D | Napoli Shkolnik, PLLC | 3:19-cv-05880 |
| 1289 | Simmons, Kenneth | Napoli Shkolnik, PLLC | 3:19-cv-05925 |
| 1290 | Sawez, Ehsan | Napoli Shkolnik, PLLC | 3:19-cv-05932 |
| 1291 | Sandoval, Denice | Napoli Shkolnik, PLLC | 3:19-cv-05934 |
| 1292 | Prince Sr., Santo | Napoli Shkolnik, PLLC | 3:19-cv-05940 |
| 1293 | Pesicka, Ernest | Napoli Shkolnik, PLLC | 3:19-cv-05956 |
| 1294 | Groves, Linda J | Napoli Shkolnik, PLLC | 3:19-cv-06257 |
| 1295 | Williams, Predolia | Napoli Shkolnik, PLLC | 3:19-cv-06270 |
| 1296 | Hampton, Judy | Napoli Shkolnik, PLLC | 3:19-cv-06272 |
| 1297 | Duren, Frank | Napoli Shkolnik, PLLC | 3:19-cv-06306 |
| 1298 | Morton-Maultsby, Rosie V. | Napoli Shkolnik, PLLC | 3:19-cv-06309 |
| 1299 | Miles, Linda | Napoli Shkolnik, PLLC | 3:19-cv-06314 |
| 1300 | Myers, Lakesha | Napoli Shkolnik, PLLC | 3:19-cv-06368 |
| 1301 | Hornbacher, Craig | Napoli Shkolnik, PLLC | 3:19-cv-06371 |
| 1302 | Hayden, Corissa Ann | Napoli Shkolnik, PLLC | 3:19-cv-06390 |
| 1303 | Hearn Sr., Thomas E. | Napoli Shkolnik, PLLC | 3:19-cv-06398 |
| 1304 | Wright, Charlette H. | Napoli Shkolnik, PLLC | 3:19-cv-06415 |
| 1305 | McCluer, Stacy | Napoli Shkolnik, PLLC | 3:19-cv-06420 |
| 1306 | Ellis, Joy C. | Napoli Shkolnik, PLLC | 3:19-cv-06427 |
| 1307 | Lockhart, Barbara | Napoli Shkolnik, PLLC | 3:19-cv-06430 |
| 1308 | Mack, Barbara | Napoli Shkolnik, PLLC | 3:19-cv-06763 |
| 1309 | Lambert, Gaston J | Napoli Shkolnik, PLLC | 3:19-cv-06791 |
| 1310 | Lansdowne, Carolyn | Napoli Shkolnik, PLLC | 3:19-cv-06795 |
| 1311 | Lash, Anne M | Napoli Shkolnik, PLLC | 3:19-cv-06798 |
| 1312 | Amin, Saket | Napoli Shkolnik, PLLC | 3:19-cv-06902 |
| 1313 | Jones, Lula | Napoli Shkolnik, PLLC | 3:19-cv-08910 |
| 1314 | Penley, Brittany | Napoli Shkolnik, PLLC | 3:19-cv-08914 |
| 1315 | Gautier, Mona | Napoli Shkolnik, PLLC | 3:19-cv-09568 |
| 1316 | Price, Carol | Napoli Shkolnik, PLLC | 3:19-cv-10014 |
| 1317 | Carswell, Janet N | Napoli Shkolnik, PLLC | 3:19-cv-11480 |
| 1318 | Jones, Phyllis M | Napoli Shkolnik, PLLC | 3:19-cv-12510 |
| 1319 | Powell, Marsha | Napoli Shkolnik, PLLC | 3:19-cv-16466 |
| 1320 | Carlile, Patrick | Napoli Shkolnik, PLLC | 3:19-cv-18244 |
| 1321 | Garcia, Lucy | Napoli Shkolnik, PLLC | 3:19-cv-18341 |
| 1322 | Katalinas, Margaret | Napoli Shkolnik, PLLC | 3:19-cv-21028 |
| 1323 | Hurley, Kandis | Nix Patterson & Roach | 3:18-cv-15805 |
| 1324 | Valdez, Maria | NS PR Law Services LLC | 3:23-cv-11847 |
| 1325 | McDowell, Cleo | NS PR Law Services LLC | 3:23-cv-13213 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 1326 | Waite, Kimberly | NS PR Law Services LLC | 3:23-cv-14622 |
| 1327 | Starks, Sharonda | NS PR Law Services LLC | 3:23-cv-14625 |
| 1328 | Delisle, Ellen | NS PR Law Services LLC | 3:23-cv-14653 |
| 1329 | Otis, Roberta | NS PR Law Services LLC | 3:23-cv-14662 |
| 1330 | Rojas, Stephanie | NS PR Law Services LLC | 3:23-cv-14665 |
| 1331 | Martin, Brittany Terry | NS PR Law Services LLC | 3:23-cv-14806 |
| 1332 | Daunhauer, Sandra | NS PR Law Services LLC | 3:23-cv-15734 |
| 1333 | Davis, Pamela | NS PR Law Services LLC | 3:23-cv-15753 |
| 1334 | Hamilton, James | NS PR Law Services LLC | 3:23-cv-15926 |
| 1335 | Wilson, Peggy | NS PR Law Services LLC | 3:23-cv-15975 |
| 1336 | Graham, John | NS PR Law Services LLC | 3:23-cv-16011 |
| 1337 | Watson, Linda Joyce | NS PR Law Services LLC | 3:23-cv-16042 |
| 1338 | Warren, Dawn | NS PR Law Services LLC | 3:23-cv-16068 |
| 1339 | Warner, Darla | NS PR Law Services LLC | 3:23-cv-16089 |
| 1340 | Glass, Lillian | NS PR Law Services LLC | 3:23-cv-16237 |
| 1341 | Glasper, Lutosha | NS PR Law Services LLC | 3:23-cv-16253 |
| 1342 | Trybula, Anna | NS PR Law Services LLC | 3:23-cv-16272 |
| 1343 | Brewer, Marilu | NS PR Law Services LLC | 3:23-cv-16475 |
| 1344 | Baetge, Kelly | NS PR Law Services LLC | 3:23-cv-16501 |
| 1345 | Swain, Holly | NS PR Law Services LLC | 3:23-cv-16505 |
| 1346 | Bear, Rosanna | NS PR Law Services LLC | 3:23-cv-16512 |
| 1347 | Bishop, Johanna | NS PR Law Services LLC | 3:23-cv-16724 |
| 1348 | Millar, Gary | NS PR Law Services LLC | 3:23-cv-16728 |
| 1349 | Bonilla, Jadila | NS PR Law Services LLC | 3:23-cv-16793 |
| 1350 | Nordberg, Penny | NS PR Law Services LLC | 3:23-cv-16869 |
| 1351 | Obremski, John | NS PR Law Services LLC | 3:23-cv-16898 |
| 1352 | Frett, Richard | NS PR Law Services LLC | 3:23-cv-16947 |
| 1353 | Gaskin, Angela | NS PR Law Services LLC | 3:23-cv-17290 |
| 1354 | Southerland, Shirley | NS PR Law Services LLC | 3:23-cv-17690 |
| 1355 | Jackson, Tammy | NS PR Law Services LLC | 3:23-cv-17765 |
| 1356 | Finger, Herschel | NS PR Law Services LLC | 3:23-cv-17931 |
| 1357 | Phillips, Robert | NS PR Law Services LLC | 3:23-cv-17974 |
| 1358 | Figueroa, David | NS PR Law Services LLC | 3:23-cv-17993 |
| 1359 | Fisher, Kenneth | NS PR Law Services LLC | 3:23-cv-18002 |
| 1360 | Rojas, Rachel | NS PR Law Services LLC | 3:23-cv-18031 |
| 1361 | Martin, Pamela | NS PR Law Services LLC | 3:23-cv-18045 |
| 1362 | Bradford, Earl | NS PR Law Services LLC | 3:23-cv-18086 |
| 1363 | King, Wade | NS PR Law Services LLC | 3:23-cv-18101 |
| 1364 | Knight, Kristal | NS PR Law Services LLC | 3:23-cv-18166 |
| 1365 | Ferguson, Jack | NS PR Law Services LLC | 3:23-cv-18176 |
| 1366 | Ferreira, Maria | NS PR Law Services LLC | 3:23-cv-18218 |
| 1367 | Ferrera, Alyssa | NS PR Law Services LLC | 3:23-cv-18304 |
| 1368 | Flaherty, James | NS PR Law Services LLC | 3:23-cv-18335 |
| 1369 | Garcia, Deborah | NS PR Law Services LLC | 3:23-cv-18381 |
| 1370 | Garcia, Luz | NS PR Law Services LLC | 3:23-cv-18386 |
| 1371 | Crockett, Rochelle | NS PR Law Services LLC | 3:23-cv-18391 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 1372 | Glogowski, Karen | NS PR Law Services LLC | 3:23-cv-18397 |
| 1373 | Gold, Susan | NS PR Law Services LLC | 3:23-cv-18400 |
| 1374 | Melton, Ranelle | NS PR Law Services LLC | 3:23-cv-18480 |
| 1375 | Wheeler, Victoria | NS PR Law Services LLC | 3:23-cv-18483 |
| 1376 | Flores-O'toole, Gina | NS PR Law Services LLC | 3:23-cv-18496 |
| 1377 | Ellis, Robin | NS PR Law Services LLC | 3:23-cv-18497 |
| 1378 | Mills, Jessica | NS PR Law Services LLC | 3:23-cv-18557 |
| 1379 | Grimes, Sharmaine | NS PR Law Services LLC | 3:23-cv-18643 |
| 1380 | Southwell-Redmond, Susan | NS PR Law Services LLC | 3:23-cv-18661 |
| 1381 | Otis, Maree | NS PR Law Services LLC | 3:23-cv-18700 |
| 1382 | Bertola, Michael | NS PR Law Services LLC | 3:23-cv-18708 |
| 1383 | Dickson, Lesdreka | NS PR Law Services LLC | 3:23-cv-18714 |
| 1384 | Muradyan, Leya | NS PR Law Services LLC | 3:23-cv-18719 |
| 1385 | Davis, Wanda | NS PR Law Services LLC | 3:23-cv-18721 |
| 1386 | Cooper, Pamela | NS PR Law Services LLC | 3:23-cv-18728 |
| 1387 | Celaya, Marne | NS PR Law Services LLC | 3:23-cv-18738 |
| 1388 | Benolkin, Amanda | NS PR Law Services LLC | 3:23-cv-18748 |
| 1389 | Ivey, Kimberly A. | NS PR Law Services LLC | 3:23-cv-18778 |
| 1390 | Hayes, James | NS PR Law Services LLC | 3:23-cv-18831 |
| 1391 | Carter, John | NS PR Law Services LLC | 3:23-cv-18885 |
| 1392 | Holman, Richard | NS PR Law Services LLC | 3:23-cv-18889 |
| 1393 | Webster, Irena | NS PR Law Services LLC | 3:23-cv-18899 |
| 1394 | Drays, Michael | NS PR Law Services LLC | 3:23-cv-19474 |
| 1395 | Ellison, Rhoygnette | NS PR Law Services LLC | 3:23-cv-19488 |
| 1396 | Murray, Ernest | NS PR Law Services LLC | 3:23-cv-20030 |
| 1397 | Vandorn, Melody | NS PR Law Services LLC | 3:23-cv-20117 |
| 1398 | Maloy, Tammy | NS PR Law Services LLC | 3:23-cv-20124 |
| 1399 | James, Jackylen | NS PR Law Services LLC | 3:23-cv-20293 |
| 1400 | Sanders, Nancy | NS PR Law Services LLC | 3:23-cv-20294 |
| 1401 | Williams, Lindsey | NS PR Law Services LLC | 3:23-cv-20297 |
| 1402 | Hemsath, Michael | NS PR Law Services LLC | 3:23-cv-20509 |
| 1403 | Kirtland, Mona | NS PR Law Services LLC | 3:23-cv-20576 |
| 1404 | Lawless, Colleen | NS PR Law Services LLC | 3:23-cv-20598 |
| 1405 | Moore, Diane | NS PR Law Services LLC | 3:23-cv-20640 |
| 1406 | Norris, Patrick | NS PR Law Services LLC | 3:23-cv-20697 |
| 1407 | Peters, Amanda | NS PR Law Services LLC | 3:23-cv-20824 |
| 1408 | Pietras, Lisa | NS PR Law Services LLC | 3:23-cv-20858 |
| 1409 | Shaull, Rachel Nicole | NS PR Law Services LLC | 3:23-cv-20982 |
| 1410 | St. George, Lisa | NS PR Law Services LLC | 3:23-cv-21050 |
| 1411 | Streetman, Theresa | NS PR Law Services LLC | 3:23-cv-21066 |
| 1412 | Williams, Barbara | NS PR Law Services LLC | 3:23-cv-21215 |
| 1413 | Reeder, Tara S. | NS PR Law Services LLC | 3:23-cv-21265 |
| 1414 | Okeefe, Janice | NS PR Law Services LLC | 3:23-cv-21466 |
| 1415 | Hazlett, Betty Viola | PIERCE SKRABANEK BRUERA, PLLC | 3:18-cv-11628 |
| 1416 | Slusher, Theresa | PIERCE SKRABANEK BRUERA, PLLC | 3:18-cv-11632 |
| 1417 | Lane, Renada | PIERCE SKRABANEK BRUERA, PLLC | 3:18-cv-11827 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1418 | Bernstein, Leonard | Potts Law Firm | 3:18-cv-00157 |
| 1419 | Motes, Alisha | Potts Law Firm | 3:18-cv-00189 |
| 1420 | Stockton, Stephani | Potts Law Firm | 3:18-cv-00578 |
| 1421 | Thai, David | Potts Law Firm | 3:18-cv-00595 |
| 1422 | Stewart, Candace | Potts Law Firm | 3:18-cv-00771 |
| 1423 | McCurty, Corine | Potts Law Firm | 3:18-cv-00783 |
| 1424 | Kellar Walker, Sandra | Potts Law Firm | 3:18-cv-00799 |
| 1425 | Maclas, George Luis | Potts Law Firm | 3:18-cv-01309 |
| 1426 | Price, Ginger | Potts Law Firm | 3:18-cv-04721 |
| 1427 | Thomas, Nicanora | Potts Law Firm | 3:18-cv-14391 |
| 1428 | Smardo, Kerry | Potts Law Firm | 3:18-cv-15384 |
| 1429 | Davie, Celeste | Potts Law Firm | 3:18-cv-16869 |
| 1430 | Resua, Nancy | Potts Law Firm | 3:18-cv-17018 |
| 1431 | Hayman, Shelia | Potts Law Firm | 3:19-cv-00038 |
| 1432 | Bardsley, Christopher | Potts Law Firm | 3:19-cv-00137 |
| 1433 | Barnes, Lauren | Potts Law Firm | 3:19-cv-00297 |
| 1434 | Bartosiak, Audrey | Potts Law Firm | 3:19-cv-00339 |
| 1435 | Barr, Jimmy Lee | Potts Law Firm | 3:19-cv-00676 |
| 1436 | Davis, Fern | Potts Law Firm | 3:19-cv-00699 |
| 1437 | Dirico, Silvio | Potts Law Firm | 3:19-cv-01012 |
| 1438 | Doty, Therese Corbin | Potts Law Firm | 3:19-cv-01039 |
| 1439 | Hill, Rachel | Potts Law Firm | 3:19-cv-01236 |
| 1440 | Johnson, Debra | Potts Law Firm | 3:19-cv-01500 |
| 1441 | Keen, Phyllis | Potts Law Firm | 3:19-cv-04654 |
| 1442 | Marty, Tammy | Potts Law Firm | 3:19-cv-04940 |
| 1443 | Patton, Linda | Potts Law Firm | 3:19-cv-05129 |
| 1444 | Renwand, Carla | Potts Law Firm | 3:19-cv-05329 |
| 1445 | Swets, Linda Jean | Potts Law Firm | 3:19-cv-05540 |
| 1446 | Vaughan, Sandi | Potts Law Firm | 3:19-cv-05681 |
| 1447 | Warner, Carlee | Potts Law Firm | 3:19-cv-05877 |
| 1448 | Martinez, Diane | Potts Law Firm | 3:19-cv-06941 |
| 1449 | Collins, Garrett George | Potts Law Firm | 3:19-cv-09951 |
| 1450 | McManus, Susan | Potts Law Firm | 3:19-cv-12128 |
| 1451 | Graham, Carrie | Potts Law Firm | 3:19-cv-13015 |
| 1452 | Butler, Charles | Potts Law Firm | 3:19-cv-14504 |
| 1453 | McGuire, Glenda | Potts Law Firm | 3:19-cv-16500 |
| 1454 | Toles, Mandrill | Potts Law Firm | 3:19-cv-18048 |
| 1455 | Longberry, Autumn | Potts Law Firm | 3:19-cv-21439 |
| 1456 | Thompson, Terry | Potts Law Firm | 3:19-cv-21504 |
| 1457 | Rafferty, Thomas | Powers Rogers & Smith LLP | 3:18-cv-14659 |
| 1458 | Grinage, Leon | Pribanic & Pribanic, LLC | 3:19-cv-08973 |
| 1459 | Gould, William | Pribanic & Pribanic, LLC | 3:19-cv-08977 |
| 1460 | Ellis, Raynill | Pro Se | 3:18-cv-14534 |
| 1461 | Kelley, Laura | Pro se | 3:18-cv-15734 |
| 1462 | Barnhouse, Loretta D | Reeves & Goff, P.C. // The Dreesen Law Firm, LLC | 3:19-cv-21273 |
| 1463 | Lopatka, Victoria | Reich & Binstock, LLP | 3:18-cv-10729 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 1464 | Grenier, Ronald | Reich & Binstock, LLP | 3:18-cv-14809 |
| 1465 | Alorsan, Deborah | Reich & Binstock, LLP | 3:19-cv-13192 |
| 1466 | Blaylock, Shonna | Reich & Binstock, LLP | 3:19-cv-13195 |
| 1467 | Canaday, Pamela | Reich & Binstock, LLP | 3:19-cv-13197 |
| 1468 | Florence-Skipper, Ann | Reich & Binstock, LLP | 3:19-cv-13200 |
| 1469 | Heffern, Joyce | Reich & Binstock, LLP | 3:19-cv-13201 |
| 1470 | Hendrix, Jacquelyn | Reich & Binstock, LLP | 3:19-cv-13203 |
| 1471 | Ness, Joleen | Reich & Binstock, LLP | 3:19-cv-13205 |
| 1472 | Bowman, Paula | Reich & Binstock, LLP | 3:19-cv-13212 |
| 1473 | Browning, Teresa | Reich & Binstock, LLP | 3:19-cv-13218 |
| 1474 | Hochberg, Sylvia | Reich & Binstock, LLP | 3:19-cv-13220 |
| 1475 | Fracasse, Annie | Reich & Binstock, LLP | 3:19-cv-13223 |
| 1476 | Vazquez, Dalia | Reich & Binstock, LLP | 3:19-cv-13230 |
| 1477 | Contreras, Sonia | Reich & Binstock, LLP | 3:19-cv-13253 |
| 1478 | Parkers, Asmodeus | Reich & Binstock, LLP | 3:19-cv-17812 |
| 1479 | Wood, Tammie | Reich & Binstock, LLP | 3:19-cv-18010 |
| 1480 | Williams, Catherine | Reich & Binstock, LLP | 3:19-cv-18011 |
| 1481 | Shabazz, Edith | Reich & Binstock, LLP | 3:19-cv-18012 |
| 1482 | Aberbom, Debra | Reich & Binstock, LLP | 3:19-cv-18013 |
| 1483 | McCarrell, Samantha | Reich & Binstock, LLP | 3:19-cv-18014 |
| 1484 | Kloock, Jennifer | Reich & Binstock, LLP | 3:19-cv-18016 |
| 1485 | Boylan, Dee Ann | Reich & Binstock, LLP | 3:19-cv-19373 |
| 1486 | Parks-Friskey, Geannie | Reich & Binstock, LLP | 3:19-cv-19378 |
| 1487 | Etsitty, Darlene | Reich & Binstock, LLP | 3:19-cv-19382 |
| 1488 | Bruckner, Norman | Reich & Binstock, LLP | 3:19-cv-21713 |
| 1489 | Campbell, Shanna | Robert J. DeBry & Associates | 3:19-cv-05913 |
| 1490 | Pierce, Susan | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:18-cv-05726 |
| 1491 | Riera, Lisa | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:23-cv-20505 |
| 1492 | Frankel, Cheryl Tzirel | Rodal Law, P.A. | 3:18-cv-14684 |
| 1493 | Kerwin, Jason | Ross Feller Casey, LLP | 3:18-cv-02739 |
| 1494 | Ney, Mary Alice | Ross Feller Casey, LLP | 3:18-cv-04572 |
| 1495 | Ogle, Lisa | Ross Feller Casey, LLP | 3:18-cv-09094 |
| 1496 | Graley, Kathy | Ross Feller Casey, LLP | 3:18-cv-11492 |
| 1497 | Guy, Karen | Ross Feller Casey, LLP | 3:18-cv-16343 |
| 1498 | Chatfield, Candida | Ross Feller Casey, LLP | 3:19-cv-08630 |
| 1499 | Hubbert, Deborah | Ross Feller Casey, LLP | 3:19-cv-17764 |
| 1500 | Suonpera, Cynthia | Ross Law Offices, P.C. | 3:19-cv-18393 |
| 1501 | Coakley, Darlene Mae | Rourke and Blumenthal, LLP | 3:19-cv-00022 |
| 1502 | Loehr, Michelle | Sanders Viener Grossman, LLP | 3:18-cv-08900 |
| 1503 | Montie, Patricia | Sanders Viener Grossman, LLP | 3:18-cv-10405 |
| 1504 | Caldwell, Daphne | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-12051 |
| 1505 | Gordon-Wolf, Debora | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-15601 |
| 1506 | Osborn, Latoya | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-15806 |
| 1507 | Murphy, Lena | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-15940 |
| 1508 | Thompson, Lorna | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-15971 |
| 1509 | House, Joyce | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16007 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 1510 | Johnson, Tiffani | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16024 |
| 1511 | Brumfield, Conquis | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16039 |
| 1512 | Griffin, Cabria | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16044 |
| 1513 | Garfield, Tashe | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16077 |
| 1514 | Mayfield, Kylyn | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16085 |
| 1515 | Holland, Maria Martinez | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16087 |
| 1516 | Pumphrey, Elise | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16098 |
| 1517 | Smith, Rose Ann | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16111 |
| 1518 | Busano, Carla | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16147 |
| 1519 | Abdur-Raheem, Habiballah | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16149 |
| 1520 | Jackman, Marvin | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16153 |
| 1521 | Thomas, Apryl | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16189 |
| 1522 | Tittle, Patricia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16192 |
| 1523 | Giles, Latoya | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16198 |
| 1524 | Johnson, Erica | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16209 |
| 1525 | Todd, Krystal | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16216 |
| 1526 | Mccraw, Tina Green | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16239 |
| 1527 | Mcgilvery, Sherry | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16247 |
| 1528 | Cannon, Tiffany | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16256 |
| 1529 | Delacerna, Rhea | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16281 |
| 1530 | Morgan, Larry | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16290 |
| 1531 | Mcquivey, Ramona | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16292 |
| 1532 | Miller, Kia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16307 |
| 1533 | Minnis, Shurraina | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16310 |
| 1534 | Perkinson, Irish | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16336 |
| 1535 | Parsons, Cynthia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16563 |
| 1536 | Rushing-Vargas, Roshanda | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16617 |
| 1537 | Castaphney, Cory | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16622 |
| 1538 | Pourat, David | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16744 |
| 1539 | Ramos, Carmen Montiel | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16751 |
| 1540 | Farris, Donald | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16762 |
| 1541 | Williams, Alisha | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16778 |
| 1542 | King, Felicia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16810 |
| 1543 | Wilson, Jennifer | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16811 |
| 1544 | Kennie, Joyce | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16816 |
| 1545 | Bjorklund, Glenn | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16832 |
| 1546 | Kitson, Cynthia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16890 |
| 1547 | Myatt, Cynthia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16913 |
| 1548 | Kelley, Linda | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16956 |
| 1549 | Gavlak, Gladys | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16983 |
| 1550 | Tom, Sally | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16988 |
| 1551 | Saylor, Laura | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16997 |
| 1552 | Sharpe, Trina | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16998 |
| 1553 | Jackson, Armstead | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17027 |
| 1554 | Jackson, Bernard | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17039 |
| 1555 | Jackman, Marvin | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17049 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1556 | Earle, Carole | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17068 |
| 1557 | Rush, Tammy | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17097 |
| 1558 | Mccauley, Michael | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17148 |
| 1559 | Kelly, Shaunte | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17152 |
| 1560 | Kelly, Graciela | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17169 |
| 1561 | Richard, Annette | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17457 |
| 1562 | Richardmond, Markeytia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17459 |
| 1563 | Richardson, Tiffany | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17462 |
| 1564 | Rios, Stella | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17479 |
| 1565 | Rivers, Talacia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17488 |
| 1566 | Robinson, Cassondra | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17498 |
| 1567 | Rodgers, Feeneishia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17507 |
| 1568 | Gordon, Imunique | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17697 |
| 1569 | Green, David | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17737 |
| 1570 | Gregg, Terry | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17774 |
| 1571 | Gross, Marlin | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17808 |
| 1572 | Noldon, Brigitte | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17810 |
| 1573 | Mackay, Candace | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17815 |
| 1574 | Mccune, Isabel | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17846 |
| 1575 | Hammons, Tacara | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17869 |
| 1576 | Jones, Elena | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17873 |
| 1577 | Soper, Maria | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17883 |
| 1578 | Roscoe, Joseph | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17885 |
| 1579 | Senig, Henrietta | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17905 |
| 1580 | Stephens, Kendrick | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17946 |
| 1581 | Keen, Christine | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17986 |
| 1582 | Rader, Daniel | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18028 |
| 1583 | Jones, Vanessa | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18124 |
| 1584 | Hart, Kathy | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18137 |
| 1585 | Bell, John | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18146 |
| 1586 | Haydel, Melanie | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18175 |
| 1587 | Bempah, Maya | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18255 |
| 1588 | Hudson, Margaret | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18278 |
| 1589 | Lumar, Sarata | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18306 |
| 1590 | Cuffy, Jennifer | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18323 |
| 1591 | Hunter, Valerie | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18332 |
| 1592 | Jackson, Penelope | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18333 |
| 1593 | Skoog, Terry | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18334 |
| 1594 | Ross, Edward | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18384 |
| 1595 | Torma, Gerard | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18389 |
| 1596 | Crittenton, Demaurice | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18399 |
| 1597 | Hedrick, Barbara | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18403 |
| 1598 | Harmola, Robert | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18422 |
| 1599 | Keys, Carmen | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18580 |
| 1600 | Page, Gloria | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18603 |
| 1601 | Jones-Hiney, Patricia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18604 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1602 | King, Warndra | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18634 |
| 1603 | Ziegler, Amy | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18667 |
| 1604 | White, Taneta | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18668 |
| 1605 | Smith, Joyce | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18684 |
| 1606 | Joe, Amanda | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18685 |
| 1607 | Moore, Bryana | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18696 |
| 1608 | Moore, Loretta | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18709 |
| 1609 | Kyle, Deumetrus | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18717 |
| 1610 | Henley, James | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18726 |
| 1611 | O'leary, John | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18727 |
| 1612 | Vandible, Nideichi | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18729 |
| 1613 | Rubin, Shenene | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18733 |
| 1614 | Mccullough, Wanda | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18745 |
| 1615 | Ransom, Toria | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18771 |
| 1616 | Wilcox, Twondy | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18773 |
| 1617 | Walker, Clestene | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18790 |
| 1618 | Loschiavo, Joseph | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18792 |
| 1619 | Sands, Mary | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18795 |
| 1620 | Steward, Larry | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18807 |
| 1621 | Yaw, Winston | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18810 |
| 1622 | Rogers, Tarice | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18812 |
| 1623 | Gordon, Cristal | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18821 |
| 1624 | Sweat, Simon C. | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18880 |
| 1625 | Johnson, Mary | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19040 |
| 1626 | Kirton, Francis | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19062 |
| 1627 | Heard, Donna | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19143 |
| 1628 | Trammell, Alexis | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19243 |
| 1629 | Tolbert, Stephanie | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19494 |
| 1630 | Zurowski, Pamela Marino | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19506 |
| 1631 | Harrell, Renee | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19509 |
| 1632 | Heer, Richard | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19520 |
| 1633 | Scott, Lakeya | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19530 |
| 1634 | Tovar, Alfredo | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19535 |
| 1635 | Evans-Chalup, Debra | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19537 |
| 1636 | Vaughn, Darryl | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19539 |
| 1637 | Sharp, Charles | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19549 |
| 1638 | Warren, Jerome | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19551 |
| 1639 | Forman, Clarissa | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19558 |
| 1640 | Murillo, Ivan | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19564 |
| 1641 | Walker, Eboney Shepard | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19585 |
| 1642 | Reynolds, Nathaniel | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19608 |
| 1643 | Hill, Carlos | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19618 |
| 1644 | Frazier, Ida Louise | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19776 |
| 1645 | Sager, Lisa | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19783 |
| 1646 | Lambrecht, Caroline | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19784 |
| 1647 | Arterbery, Yvette | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19793 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1648 | Luckett, Mary | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19796 |
| 1649 | Richey, Dwalette | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21334 |
| 1650 | Martin, Cecilia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21338 |
| 1651 | Smith, Franklin | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21345 |
| 1652 | Martin, Charlene | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21347 |
| 1653 | Adkins, Lisa | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21350 |
| 1654 | Johnson, Donald | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21354 |
| 1655 | Akers, Larry | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21758 |
| 1656 | Dearth, Richard | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21762 |
| 1657 | Jerkins, Charles | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21771 |
| 1658 | Dykes, Shelly | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21789 |
| 1659 | Abraugh, Shawn | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21796 |
| 1660 | Bell, Anthony | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21800 |
| 1661 | Prievo, Deborah | Simmons Hanly Conroy | 3:18-cv-01235 |
| 1662 | Duddy, Deirdre | Simmons Hanly Conroy | 3:18-cv-01281 |
| 1663 | Kath, Sharon | Simmons Hanly Conroy | 3:18-cv-01320 |
| 1664 | Ernst, Dana | Simmons Hanly Conroy | 3:18-cv-02698 |
| 1665 | Tucker, Michelle | Simmons Hanly Conroy | 3:18-cv-04713 |
| 1666 | Davlin, Doris | Simmons Hanly Conroy | 3:18-cv-08459 |
| 1667 | Hampton, Susan | Simmons Hanly Conroy | 3:19-cv-09393 |
| 1668 | Taylor, Jimmie | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | 3:18-cv-01294 |
| 1669 | Hill, Randy | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | 3:18-cv-01464 |
| 1670 | Towler, Beverly | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | 3:18-cv-03877 |
| 1671 | Weber, Vincent | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | 3:18-cv-07956 |
| 1672 | Scott, Alaina Gail Nicole | Springer Law Firm PLLC | 3:19-cv-21013 |
| 1673 | Sult, Larisa | Sullivan Papain Block McGrath & Cannavo P.C. | 3:23-cv-19765 |
| 1674 | Anthony, Martinez | Sullivan Papain Block McGrath & Cannavo P.C. | 3:23-cv-19959 |
| 1675 | LOPEZ, IDA | Sullivan Papain Block McGrath & Cannavo P.C. | 3:23-cv-22335 |
| 1676 | Krastel, Carol | Summers & Johnson, P.C. | 3:18-cv-13291 |
| 1677 | Willis, Dorothy | Summers & Johnson, P.C. | 3:18-cv-17078 |
| 1678 | Stockwell, Linda | Summers & Johnson, P.C. | 3:18-cv-17084 |
| 1679 | Hamilton, Robert | The Carlson Law Firm | 3:23-cv-11935 |
| 1680 | Chaney, Latasha | The Carlson Law Firm | 3:23-cv-15779 |
| 1681 | Neher, Cathy Jo | The Carlson Law Firm | 3:23-cv-16116 |
| 1682 | Perdue, Amelia | The Carlson Law Firm | 3:23-cv-16462 |
| 1683 | Sticken, Donna | The Carlson Law Firm | 3:23-cv-16477 |
| 1684 | Williamson, Lela | The Carlson Law Firm | 3:23-cv-16490 |
| 1685 | Burrell, Zia | The Carlson Law Firm | 3:23-cv-18835 |
| 1686 | Hamilton, Dawn R | The Carlson Law Firm | 3:23-cv-18850 |
| 1687 | Arthur, Casandra | The Carlson Law Firm | 3:23-cv-19322 |
| 1688 | Mcgregor, Paris | The Carlson Law Firm | 3:23-cv-19336 |
| 1689 | Dumas, Wilona | The Carlson Law Firm | 3:23-cv-19369 |
| 1690 | Soirez, Chasity | The Carlson Law Firm | 3:23-cv-19375 |
| 1691 | Duncan, Ramona | The Carlson Law Firm | 3:23-cv-19390 |
| 1692 | Baird-Orji, Geneva | The Carlson Law Firm | 3:23-cv-19400 |
| 1693 | Adkins, Melicia | The Carlson Law Firm | 3:23-cv-19428 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 1694 | Rotella, Linda | The Carlson Law Firm | 3:23-cv-19431 |
| 1695 | Lewis, Sheena | The Carlson Law Firm | 3:23-cv-19446 |
| 1696 | Bergman, Monya | The Carlson Law Firm | 3:23-cv-19457 |
| 1697 | Prentice, Dnay | The Carlson Law Firm | 3:23-cv-19458 |
| 1698 | Thompson, Steffani | The Carlson Law Firm | 3:23-cv-19467 |
| 1699 | Guss, Christine | The Carlson Law Firm | 3:23-cv-19473 |
| 1700 | Matthews, Carmenia | The Carlson Law Firm | 3:23-cv-19485 |
| 1701 | Livingston, Patricia | The Crone Law Firm, PLC | 3:18-cv-12065 |
| 1702 | Harris, Angela | The Cuffie Law Firm | 3:18-cv-01405 |
| 1703 | Kent, Aaron | The Cuffie Law Firm | 3:18-cv-08104 |
| 1704 | Harris, Joenathan | The Cuffie Law Firm | 3:18-cv-14687 |
| 1705 | Edwards, Benjamin | The Cuffie Law Firm | 3:18-cv-16916 |
| 1706 | Hymes, Leonard | The Cuffie Law Firm | 3:18-cv-17080 |
| 1707 | Holden, Wanda | The Cuffie Law Firm | 3:18-cv-17091 |
| 1708 | Dukes, William | The Cuffie Law Firm | 3:18-cv-17286 |
| 1709 | Rosser, Ninda | The Cuffie Law Firm | 3:18-cv-17299 |
| 1710 | Salter, Allison | The Cuffie Law Firm | 3:18-cv-17308 |
| 1711 | Vinson, Toiya | The Cuffie Law Firm | 3:18-cv-17380 |
| 1712 | Tripp, Suzanne | The Deaton Law Firm | 3:19-cv-12732 |
| 1713 | Thoun, Sally | The Deaton Law Firm | 3:19-cv-12733 |
| 1714 | Gonzales, Carmen | The Deaton Law Firm | 3:19-cv-12736 |
| 1715 | Ciccariello, Thomas | The Deaton Law Firm | 3:19-cv-12737 |
| 1716 | Brown, Lillie | The Deaton Law Firm | 3:19-cv-12773 |
| 1717 | Miser, Linda | The Deaton Law Firm | 3:19-cv-12774 |
| 1718 | Paige, Cheryl | The Deaton Law Firm | 3:19-cv-12777 |
| 1719 | Koester, Elaine | The Deaton Law Firm | 3:19-cv-12778 |
| 1720 | Stebner, Beth | The Deaton Law Firm | 3:19-cv-12779 |
| 1721 | Vollmer, Karen | The Deaton Law Firm | 3:19-cv-12781 |
| 1722 | Tillman, Amy | The Deaton Law Firm | 3:19-cv-12782 |
| 1723 | Ricketts, Elizabeth | The Deaton Law Firm | 3:19-cv-12797 |
| 1724 | Farmer, Lenel | The Deaton Law Firm | 3:19-cv-12800 |
| 1725 | Berreth, Gayle | The Deaton Law Firm | 3:19-cv-12803 |
| 1726 | Marquez, Cecily | The Deaton Law Firm | 3:19-cv-12972 |
| 1727 | Mondragon, Betty | The Deaton Law Firm | 3:19-cv-12973 |
| 1728 | Brown, M Barrett | The Dilorenzo Law Firm, LLC | 3:19-cv-01139 |
| 1729 | Armstead, Darnille | The Driscoll Firm, LLC | 3:23-cv-12983 |
| 1730 | Heyser, Janice | The Driscoll Firm, LLC | 3:23-cv-16138 |
| 1731 | Mann, Christine | The Driscoll Firm, LLC | 3:23-cv-17565 |
| 1732 | Rodriguez, Dora | The Driscoll Firm, LLC | 3:23-cv-17874 |
| 1733 | Swanson, Lakeysha | The Driscoll Firm, LLC | 3:23-cv-18567 |
| 1734 | Torrance, Latisha | The Driscoll Firm, LLC | 3:23-cv-18583 |
| 1735 | Ward, Roxanne | The Driscoll Firm, LLC | 3:23-cv-18606 |
| 1736 | Welch, Talia | The Driscoll Firm, LLC | 3:23-cv-18614 |
| 1737 | Anderson, Donna | The Driscoll Firm, LLC | 3:23-cv-18984 |
| 1738 | Ebert, Ronald | The Driscoll Firm, LLC | 3:23-cv-19053 |
| 1739 | Buenrosto, Beatrice | The Driscoll Firm, LLC | 3:23-cv-19325 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1740 | Fifield, Bret | The Driscoll Firm, LLC | 3:23-cv-19662 |
| 1741 | Jankowski, Richard | The Driscoll Firm, LLC | 3:23-cv-19670 |
| 1742 | McCurdy, Bruce | The Driscoll Firm, LLC | 3:23-cv-19672 |
| 1743 | Crincoli, Louise | The Ferraro Law Firm, P.A. | 3:19-cv-13475 |
| 1744 | Komoroski, Mary | The Goss Law Firm, P.C. | 3:18-cv-12522 |
| 1745 | Nuckols, Ethel M | The Michael Brady Lynch Firm | 3:18-cv-01404 |
| 1746 | Sieckman, Karl | The Michael Brady Lynch Firm | 3:18-cv-03003 |
| 1747 | Varisco, Katrina M | The Miller Firm, LLC | 3:19-cv-01029 |
| 1748 | Cleverley, Verna S | The Miller Firm, LLC | 3:19-cv-12530 |
| 1749 | WIlliams, Judy | The Mitchell Firm, PLLC | 3:18-cv-05532 |
| 1750 | Michaels, Chrystasya | The Potts Law Firm, LLP | 3:18-cv-16981 |
| 1751 | Cabrera, Virginia | The Potts Law Firm, LLP | 3:19-cv-00609 |
| 1752 | Davis, Neal | The Potts Law Firm, LLP | 3:19-cv-00916 |
| 1753 | Hyde, Jolene | The Potts Law Firm, LLP | 3:19-cv-01411 |
| 1754 | Stewart, Gennette | The Potts Law Firm, LLP | 3:19-cv-05432 |
| 1755 | Mann, Wanda | The Potts Law Firm, LLP | 3:19-cv-06948 |
| 1756 | Six, Larry G. | The Segal Law Firm | 3:23-cv-15730 |
| 1757 | Sanchez, Jacqueline S. | The Segal Law Firm | 3:23-cv-15740 |
| 1758 | Makarewicz, Edmund | The Segal Law Firm | 3:23-cv-16745 |
| 1759 | Gipson, Ruth | The Segal Law Firm | 3:23-cv-17718 |
| 1760 | Thurman, Karen | The Segal Law Firm | 3:23-cv-17895 |
| 1761 | Corson, Christian P. | The Segal Law Firm | 3:23-cv-18213 |
| 1762 | Brown, Richard | The Washington Firm, PC | 3:18-cv-12361 |
| 1763 | Schofield, Mary Jo | The Weinberg Law Firm | 3:18-cv-16151 |
| 1764 | Brown, Melanie | The Whitehead Law Firm, LLC | 3:19-cv-04872 |
| 1765 | Cliff, Shirley | The Whitehead Law Firm, LLC | 3:19-cv-06001 |
| 1766 | Warf, Nancy J | Thornton & Naumes | 3:18-cv-03166 |
| 1767 | Brooks, Sylvia | Thornton & Naumes | 3:19-cv-00563 |
| 1768 | Lyman, Richard E | Thornton Law Firm LLP | 3:19-cv-07142 |
| 1769 | Griffith, Edna | Thornton Law Firm LLP | 3:19-cv-18037 |
| 1770 | Wreglesworth, Janice | TorHoerman Law LLC | 3:19-cv-21040 |
| 1771 | Jones, Wanda | Trammell PC | 3:19-cv-09340 |
| 1772 | Gatlin, Adaire | Trammell PC | 3:19-cv-09386 |
| 1773 | Yates, Linda | Trammell PC | 3:19-cv-09389 |
| 1774 | Walton, Carla | Trammell PC | 3:19-cv-09390 |
| 1775 | Pandola, Kimberly | Trammell PC | 3:19-cv-09641 |
| 1776 | Stringer, Becky | Trammell PC | 3:19-cv-09648 |
| 1777 | Gredzicki, Paul | Trammell PC | 3:19-cv-12445 |
| 1778 | Barker, Kandice | Trammell PC | 3:19-cv-12930 |
| 1779 | Kent, Debra | Trammell PC | 3:19-cv-12938 |
| 1780 | Martino-Strid, Grace | Trammell PC | 3:19-cv-20370 |
| 1781 | McKee, Robbie | Vaughan Law Firm, P.C. | 3:18-cv-11475 |
| 1782 | Archer, Melissa | Vaughan Law Firm, P.C. | 3:18-cv-11989 |
| 1783 | Deboth, Ramona | Vaughan Law Firm, P.C. | 3:18-cv-12007 |
| 1784 | Hartley, William | Vaughan Law Firm, P.C. | 3:18-cv-15228 |
| 1785 | Jay, Christine | Vaughan Law Firm, P.C. | 3:19-cv-08165 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1786 | Shriver, Darwin | Vaughan Law Firm, P.C. | 3:19-cv-08169 |
| 1787 | Dubois, Cathy | Wagstaff & Cartmell, LLP | 3:18-cv-03081 |
| 1788 | Garland, Sophia | Wagstaff & Cartmell, LLP | 3:18-cv-09876 |
| 1789 | Marx, Yvonne | Wagstaff & Cartmell, LLP | 3:18-cv-11041 |
| 1790 | Donnelly, Kate | Wagstaff & Cartmell, LLP | 3:18-cv-15533 |
| 1791 | Johnson, Nancy M | Wagstaff & Cartmell, LLP | 3:18-cv-17507 |
| 1792 | Moore, Susan M | Wagstaff & Cartmell, LLP | 3:19-cv-03510 |
| 1793 | Coon, Renee F | Wagstaff & Cartmell, LLP | 3:19-cv-07322 |
| 1794 | Milliken-McKoy, Deborah | Weitz & Luxenberg, P.C. | 3:23-cv-14610 |
| 1795 | Ruth, Brandy H. | Weitz & Luxenberg, P.C. | 3:23-cv-14612 |
| 1796 | Spall, Wendy | Weitz & Luxenberg, P.C. | 3:23-cv-14615 |
| 1797 | Storniolo, Maryann | Weitz & Luxenberg, P.C. | 3:23-cv-14616 |
| 1798 | Kosmyna, Lori A | Williams Declark Tuschman Co., L.P.A | 3:19-cv-14024 |
| 1799 | Giso, Michael J | Wocl Leydon LLC | 3:18-cv-08515 |
| 1800 | Arendale, Christina | Wright McCall | 3:23-cv-18578 |