# EXHIBIT 7

# *Judicial Panel on Multidistrict Litigation*

## Statistical Analysis of Multidistrict Litigation
## 1992



Cumulative from September 1968 through September 30, 1992

# Statistical Analysis of Multidistrict Litigation



## Cumulative From September 1968 Through September 30, 1992

Cumulative Summary of Multidistrict Litigation

Summary by Circuit of Multidistrict Litigation
    Under 28 U.S.C. §1407 (Cumulative)

Summary of Multidistrict Litigation by Circuit
    and District Under 28 U.S.C. §1407

Index to Transferee Districts with Multidistrict Litigation
    Pending as of September 30, 1992, or Dismissed Since June 30, 1991

Summary by Docket of Multidistrict Litigation Pending
    as of September 30, 1992, or Dismissed Since June 30, 1991

Summary of Litigations Docketed but Not Transferred Under
    28 U.S.C. §1407 for the Period July 1, 1991 to September 30, 1992

*Prepared by:*    The Office of the Clerk
    Judicial Panel on Multidistrict Litigation
    October 1992

# CUMULATIVE SUMMARY OF MULTIDISTRICT LITIGATION

# CUMULATIVE SUMMARY OF MULTIDISTRICT LITIGATION



|  | As of 7/1/91 (Adjusted) | During 15 months ending 9/30/92 | As of 9/30/92 |
|---|---|---|---|
| Actions Transferred...................................... | 11,522 | 32,087 | 43,609 |
| Actions Originally Filed in Transferee Districts ............... | 7,182 | 6,995 | 14,177 |
| TOTAL ACTIONS SUBJECTED TO SECTION 1407 PROCEEDINGS ...................... | 18,704 | 39,082 | 57,786 |
| Actions Terminated by Transferee Courts or Actions Remanded by the Panel ........................... | (16,467) | (4,066) | (20,533)* |
| TOTAL ACTIONS PRESENTLY PENDING AND SUBJECTED TO SECTION 1407 PROCEEDINGS ......... | 2,237 | 35,016 | 37,253 |

* Includes a total of 2,942 actions which have been remanded by the Panel and 179 actions reassigned to transferor judges within the transferee districts.

# SUMMARY BY CIRCUIT OF
# MULTIDISTRICT LITIGATION
# UNDER 28 U.S.C. § 1407 (CUMULATIVE)

**SUMMARY OF MULTIDISTRICT LITIGATION UNDER 28 U.S.C. SECTION 1407**
**CUMULATIVE FROM SEPTEMBER 1968 THROUGH SEPTEMBER 30, 1992**

| Circuit | 15 Months Ending September 30, 1992 | | | | | Cumulative 1968-1992 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Into Dist. | Out of Dist. | Net Change | Filed in Tr'e District | Terminated | Into Dist. | Out of Dist. | Net Change | Filed in Tr'e District | Terminated | Total Pending In Transferee District |
| GRAND TOTALS | 32,087 | 32,087 | - | 6995 | 4,066 | 43,609 | 43,609 | - | 14,177 | 20,533 | 37,253 |
| DISTRICT OF COLUMBIA CIRCUIT | 9 | 41 | -32 | 3 | 67 | 1,964 | 167 | 1,797 | 221 | 2,129 | 56 |
| FIRST CIRCUIT | 7 | 3,095 | -3,088 | 11 | 14 | 229 | 3,474 | -3,245 | 445 | 352 | 322 |
| SECOND CIRCUIT | 141 | 3,222 | -3,081 | 88 | 34 | 2,265 | 4,934 | -2,669 | 1,301 | 2,816 | 750 |
| THIRD CIRCUIT | 30,489 | 926 | 29,563 | 6,735 | 3,527 | 31,422 | 1,989 | 29,433 | 7,121 | 4,777 | 33,766 |
| FOURTH CIRCUIT | 445 | 3,290 | -2,845 | 24 | 34 | 1,030 | 3,808 | -2,778 | 314 | 565 | 779 |
| FIFTH CIRCUIT | 41 | 3,945 | -3,904 | 32 | 49 | 592 | 4,898 | -4,306 | 789 | 1,250 | 131 |
| SIXTH CIRCUIT | 14 | 10,235 | -10,221 | 17 | 3 | 1,129 | 11,239 | -10,110 | 934 | 1,868 | 195 |
| SEVENTH CIRCUIT | 62 | 1,740 | -1,678 | 15 | 71 | 672 | 2,634 | -1,962 | 379 | 908 | 143 |
| EIGHTH CIRCUIT | - | 1,487 | -1,487 | - | 17 | 316 | 2,351 | -2,035 | 249 | 559 | 6 |
| NINTH CIRCUIT | 29 | 978 | -949 | 25 | 228 | 1,426 | 3,633 | -2,207 | 1,783 | 3,078 | 131 |
| TENTH CIRCUIT | 8 | 949 | -941 | 2 | 1 | 1,462 | 1,520 | -58 | 263 | 1,702 | 23 |
| ELEVENTH CIRCUIT | 842 | 2,179 | -1,337 | 43 | 21 | 1,102 | 2,962 | -1,860 | 378 | 529 | 951 |

# SUMMARY MULTIDISTRICT LITIGATION BY CIRCUIT AND DISTRICT UNDER 28 U.S.C. § 1407

**SUMMARY OF MULTIDISTRICT LITIGATION UNDER 28 U.S.C. SECTION 1407**
**CUMULATIVE FROM SEPTEMBER 1968 THROUGH SEPTEMBER 30, 1992**

| Circuit and District | Index to Transferee District | 15 Months Ending September 30, 1992 | | | | | Cumulative 1968-1992 | | | | | Total Pending In Transferee District |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Into Dist. | Out of Dist. | Net Change | Filed in Tr'e District | Terminated | Into Dist. | Out of Dist. | Net Change | Filed in Tr'e District | Terminated | |
| *GRAND TOTALS* | | 32,087 | 32,087 | - | 6995 | 4,066 | 43,609 | 43,609 | - | 14,177 | 20,533 | 37,253 |
| **DISTRICT OF COLUMBIA** | **TOTALS** | 9 | 41 | -32 | 3 | 67 | 1,964 | 167 | 1,797 | 221 | 2,129 | 56 |
| | 090 | 9 | 41 | -32 | 3 | 67 | 1,964 | 167 | 1,797 | 221 | 2,129 | 56 |
| **FIRST CIRCUIT** | **TOTALS** | 7 | 3,095 | -3,088 | 11 | 14 | 229 | 3,474 | -3,245 | 445 | 352 | 322 |
| Maine | 100 | 4 | 268 | -264 | 1 | - | 4 | 279 | -275 | 1 | - | 5 |
| Massachusetts | 101 | - | 2,700 | -2,700 | - | 7 | 159 | 2,958 | -2,799 | 118 | 253 | 24 |
| New Hampshire | 102 | - | 92 | -92 | - | - | 28 | 129 | -101 | 16 | 42 | 2 |
| Rhode Island | 103 | - | 28 | -28 | - | - | - | 71 | -71 | - | - | - |
| Puerto Rico | 104 | 3 | 7 | -4 | 10 | 7 | 38 | 37 | 1 | 310 | 57 | 291 |
| **SECOND CIRCUIT** | **TOTALS** | 141 | 3,222 | -3,081 | 88 | 34 | 2,265 | 4,934 | -2,669 | 1,301 | 2,816 | 750 |
| Connecticut | 205 | 1 | 549 | -548 | - | 1 | 247 | 658 | -411 | 188 | 373 | 62 |
| New York, N. | 206 | - | 614 | -614 | - | - | 2 | 675 | -673 | 1 | 3 | - |
| New York, E. | 207 | 36 | 501 | -465 | 1 | 18 | 1,004 | 754 | 250 | 371 | 1,049 | 326 |
| New York, S. | 208 | 104 | 1,139 | -1,035 | 87 | 15 | 1,012 | 2,303 | -1,291 | 741 | 1,391 | 362 |
| New York, W. | 209 | - | 418 | -418 | - | - | - | 490 | -490 | - | - | - |
| Vermont | 210 | - | 1 | -1 | - | - | - | 54 | -54 | - | - | - |
| **THIRD CIRCUIT** | **TOTALS** | 30,489 | 926 | 29,563 | 6,735 | 3,527 | 31,422 | 1,989 | 29,433 | 7,121 | 4,777 | 33,766 |
| Delaware | 311 | - | 20 | -20 | - | 1 | 29 | 63 | -34 | 25 | 35 | 19 |
| New Jersey | 312 | 8 | 298 | -290 | 5 | 17 | 84 | 581 | -497 | 49 | 128 | 5 |
| Pennsylvania, E. | 313 | 30,476 | 37 | 30,439 | 6,721 | 3,505 | 31,192 | 540 | 30,652 | 7,001 | 4,475 | 33,718 |
| Pennsylvania, M. | 314 | - | 230 | -230 | - | - | 17 | 311 | -294 | 9 | 26 | - |
| Pennsylvania, W. | 315 | 5 | 271 | -266 | 9 | 4 | 100 | 418 | -318 | 37 | 113 | 24 |
| Virgin Islands | 391 | - | 70 | -70 | - | - | - | 76 | -76 | - | - | - |

**SUMMARY OF MULTIDISTRICT LITIGATION UNDER 28 U.S.C. SECTION 1407**
**CUMULATIVE FROM SEPTEMBER 1968 THROUGH SEPTEMBER  30, 1992**

| Circuit and District | Index to Transferee District | 15 Months Ending September 30, 1992 | | | | | Cumulative 1968-1992 | | | | | Total Pending In Transferee District |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Into Dist. | Out of Dist. | Net Change | Filed in Tr'e District | Terminated | Into Dist. | Out of Dist. | Net Change | Filed in Tr'e District | Terminated | |
| **FOURTH CIRCUIT** | **TOTALS** | 445 | **3,290** | -2,845 | 24 | 34 | 1,030 | **3,808** | -2,778 | 314 | 565 | 779 |
| Maryland | 416 | 6 | **641** | -635 | 1 | 2 | 170 | **794** | -624 | 47 | 193 | 24 |
| N. Carolina  E. | 417 | 2 | **146** | -144 | 3 | - | 3 | **176** | -173 | 4 | 2 | 5 |
| N. Carolina, M. | 418 | - | **59** | -59 | - | - | 7 | **104** | -97 | 4 | 6 | 5 |
| N. Carolina, W. | 419 | 2 | **166** | -164 | 2 | - | 49 | **203** | -154 | 114 | 159 | 4 |
| S. Carolina | 420 | 435 | **491** | -56 | 18 | 32 | 718 | **564** | 154 | 56 | 33 | 741 |
| Virginia, E. | 422 | - | **858** | -858 | - | - | 35 | **963** | -928 | 54 | 89 | - |
| Virginia, W. | 423 | - | **306** | -306 | - | - | - | **329** | -329 | - | - | - |
| W. Virginia, N. | 424 | - | **14** | -14 | - | - | 1 | **22** | -21 | 1 | 2 | - |
| W. Virginia, S. | 425 | - | **609** | -609 | - | - | 47 | **653** | -606 | 34 | 81 | - |
| **FIFTH CIRCUIT** | **TOTALS** | 41 | **3,945** | -3,904 | 32 | 49 | 592 | **4,898** | -4,306 | 789 | 1,250 | 131 |
| Louisiana, E. | 53L | 28 | **201** | -173 | 5 | 2 | 278 | **343** | -65 | 385 | 594 | 69 |
| Louisiana, M. | 53N | - | **120** | -120 | - | - | 5 | **166** | -161 | 1 | 6 | - |
| Louisiana, W. | 536 | - | **248** | -248 | - | - | 9 | **316** | -307 | 24 | 33 | - |
| Mississippi, N. | 537 | 2 | **11** | -9 | 4 | - | 2 | **28** | -26 | 4 | - | 6 |
| Mississippi, S. | 538 | - | **1,040** | -1,040 | - | - | - | **1,097** | -1,097 | - | - | - |
| Texas, N. | 539 | 2 | **142** | -140 | 23 | 12 | 142 | **300** | -158 | 198 | 309 | 31 |
| Texas, E. | 540 | - | **1,557** | -1,557 | - | 17 | 16 | **1,678** | -1,662 | 18 | 20 | 14 |
| Texas, S. | 541 | 3 | **568** | -565 | - | 18 | 126 | **809** | -683 | 155 | 276 | 5 |
| Texas, W. | 542 | 6 | **58** | -52 | - | - | 14 | **161** | -147 | 4 | 12 | 6 |
| **SIXTH CIRCUIT** | **TOTALS** | 14 | **10,235** | -10,221 | 17 | 3 | 1,129 | **11,239** | -10,110 | 934 | 1,868 | 195 |
| Kentucky, E. | 643 | - | **125** | -125 | - | - | 53 | **179** | -126 | 16 | 69 | - |
| Kentucky, W. | 644 | - | **130** | -130 | - | - | 80 | **178** | -98 | 85 | 165 | - |
| Michigan, E. | 645 | 5 | **283** | -278 | 10 | 2 | 109 | **575** | -466 | 159 | 100 | 168 |
| Michigan, W. | 646 | - | **22** | -22 | - | - | 2 | **73** | -71 | 16 | 18 | - |
| Ohio, N. | 647 | - | **9,240** | -9,240 | - | 1 | 109 | **9,433** | -9,324 | 26 | 134 | 1 |
| Ohio, S. | 648 | 9 | **189** | -180 | 7 | - | 758 | **378** | 380 | 612 | 1,352 | 18 |
| Tennessee, E. | 649 | - | **106** | -106 | - | - | 2 | **192** | -190 | 6 | 8 | - |
| Tennessee, M. | 650 | - | **82** | -82 | - | - | 3 | **117** | -114 | 6 | 9 | - |
| Tennessee, W. | 651 | - | **58** | -58 | - | - | 13 | **114** | -101 | 8 | 13 | 8 |

**SUMMARY OF MULTIDISTRICT LITIGATION UNDER 28 U.S.C. SECTION 1407**
**CUMULATIVE FROM SEPTEMBER 1968 THROUGH SEPTEMBER 30, 1992**

| Circuit and District | Index to Transferee District | 15 Months Ending September 30, 1992 | | | | | Cumulative 1968-1992 | | | | | Total Pending In Transferee District |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Into Dist. | Out of Dist. | Net Change | Filed in Tr'e District | Terminated | Into Dist. | Out of Dist. | Net Change | Filed in Tr'e District | Terminated | |
| **SEVENTH CIRCUIT** | **TOTALS** | 62 | 1,740 | -1,678 | 15 | 71 | 672 | 2,634 | -1,962 | 379 | 908 | 143 |
| Illinois, N. | 752 | 12 | 464 | -452 | 9 | 68 | 524 | 1,046 | -522 | 303 | 739 | 88 |
| Illinois, E.* | - | - | 3 | -3 | - | - | - | 9 | -9 | - | - | - |
| Illinois, C. | 753 | - | 484 | -484 | - | - | - | 518 | -518 | - | - | - |
| Illinois, S. | 754 | - | 54 | -54 | - | - | - | 87 | -87 | - | - | - |
| Indiana, N. | 755 | - | 15 | -15 | - | - | - | 70 | -70 | - | - | - |
| Indiana, S. | 756 | 50 | 587 | -537 | 6 | 1 | 142 | 654 | -512 | 72 | 159 | 55 |
| Wisconsin, E. | 757 | - | 69 | -69 | - | 2 | 6 | 152 | -146 | 4 | 10 | - |
| Wisconsin, W. | 758 | - | 64 | -64 | - | - | - | 98 | -98 | - | - | - |
| **EIGHTH CIRCUIT** | **TOTALS** | - | 1,487 | -1,487 | - | 17 | 316 | 2,351 | -2,035 | 249 | 559 | 6 |
| Arkansas, E. | 860 | - | 73 | -73 | - | - | - | 100 | -100 | - | - | - |
| Arkansas, W. | 861 | - | 8 | -8 | - | - | - | 30 | -30 | - | - | - |
| Iowa, N. | 862 | - | 21 | -21 | - | - | 3 | 58 | -55 | 2 | 5 | - |
| Iowa, S. | 863 | - | 924 | -924 | - | - | 5 | 976 | -971 | 3 | 8 | - |
| Minnesota | 864 | - | 34 | -34 | - | - | 55 | 509 | -454 | 194 | 246 | 3 |
| Missouri, E. | 865 | - | 87 | -87 | - | 17 | 89 | 150 | -61 | 17 | 106 | - |
| Missouri, W. | 866 | - | 60 | -60 | - | - | 164 | 153 | 11 | 33 | 194 | 3 |
| Nebraska | 867 | - | 121 | -121 | - | - | - | 172 | -172 | - | - | - |
| North Dakota | 868 | - | 154 | -154 | - | - | - | 188 | -188 | - | - | - |
| South Dakota | 869 | - | 5 | -5 | - | - | - | 15 | -15 | - | - | - |
| **NINTH CIRCUIT** | **TOTALS** | 29 | 978 | -949 | 25 | 228 | 1,426 | 3,633 | -2,207 | 1,783 | 3,078 | 131 |
| Alaska | 97X | - | 6 | -6 | - | - | - | 63 | -63 | - | - | - |
| Arizona | 970 | 1 | 153 | -152 | 1 | 12 | 34 | 298 | -264 | 55 | 79 | 10 |
| California, N. | 971 | 4 | 45 | -41 | - | 88 | 450 | 681 | -231 | 428 | 841 | 37 |
| California, E. | 972 | 1 | 7 | -6 | 1 | - | 11 | 163 | -152 | 118 | 127 | 2 |
| California, C. | 973 | 23 | 128 | -105 | 23 | 62 | 493 | 1,144 | -651 | 736 | 1,157 | 72 |
| California, S. | 974 | - | 28 | -28 | - | 61 | 62 | 113 | -51 | 54 | 116 | - |
| Hawaii | 975 | - | 122 | -122 | - | - | 14 | 255 | -241 | 11 | 18 | 7 |
| Idaho | 976 | - | 35 | -35 | - | - | 2 | 102 | -100 | 2 | 4 | - |
| Montana | 977 | - | 24 | -24 | - | - | 3 | 52 | -49 | - | 3 | - |
| Nevada | 978 | - | 32 | -32 | - | 4 | 125 | 86 | 39 | 343 | 468 | - |
| Oregon | 979 | - | 97 | -97 | - | - | 6 | 194 | -188 | 2 | 8 | - |
| Washington, E. | 980 | - | 12 | -12 | - | - | - | 64 | -64 | - | - | - |
| Washington, W | 981 | - | 289 | -289 | - | 1 | 226 | 417 | -191 | 34 | 257 | 3 |
| Guam | 993 | - | - | - | - | - | - | 1 | -1 | - | - | - |

**SUMMARY OF MULTIDISTRICT LITIGATION UNDER 28 U.S.C. SECTION 1407**
**CUMULATIVE FROM SEPTEMBER 1968 THROUGH SEPTEMBER  30, 1992**

Page 4

| Circuit and District | Index to Transferee District | 15 Months Ending September 30, 1992 | | | | | Cumulative 1968-1992 | | | | | Total Pending In Transferee District |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Into Dist. | Out of Dist. | Net Change | Filed in Tr'e District | Terminated | Into Dist. | Out of Dist. | Net Change | Filed in Tr'e District | Terminated | |
| **TENTH CIRCUIT** | **TOTALS** | 8 | 949 | -941 | 2 | 1 | 1,462 | 1,520 | -58 | 263 | 1,702 | 23 |
| Colorado | 1082 | 8 | 43 | -35 | 2 | 1 | 105 | 241 | -136 | 61 | 153 | 13 |
| Kansas | 1083 | - | 113 | -113 | - | - | 1,186 | 202 | 984 | 100 | 1,286 | - |
| New Mexico | 1084 | - | 138 | -138 | - | - | 1 | 186 | -185 | 4 | 5 | - |
| Oklahoma, N. | 1085 | - | 569 | -569 | - | - | 13 | 604 | -591 | 34 | 47 | - |
| Oklahoma, E. | 1086 | - | 5 | -5 | - | - | 7 | 19 | -12 | 16 | 23 | - |
| Oklahoma, W. | 1087 | - | 41 | -41 | - | - | 143 | 118 | 25 | 45 | 178 | 10 |
| Utah | 1088 | - | 37 | -37 | - | - | 7 | 136 | -129 | 3 | 10 | - |
| Wyoming | 1089 | - | 3 | -3 | - | - | - | 14 | -14 | - | - | - |
| **ELEVENTH CIRCUIT** | **TOTALS** | 842 | 2,179 | -1,337 | 43 | 21 | 1,102 | 2,962 | -1,860 | 378 | 529 | 951 |
| Alabama, N. | 1126 | 801 | 115 | 686 | 13 | - | 835 | 237 | 598 | 25 | 46 | 814 |
| Alabama, M. | 1127 | - | 9 | -9 | - | - | - | 21 | -21 | - | - | - |
| Alabama, S. | 1128 | 4 | 74 | -70 | 1 | - | 5 | 98 | -93 | 7 | 7 | 5 |
| Florida, N. | 1129 | 1 | 12 | -11 | - | - | 23 | 42 | -19 | 3 | - | 26 |
| Florida, M. | 113A | 15 | 313 | -298 | 27 | - | 21 | 437 | -416 | 38 | 17 | 42 |
| Florida, S. | 113C | - | 193 | -193 | - | - | 112 | 520 | -408 | 186 | 298 | - |
| Georgia, N. | 113E | 21 | 305 | -284 | 2 | 21 | 106 | 411 | -305 | 119 | 161 | 64 |
| Georgia, M. | 113G | - | 72 | -72 | - | - | - | 80 | -80 | - | - | - |
| Georgia, S. | 113J | - | 1,086 | -1,086 | - | - | - | 1,116 | -1,116 | - | - | - |

# INDEX TO TRANSFEREE DISTRICTS WITH MULTIDISTRICT LITIGATION PENDING AS OF SEPTEMBER 30, 1992, OR DISMISSED SINCE JUNE 30, 1991

**INDEX TO TRANSFEREE DISTRICTS WITH
MULTIDISTRICT LITIGATION PENDING AS OF
SEPTEMBER 30, 1992 OR DISMISSED SINCE JUNE 30, 1991**

| | | | |
|---|---|---|---|
| 090 | Korean Airlines Disaster-9/1/83 (MDL-565)* | | American Business Computers SEC (MDL-913) |
| | G.M. 1980 X-Body Car Braking Products Liability (MDL-613)* | | Michael Milken SEC (MDL-924) |
| | United Mine Workers (MDL-886) | | Salomon Brothers Treasury SEC (MDL-933) |
| | Freedom Magazine IRS/FOIA (MDL-910) | 311 | Convertible Rowing Exerciser (MDL-623) |
| 100 | Asta Medica, S.A. (MDL-904) | | General Motors Class E Stock Buyout SEC (MDL-720) |
| 101 | Atlantic Financial Management Securities (MDL-584) | 312 | Passover Matzo (MDL-858) |
| | Trans World Airlines Aircraft Hijacking-6/14/85 (MDL-672) | | Donald J. Trump Casino (MDL-864) |
| | Tax Refund of Organizers of Recycling Equipment Investment Plan (MDL-674) | | Volcano Energy (MDL-914) |
| | First Commodity Corp. of Boston Customer Accounts (MDL-713) | | Pantopaque (MDL-920) |
| | Lomas Financial Corp. (MDL-852) | 313 | Sunrise S&L SEC (MDL-655) |
| 102 | Craig/Sterling Asset (MDL-876) | | Matthews & Wright Municipal Bonds SEC (MDL-739) |
| 104 | Fire at Dupont Plaza Hotel, San Juan, P.R.-12/31/86 (MDL-721) | | Texas Eastern Transmission Corp. PCB Contamination Insurance Coverage (MDL-764) |
| | "SEA BARGE 101" Cargo-12/88 (MDL-828) | | Bolar Pharmaceuticals Co., Inc. (MDL-849)* |
| | American Airlines Flight 1473 (MDL-925) | | Asbestos PL (No. VI) (MDL-875) |
| 205 | Boardwalk Marketplace Securities (MDL-712) | | Unisys Corp. Long-Term Disability Plan "ERISA" (MDL-938)* |
| | Perrier Bottled Water (MDL-844) | | Conrail/Teamsters 1992 Boycott (MDL-943) |
| 206 | (See Note) | 314 | (See Note) |
| 207 | "Agent Orange" Products Liability (MDL-381)* | 315 | Integrated Resources Commercial Paper (MDL-833)* |
| | Tax Refund Lit. of Organizers and Promoters of Investment Plans Involving Book Properties Leasing (MDL-731) | | Allegheny International (MDL-860) |
| | Ambassador Group, Inc. (MDL-778) | | Construction Industries "ERISA" (MDL-905)* |
| | Air Disaster Near Warsaw, Poland-5/9/87 (MDL-787) | 416 | Sabin Oral Polio Vaccine Products Liability (MDL-780) |
| | Air Disaster Near Lockerbie, Scotland-12/21/88 (MDL-799) | | RAC Mortgage Investment Corp. SEC (MDL-824)* |
| | Air Disaster Near Cove Neck, NY-1/25/90 (MDL-843) | | Lone Star Industries, Inc., Concrete Railroad Ties (MDL-827) |
| | Dime Savings of New York (No. II) (MDL-846)* | | Trans-Pacific Insurance Company (MDL-922) |
| 208 | Union Carbide, Bhopal, India (MDL-626)* | 417 | Food Lion (MDL-929) |
| | Gas Reclamation, Inc. Securities (MDL-665) | 418 | Andarko Oil & Gas (MDL-868)* |
| | Hijacking of Pan Am, Karachi, Pakistan-6/5/86 (MDL-724) | 419 | Southwestern Hotel Properties (MDL-932) |
| | Ivan F. Boesky Securities (MDL-732)* | 420 | Showa Denko K.K. L-Tryptophan (No. II) (MDL-865)* |
| | Wedtech Corporation Securities (MDL-735)* | 422 | (See Note) |
| | Transpac Securities (MDL-750) | 424 | (See Note) |
| | Dun & Bradstreet Commercial Credit (MDL-806)* | 425 | (See Note) |
| | Ross Capital Corporation Investment Program (MDL-811) | 53L | Taxable Municipal Bond (MDL-863) |
| | RJR Nabisco, Inc., Securities (MDL-818)* | | Prudential-Bache Energy Growth Funds (MDL-867)* |
| | Lou Levy & Sons Fashions (MDL-856) | | Prudential-Bache Energy Income Partnerships (MDL-888)* |
| | First American Center (MDL-869)* | 53N | (See Note) |
| | Del-Val Financial Corp. (MDL-872)* | 536 | (See Note) |
| | McDonnell Douglas Equipment (MDL-873)* | 537 | Catfish Antitrust (MDL-928)* |
| | Integrated Real Estate Ltd. SEC (MDL-897)* | 539 | Air Crash at Dallas/Fort Worth Airport-8/2/85 (MDL-657) |
| | General Development Corp. (MDL-890)* | | "Sabre" Air Passenger Computer Reservation System AT & CONT (MDL-761) |
| | Consolidated Welfare Fund "ERISA" (MDL-902) | | Texas Municipalities/Southwestern Bell Telephone Company (MDL-903) |

## INDEX TO TRANSFEREE DISTRICTS WITH
## MULTIDISTRICT LITIGATION PENDING AS OF
## SEPTEMBER 30, 1992 OR DISMISSED SINCE JUNE 30, 1991

| | |
|---|---|
| 540 Exxon Corp. Hawkins Field Unit Recoupment (MDL-790) | Midair Collision Near Tracy, CA (MDL-906) |
| 541 Texas Department of Corrections Inmate Trust Fund (MDL-746)* | 972 Diamond Match Plant Hazardous Waste Cleanup (MDL-934) |
| Triad American Energy Securities (MDL-789) | 973 National Mortgage Equity Corporation Mortgage Pool Certificates SEC (MDL-647) |
| Granada Partnerships (MDL-837)* | Air Crash Disaster Near Cerritos, CA-8/31/86 (MDL-717) |
| 542 Ramstein Air Base AD (MDL-919) | United Energy Corp. Solar Power Modules Tax Shelter Investments SEC |
| 643 (See Note) | (MDL-726) |
| 644 (See Note) | Schulman Partnerships Securities (MDL-753) |
| 645 Long Distance Telecommunications (MDL-598)* | Burke, Inc., Mobility Vehicle Patent (MDL-809) |
| Air Crash Disaster at Detroit Metropolitan Airport-8/16/87 (MDL-742) | Boardroom Business Products Securities (MDL-841)* |
| Detroit Metropolitan AD-12/03/90 (MDL-891) | First Executive Corp. (MDL-871)* |
| 646 (See Note) | Milli Vanilli (MDL-896)* |
| 647 Revco/Anac (MDL-851)* | First Capitol Holdings Corp. Financial Products SEC (MDL-901)* |
| 648 Cordis Corp. Cardiac Pacemakers (MDL-850)* | Bank of Credit and Commerce International Depositors (MDL-908)* |
| Steel Drums Antitrust (MDL-887)* | Precious Metals SEC (MDL-941) |
| Lipton Iced Tea Bottlers (MDL-921) | 974 American Principals Securities (MDL-653)* |
| 649 (See Note) | U.S. Grant Hotel Associates, Ltd., SEC (MDL-783)* |
| 650 (See Note) | 975 Ferdinand E. Marcos (MDL-840) |
| 651 Citicorp Acceptance Company/Mobile Home Dealer (MDL-755) | 976 (See Note) |
| 752 Cenco Inc. Securities (MDL-291)* | 977 (See Note) |
| Oil Spill by the "Amoco Cadiz" Off the Coast of France-3/16/78 (MDL-376)* | 978 Republic Mineral Corporation Securities (MDL-686)* |
| Molitor Patent (MDL-704) | 979 (See Note) |
| Air Crash Disaster at Sioux City, Iowa-7/19/89 (MDL-817) | 981 Washington Public Power Supply System Securities (MDL-551)* |
| VMS Real Estate Partnerships Securities (MDL-847)* | Alaska Electrical Pension (MDL-855)* |
| Mahurkar Double Lumen Hemodialysis Center (MDL-853) | 1082 Dow Chemical Co. "Sarabond" Products Liability (MDL-711) |
| Clozapine (MDL-874) | Alert Income (MDL-915)* |
| Mortgage Escrow Deposit (MDL-899) | 1083 (See Note) |
| 756 Eli Lilly & Co. Prozac PL (MDL-907) | 1084 (See Note) |
| Recombinant DNA Technology PAT & CONT (MDL-912) | 1085 (See Note) |
| 757 Balcor Film Investors Securities (MDL-805) | 1086 (See Note) |
| 862 (See Note) | 1087 Texas International Securities (MDL-604)* |
| 863 (See Note) | 1088 (See Note) |
| 864 AT&T Equipment Lease Contract (MDL-781) | 1126 Silicone Gel Breast Implants PL (MDL-926)* |
| 865 Chrysler Motors Corporation Overnight Evaluation Program (MDL-740)* | 1128 Gulf Fleet (MDL-923) |
| 866 Ethanol Plants Securities (MDL-679) | 1129 Fairchild Industries, Inc. and GMF Investments, Inc., "ERISA" (MDL-822) |
| 970 Dual-Deck Video Cassette Recorder Antitrust (MDL-765) | Infant Formula (MDL-878)* |
| American Continental Corporation/Lincoln Saving and Loan Securities (MDL-834)* | 113A Scientology Flag Services Org/IRS FOIA (MDL-892) |
| 971 Air Disaster at San Jose Airport, CA-6/26/82 (MDL-632) | Carbon Dioxide Industry AT (MDL-940*) |
| Rexplore, Inc. Securities (MDL-698) | 113C (See Note) |
| Western Monetary Consultants, Inc. SEC (MDL-804) | 113E Domestic Air Transportation (MDL-861)* |
| Air Disaster Near Honolulu, Hawaii-2/24/89 (MDL-807)* | Practice Management Associates Chiropractor (MDL-862) |
| The BOC Group, Inc. Oximeter Patent (MDL-829) | Air Crash Disaster Near Brunswick, GA-4/5/91 (MDL-930) |

## INDEX TO TRANSFEREE DISTRICTS WITH
## MULTIDISTRICT LITIGATION PENDING AS OF
## SEPTEMBER 30, 1992 OR DISMISSED SINCE JUNE 30, 1991

(*)     Denotes allegation of a class action under Rule 23, <u>Federal Rules of Civil Procedure</u>.

**NOTE:**  Statistics regarding the 14,744 actions in the 443 multidistrict dockets
terminated between September 1968 and June 30, 1991, may be obtained by
contacting the Clerk's Office of the Judicial Panel on Multidistrict Litigation
in Washington, D.C.

SUMMARY BY DOCKET OF
MULTIDISTRICT LITIGATION
PENDING AS OF SEPTEMBER 30, 1992,
OR DISMISSED SINCE JUNE 30, 1991

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Dis'd | Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|
| | | **Grand Totals....................................** | *138 Total Litigations* | | 34,554 | 8,488 | 5,612 | 177 | 37,253 |

<h2 style="text-align:center">DISTRICT OF COLUMBIA CIRCUIT</h2>

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Dis'd | Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|
| 090 | | **DISTRICT OF COLUMBIA** | *4 Litigations* | | | | | | |
| | 565 | Korean Airlines AD | Robinson, A.E. | 30-Cal.,C.; 15-Cal.,N.; 4-Ill.,N.; 1-Md.; 2-Mass.; 11-Mich.,E.; 8-N.J.; 26-N.Y.,E.; 49-N.Y.,S.; 3-N.Y.,W.; 4-Pa.,E.; 3-Wash.,W............ | 156 | 53 | 100 | 67 | 42 |
| | 613 | GM 1980 X-Body Car | Jackson, T.P. | 1-N.J........................................ | 1 | 1 | 1 | 0 | 1 |
| | 886 | United Mine Workers | Hogan, T.F. | 1-W.V.,S........................................ | 1 | 4 | 0 | 0 | 5 |
| | 910 | Freedom Magazine IRS/FOIA | Sporkin, S. | 1-Cal.,C.; 1-Fla.,M.; 1-Fla.,S.; 1-Ga.,N.; 1-Mass.; 1-Md.; 1-N.C.,M.; 1-Oh.,S................................... | 8 | 0 | 0 | 0 | 8 |

<h2 style="text-align:center">FIRST CIRCUIT</h2>

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Dis'd | Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|
| 100 | | **MAINE** | *1 Litigation* | | | | | | |
| | 904 | Asta Medica, S.A. | Hornby, D.B. | 1-Cal.,N.; 1-Conn.; 1-Ill.,N.; 1-NY.,S......... | 4 | 1 | 0 | 0 | 5 |
| 101 | | **MASSACHUSSETTS** | *5 Litigations* | | | | | | |
| | 584 | Atlantic Financial Mgt. SEC | Skinner, W.J. | 2-Conn.; 2-Vt........................................ | 4 | 26 | 27 | 1 | 2 |
| | 672 | TWA Hijacking | Mazzone, A.D. | 1-D.C.; 2-Ill.,N.; 1-Mo.,E.; 3-N.Y.,S.; 1-N.Y.,W.; 2-Pa.,E.................... | 10 | 3 | 0 | 0 | 13 |
| | 674 | Recycling Equipment Investments | Harrington, E.F. | 5-N.Y.,S........................................ | 5 | 4 | 9 | 0 | 0 |
| | 713 | First Commodity | Wolf, M.L. | 2-Cal,N.; 1-Conn.; 2-Ill.,N.; 2-Kan.; 1-Md.; 1-Mich.,E.; 1-Mich.,W.; 1-Minn.; 1-Mo.,W.; 1-N.J.; 1-N.Y.,E.; 2-Ohio,N.; 1-Okla.,E.; 1-Okla.,W.; 1-Pa.,E. 1-Pa.,W.; 1-Utah; 1-Wis.,E.; 1-Wyo........................................ | 23 | 22 | 40 | 0 | 5 |
| | 852 | Lomas Financial Corp. SEC | Caffrey, A.A. | 1-Cal.,N.; 1-Cal.,S.; 1-Ill.,N; 1-Ia.,S.; 1-Nev.; 2-N.Y.,S......................... | 7 | 3 | 6 | 0 | 4 |
| 102 | | **NEW HAMPSHIRE** | *1 Litigation* | | | | | | |
| | 876 | Craig/Sterling Asset | Devine, S. | 1-Mass........................................ | 1 | 1 | 0 | 0 | 2 |
| 104 | | **PUERTO RICO** | *3 Litigations* | | | | | | |
| | 721 | Dupont Plaza, PR Fire CD | Acosta, R.L | 7-Cal.,C.; 1-N.J.; 1-N.Y.,W; 2-N.Y.,S......................................... | 11 | 274 | 7 | 0 | 278 |
| | 828 | "SEA BARGE 101" | Fuste, J.A. | 5-Fla.,S........................................ | 5 | 2 | 7 | 0 | 0 |
| | 925 | American Airlines Flight 1473 | Acosta, R.L. | 1-N.Y.,E.; 1-N.Y.,S; 1-V.I................... | 3 | 10 | 0 | 0 | 13 |

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Cases Terminated Dis'd | Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|

## SECOND CIRCUIT

| 205 | | **CONNECTICUT** | *2 Litigations* | | | | | | |
| | 712 | Boardwalk Marketplace SEC | Eginton, W.W. | 3-Ariz.,; 64-Cal.,C.; 6-Cal.,E.; 2-Cal.,N.; 3-Cal.,S.; 3-Colo.; 13-Ill.,N.; 3-Kan.; 3-Md.; 9-Mich.,E.; 4-Nev.; 31-N.J.; 3-N.Y.,E.; 4-N.Y.,S.; 1-N.C.,E.; 2-N.C.,M.; 4-N.C.,W.; 4-Ohio,N.; 1-Pa.,E.; 2-Pa.,M.; 1-Pa.,W.; 2-Tex.,E.; 3-Tex.,N.; 3-Tex.,S.; 4-Va.,E.; 3-Wash.,W...................................... | 181 | 153 | 287 | 0 | 47 |
| | 844 | Perrier Bottled Water | Daly, T.F. | 1-Cal.,C.;1-NJ.;1-N.Y.,S.;12-Pa.,E.………. | 15 | 1 | 0 | 1 | 15 |
| 207 | | **NEW YORK, EASTERN** | *7 Litigations* | | | | | | |
| | 381 | "Agent Orange" PL | Weinstein, J.B. | 8-Ala.,N.; 6-Ariz.; 13-Cal.,C.; 4-Cal.,E.; 12-Cal.,N.; 2-Cal.,S.; 11-Colo.; 5-D.C.; 1-Del.; 8-Fla.,M.; 6-Fla.,N.; 6-Fla.,S.; 3-Ga.,M.; 3-Ga.,N.; 14-Ga.,S.; 2-Hawaii; 17-Idaho; 1-Ill.,C.; 19-Ill.N.; 4-Ill.,S.; 8-Ind.,N.; 1-Ind.,S.; 14-Iowa.,S.; 2-Kan.; 3-Ky.,E.; 9-Ky.,W.; 16-La.,E.; 22-La.,M.; 3-La.,W.; 9-Mass.; 10-Md.; 13-Mich.,E.; 2-Mich.,W.; 33-Minn.; 5-Miss.,N.; 4-Miss.,S; 2-Mo.,E.; 6-Mo.,W.; 1-Mont.;1-Neb.; 3-Nev.; 1-N.H.; 8-N.J.; 4-N.M.; 14-N.Y.,N.; 8-N.Y.,S.; 5-N.Y.,W.; 16-Ohio,N.; 13-Ohio,S.; 7-Okla.,W.; 1-Oreg.; 31-Pa.,E.; 2-Pa.,M.; 6-Pa.,W.; 9-S.C.; 8-Tex.,E.; 4-Tex.,N.; 30-Tex.,S.; 8-Tex.,W.; 43-Tenn.,E.; 1-Tenn.,M; 2-Va.,E.; 2-V.I.; 1-Vt; 13-Wash.,E.; 6-Wash.,W.; 1-W.Va.,N.; 1-W.Va.,S.; 3-Wis.,E.; 3-Wis.,W................ | 563 | 24 | 587 | 0 | 0 |

Case 3:16-md-02738-MAS-RLS   Document 32827-8   Filed 06/17/24   Page 20 of 33
PageID: 187290

SUMMARY OF MULTIDISTRICT LITIGATION TERMINATED PENDING BEFORE THE JUDICIAL PANEL ON MULTIDISTRICT LITIGATION AS OF SEPTEMBER 30, 1991 BY DISTRICT OF TRANSFEREE JUDGE   Page 3

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Dis'd | Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|

## SECOND CIRCUIT
### (continued)

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Dis'd | Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|
| | 731 | Tax Refund Lit. | Platt, T.C., Jr. | 1-Fla.,M.; 3-Nev. | 4 | 1 | 5 | 0 | 0 |
| | 778 | Ambassador Group, Inc. | Dearie, R.J. | 2-N.J. | 2 | 2 | 0 | 0 | 4 |
| | 787 | Warsaw, Poland AD | Nickerson, E.H. | 1-N.J.; 2-Mich.,E. | 3 | 22 | 0 | 0 | 25 |
| | 799 | Lockerbie, Scotland AD | Platt, T.C., Jr. | 1-Ark.,E.; 2-Ark.,W.; 1-Cal.,C.; 3-Conn.; 2-D.C.; 55-Fla.,S.; 5-Mass.; 9-Mich.,E.; 1-Mich.,W.; 1-N.H.;4-N.J.; 1-N.Y.,N.; 53-N.Y.,S.;1-Ohio,N.; 4-Ohio,S.; 3-Pa.,E.;1-R.I.; 2-Tex.,N.; 2-Tex.,S.; 1-Tex.,W.; 1-W.Va.,N. | 153 | 73 | 5 | 0 | 221 |
| | 843 | Cove Neck, NY AD-1/25/90 | Platt, T.C., Jr. | 17-Fla.,S.; 1-Pa.,E.; 2-N.J.; 36-N.Y.,S.; 1-N.Y.,W. | 57 | 17 | 3 | 0 | 71 |
| | 846 | Dime Savings of NY SEC | Mishler, J. | 4-N.Y.,S. | 4 | 3 | 2 | 0 | 5 |
| 208 | | **NEW YORK, SOUTHERN** | *19 Litigations* | | | | | | |
| | 626 | Union Carbide, Bhopal | Kennan, J.F. | 15-Cal.,C.; 7-Cal.,N.; 9-Conn.; 1-D.C.; 3-Fla.,S.; 1-Ga.,N.; 6-Ill.,N.; 4-La.,E.; 6-Md.; 1-Nev.; 4-N.J.; 1-N.Y.,E.; 6-Pa.,E.; 1-Pa.,W.; 3-Tenn.,E.; 1-Tenn.,M.; 2-Tex.,E.; 1-Tex.,S.; 2-Tex.,W.; 9-W.Va.,S. | 83 | 19 | 102 | 0 | 0 |
| | 665 | Gas Reclamation SEC | Sand, L.B. | 2-Cal.,C.; 1-Fla.,M.; 1-Okla.,E.; 2-Tex.,N.; 8-Tex.,S.; 2-Tex.,W. | 16 | 18 | 2 | 1 | 31 |
| | 724 | Hijacking in Pakistan | Sprizzo, J.E. | 48-Cal.,C.; 1-Cal.,S.; 4-Ill.,N.; 1-Mich.,E.; 11-N.Y.E.; 1-N.Y.,W.; 1-Ohio,N.; 2-Okla.,W.; 1-Tex.,S. | 70 | 29 | 35 | 0 | 64 |
| | 732 | Ivan F. Boesky SEC | Pollack, M. | 8-Cal.,C.; 3-Cal.,N.; 1-Del.; 1-Fla.,M.; 1-Ill.,N.; 1-Ohio,S.; 3-Pa.,E.; 1-Pa.,W. | 19 | 19 | 7 | 0 | 31 |
| | 735 | Wedtech Corp. SEC | Sand, L.B. | 2-Ill.,N.; 2-Tex.,S. | 4 | 10 | 2 | 0 | 12 |
| | 750 | Transpac SEC | Griesa, T.P. | 1-N.J.; 1-N.Y.,E. | 2 | 3 | 2 | 0 | 3 |
| | 806 | Dun & Bradstreet | Edelstein, D.N. | 1-Ill.,N; 1-Ohio,S. | 2 | 2 | 0 | 0 | 4 |
| | 811 | Ross Capital Corp. | Keenan, J.F. | 1-Cal.,S. | 1 | 4 | 5 | 0 | 0 |
| | 818 | RJR Nabisco, Inc. SEC | Mukasey, M.B. | 1-Ind.,S.; 1-N.C.,M., 1-N.C.,W. | 3 | 8 | 4 | 0 | 7 |
| | 856 | Lou Levy & Sons Fashions, Inc. | Griesa, T.P. | 1-Minn.; 1-N.C.,W.; 1-N.J.; 1-Wisc. | 4 | 1 | 1 | 0 | 4 |
| | 869 | First American Center SEC | Brieant, C.L. | 1-Cal.,N.; 1-Ia.,S. | 2 | 0 | 0 | 0 | 2 |
| | 872 | Del-Val Financial Corp. SEC | Conner, W.C. | 1-Del.; 5-N.J. | 6 | 5 | 0 | 0 | 11 |
| | 873 | McDonnell Douglas SEC | Cannella, J.M. | 1-Mich.,E. | 1 | 2 | 0 | 0 | 3 |

SUMMARY OF JUDICIAL PANEL ON MULTIDISTRICT LITIGATION PENDING AND TERMINATED ACTIONS AS OF JUNE 30,1992 (BASED ON ISSUANCE OF TRANSFER ORDERS)

Case 3:16-md-02738-MAS-RLS   Document 32827-8   Filed 06/17/24   Page 21 of 33
PageID: 187291

Page 4

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Cases Terminated Dis'd | Cases Terminated Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|

## SECOND CIRCUIT
### (continued)

| | 897 | Integrated Real Estate Ltd.  SEC | Sweet, R.W. | 1-Ariz.; 2-Oh.,S.............................. | 3 | 9 | 1 | 0 | 11 |
| | 890 | General Development Corp. SEC | McKenna, L.M. | 1-Fl.,S. | 1 | 2 | 0 | 0 | 3 |
| | 902 | Consolidated Welfare Fund "ERISA" | Freeh, L.J., Jr. | 1-Ala.,M.; 1-Ariz.; 6-Cal.,C.; 1-Fla.,S.; 3-La.,M.; 1-La.,W.; 1-Ill.,N.; 2-N.J.; 7-N.Y.,E.; 1-P.R.; 4-Tex.,S. | 28 | 3 | 0 | 0 | 31 |
| | 913 | American Buisness Computers SEC | Brieant, C.L. | 1-Oh.,N. | 1 | 2 | 0 | 0 | 3 |
| | 924 | Michael Milken SEC | Pollack, M. | 9-Ariz.; 24-Cal.,C.; 3-Cal.,S.; 1-Cal.,N.; 1-Fla.,M.; 2-Fla.,S.; 16-La.,E.; 7-Mass.; 1-N.J.; 2-Pa.W.; 3-Tex.,N.; 2-Wa.,W. | 71 | 38 | 1 | 0 | 108 |
| | 933 | Salomon Brothers Treasury SEC | Patterson, R.P., Jr. | 2-Ill.,N. | 2 | 32 | 0 | 0 | 34 |

## THIRD CIRCUIT

| 311 | | **DELAWARE** | *2 Litigations* | | | | | | |
| | 623 | Convertible Rowing Exerciser PAT | Longobardi, J.J. | 1-Cal.,C.; 1-Ill.,N.; 1-Ill.,S.; 1-Mass.; 1-N.Y.,S.; 2-Pa.,E.; 1-Tex.,N.; 2-Utah.................................. | 10 | 3 | 5 | 0 | 8 |
| | 720 | General Motors Class E SEC | Robinson, S.L. | 1-Cal.,S.; 1-Del.; 4-Mich.,E.; 3-N.Y.,S............................... | 9 | 2 | 0 | 0 | 11 |
| 312 | | **NEW JERSEY** | *4 Litigations* | | | | | | |
| | 858 | Passover Matzo AT | Ackerman, H.A. | 1-Ill.,N............................................. | 1 | 3 | 4 | 0 | 0 |
| | 864 | Donald J. Trump Casino SEC | Gerry, J.F. | 3-N.Y.,S.; 3-N.Y.,E........................ | 6 | 3 | 9 | 0 | 0 |
| | 914 | Volcano Energy | Sarokin, H.L. | 1-Mich.,E.; 1-Nev.; 1-Pa.,E............ | 3 | 1 | 1 | 3 | 0 |
| | 920 | Pantopaque | Lifland, J.C. | 1-Ill.,N.; 1-Md.; 1-Mich.,W.; 1-N.Y.,W..... | 4 | 1 | 0 | 0 | 5 |
| 313 | | **PENNSYLVANIA, EASTERN** | *6 Litigations* | | | | | | |
| | 655 | Sunrise S&L SEC | O'Neill, T.N. | 4-Fla.,S............................................. | 4 | 13 | 3 | 0 | 14 |
| | 739 | Matthews & Wright SEC | Huyett, D.H., 3rd. | 1-Ariz.; 1-Fla.,M.; 1-Mo.,E.............. | 3 | 4 | 0 | 0 | 7 |
| | 764 | Texas Eastern Transmission Corp. | Van Artsdalen, D.W. | 1-Tex.,N............................................. | 1 | 2 | 0 | 0 | 3 |
| | 849 | Bolar Pharm., Co., Inc. Generic | Cahn, E.N. | 1-Ill.,N.; 1-Ohio,N............................ | 2 | 1 | 3 | 0 | 0 |

SUMMARY OF DOCKET OF MULTIDISTRICT LITIGATION PENDING OR TERMINATED BEFORE 30,1992 GOOD DESTIN SINCE SIGNED JUNE 20,194 9 Page 5

Case 3:16-md-02738-MAS-RLS Document 32827-8 Filed 06/17/24 Page 22 of 33
PageID: 187292

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Dis'd | Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Cases Terminated | |

## THIRD CIRCUIT
### (continued)

| Index | MDL | Caption | Judge | Districts | Total Tr'd | Total Filed | Dis'd | Rem'd | Pending |
|---|---|---|---|---|---|---|---|---|---|
| | 875 | Asbestos PL (No. VI) | Weiner, C.A. | 5-Ak.; 106-Ala.,N.; 73-Ala.,S.; 61-Ark.,E.; 7-Ark.,W.; 108-Ariz.; 32-Cal.,C.; 3-Cal.,E.; 3-Cal.,N.; 4-Cal.,S.; 12-Colo.; 536-Conn.; 32-D.C.; 14-Del.; 251-Fla.,M.; 3-Fla.,N.; 135-Fla.,S.; 47-Ga.,M.; 268-Ga.,N.; 1067-Ga.,S.; 113-Hi.; 32-Id.; 478-Ill.,C.; 423-Ill.,N.; 49-Ill.,S.; 7-Ind.,N.; 569-Ind.,S.; 16-Iowa,N.; 920-Iowa,S.; 51-Kan.; 119-Ky.,E.; 116-Ky.,W.; 155-La.,E.; 100-La.,M.; 241-La.,W.; 2665-Mass.; 626-Md.; 266-Me.; 262-Mich.,E.; 11-Mich.,W.; 13-Minn.; 78-Mo.,E.; 53-Mo.,W.; 7-Miss.,N.; 1002-Miss.,S.; 22-Mont.; 140-N.C.,E.; 49-N.C.,M.; 155-N.C.,W.; 154-N.D.; 116-Neb.; 86-N.H.; 266-N.J.; 77-N.M.; 29-Nev.; 482-N.Y.,E.; 609-N.Y.,N.; 1027-N.Y.,S.; 408-N.Y.,W.; 9204-Oh.,N.; 130-Oh.,S.; 1-Okla.,E.; 567-Okla.,N.; 21-Okla.,W.; 69-Ore.; 229-Pa.,M.; 258-Pa.,W.; 4-P.R.; 26-R.I.; 476-S.C.; 3-S.D.; 97-Tenn.,E.; 70-Tenn.,M.; 55-Tenn.,W.; 1542-Tex.,E.; 121-Tex.,N.; 535-Tex.,S.; 41-Tex.,W.; 27-Utah; 847-Va.,E.; 297-Va.,W.; 69-V.I.; 11-Wash.,E.; 278-Wash.,W.; 50-Wisc.,E.; 62-Wisc.,W.; 13-W.Va.,N.; 605-W.Va.,S.;1-Wy................................ | 30,468 | 6,719 | 3,463 | 39 | 33,685 |
| | 938 | Unisys Corp. Long-Term Disability Plan | Buckwalter, R.L. | 1-N.Y.,E................................ | 1 | 1 | 0 | 0 | 2 |
| | 943 | Conrail/Teamsters 1992 Boycott | Bechtle, L.C. | 1-Ill.,N.; 1-Ill.,S.; 1-Mass.; 1-Md.; 1-Oh.,N.; 1-Oh.,S................................ | 6 | 1 | 0 | 0 | 7 |
| 315 | | **PENNSYLVANIA, WESTERN** | *3 Litigations* | | | | | | |
| | 833 | Integrated Resources Commercial Paper | Ziegler, D.E. | 1-Ala.,N.; 1-Ind.,S.;1-Iowa.,S; 1-N.Y.,S..... | 4 | 1 | 0 | 0 | 5 |
| | 860 | Allegheny Int'l, Inc. | Lewis, T.K. | 5-N.Y.,S................................ | 5 | 5 | 4 | 0 | 6 |
| | 905 | Construction Industries "ERISA" | Standish, W.L. | 1-Cal.,C.; 2-Cal.,S.; 1-N.J............................ | 4 | 9 | 0 | 0 | 13 |

SUMMARY OF ... (MDL) LITIGATION PENDING AS OF ... JUNE 30, 1992 ... CASES TERMINATED SINCE JUNE ...

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Dis'd | Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|

**Cases Terminated**

## FOURTH CIRCUIT

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 416 | | **MARYLAND** | *4 Litigations* | | | | | | |
| | 780 | Sabin Oral Polio Vaccine PL | Motz, J.F. | 1-Cal.,S.; 1-Fla.,N.; 2-Ohio,N.; 1-Ohio,S.; 1-Pa.,M.; 1-Pa.,W......... | 7 | 1 | 0 | 1 | 7 |
| | 824 | RAC Mortgage Investment | Motz, J.F. | 1-Colo......... | 1 | 4 | 0 | 0 | 5 |
| | 827 | Lone Star Industries | Harvey, A., II | 4-Mass.; 1-N.Y.,S......... | 5 | 4 | 1 | 0 | 8 |
| | 922 | Trans-Pacific Insurance Company | Nickerson, W.M. | 2-Cal.,N.; 1-Ga.,S......... | 3 | 1 | 0 | 0 | 4 |
| 417 | | **NORTH CAROLINA, EASTERN** | *1 Litigation* | | | | | | |
| | 929 | Food Lion | Fox, J.C. | 1-N.C.,W.; 1-S.C......... | 2 | 3 | 0 | 0 | 5 |
| 418 | | **NORTH CAROLINA, MIDDLE** | *1 Litigation* | | | | | | |
| | 868 | Andarko Oil & Gas SEC | Tilley, N.C., Jr. | 1-Colo.; 1-Fla.,N.; 2-N.C.,E......... | 4 | 1 | 0 | 0 | 5 |
| 419 | | **NORTH CAROLINA, WESTERN** | *1 Litigation* | | | | | | |
| | 932 | Southeastern Hotel Properties | Potter, R.D. | 1-Ga.,S.; 1-Ill.,N......... | 2 | 2 | 0 | 0 | 4 |
| 420 | | **SOUTH CAROLINA** | *1 Litigation* | | | | | | |
| | 865 | Showa Denko K.K. | Perry, M.J., Jr. | 6-Ala.,N.; 1-Ala.,S.; 1-Alaska; 1-Ark.,E.; 25-Ariz.; 10-Cal.,N.; 5-Cal.,E. 18-Cal.,C.; 7-Cal.,S.; 17-Colo.; 17-Conn.; 1-D.C.; 3-Fla.,N.; 16-Fla.,M.; 7-Fla.,S.; 4-Ga.,M.; 16-Ga.,N.; 4-Ga.,S.; 5-Hawaii; 14-Ill.,N.; 4-Ill.,S.; 6-Ind.,N.; 9-Ind.,S.; 5-Iowa,S.; 8-Kan.; 5-Ky.,E.; 3-Ky.,W.; 1-La.,E.; 1-La.,M.; 26-Mass.; 5-Md.; 2-Me.; 11-Mich.,E.; 8-Mich.,W.; 10-Minn.; 2-Miss.,N.; 5-Miss.,S.; 5-Mo.,E.; 6-Mo.,W.; 4-Mont.; 4-N.C.,E.; 7-N.C.,M.; 8-N.C.,W.; 5-Neb.; 4-N.H.; 17-N.J.; 14-N.Mex.; 10-N.Y.,E.; 1-N.Y.,N.; 149-N.Y.,S.; 1-Nev.; 11-Ohio,N.; 16-Ohio,S.; 6-Okla.,N.; 6-Okla.,E.; 7-Okla.,W.; 17-Oregon; 15-Pa.,E.; 1-Pa.,W.; 5-P.R.; 1-R.I.; 2-Tenn.,E.; 10-Tenn.,M.; 7-Tenn.,W.; 5-Tex.,E.; 4-Tex.,N.; 13-Tex.,S.; 14-Tex.,W.; 2-Utah; 10-Va.,W.; 7-Va.,E.; 1-Vt.; 2-Wash.,E.; 5-Wash.,W.; 18-Wisc.,E.; 1-Wisc.,W.; 2-W.Va.,N.; 4-W.Va.,S.; 2-Wy......... | 718 | 56 | 33 | 0 | 741 |

Case 3:16-md-02738-MAS-RLS   Document 32827-8   Filed 06/17/24   Page 24 of 33 PageID: 187294

SUMMARY OF MULTIDISTRICT LITIGATION PENDING JUDICIAL PANEL ON MULTIDISTRICT LITIGATION AS OF SEPTEMBER 30, 1996 SINCE INCEPTION OF THE PANEL SINCE JUNE 1968   Page 7

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Cases Terminated Dis'd | Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|

## FIFTH CIRCUIT

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Dis'd | Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|
| 53L | | **LOUISIANA, EASTERN** | *3 Litigations* | | | | | | |
| | 863 | Taxable Municipal Bond SEC | Sear, M.L. | 2-Ala.,N.; 1-Cal.,N.; 1-Del.; 3-Ill.,C.; 1-Ill.,N.; 1-Iowa,N.; 1-Ky.,W.; 1-Miss.,S.; 2-Mo.,W.; 1-Neb.; 1-N.J.; 4-N.Y.,S.; 1-Pa.,W.; 3-Tenn.,W.; 8-Tex.,S.; 3-Tex.,W.; 1-Tex.,N.; 1-Wis.,W.; 1-Wyo | 37 | 2 | 0 | 0 | 39 |
| | 867 | Prudential-Bache Energy Growth Funds SEC | McNamara, A.J. | 5-Fla.,N.; 1-N.Y.,S.; 3-Tex.,S | 9 | 15 | 2 | 0 | 22 |
| | 888 | Prudential-Bache Energy Income Partnerships SEC | Livaudais, M. | 1-Cal.,N.; 2-N.Y.,S.; 1-Tenn.,W | 4 | 4 | 0 | 0 | 8 |
| 537 | | **MISSISSIPPI, NORTHERN** | *1 Litigation* | | | | | | |
| | 928 | Catfish Antitrust | Davidson, G.H. | 2-Pa.,E | 2 | 4 | 0 | 0 | 6 |
| 539 | | **TEXAS, NORTHERN** | *3 Litigations* | | | | | | |
| | 657 | Dallas/Ft. Worth AD | Belew, D.O., Jr. | 2-Cal.,N.; 1-Ga.,N.; 46-Fla.,S.; 2-Kan.; 1-La.,W.; 1-N.Y.,S.; 1-Ohio,S.; 1-Okla.,W.; 4-Tex.,S; 1-Tex.,W.; 1-Utah | 61 | 35 | 62 | 33 | 1 |
| | 761 | "SABRE" AT & CONT | Buchmeyer, J. | 1-Cal.,C.; 1-Fla.,S.; 10-Tex.,S.; 1-Wisc.,E | 13 | 121 | 106 | 0 | 28 |
| | 903 | Texas Municipalities/Southwestern Bell Telephone Company | Maloney, R.B. | 2-Tex.,S | 2 | 2 | 2 | 0 | 2 |
| 540 | | **TEXAS, EASTERN** | *1 Litigation* | | | | | | |
| | 790 | Exxon Corp. Recoupment | Parker, R.M. | 1-Cal.,C.; 1-Colo.; 1-Conn.; 1-Fla.,S.; 1-Idaho; 1-Kan.; 1-Ky.,W. 1-Mass.; 1-Miss.,S.; 1-Mo.,E.; 1-Nev.; 1-N.M.; 1-N.Y.S.; 1-Okla.,W.; 1-Pa.,E | 15 | 17 | 18 | 0 | 14 |
| 541 | | **TEXAS SOUTHERN** | *3 Litigations* | | | | | | |
| | 746 | Inmate Trust Fund | Black, N.W. | 1-Tex.,E | 1 | 2 | 3 | 0 | 0 |
| | 789 | Triad SEC | DeAnda, J. | 1-Alaska; 1-Cal.,C.; 5-D.C.; 4-Pa.,E.; 2-Tex.,N | 13 | 7 | 6 | 10 | 1 |
| | | | | Reassigned to Tex.,S. tr'r judge | 0 | 0 | 3 | 0 | 0 |
| | 837 | Granada Partnerships | Harmon, M. | 1-Cal.,N.; 2-Mich.,W | 3 | 1 | 0 | 0 | 4 |
| 542 | | **TEXAS, WESTERN** | *1 Litigation* | | | | | | |
| | 919 | Ramstein Air Base AD | Arceneaux, G., Jr. (La.,E.) | 6-Fla.,S | 6 | 0 | 0 | 0 | 6 |

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Cases Terminated Dis'd | Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|

## SIXTH CIRCUIT

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 645 | | **MICHIGAN, EASTERN** | *3 Litigations* | | | | | | |
| | 598 | Long Distance Telecommunications | Taylor, A.D. | 4-Cal.,N.; 1-Cal.,S.; 1-Fla.,S.; 4-Ill.,N.; 2-Mass.; 1-Minn.; 1-N.J.; 1-N.Y.,E.; 1-N.Y.,N.; 1-Ore.; 1-Pa.,E.; 1-Pa.,M. | 19 | 0 | 19 | 0 | 0 |
| | 742 | Detroit Metropolitan AD | Cook, J.A., Jr. | 44-Ariz.; 6-Cal.,C.; 1-D.C.; 1-Fla.,M.; 1-Fla.,S.; 1-Minn.; 1-Tex.,S. | 55 | 114 | 11 | 0 | 158 |
| | 891 | Detroit Metro. AD - Dec. 03, 1990 | Rosen, G.E. | 1-Cal.,C.; 1-N.Y.,E.; 2-Oh.,N.; 1-Tex.,S. | 5 | 5 | 0 | 0 | 10 |
| 647 | | **OHIO, NORTHERN** | *1 Litigation* | | | | | | |
| | 851 | Revco/Anac SEC | Aldrich, A. | 1-Cal.,C. | 1 | 1 | 0 | 1 | 1 |
| 648 | | **OHIO, SOUTHERN** | *3 Litigations* | | | | | | |
| | 850 | Cordis Corp. Cardiac | Rice, W.H. | 1-Cal.,E. | 1 | 1 | 0 | 0 | 2 |
| | 887 | Steel Drums Anti-trust | Rubin, C.B. | 3-Pa.,E.; 2-Pa.,W., 1-Oh.,N. | 6 | 6 | 0 | 0 | 12 |
| | 921 | Lipton Iced Tea Bottlers | Graham, J.L. | 1-Ariz.; 1-Ca.,C.; 1-Ill.N. | 3 | 1 | 0 | 0 | 4 |
| 651 | | **TENNESSEE, WESTERN** | *1 Litigation* | | | | | | |
| | 755 | Citicorp Acceptance Co./Mobile Home Dealer | McRae, R.M. | 1-Colo.; 1-Ga.,S.; 4-Miss.,S.; 1-Va.,W. | 7 | 2 | 1 | 0 | 8 |

## SEVENTH CIRCUIT

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 752 | | **ILLINOIS, NORTHERN** | *8 Litigations* | | | | | | |
| | 291 | Cenco, Inc. SEC | Aspen, M.E. | 1-Cal.,C.; 1-Cal.,N. | 2 | 9 | 11 | 0 | 0 |
| | 376 | AMOCO CADIZ Oil Spill | Norgle, C.R. Jr. | 4-N.Y.S.; 3-Va.,E. | 7 | 3 | 10 | 0 | 0 |
| | 704 | Molitor PAT | Moran, J.B. | 2-Ga.,M.; 1-Ind.,N; 1-N.Y.,E.; 1-Tex.,N. | 5 | 2 | 7 | 0 | 0 |
| | 817 | Sioux City, Iowa AD | Conlon, S.B. | 6-Cal.,C.; 4-Cal.,N.; 1-Colo.; 1-D.C.; 2-Ga.,N.; 4-Iowa,N.; 1-Mass.; 2-Md.; 1-Mont.; 1-N.Y.,W.; 4-N.Y.,S.; 1-Ohio,S.; 9-Ohio.N.; 4-Pa.,E.; 2-R.I.; 1-Wyo. | 44 | 18 | 59 | 0 | 3 |
| | 847 | VMS Real Estate SEC | Zagel, J.B. | 1-Ariz.; 1-Cal.,S.; 1-Cal.,N.; 1-D.C.; 1-Mass.; 1-Mich.,W.; 1-N.Y.,S.; 1-Pa.,E.; 1-Va.,E.; 1-Tex.,N. | 10 | 35 | 12 | 0 | 33 |
| | 853 | Mahurkar Double Lumen Hemodialysis PT | Easterbrook, F.H. | 1-Utah | 1 | 2 | 0 | 0 | 3 |

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Cases Terminated Dis'd | Cases Terminated Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|

## SEVENTH CIRCUIT

### (continued)

| | 874 | Clozapine AT | Leinenweber, H.D. | 34-N.Y.,S.; 1-Pa.,E...................... | 35 | 1 | 0 | 0 | 36 |
| | 899 | Mortgage Escrow Deposit | Zagel, J.B. | 1-Cal.,S.; 3-Minn......................... | 4 | 9 | 0 | 0 | 13 |
| 756 | | **INDIANA, SOUTHERN** | *2 Litigations* | | | | | | |
| | 907 | Eli Lilly & Co. Prozac PL | Dillin, S.H. | 1-Ala.,N.; 1-Ark.,W.; 1-Ariz.; 7-Cal.,C.; 1-Cal.,E.; 1-Cal.,N.; 2-Cal.,S.; 1-D.C.; 5-Ga.,N.; 1-Iowa,S.; 3-Ill.,N.; 1-Md.; 6-N.J.; 1-N.C.,W.; 1-N.Y.,N.; 1-N.Y.,S.; 1-Ore.; 3-Pa.,E.; 5-Tex.,N.; 1-Tex.,E.; 3-Tex.,W.; 1-Tenn.,E……………….. | 48 | 3 | 0 | 1 | 50 |
| | 912 | Recombinant DNA Technology Patent & Contract | Dillin, S.H. | 2-Cal.,N....................................... | 2 | 3 | 0 | 0 | 5 |
| 757 | | **WISCONSIN, EASTERN** | *1 Litigation* | | | | | | |
| | 805 | Balcor Film SEC | Reynolds, J.W. | 1-Cal.,C....................................... | 1 | 1 | 2 | 0 | 0 |

## EIGHTH CIRCUIT

| 864 | | **MINNESOTA** | *1 Litigation* | | | | | | |
| | 781 | AT&T Equipment CONT | Magnuson, P.A. | 1-Cal.,S.; 1-Pa.,E........................ | 2 | 1 | 0 | 0 | 3 |
| 865 | | **MISSOURI, EASTERN** | *1 Litigation* | | | | | | |
| | 740 | Chrysler Overnight Evaluation Program | Nangle, J.F. | 9-Ala.,N; 2-Ariz., 1-Ark.,W.; 1-Cal.,C.; 1-Cal.,E.; 1-Fla.,S.; 2-Ga.,N.; 1-Ga.,S.; 2-Ill.,N.; 3-Ill.,S.; 3-Ind.,N.; 1-Ind.,S.; 1-Ky.,W.; 1-La.,W.; 1-Mass.; 6-Mich.,E.; 4-Miss.,S.; 3-Mo.,W.; 1-N.C.,W.; 1-N.Y.,S.; 6-Ohio,N.; 1-Okla.,W.; 1-Ore.; 4-Pa,E.; 1-Pa.,W.; 1-S.C.; 3-Tenn.,E.; 2-Tenn,W.; 1-Tenn.,M.; 1-Tex.,E.; 1-Tex.,N.; 1-Tex.,S.; 2-Va.,E.; 1-Vt.; 1-Wis.,E................................ | 72 | 8 | 71 | 9 | 0 |
| 866 | | **MISSOURI, WESTERN** | *1 Litigation* | | | | | | |
| | 679 | Ethanol Plants SEC | Sachs, H.F. | 1-Ark.,E.; 4-N.J.; 1-Ohio,N.; 4-Pa.E.; 2-Pa.,W.; 38-N.Y.,S.; 1-Tenn.,W....................... | 51 | 0 | 48 | 0 | 3 |

SUMMARY OF PANEL ACTIVITY — DISTRIBUTION OF PENDING MDL DOCKETS AS OF SEPTEMBER 30, 1994 — BY DISTRICT/CIRCUIT (Page 27 of 33)

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Cases Terminated Dis'd | Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|

# NINTH CIRCUIT

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Dis'd | Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|
| 970 | | **ARIZONA** | *2 Litigations* | | | | | | |
| | 765 | Dual-Deck Video AT | Broomfield, R.C. | 2-Cal.,C.; 1-N.Y.,S.............................. | 3 | 2 | 2 | 0 | 3 |
| | 834 | American Continental/Lincoln Savings SEC | Bilby, R.M. | 14-Cal.,C.; 1-Mich.,E.; 1-Ohio,S.; 1-N.Y.,S............................ | 17 | 2 | 12 | 0 | 7 |
| 971 | | **CALIFORNIA, NORTHERN** | *6 Litigations* | | | | | | |
| | 632 | San Jose Airport, CA AD | Patel, M.H. | 1-Cal.,C............................... | 1 | 3 | 4 | 0 | 0 |
| | 698 | Rexplore, Inc. SEC | Jensen, D.L. | 2-Cal.,S.; 15-N.Y.,S.; 2-Pa.,E.; 4-Wash.,W.......................... | 23 | 2 | 25 | 0 | 0 |
| | 804 | Western Monetary SEC | Orrick, W.H. | 1-Cal.,E.; 11-Cal.,S.; 1-N.J.; 3-Colo.......... | 16 | 3 | 15 | 0 | 4 |
| | 807 | Honolulu, Hawaii AD | Walker, V.R. | 22-Cal.,C.; 2-Colo.; 33-Hawaii; 3-N.J.; 1-Mich.,E.; 3-N.Y.,S.; 2-Ohio,N........................... | 66 | 39 | 76 | 0 | 29 |
| | 829 | BOC Group PAT | Patel, M.H. | 1-Cal.,C.; 2-Fla.,M.; 1-Ill.,N.; 1-Md.; 1-N.J.; 1-Wash.,W.; 1-Wis.,E....................... | 8 | 1 | 7 | 0 | 2 |
| | 906 | Midair Collision Near Tracy, CA | Smith, F.M. | 1-Cal.,E.............................. | 1 | 1 | 0 | 0 | 2 |
| 972 | | **CALIFORNIA, EASTERN** | *1 Litigation* | | | | | | |
| | 934 | Diamond Match Plant Cleanup | Levi, D.F. | 1-Del............................... | 1 | 1 | 0 | 0 | 2 |
| 973 | | **CALIFORNIA, CENTRAL** | *11 Litigations* | | | | | | |
| | 647 | Nat'l Mortgage Equity | Tashima, A.W. | 3-Cal.,N............................ | 3 | 6 | 7 | 0 | 2 |
| | 717 | Cerritos, CA AD | Kenyon, D.V. | 1-Cal.,N.; 1-Hawaii, 6-Ill.,N.; 2-N.Y.,E.; 1-Tex.,S.; 2-Tex.,W.................. | 13 | 75 | 62 | 0 | 18 |
| | | | | Reassigned to Cal.,C.  tr'r judge................... | 0 | 0 | 8 | 0 | 0 |
| | 726 | United Energy Corp. SEC | Kenyon, D.V. | 2-Cal.,N............................ | 2 | 1 | 3 | 0 | 0 |
| | 753 | Schulman SEC | Hauk, A.A. | 1-Cal.,E.; 1-N.J.; 1-N.Y.,S.; 1-Pa.,E........................... | 4 | 6 | 10 | 0 | 0 |
| | 809 | Burke, Inc. PAT | Letts, J.S. | 1-Ariz.; 2-Iowa,N.; 1-Ohio,N.; 1-Pa.,M............................ | 5 | 2 | 7 | 0 | 0 |

Case 3:16-md-02738-MAS-RLS Document 32827-8 Filed 06/17/24 Page 28 of 33 PageID: 187298

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Dis'd | Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Cases Terminated | | |

# NINTH CIRCUIT
## (continued)

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Dis'd | Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|
| | 841 | Boardroom Bus. Prod. SEC | Real, M.L. | 1-Ind.,N.; 3-N.Y.,S.; 1-Wash.,W................. | 5 | 1 | 6 | 0 | 0 |
| | 871 | First Executive Corp. SEC | Tevrizian, D.M., Jr. | 1-Tex.,N............................................... | 1 | 10 | 1 | 0 | 10 |
| | 896 | Milli Vanilli | Letts, J.S. | 2-Pa.,E............................................... | 2 | 3 | 0 | 0 | 5 |
| | 901 | First Capital Holdings Corp. Financial Products SEC | Davies, J.G. | 1-Ala.,N.; 1-Cal.,N.; 2-Cal.,S.; 1-Del.; 1-Ky.,E.; 1-Ill.,N.; 1-Minn.; 1-Ohio,S.; 1-N.Y.,E.; 5-N.Y.,S.................... | 15 | 3 | 0 | 0 | 18 |
| | 908 | Bank of Credit and Commerce International Depositors | Marshall, C.B. | 1-Cal.,S.; 1-Pa.,E. | 2 | 6 | 3 | 0 | 5 |
| | 941 | Precious Metals SEC | Lew, Ronald S. | 1-Cal.,N.; 1-Ill.,C.; 1-Ill.,N.; 1-Minn......... | 4 | 10 | 0 | 0 | 14 |
| 974 | | **CALIFORNIA, SOUTHERN** | *2 Litigations* | | | | | | |
| | 653 | American Principal SEC | Thompson, G., Jr. | 2-Cal.,C.; 1-D.C.; 4-Kan.; 1-Minn............ | 8 | 28 | 36 | 0 | 0 |
| | 783 | U.S. Grant Hotel SEC | Enright, W.B. | 32-N.Y.,S............................................. | 32 | 1 | 33 | 0 | 0 |
| 975 | | **HAWAII** | *1 Litigation* | | | | | | |
| | 840 | Estate of Ferdinand E. Marcos Human Rights | Real, M.L. (C.D., Cal.) | 2-Cal.,N............................................... | 2 | 5 | 0 | 0 | 7 |
| 978 | | **NEVADA** | *1 Litigation* | | | | | | |
| | 686 | Republic Mineral SEC | George, L.D. | 2-Wis.,W............................................. | 2 | 2 | 4 | 0 | 0 |
| 981 | | **WASHINGTON, WESTERN** | *2 Litigations* | | | | | | |
| | 551 | Washington Public Power Supply SEC | Browning, W.D. (D.Arizona) | 2-Cal.,N.; 2-N.Y.,E.; 3-N.Y.,S.; 1-Mo.,W.; 2-N.J.; 1-N.Y.,E.; 1-Tex.,S............................................. | 12 | 21 | 31 | 1 | 1 |
| | 855 | Alaska Electrical | Coughenour, J.C. | 1-Ak.; 1-Ill.,N.................................... | 2 | 0 | 0 | 0 | 2 |

SUMMARY OF MULTIDISTRICT LITIGATION PENDING AND TERMINATED AS OF JUNE 30, 1996

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Cases Terminated Dis'd | Cases Terminated Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|

## TENTH CIRCUIT

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Dis'd | Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|
| 1082 | | **COLORADO** | *2 Litigations* | | | | | | |
| | 711 | Dow "Sarabond" PL | Matsch, R.P. | 1-Mass.; 1-Mich.,E.; 1-Mo.,W.; 2-Ohio,E.; 4-Pa.,E.; 1-Pa.,W.; 2-Tenn.,W | 12 | 12 | 12 | 9 | 3 |
| | 915 | Alert Income | Weinshienk, Z.L. | 1-Cal.,N.; 2-Cal.,S.; 3-Del.; 2-N.Y.,S | 8 | 2 | 0 | 0 | 10 |
| 1087 | | **OKLAHOMA, WESTERN** | *1 Litigation* | | | | | | |
| | 604 | Texas International SEC | Russell, D.L. | 4-N.J., 1-N.Y.,E | 5 | 5 | 0 | 0 | 10 |

## ELEVENTH CIRCUIT

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Dis'd | Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|
| 1126 | | **ALABAMA, NORTHERN** | *1 Litigation* | | | | | | |
| | 926 | Silicone Gel Breast Implants PL | Pointer, S.C., Jr. | 8-Ala.,M.; 11-Ark.,E.; 11-Ariz.; 17-Cal.,N.; 1-Cal.,E.; 34-Cal.,C.; 13-Cal.,S.; 21-Colo.; 9-Conn.; 5-D.C.; 38-Fla.,M.; 8-Fla.,N.; 28-Fla.,S.; 10-Ga.,M.; 18-Ga.,N.; 8-Ga.,S.; 7-Hi.; 3-Id.; 5-Ill.,C.; 15-Ill.,N.; 1-Ill.,S.; 5-Ind.,N.; 13-Ind.,S.; 4-Iowa,N.; 2-Iowa,S.; 56-Kan.; 3-Ky.,E.; 12-Ky.,W.; 30-La.,E.; 17-La.,M.; 6-La.,W.; 7-Mass.; 9-Md.; 9-Mi.,E.; 1-Mi.,W.; 11-Minn.; 5-Mo.,E.; 3-Mo.,W.; 3-Miss.,N.; 34-Miss.,S.; 2-Mt.; 2-N.C.,E.; 2-N.C.,W.; 3-N.J.; 48-N.M.; 1-Nev.; 6-N.Y.,E.; 3-N.Y.,N.; 16-N.Y.,S.; 9-N.Y.,W.; 21-Ohio,N.; 42-Ohio,S.; 18-Okla.,W.; 11-Ore.; 10-Pa.,E.; 1-Pa.,M.; 8-Pa.,W.; 14-S.C.; 2-S.D.; 6-Tenn.,E.; 11-Tenn.,M.; 3-Tenn.,W.; 12-Tex.,E.; 8-Tex.,W.; 8-Tex.,N.; 9-Tex.,S.; 8-Utah; 5-Va.,E.; 2-Va.,W.;1-W.Va.,S.; 7-Wash.,W; 1-Wis.,E | 801 | 13 | 0 | 0 | 814 |
| 1128 | | **ALABAMA, SOUTHERN** | *1 Litigation* | | | | | | |
| | 923 | Gulf Fleet | Butler, C.R., Jr. | 3-Fla.,S.; 1-Tex.,N | 4 | 1 | 0 | 0 | 5 |
| 1129 | | **FLORIDA, NORTHERN** | *2 Litigations* | | | | | | |
| | 822 | Fairchild Industries, Inc. | Vinson, C.R. | 1-Tex.,W | 1 | 1 | 0 | 0 | 2 |
| | 878 | Infant Formula AT | Paul, M.M. | 1-D.C.; 6-Ill.,N.; 4-N.Y.S.; 2-Pa.,E.; 4-Pa.,M.; 2-N.J.; 1-N.Y.,E.; 1-N.Y.,W.; 1-Wash.,N | 22 | 2 | 0 | 0 | 24 |

Case 3:16-md-02738-MAS-RLS   Document 32827-8   Filed 06/17/24   Page 30 of 33
PageID: 187300

SUMMARY OF DOCKETS OF MULTIDISTRICT LITIGATION PENDING OR TERMINATED BEFORE JUNE 30, 1993 REPORTED SINCE JUNE 30, 1969        Page 13

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Cases Terminated Dis'd | Cases Terminated Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|

## ELEVENTH CIRCUIT
## (continued)

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Dis'd | Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|
| 113A | | **FLORIDA, MIDDLE** | *2 Litigations* | | | | | | |
| | 892 | Scientology Flag Service Org/IRS FOIA | Hodges, W.T. | 4-Cal.,C.; 3-Cal.,N.; 2-N.H.; 1-Nev............. | 10 | 21 | 0 | 0 | 31 |
| | 940 | Carbon Dioxide Industry AT | Fawsett, P.C. | 1-Ill.,N.; 2-Minn.; 1-N.J.; 1-Pa.,E................ | 5 | 6 | 0 | 0 | 11 |
| 113E | | **GEORGIA, NORTHERN** | *3 Litigations* | | | | | | |
| | 861 | Domestic Air Transportation AT | Shoob, M.H. | 1-Cal.,C.; 3-Cal.,N.; 1-Colo.; 2-D.C.; 1-Mich.,E.; 4-Minn.; 1-N.J.; 3-Ohio,N.; 15-Pa.,E.; 3-Pa.,M.; 2-Wash.,W................. | 36 | 4 | 0 | 0 | 40 |
| | 862 | Practice Management Assoc., Inc. | Tidwell, G.E. | 4-Cal.,N.; 1-Cal.,S.; 21-Fla.,M.; 3-Ill.,S.; 1-Ill.,N........................ | 30 | 3 | 20 | 0 | 13 |
| | 930 | Air Crash Disaster Near New Brunswick, Georgia on April 5, 1991 | O'Kelley, W.C. | 10-Ga.,S................................. | 10 | 2 | 0 | 0 | 11 |
| | | | | Reassigned to Ga.,S. tr'r judge.................... | 0 | 0 | 1 | 0 | 0 |

SUMMARY OF LITIGATIONS DOCKETED
BUT NOT TRANSFERRED UNDER 28 U.S.C. §1407
FOR THE PERIOD JULY 1, 1991,
TO SEPTEMBER 30, 1992

Summary of Litigations Docketed by the
Judicial Panel on Multidistrict Litigation
But Not Transferred Under 28 U.S.C. Section 1407
For the Period July 1, 1991 To September 30, 1992



|  | № of Dockets | № of Actions |
|---|---|---|
| July 1, 1991 thru September 30, 1992 | 18 | 87 |
| September 1968 thru June 30, 1991 | 342 | 4,382 |
| **TOTALS** | **360** | **4,469** |

| MDL № | Caption | Type of Lit. | Number of Actions and District | Total Actions | Special Notes |
|---|---|---|---|---|---|
| 884 | Gasohol | AT | 1-Ill.,C.; 1-La.,W. | 2 | Denied |
| 885 | Butler Co./Hill's Pets | MISC | 1-N.J.; 1-Pa.,E.; 1-Wis.,W. | 3 | Moot |
| 889 | Aseptic Vial & Cap | PAT | 1-Minn.; 1-Neb. | 2 | Denied |
| 893 | Citicorp | SEC | 4-N.Y.,S.; 1-Pa.,E. | 5 | Moot |
| 894 | Halprin I.R.S. Summons | MISC | 1-Cal.,C.; 1-Cal.,N.; 1-Fla.,S.; 1-Mass.; 1-Mo.,W.; 1-N.J.; 1-N.Y.,S.; 1-Pa.,E.; 1-Wis.,E. | 9 | Motion Withdrawn |
| 895 | VMS Mortgage Investment | SEC | 1-Ill.,N.; 1-Tex.,W. | 2 | Moot |
| 898 | First Executive Insurance | MISC | 11-Cal.,C.; 1-Cal.,N.; 2-N.Y.,S. | 14 | Motion Withdrawn |
| 900 | Burton R. Landes Incident 04/22/45 | MISC | 1-Cal.,N.; 1-D.C.; 3-Pa.,E. | 5 | Denied |
| 909 | Precious Metals/Safrabank | SEC | 5-Cal.,N.; 1-Ill.,C.; 1-Minn.; 1-N.Y.,E. | 8 | Motion Withdrawn |
| 911 | Energy Development Partners | SEC | 1-Cal.,S.; 1-Tex.,S. | 2 | Denied |
| 916 | Chrysler Motor Corp. Marketing Investment Program Civil Rights | MISC | 1-Mich.,E.; 1-Okla.,W. | 2 | Motion Stricken |

| MDL № | Caption | Type of Lit. | Number of Actions and District | Total Actions | Special Notes |
|---|---|---|---|---|---|
| 917 | Mary Kay Cosmetics, Inc. | CONT | 3-Cal.,C.; 1-Ore.; 1-Tex.,N. | 5 | Motion Withdrawn |
| 918 | Public Service of NM | SEC | 1-Cal.,S.; 3-N.M. | 4 | Motion Withdrawn |
| 927 | Left Ventricular Assist Device | PAT | 1-Ca.,N.; 2-Cal.,C.; 1-Ohio,N.; 1-Tex.,S.;1-Nev.; 1-Utah | 7 | Motion Withdrawn |
| 931 | Emidio Forlini/Resolution Trust Corporation | CONT | 2-N.J.; 6-Pa.,E. | 8 | Motion Withdrawn |
| 935 | Osborne Precious Metals Company | SEC | 1-Cal.,C.; 1-Cal.,N. | 2 | Moot |
| 937 | Dealers/Jefferson National Bank | SEC | 1-Ca.,C.; 1-Ill.,N. | 2 | Moot |
| 939 | M.D. Sass & Associates, Inc., et al. | SEC | 1-Cal.,N.; 1-Ill.,N.; 1-N.J.; 2-N.Y.,S. | 5 | Denied |