

**Susan M. Sharko**
Partner
susan.sharko@faegredrinker.com
973-549-7350 direct

**Faegre Drinker Biddle & Reath** LLP
600 Campus Drive
Florham Park, New Jersey 07932
+1 973 549 7000 main
+1 973 360 9831 fax

*Via ECF*

June 21, 2024

Honorable Rukhsanah L. Singh, U.S. Magistrate Judge
United States District Court- District of NJ
Clarkson S. Fisher Building & U.S. Courthouse
402 East State Street, Court Room 7W
Trenton, NJ 08608

> **Re:**    ***In re: Johnson & Johnson Talcum Powder Products Marketing, Sales Practices and Products Liability Litigation - MDL 2738***

Dear Magistrate Judge Singh:

On June 3, 2024 Defendants submitted an Order to Show Cause (ECF 32601) requiring Plaintiffs whose cases were listed in Exhibit A attached thereto to show cause why their case should not be dismissed with prejudice for their failure to provide Defendants with a Plaintiff Profile Form pursuant to the Court's Order of February 13, 2024 (ECF 29032).

Since the filing of the June 3rd Order to Show Cause, several hundred cases have come off Defendants' deficiency list.   Accordingly, attached with this letter is an updated list of cases subject to the June 3rd Order to Show Cause as well as a copy of the Order to Show Cause. Defendants respectfully ask that Your Honor enter the attached Order at the Court's earliest convenience.

Thank you for your consideration of these matters.

Respectfully,

/s/ Susan M. Sharko
Susan M. Sharko
**FAEGRE DRINKER BIDDLE & REATH LLP**

*Attorneys for Defendants*
*Johnson & Johnson and LLT*
*Management, LLC*

SMS/scg
cc: Leigh O'Dell, Esq. (via e-mail)
    Michelle Parfitt, Esq. (via e-mail)
    All Counsel of Record (ECF)

# UNITED STATES DISTRICT COURT
# DISTRICT OF NEW JERSEY

IN RE: JOHNSON & JOHNSON
TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES
AND PRODUCTS LIABILITY
LITIGATION

- - - - - - - - - - - - - - - - - - - - - - - - - - -

*This relates to all cases in Exhibit A*

MDL No. 3:16-md-02738

**[PROPOSED] ORDER TO SHOW
CAUSE WHY CASES ON THE
ATTACHED EXHIBIT A SHOULD
NOT BE DISMISSED WITH
PREJUDICE**

**THIS MATTER**, having been brought before the Court by Defendants Johnson & Johnson and LLT Management LLC, f/k/a LTL Management LLC, ("Defendants"), for entry of an Order to Show Cause requiring Plaintiffs listed in the attached **Exhibit A** to show cause why their case should not be dismissed with prejudice; and for good cause shown;

IT IS on this _____ day of _____, 2024

**ORDERED** as follows:

1.     Plaintiffs listed on the attached **Exhibit A** shall show cause, within twenty-one (21) days from the date of this Order, why their case should not be dismissed with prejudice for their failure to serve Defendants (via MDL Centrality) with a Plaintiff Profile Form (PPF); and

2.      Defendants shall have seven (7) days to respond to any filing by

Plaintiffs opposing dismissal of their case with prejudice; and

3.      Plaintiffs who fail to show cause within twenty-one (21) days of this

Order why their case should not be dismissed with prejudice shall

have their case dismissed with prejudice immediately; and

4.      After the expiration of thirty-five (35) days from the date of this

Order, Defendants shall file an Order to dismiss with prejudice cases

subject to this Order to Show Cause which the Court has not

expressly found demonstrated good cause for their failure to file a

PPF.

_____

Hon. Rukhsanah L. Singh
U.S. Magistrate Judge

# EXHIBIT A

**Cases Subject of June 3, 2024 Order to Show Cause (Updated)**

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|:---:|:---|:---:|:---:|
| 1 | McWhite, Kamonica | Ahdoot & Wolfson, PC | 3:23-cv-20379 |
| 2 | Walker, Brenda | Andrus Wagstaff, P.C. | 3:18-cv-01902 |
| 3 | Campbell, Sheree | Andrus Wagstaff, P.C. | 3:19-cv-00655 |
| 4 | Plunkett, Shari | Andrus Wagstaff, P.C. | 3:19-cv-07718 |
| 5 | Liston, George | Andrus Wagstaff, P.C. | 3:19-cv-14590 |
| 6 | Williams, Derrick | Ashcraft & Gerel | 3:18-cv-11606 |
| 7 | D'Angelo, Pamela | Ashcraft & Gerel | 3:18-cv-13427 |
| 8 | Ballon, Mary | Ashcraft & Gerel | 3:18-cv-17468 |
| 9 | Gregory-Bilotta, Margaret | Ashcraft & Gerel | 3:18-cv-17653 |
| 10 | Hardin, Rickye | Ashcraft & Gerel | 3:18-cv-17659 |
| 11 | Ward, Sandy | Ashcraft & Gerel, LLP | 3:23-cv-15822 |
| 12 | Glogowski, Karen | Ashcraft & Gerel, LLP | 3:23-cv-15950 |
| 13 | Bailey, Diana | Ashcraft & Gerel, LLP | 3:23-cv-15962 |
| 14 | Trost, Robyn | Ashcraft & Gerel, LLP | 3:23-cv-15990 |
| 15 | Marshall, Tawana | Ashcraft & Gerel, LLP | 3:23-cv-16018 |
| 16 | Shantina, Gentry | Ashcraft & Gerel, LLP | 3:23-cv-16088 |
| 17 | Rice, Crystal Shellie | Ashcraft & Gerel, LLP | 3:23-cv-16094 |
| 18 | Walker, Betty | Ashcraft & Gerel, LLP | 3:23-cv-16184 |
| 19 | Moore, Yakema | Ashcraft & Gerel, LLP | 3:23-cv-16465 |
| 20 | Bey, Ninotchka Lindsey | Ashcraft & Gerel, LLP | 3:23-cv-16471 |
| 21 | Morrison, Telesa | Ashcraft & Gerel, LLP | 3:23-cv-16493 |
| 22 | Davis-Mott, Anita | Ashcraft & Gerel, LLP | 3:23-cv-16689 |
| 23 | White, Zaire | Ashcraft & Gerel, LLP | 3:23-cv-16717 |
| 24 | Branch, Christina | Ashcraft & Gerel, LLP | 3:23-cv-16790 |
| 25 | Morris, Yvonne | Ashcraft & Gerel, LLP | 3:23-cv-16870 |
| 26 | Halloway, Marian | Ashcraft & Gerel, LLP | 3:23-cv-16924 |
| 27 | Miller, Connie | Ashcraft & Gerel, LLP | 3:23-cv-16971 |
| 28 | Kennedy, Terry | Ashcraft & Gerel, LLP | 3:23-cv-17122 |
| 29 | Murphy, Catherine | Ashcraft & Gerel, LLP | 3:23-cv-17157 |
| 30 | Wallin, Regina | Ashcraft & Gerel, LLP | 3:23-cv-17186 |
| 31 | Baxter, Kristian | Ashcraft & Gerel, LLP | 3:23-cv-17478 |
| 32 | Holt, Candace | Ashcraft & Gerel, LLP | 3:23-cv-17483 |
| 33 | Baca, Thomas | Ashcraft & Gerel, LLP | 3:23-cv-17529 |
| 34 | Jones, Clarence | Ashcraft & Gerel, LLP | 3:23-cv-17552 |
| 35 | Girgis, Marilyn | Ashcraft & Gerel, LLP | 3:23-cv-17624 |
| 36 | Sprayberry, Stacey | Ashcraft & Gerel, LLP | 3:23-cv-17664 |
| 37 | Tyre, Kimberly | Ashcraft & Gerel, LLP | 3:23-cv-17679 |
| 38 | Walker, Maxine | Ashcraft & Gerel, LLP | 3:23-cv-17693 |
| 39 | Glover, Tracy | Ashcraft & Gerel, LLP | 3:23-cv-17777 |
| 40 | Fultz, Grace | Ashcraft & Gerel, LLP | 3:23-cv-17796 |
| 41 | Charles, Eleria | Ashcraft & Gerel, LLP | 3:23-cv-17884 |
| 42 | Banks, Dwayne | Ashcraft & Gerel, LLP | 3:23-cv-18018 |
| 43 | Lewis, Arizona | Ashcraft & Gerel, LLP | 3:23-cv-18147 |
| 44 | Bell, Ronique | Ashcraft & Gerel, LLP | 3:23-cv-18187 |
| 45 | Bloodgood, Matthew | Ashcraft & Gerel, LLP | 3:23-cv-18211 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 46 | Williams, Dorine | Ashcraft & Gerel, LLP | 3:23-cv-18222 |
| 47 | Stepp, Shenell | Ashcraft & Gerel, LLP | 3:23-cv-18226 |
| 48 | Shay, Samson | Ashcraft & Gerel, LLP | 3:23-cv-18387 |
| 49 | Walker, Lester | Ashcraft & Gerel, LLP | 3:23-cv-18419 |
| 50 | Lincoln, Naomi Marie | Ashcraft & Gerel, LLP | 3:23-cv-18428 |
| 51 | Rule, Dominique | Ashcraft & Gerel, LLP | 3:23-cv-18491 |
| 52 | Cooper, Cynthia | Ashcraft & Gerel, LLP | 3:23-cv-18495 |
| 53 | Williams, Lauren | Ashcraft & Gerel, LLP | 3:23-cv-18512 |
| 54 | McGowan, Patricia | Ashcraft & Gerel, LLP | 3:23-cv-18528 |
| 55 | Merry, Tina | Ashcraft & Gerel, LLP | 3:23-cv-18529 |
| 56 | Smith, Phyllis | Ashcraft & Gerel, LLP | 3:23-cv-18547 |
| 57 | Calhoun, Debra | Ashcraft & Gerel, LLP | 3:23-cv-18566 |
| 58 | Veleber, Dennie | Ashcraft & Gerel, LLP | 3:23-cv-18640 |
| 59 | Breech, Essie | Ashcraft & Gerel, LLP | 3:23-cv-18654 |
| 60 | Seahorn, Amelia | Ashcraft & Gerel, LLP | 3:23-cv-18699 |
| 61 | Stokes, Chimeko | Ashcraft & Gerel, LLP | 3:23-cv-18730 |
| 62 | Nelson, Lakeshia | Ashcraft & Gerel, LLP | 3:23-cv-18803 |
| 63 | Glover, Doni | Ashcraft & Gerel, LLP | 3:23-cv-18818 |
| 64 | Frederick, Harry | Ashcraft & Gerel, LLP | 3:23-cv-18832 |
| 65 | Bellaney, Earline | Ashcraft & Gerel, LLP | 3:23-cv-18854 |
| 66 | Robledo, Rosa | Ashcraft & Gerel, LLP | 3:23-cv-18867 |
| 67 | Rogers, Madeline Angela | Ashcraft & Gerel, LLP | 3:23-cv-20943 |
| 68 | Green, Dorothy | Ashcraft & Gerel, LLP | 3:23-cv-21322 |
| 69 | Anderson, Macy | Bachus & Schanker LLC | 3:18-cv-14777 |
| 70 | Rodman, Teresa | Bachus & Schanker LLC | 3:19-cv-00274 |
| 71 | Medina, Michelle Marie | Bachus & Schanker LLC | 3:19-cv-00275 |
| 72 | Graham, Ada | Bachus & Schanker LLC | 3:19-cv-00278 |
| 73 | McNicholas, Siobhan Julia | Barrett Law Group, P.A. | 3:18-cv-00033 |
| 74 | Alexander, Sherry Lashaunda | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-00477 |
| 75 | Lang, Kelly J. | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-02269 |
| 76 | Whittle, Youlanda C | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-13142 |
| 77 | Walker, Steven Tyler Eugene | Baum, Hedlund, Aristei & Goldman, P.C. | 3:19-cv-20113 |
| 78 | Ohrt, Sheryl | Ben Martin Law Group, PLLC | 3:23-cv-19682 |
| 79 | Ali, Shumaila | Ben Martin Law Group, PLLC | 3:23-cv-19691 |
| 80 | Mcintire, Dona | Ben Martin Law Group, PLLC | 3:23-cv-19706 |
| 81 | Gonzalez, Linda | Ben Martin Law Group, PLLC | 3:23-cv-19731 |
| 82 | Ulloa, Daisy | Ben Martin Law Group, PLLC | 3:23-cv-19737 |
| 83 | Boober, Tina | Ben Martin Law Group, PLLC | 3:23-cv-19740 |
| 84 | Caldwell, Letoria | Ben Martin Law Group, PLLC | 3:23-cv-19746 |
| 85 | Ewry, Arika | Ben Martin Law Group, PLLC | 3:23-cv-19755 |
| 86 | Buckner, Sharon | Ben Martin Law Group, PLLC | 3:23-cv-19762 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 87 | Thompson, Lajuan | Ben Martin Law Group, PLLC | 3:23-cv-19778 |
| 88 | Behrens, Joseph | Ben Martin Law Group, PLLC | 3:23-cv-19785 |
| 89 | Smith, Andrea | Ben Martin Law Group, PLLC | 3:23-cv-19790 |
| 90 | Clarke, Pamela | Ben Martin Law Group, PLLC | 3:23-cv-19794 |
| 91 | McCann, Kaylee | Ben Martin Law Group, PLLC | 3:23-cv-19795 |
| 92 | Garza, Erika | Ben Martin Law Group, PLLC | 3:23-cv-19812 |
| 93 | Boulier, Mark | Berman & Simmons, P. A. | 3:18-cv-05009 |
| 94 | Anforth, Donna | BERNSTEIN & STERN, LLC | 3:18-cv-16086 |
| 95 | Morales, Lydia E | BERNSTEIN & STERN, LLC | 3:19-cv-19064 |
| 96 | Crocoll, Tracey | Bruera Law Firm PLLC | 3:18-cv-11624 |
| 97 | Harper, Richard | Burns Charest LLP | 3:18-cv-03789 |
| 98 | Maxwell, Barbara | Burns Charest LLP | 3:18-cv-05236 |
| 99 | Watson, Esther | Burns Charest LLP | 3:18-cv-05827 |
| 100 | Sanders, Anita | Burns Charest LLP | 3:18-cv-11123 |
| 101 | Goodwin, Patricia | Burns Charest LLP | 3:18-cv-15342 |
| 102 | Taylor, Yolanda | Burns Charest LLP | 3:18-cv-16801 |
| 103 | Henry, Patrice | Burns Charest LLP | 3:19-cv-01018 |
| 104 | Matsumoto, Michael | Burns Charest LLP | 3:19-cv-06315 |
| 105 | Sanchez, Frank | Burns Charest LLP | 3:19-cv-08277 |
| 106 | Lawandales, Jason | Burns Charest LLP | 3:23-cv-18555 |
| 107 | Jackson, Pamela | Burns Charest LLP | 3:23-cv-18568 |
| 108 | Harrelson, Debbie | Burns Charest LLP | 3:23-cv-18586 |
| 109 | Garza, Veronica | Burns Charest LLP | 3:23-cv-18605 |
| 110 | James, Barbarra | Burns Charest LLP | 3:23-cv-18612 |
| 111 | Boyl, Tasha | Burns Charest LLP | 3:23-cv-18646 |
| 112 | Ollis, Connie | Burns Charest LLP | 3:23-cv-18652 |
| 113 | Decoursey, Garnet | Burns Charest LLP | 3:23-cv-18660 |
| 114 | Edmonds, Heather | Burns Charest LLP | 3:23-cv-18669 |
| 115 | Morris, Javona | Burns Charest LLP | 3:23-cv-18678 |
| 116 | Zapata, Jamie | Burns Charest LLP | 3:23-cv-18687 |
| 117 | Shipley, Leah | Burns Charest LLP | 3:23-cv-18690 |
| 118 | Walker, Christina | Burns Charest LLP | 3:23-cv-18705 |
| 119 | Brooks, Patricia | Burns Charest LLP | 3:23-cv-18718 |
| 120 | Fernandez, Pauline | Burns Charest LLP | 3:23-cv-18741 |
| 121 | Toro, Maria Del | Burns Charest LLP | 3:23-cv-18755 |
| 122 | Broeckwr, Susan | Burns Charest LLP | 3:23-cv-18796 |
| 123 | Herrera, Wendy | Burns Charest LLP | 3:23-cv-19356 |
| 124 | Mcdonald, Deborah | Burns Charest LLP | 3:23-cv-19383 |
| 125 | Sanchez, Adelita | Burns Charest LLP // Burns Charest LLP | 3:18-cv-00265 |
| 126 | Simmons, Brenda | Burns Charest LLP // Burns Charest LLP | 3:18-cv-00684 |
| 127 | Sanders, Paula | Burns Charest LLP // Burns Charest LLP | 3:18-cv-01497 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 128 | Carter, Brenda | Burns Charest LLP // Burns Charest LLP | 3:18-cv-02360 |
| 129 | Jones, Patricia | Burns Charest LLP // Burns Charest LLP | 3:19-cv-05808 |
| 130 | Lewis, Robert | Burns Charest LLP // Burns Charest LLP | 3:19-cv-09270 |
| 131 | Spetrini, Patricia | Burns Charest LLP // Burns Charest LLP | 3:19-cv-16997 |
| 132 | Estate of Lisa A. Cheese | Calcagno & Associates, LLP | 3:18-cv-01125 |
| 133 | Dixon, Brenda | Cates Mahoney, LLC | 3:18-cv-02373 |
| 134 | Goldschmidt, Cassandra | Cates Mahoney, LLC | 3:18-cv-02383 |
| 135 | Miller, Teressa | Cates Mahoney, LLC | 3:18-cv-02384 |
| 136 | Prokop, Cynthia | Cates Mahoney, LLC | 3:18-cv-02385 |
| 137 | Robbins, Cindy | Cates Mahoney, LLC | 3:18-cv-02386 |
| 138 | Holmes, Elijah | Cates Mahoney, LLC | 3:18-cv-02426 |
| 139 | Lean, Lindsey Blake | Cates Mahoney, LLC | 3:18-cv-02431 |
| 140 | Stewart, Jackie Lee | Cates Mahoney, LLC | 3:18-cv-02433 |
| 141 | Lefosse, Francine | Cates Mahoney, LLC | 3:23-cv-18775 |
| 142 | Zigman, Robin | Cellino Law LLP | 3:18-cv-03780 |
| 143 | Colantino, Robert | Cellino Law LLP | 3:18-cv-05397 |
| 144 | Munoz, Sharon K | Cellino Law LLP | 3:18-cv-08263 |
| 145 | Groth, Richard C | Cellino Law LLP | 3:18-cv-10949 |
| 146 | Gadsden, Minnie | Cellino Law LLP | 3:18-cv-11239 |
| 147 | Pilcher, Brenda | Cellino Law LLP | 3:18-cv-12255 |
| 148 | Korop, Randy | Cellino Law LLP | 3:18-cv-12290 |
| 149 | Olix, Lacie E. | Cellino Law LLP | 3:18-cv-12666 |
| 150 | Bergheger, Roger L. | Cellino Law LLP | 3:18-cv-12682 |
| 151 | Du Purton, Panagiota | Cellino Law LLP | 3:18-cv-12942 |
| 152 | Cividanes, Francisco M | Cellino Law LLP | 3:18-cv-12943 |
| 153 | Meyer, Alison | Cellino Law LLP | 3:18-cv-12945 |
| 154 | Horne, Destinie | Cellino Law LLP | 3:18-cv-13249 |
| 155 | Rice, Mary E | Cellino Law LLP | 3:18-cv-13656 |
| 156 | Riopedre, Rosa | Cellino Law LLP | 3:18-cv-13683 |
| 157 | Burley, Barbara | Cellino Law LLP | 3:18-cv-13952 |
| 158 | Garozzo, Nancy A | Cellino Law LLP | 3:18-cv-14158 |
| 159 | Robinson-Horton, Gail | Cellino Law LLP | 3:18-cv-14346 |
| 160 | Homire, Darlene | Cellino Law LLP | 3:18-cv-14348 |
| 161 | Bennett, Regina | Cellino Law LLP | 3:18-cv-14581 |
| 162 | Hawes, Lawrence | Cellino Law LLP | 3:18-cv-14662 |
| 163 | Magera, Michael | Cellino Law LLP | 3:18-cv-14663 |
| 164 | Hayes, Robert J | Cellino Law LLP | 3:18-cv-14865 |
| 165 | Bair, Clinton T | Cellino Law LLP | 3:18-cv-14980 |
| 166 | Sharifirad, Afshan | Cellino Law LLP | 3:18-cv-15136 |
| 167 | Doyle, Karen B | Cellino Law LLP | 3:18-cv-15272 |
| 168 | Flores, Carmen | Cellino Law LLP | 3:18-cv-15288 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 169 | Freeburg, Jennifer | Cellino Law LLP | 3:18-cv-15299 |
| 170 | Depace, Frances | Cellino Law LLP | 3:18-cv-16167 |
| 171 | Giorlando, Maria | Cellino Law LLP | 3:18-cv-16189 |
| 172 | Nowicki, David E | Cellino Law LLP | 3:18-cv-17162 |
| 173 | Matteson, Kathleen J | Cellino Law LLP | 3:18-cv-17664 |
| 174 | Russo, Michael J | Cellino Law LLP | 3:19-cv-01000 |
| 175 | Coleman, Christine | Cellino Law LLP | 3:19-cv-01983 |
| 176 | Cimino, Laura M | Cellino Law LLP | 3:19-cv-05592 |
| 177 | Nole, Judy W | Cellino Law LLP | 3:19-cv-05851 |
| 178 | Miller, Doris M | Cellino Law LLP | 3:19-cv-08479 |
| 179 | Dewall, Connie L | Cellino Law LLP | 3:19-cv-08557 |
| 180 | Arroyo, Merida M | Cellino Law LLP | 3:19-cv-09244 |
| 181 | Katz, Roberta L | Cellino Law LLP | 3:19-cv-11418 |
| 182 | Grame, Michelina | Cellino Law LLP | 3:19-cv-12975 |
| 183 | Carpen, Nandikumarie | Cellino Law LLP | 3:19-cv-12976 |
| 184 | Johann, Sylvia L | Cellino Law LLP | 3:19-cv-14686 |
| 185 | Burgio, Sharon A | Cellino Law LLP | 3:19-cv-15044 |
| 186 | Colon, Donna M. | Cellino Law LLP | 3:19-cv-15081 |
| 187 | Adragna, Doreen | Cellino Law LLP | 3:19-cv-15082 |
| 188 | Athanasio, Barbara | Cellino Law LLP | 3:19-cv-15083 |
| 189 | Berdzik, Gregory | Cellino Law LLP | 3:19-cv-15699 |
| 190 | Guisti, Rose | Cellino Law LLP | 3:19-cv-15743 |
| 191 | Croal, Collette N | Cellino Law LLP | 3:19-cv-16463 |
| 192 | Paul, Evelyn E | Cellino Law LLP | 3:19-cv-16642 |
| 193 | Nevins, Mary E | Cellino Law LLP | 3:19-cv-16643 |
| 194 | Brown, Arlene T | Cellino Law LLP | 3:19-cv-16645 |
| 195 | Jarvis, Rose M | Cellino Law LLP | 3:19-cv-16646 |
| 196 | Beasley, Donna M | Cellino Law LLP | 3:19-cv-16672 |
| 197 | Senger, Theresa M | Cellino Law LLP | 3:19-cv-17042 |
| 198 | Delpriore, Mary Anne | Cellino Law LLP | 3:19-cv-17045 |
| 199 | Fanelli, Patricia A | Cellino Law LLP | 3:19-cv-17131 |
| 200 | Gravely, Donna | Cellino Law LLP | 3:19-cv-17433 |
| 201 | Moore, Judith A | Cellino Law LLP | 3:19-cv-17743 |
| 202 | Bukaty, Julianne M | Cellino Law LLP | 3:19-cv-17745 |
| 203 | Neumann, Sandra L | Cellino Law LLP | 3:19-cv-18075 |
| 204 | Berlowitz, Myra | Cellino Law LLP | 3:19-cv-18076 |
| 205 | Brown, Joan M | Cellino Law LLP | 3:19-cv-18077 |
| 206 | Grace, Kay F | Cellino Law LLP | 3:19-cv-18078 |
| 207 | Beehler, Bonnie A. | Cellino Law LLP | 3:19-cv-18209 |
| 208 | Gorkin, Marjorie B | Cellino Law LLP | 3:19-cv-18210 |
| 209 | Patterson, Cynthia | Cellino Law LLP | 3:19-cv-18218 |
| 210 | Adorno, Carmen A. | Cellino Law LLP | 3:19-cv-18220 |
| 211 | Kay, Steven M | Cellino Law LLP | 3:19-cv-18221 |
| 212 | Maniscalco, Christine | Cellino Law LLP | 3:19-cv-18223 |
| 213 | Lubas-Sirianni, Elizabeth | Cellino Law LLP | 3:19-cv-18225 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 214 | Flunder, Joanne | Cellino Law LLP | 3:19-cv-18226 |
| 215 | Gravelle, Lori A. | Cellino Law LLP | 3:19-cv-18228 |
| 216 | Elliott, Marshiyyat | Cellino Law LLP | 3:19-cv-18298 |
| 217 | Hicks, Lynn M. | Cellino Law LLP | 3:19-cv-18522 |
| 218 | Fahrer, Martha J. | Cellino Law LLP | 3:19-cv-18681 |
| 219 | Buzzelli, Ann Marie | Cellino Law LLP | 3:19-cv-18777 |
| 220 | Graham, Marie A. | Cellino Law LLP | 3:19-cv-18782 |
| 221 | Kelly, Elissa | Cellino Law LLP | 3:19-cv-18788 |
| 222 | Orlando, Kristina | Cellino Law LLP | 3:19-cv-18793 |
| 223 | Araujo, Gloria M. | Cellino Law LLP | 3:19-cv-18796 |
| 224 | Detonno, Theresa | Cellino Law LLP | 3:19-cv-18797 |
| 225 | Jankowiak, Erin R. | Cellino Law LLP | 3:19-cv-18801 |
| 226 | Cleary, Sylvester | Cellino Law LLP | 3:19-cv-18804 |
| 227 | Rogers, Amy | Cellino Law LLP | 3:19-cv-18828 |
| 228 | Polite, Cassandra A. | Cellino Law LLP | 3:19-cv-18835 |
| 229 | McCarty, Robin D. | Cellino Law LLP | 3:19-cv-18931 |
| 230 | Howell, Kelly | Cellino Law LLP | 3:19-cv-18934 |
| 231 | Washington, Salome | Cellino Law LLP | 3:19-cv-18935 |
| 232 | Detwiler, Margaret | Cellino Law LLP | 3:19-cv-18936 |
| 233 | Minielly, Kimberly | Cellino Law LLP | 3:19-cv-18938 |
| 234 | Signorelli, Mary | Cellino Law LLP | 3:19-cv-18980 |
| 235 | Bristow, Felecia | Cellino Law LLP | 3:19-cv-19079 |
| 236 | Marinaro, Debbie A | Cellino Law LLP | 3:19-cv-19080 |
| 237 | Acton, Elizabeth A | Cellino Law LLP | 3:19-cv-19188 |
| 238 | Takushi, Seishin | Cellino Law LLP | 3:19-cv-19194 |
| 239 | Eishen, Diane | Cellino Law LLP | 3:19-cv-19196 |
| 240 | Levesque, Elaine | Cellino Law LLP | 3:19-cv-19313 |
| 241 | Fusaro, Carmela | Cellino Law LLP | 3:19-cv-19318 |
| 242 | McShea, Elizabeth | Cellino Law LLP | 3:19-cv-19319 |
| 243 | Ossen, Arnold | Cellino Law LLP | 3:19-cv-19440 |
| 244 | Jones, Tonish E | Cellino Law LLP | 3:19-cv-19583 |
| 245 | Porcher, Claudia | Cellino Law LLP | 3:19-cv-19882 |
| 246 | Henneberger, David | Cellino Law LLP | 3:19-cv-19961 |
| 247 | Parmar, Kokila H | Cellino Law LLP | 3:19-cv-19963 |
| 248 | Condello, Donna A | Cellino Law LLP | 3:19-cv-19988 |
| 249 | Maass, Kathleen | Cellino Law LLP | 3:19-cv-20219 |
| 250 | Gervais, Sally J | Cellino Law LLP | 3:19-cv-20222 |
| 251 | Mikulka, Lois J | Cellino Law LLP | 3:19-cv-20224 |
| 252 | McDonald-Addison, Teresa | Cellino Law LLP | 3:19-cv-20285 |
| 253 | Freier, Catherine M | Cellino Law LLP | 3:19-cv-20287 |
| 254 | Stasio, Thomas C | Cellino Law LLP | 3:19-cv-20405 |
| 255 | Waldron, Karen L | Cellino Law LLP | 3:19-cv-20434 |
| 256 | Katz, Carolyn A | Cellino Law LLP | 3:19-cv-20435 |
| 257 | Beach, Theresa M | Cellino Law LLP | 3:19-cv-20574 |
| 258 | LePore, Gale | Cellino Law LLP | 3:19-cv-20575 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 259 | Viele-Russo, Vanessa M | Cellino Law LLP | 3:19-cv-20576 |
| 260 | Fisher, Theresa | Cellino Law LLP | 3:19-cv-20602 |
| 261 | Ostrovskis Lilija | Cellino Law LLP | 3:19-cv-20604 |
| 262 | Kent, Lori A | Cellino Law LLP | 3:19-cv-20727 |
| 263 | Hollander, Joan S | Cellino Law LLP | 3:19-cv-20728 |
| 264 | Listengart, Janie B | Cellino Law LLP | 3:19-cv-20729 |
| 265 | Caba, Juana | Cellino Law LLP | 3:19-cv-20730 |
| 266 | Vega, Darlene M. | Cellino Law LLP | 3:19-cv-20733 |
| 267 | Woodyard, James A | Cellino Law LLP | 3:19-cv-20739 |
| 268 | Chudyk, Kristine M | Cellino Law LLP | 3:19-cv-20771 |
| 269 | O'Connor, Linda E | Cellino Law LLP | 3:19-cv-20871 |
| 270 | Bartus, Barbara A | Cellino Law LLP | 3:19-cv-20873 |
| 271 | Falbo, Carol A | Cellino Law LLP | 3:19-cv-20874 |
| 272 | DeClerck, Diane M | Cellino Law LLP | 3:19-cv-20946 |
| 273 | Corsetti, Salma | Cellino Law LLP | 3:19-cv-20947 |
| 274 | Melville, Joanne M. | Cellino Law LLP | 3:19-cv-20971 |
| 275 | Farkas, Melvyn | Cellino Law LLP | 3:19-cv-20990 |
| 276 | Podmore, Margaret | Cellino Law LLP | 3:19-cv-20991 |
| 277 | Devita, Gerard | Cellino Law LLP | 3:19-cv-20994 |
| 278 | Kaczmarek, Edmund D | Cellino Law LLP | 3:19-cv-20995 |
| 279 | Morra, Denise | Cellino Law LLP | 3:19-cv-20997 |
| 280 | Sommer, Sari | Cellino Law LLP | 3:19-cv-20999 |
| 281 | Calviello, Geraldine S | Cellino Law LLP | 3:19-cv-21044 |
| 282 | Khan, Shaira | Cellino Law LLP | 3:19-cv-21048 |
| 283 | Madho, Rita | Cellino Law LLP | 3:19-cv-21062 |
| 284 | Cassella, Silveria | Cellino Law LLP | 3:19-cv-21064 |
| 285 | Jones, Merle E | Cellino Law LLP | 3:19-cv-21065 |
| 286 | Layman, Allan L. | Cellino Law LLP | 3:19-cv-21094 |
| 287 | Hayes, Paula M | Cellino Law LLP | 3:19-cv-21098 |
| 288 | Cimino, Joseph C. | Cellino Law LLP | 3:19-cv-21191 |
| 289 | Kahraman, Kathleen A | Cellino Law LLP | 3:19-cv-21275 |
| 290 | Kader, Edward J III | Cellino Law LLP | 3:19-cv-21278 |
| 291 | Janiga, Linda | Cellino Law LLP | 3:19-cv-21477 |
| 292 | Ohar, Pamela J | Cellino Law LLP | 3:19-cv-21968 |
| 293 | Lutringer, Bruce C | Cellino Law LLP | 3:19-cv-21978 |
| 294 | Guzman, Sophia Julia | Clayeo C. Arnold, APC | 3:19-cv-17675 |
| 295 | Meyer, David | Cohen & Malad, LLP // Nix Patterson & Roach | 3:18-cv-08578 |
| 296 | Dooher, Carol | Coppice Asset Management | 3:18-cv-06321 |
| 297 | Barry, Linda M | CPC | 3:18-cv-02586 |
| 298 | Borchardt, Nancy & David | CPC | 3:18-cv-02588 |
| 299 | Castillo, Brittany C. | CPC | 3:18-cv-02591 |
| 300 | Gandarilla, Grace & Jose | CPC | 3:18-cv-02595 |
| 301 | Snyder, Donna J. | CPC | 3:18-cv-02598 |
| 302 | Arabia, Dominick | CPC | 3:19-cv-08870 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 303 | Mitchell, Darlene | Dalimonte Rueb, LLP | 3:18-cv-14464 |
| 304 | Kortz, Teresa | Dalimonte Rueb, LLP | 3:19-cv-05409 |
| 305 | Kraszczak, Victoria A | Dalimonte Rueb, LLP | 3:19-cv-21363 |
| 306 | Dobbins, Lucinda | Dalimonte Rueb, LLP | 3:19-cv-22112 |
| 307 | Frazier, Carol | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-00969 |
| 308 | Stodghill, Janice | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-02844 |
| 309 | Keel, Eric | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-02963 |
| 310 | Hunter, Kelly | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-03939 |
| 311 | Vanness, Natasha | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-05413 |
| 312 | McMickle, Luanne | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-05415 |
| 313 | Harbin, Averl Renee | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-05530 |
| 314 | Cody, Michael | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-08382 |
| 315 | Davis-Thomas, Karen | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-08399 |
| 316 | Jones, Elizabeth | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-08448 |
| 317 | Waybright, David Allen | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-11136 |
| 318 | Johnson, Patricia | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-11291 |
| 319 | McCoy, Wanda | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-11296 |
| 320 | Miloro, Elizabeth | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-11314 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 321 | Roth, Susan | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-11315 |
| 322 | Undercuffler, Luretta | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-11317 |
| 323 | Brittman, Julius | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-11689 |
| 324 | Washington, Roberta | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-11692 |
| 325 | Blake, Alicia | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-11712 |
| 326 | Hildebrandt, Lisa | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-11732 |
| 327 | Campanella, Rita | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-11838 |
| 328 | Morton, Bahiya | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-11840 |
| 329 | Doughtery, Windy | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-11935 |
| 330 | Lane, Tina | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-11939 |
| 331 | Waller, Rebecca | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-12003 |
| 332 | Lebbert-Herlen, Stacey | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-12052 |
| 333 | Elliott, Dawn | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-12683 |
| 334 | Flores, Tina | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-12688 |
| 335 | Marquardt, Colleen | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-13042 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 336 | Snyder, Linda | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-13270 |
| 337 | Myers, Andrea | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-13392 |
| 338 | Werren, Mary Patricia | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-13726 |
| 339 | Engle, Susan | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-13760 |
| 340 | Wilkins, Rebecca | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-13845 |
| 341 | Oviedo, Maria | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-13848 |
| 342 | Hill, Julie Ann | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-13850 |
| 343 | O'Connor, Rebecca | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-13856 |
| 344 | McPhillips, Laurie | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-13859 |
| 345 | Steppe, Wendy | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-13863 |
| 346 | Fitch, Dorothy | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-13977 |
| 347 | Fox, Teresa Ann | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-13979 |
| 348 | Thomas, Susan | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-13981 |
| 349 | Berry, Vicky | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-14094 |
| 350 | Thilmany, Stephanie | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-14160 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 351 | Martins, Lori | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-14164 |
| 352 | Harrell, Belinda | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-14167 |
| 353 | Hill, Dawn | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-14181 |
| 354 | Kelly, Gail | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-14290 |
| 355 | Brinkman, David | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-15626 |
| 356 | Richard, Brenda | Daniel & Associates, LLC // The Whitehead Law Firm, LLC | 3:18-cv-15630 |
| 357 | Gagnon, Marie | Davis, Bethune & Jones, L.L.C. | 3:23-cv-16258 |
| 358 | Graves, Teresa | Davis, Bethune & Jones, L.L.C. | 3:23-cv-16278 |
| 359 | Murphy, Helen | Davis, Bethune & Jones, L.L.C. | 3:23-cv-16830 |
| 360 | Olmstead, Rebecca | Davis, Bethune & Jones, L.L.C. | 3:23-cv-17596 |
| 361 | Oquendo, Willie | Davis, Bethune & Jones, L.L.C. | 3:23-cv-17618 |
| 362 | Thomas, Marlene | Davis, Bethune & Jones, L.L.C. | 3:23-cv-17733 |
| 363 | Walker, Veronica | Davis, Bethune & Jones, L.L.C. | 3:23-cv-17757 |
| 364 | Worsley, Tina | Davis, Bethune & Jones, L.L.C. | 3:23-cv-17850 |
| 365 | Becketts, Richard | Davis, Bethune & Jones, L.L.C. | 3:23-cv-18524 |
| 366 | Kelderhouse, Don | Davis, Bethune & Jones, L.L.C. | 3:23-cv-18802 |
| 367 | Burnside, Jone | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20144 |
| 368 | Foreman, Robin | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20175 |
| 369 | Fulk, Marian | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20178 |
| 370 | Hodges, Elizabeth | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20196 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 371 | Jones, Britania | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20203 |
| 372 | Reid, Brenda | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20220 |
| 373 | Rowland, Shirley | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20225 |
| 374 | Crouch, James | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20266 |
| 375 | Stedum, Gene Van | Davis, Bethune & Jones, L.L.C. | 3:23-cv-20281 |
| 376 | Allen, Roxanna | De La Rosa Law, P.A. | 3:23-cv-21353 |
| 377 | Self, Christa | De La Rosa Law, P.A. | 3:23-cv-21534 |
| 378 | Knauls, Ruby | De La Rosa Law, P.A. | 3:23-cv-21538 |
| 379 | Levine, Della | De La Rosa Law, P.A. | 3:23-cv-21539 |
| 380 | Lee, Anita | De La Rosa Law, P.A. | 3:23-cv-21540 |
| 381 | Ritter, Donna | De La Rosa Law, P.A. | 3:23-cv-21541 |
| 382 | Rodriguez, Rachel | De La Rosa Law, P.A. | 3:23-cv-21543 |
| 383 | Sloper, Janelle | De La Rosa Law, P.A. | 3:23-cv-21544 |
| 384 | Botkin, Lucie | De La Rosa Law, P.A. | 3:23-cv-21545 |
| 385 | Vond, Annie | De La Rosa Law, P.A. | 3:23-cv-21555 |
| 386 | Hill, Barbara | De La Rosa Law, P.A. | 3:23-cv-21559 |
| 387 | Bailey, Betsy | De La Rosa Law, P.A. | 3:23-cv-21561 |
| 388 | Bradley, Betty | De La Rosa Law, P.A. | 3:23-cv-21564 |
| 389 | Rollins, Carolyn | De La Rosa Law, P.A. | 3:23-cv-21565 |
| 390 | Sanchez, Catherine | De La Rosa Law, P.A. | 3:23-cv-21569 |
| 391 | Rivenburgh, Cathy | De La Rosa Law, P.A. | 3:23-cv-21575 |
| 392 | Olinske, Helen | De La Rosa Law, P.A. | 3:23-cv-21577 |
| 393 | Demarco, Celeste | De La Rosa Law, P.A. | 3:23-cv-21579 |
| 394 | Olinske, Helen | De La Rosa Law, P.A. | 3:23-cv-21604 |
| 395 | Buckley, Charlotte | De La Rosa Law, P.A. | 3:23-cv-21605 |
| 396 | Scahill, Cheryl | De La Rosa Law, P.A. | 3:23-cv-21610 |
| 397 | Williams, Janise | De La Rosa Law, P.A. | 3:23-cv-21611 |
| 398 | Smith, Julie | De La Rosa Law, P.A. | 3:23-cv-21612 |
| 399 | Dempsey, Karen Perigo | De La Rosa Law, P.A. | 3:23-cv-21613 |
| 400 | Hertlein, Cindy Jo | De La Rosa Law, P.A. | 3:23-cv-21614 |
| 401 | Auld, Karla Dianne | De La Rosa Law, P.A. | 3:23-cv-21617 |
| 402 | Zwinge, Kathleen | De La Rosa Law, P.A. | 3:23-cv-21618 |
| 403 | Dalke, Helen Barbara | De La Rosa Law, P.A. | 3:23-cv-21619 |
| 404 | Petillo, Grace | De La Rosa Law, P.A. | 3:23-cv-21620 |
| 405 | Cofran, Laura | De La Rosa Law, P.A. | 3:23-cv-21621 |
| 406 | Torres, Cynthia | De La Rosa Law, P.A. | 3:23-cv-21626 |
| 407 | Landin, Laura Imelda | De La Rosa Law, P.A. | 3:23-cv-21629 |
| 408 | Tomasso, Deborah | De La Rosa Law, P.A. | 3:23-cv-21630 |
| 409 | Jones, Linda | De La Rosa Law, P.A. | 3:23-cv-21633 |
| 410 | Parraway, Lisa Jean | De La Rosa Law, P.A. | 3:23-cv-21635 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 411 | Gutierrez, Lisa Marie | De La Rosa Law, P.A. | 3:23-cv-21637 |
| 412 | Redman, Lori | De La Rosa Law, P.A. | 3:23-cv-21639 |
| 413 | Carney, Madeline | De La Rosa Law, P.A. | 3:23-cv-21641 |
| 414 | Kekawa, Grace | De La Rosa Law, P.A. | 3:23-cv-21643 |
| 415 | Keenan, Dianne | De La Rosa Law, P.A. | 3:23-cv-21646 |
| 416 | Acosta Rodriguez, Maria V. | De La Rosa Law, P.A. | 3:23-cv-21657 |
| 417 | Pilgreen, Marjorie | De La Rosa Law, P.A. | 3:23-cv-21658 |
| 418 | Ryals, Marlene Johnson | De La Rosa Law, P.A. | 3:23-cv-21660 |
| 419 | Madril, Naomi | De La Rosa Law, P.A. | 3:23-cv-21663 |
| 420 | Exum, Pamela | De La Rosa Law, P.A. | 3:23-cv-21665 |
| 421 | Shanks, Pamela | De La Rosa Law, P.A. | 3:23-cv-21667 |
| 422 | Kalsinski, Patricia Ann | De La Rosa Law, P.A. | 3:23-cv-21671 |
| 423 | Lay, Regina Lyn | De La Rosa Law, P.A. | 3:23-cv-21672 |
| 424 | Allen, Roxanna | De La Rosa Law, P.A. | 3:23-cv-21675 |
| 425 | Knauls, Ruby | De La Rosa Law, P.A. | 3:23-cv-21676 |
| 426 | Baker, Sherri | De La Rosa Law, P.A. | 3:23-cv-21681 |
| 427 | Lepri, Susan | De La Rosa Law, P.A. | 3:23-cv-21682 |
| 428 | Harris, Tammra | De La Rosa Law, P.A. | 3:23-cv-21686 |
| 429 | Madisen, Terra Ann | De La Rosa Law, P.A. | 3:23-cv-21691 |
| 430 | Kennedy-Roberts, Theresa | De La Rosa Law, P.A. | 3:23-cv-21700 |
| 431 | Hemphili, Traci | De La Rosa Law, P.A. | 3:23-cv-21702 |
| 432 | Townsend, Trenna | De La Rosa Law, P.A. | 3:23-cv-21704 |
| 433 | Barker, Trudy | De La Rosa Law, P.A. | 3:23-cv-21723 |
| 434 | Faaoso, Uila | De La Rosa Law, P.A. | 3:23-cv-21724 |
| 435 | Leabo, Victoria | De La Rosa Law, P.A. | 3:23-cv-21726 |
| 436 | Kelly, Victoria Lynn | De La Rosa Law, P.A. | 3:23-cv-21731 |
| 437 | Arevalo, Zayda | De La Rosa Law, P.A. | 3:23-cv-21733 |
| 438 | Johnson, Christine | De La Rosa Law, P.A. | 3:23-cv-21756 |
| 439 | Felix, Alejandra | De La Rosa Law, P.A. | 3:23-cv-21873 |
| 440 | Casas, Amelyn | De La Rosa Law, P.A. | 3:23-cv-21875 |
| 441 | Anderson, Amy | De La Rosa Law, P.A. | 3:23-cv-21877 |
| 442 | Rodriguez, Anna | De La Rosa Law, P.A. | 3:23-cv-21879 |
| 443 | Robbins, Debra | De La Rosa Law, P.A. | 3:23-cv-21881 |
| 444 | Brisson, Silvia | De La Rosa Law, P.A. | 3:23-cv-21883 |
| 445 | Domingue, Audrey | De La Rosa Law, P.A. | 3:23-cv-21884 |
| 446 | Clinkscale, Debra | De La Rosa Law, P.A. | 3:23-cv-21885 |
| 447 | Attardi, Martha | De La Rosa Law, P.A. | 3:23-cv-21886 |
| 448 | Flores, Eliasar | De La Rosa Law, P.A. | 3:23-cv-21892 |
| 449 | Herring, Mary | De La Rosa Law, P.A. | 3:23-cv-21894 |
| 450 | Bibi, Batool | De La Rosa Law, P.A. | 3:23-cv-21895 |
| 451 | Cooper, Emma Carole | De La Rosa Law, P.A. | 3:23-cv-21896 |
| 452 | Merenda, Maria | De La Rosa Law, P.A. | 3:23-cv-21897 |
| 453 | Keech, Janice | De La Rosa Law, P.A. | 3:23-cv-21898 |
| 454 | Hector-Zepeda, Toni | De La Rosa Law, P.A. | 3:23-cv-21899 |
| 455 | Brownlow, Ethel L. | De La Rosa Law, P.A. | 3:23-cv-21900 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 456 | Swingle, Eve | De La Rosa Law, P.A. | 3:23-cv-21901 |
| 457 | Ballou, Linda Polidore | De La Rosa Law, P.A. | 3:23-cv-21902 |
| 458 | Weldon, Tonya Marie | De La Rosa Law, P.A. | 3:23-cv-21903 |
| 459 | Weldon, Tonya Marie | De La Rosa Law, P.A. | 3:23-cv-21906 |
| 460 | Wells, Mary | De La Rosa Law, P.A. | 3:23-cv-21908 |
| 461 | Jones, Vicky | De La Rosa Law, P.A. | 3:23-cv-21909 |
| 462 | Skidmore, Janice Lee | De La Rosa Law, P.A. | 3:23-cv-21910 |
| 463 | Hill, Betty | De La Rosa Law, P.A. | 3:23-cv-21911 |
| 464 | Baker, Linda | De La Rosa Law, P.A. | 3:23-cv-21913 |
| 465 | Purvis, Gatha | De La Rosa Law, P.A. | 3:23-cv-21914 |
| 466 | Kennedy, Victoria | De La Rosa Law, P.A. | 3:23-cv-21915 |
| 467 | Love, Georgia | De La Rosa Law, P.A. | 3:23-cv-21916 |
| 468 | Soliz, Janie | De La Rosa Law, P.A. | 3:23-cv-21917 |
| 469 | Fodor, Leslie Theresa | De La Rosa Law, P.A. | 3:23-cv-21918 |
| 470 | Truong, Vy | De La Rosa Law, P.A. | 3:23-cv-21919 |
| 471 | Bayne, Ginger Lea | De La Rosa Law, P.A. | 3:23-cv-21920 |
| 472 | Ring, Lark | De La Rosa Law, P.A. | 3:23-cv-21921 |
| 473 | Patria, Jeannine | De La Rosa Law, P.A. | 3:23-cv-21922 |
| 474 | Sendgraff, Michelle | De La Rosa Law, P.A. | 3:23-cv-21923 |
| 475 | Hood, Gloria | De La Rosa Law, P.A. | 3:23-cv-21924 |
| 476 | Hirt, Carol | De La Rosa Law, P.A. | 3:23-cv-21925 |
| 477 | Valley, Kristin | De La Rosa Law, P.A. | 3:23-cv-21926 |
| 478 | Ford, Grace | De La Rosa Law, P.A. | 3:23-cv-21927 |
| 479 | Fritz, Gwanda | De La Rosa Law, P.A. | 3:23-cv-21929 |
| 480 | Vincent, Glenda | De La Rosa Law, P.A. | 3:23-cv-21930 |
| 481 | Oneal, Kathy | De La Rosa Law, P.A. | 3:23-cv-21931 |
| 482 | Dodson, Nancy | De La Rosa Law, P.A. | 3:23-cv-21932 |
| 483 | Perales, Helen | De La Rosa Law, P.A. | 3:23-cv-21933 |
| 484 | Gallas, Joanne | De La Rosa Law, P.A. | 3:23-cv-21935 |
| 485 | Auld, Karla | De La Rosa Law, P.A. | 3:23-cv-21936 |
| 486 | Hawtin, Janet | De La Rosa Law, P.A. | 3:23-cv-21938 |
| 487 | Jones, Inez | De La Rosa Law, P.A. | 3:23-cv-21939 |
| 488 | Borton, Kathleen Louise | De La Rosa Law, P.A. | 3:23-cv-21940 |
| 489 | Steadham, Nevada Gay | De La Rosa Law, P.A. | 3:23-cv-21941 |
| 490 | Hawtin, Janet | De La Rosa Law, P.A. | 3:23-cv-21944 |
| 491 | Komac, Pam | De La Rosa Law, P.A. | 3:23-cv-21947 |
| 492 | Pladdys, Kathleen | De La Rosa Law, P.A. | 3:23-cv-21948 |
| 493 | Oak, Julie | De La Rosa Law, P.A. | 3:23-cv-21949 |
| 494 | Mishler, Brenda | De La Rosa Law, P.A. | 3:23-cv-21951 |
| 495 | Hutteman, Carole | De La Rosa Law, P.A. | 3:23-cv-21961 |
| 496 | Hopkins, Jacqueline | De La Rosa Law, P.A. | 3:23-cv-21962 |
| 497 | Savage, Chyrel | De La Rosa Law, P.A. | 3:23-cv-21966 |
| 498 | Bachman, Pamela | De La Rosa Law, P.A. | 3:23-cv-21967 |
| 499 | Pearson, Saundra | De La Rosa Law, P.A. | 3:23-cv-21968 |
| 500 | Allen, Jamila | De La Rosa Law, P.A. | 3:23-cv-21969 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 501 | McQuaig, Sarah | De La Rosa Law, P.A. | 3:23-cv-21970 |
| 502 | Norman, Patricia | De La Rosa Law, P.A. | 3:23-cv-21971 |
| 503 | Lavash, Daphne | De La Rosa Law, P.A. | 3:23-cv-21973 |
| 504 | Wooden, Sandra | De La Rosa Law, P.A. | 3:23-cv-21977 |
| 505 | Boyd, Darcy | De La Rosa Law, P.A. | 3:23-cv-21980 |
| 506 | Skidgell, Darlene | De La Rosa Law, P.A. | 3:23-cv-21982 |
| 507 | Shaffer-Gordon, Patricia | De La Rosa Law, P.A. | 3:23-cv-21985 |
| 508 | Homschek, Darlene | De La Rosa Law, P.A. | 3:23-cv-21987 |
| 509 | Helton, Penny Lenea | De La Rosa Law, P.A. | 3:23-cv-21988 |
| 510 | Lucas, Rebecca Fayee | De La Rosa Law, P.A. | 3:23-cv-21991 |
| 511 | Keith, Deborah | De La Rosa Law, P.A. | 3:23-cv-21992 |
| 512 | Rudolph, Robert | De La Rosa Law, P.A. | 3:23-cv-21996 |
| 513 | Kindred, Deborah Suzanne | De La Rosa Law, P.A. | 3:23-cv-21998 |
| 514 | Villa, Rebecca | De La Rosa Law, P.A. | 3:23-cv-21999 |
| 515 | Incitti, Linda | De La Rosa Law, P.A. | 3:23-cv-22001 |
| 516 | Bittner, Melissa Marie | De La Rosa Law, P.A. | 3:23-cv-22002 |
| 517 | Miranda, Kerri | De La Rosa Law, P.A. | 3:23-cv-22004 |
| 518 | Coleman, Donna | De La Rosa Law, P.A. | 3:23-cv-22011 |
| 519 | Mooney, Beth | De La Rosa Law, P.A. | 3:23-cv-22012 |
| 520 | Rudolph, Donna | De La Rosa Law, P.A. | 3:23-cv-22013 |
| 521 | Luzzi, Martha | De La Rosa Law, P.A. | 3:23-cv-22016 |
| 522 | McGrath, Karen | De La Rosa Law, P.A. | 3:23-cv-22020 |
| 523 | Weichselbaumer, Gisela | De La Rosa Law, P.A. | 3:23-cv-22022 |
| 524 | Mooney, Beth | De La Rosa Law, P.A. | 3:23-cv-22023 |
| 525 | Sudol, Patricia | De La Rosa Law, P.A. | 3:23-cv-22024 |
| 526 | Hawtin, Janet | De La Rosa Law, P.A. | 3:23-cv-22025 |
| 527 | Hall, Janet | De La Rosa Law, P.A. | 3:23-cv-22026 |
| 528 | Tarnow, Nancy | De La Rosa Law, P.A. | 3:23-cv-22027 |
| 529 | Carter, Kaelyn | De La Rosa Law, P.A. | 3:23-cv-22029 |
| 530 | Rios, Kathie | De La Rosa Law, P.A. | 3:23-cv-22030 |
| 531 | Hirt, Carol | De La Rosa Law, P.A. | 3:23-cv-22031 |
| 532 | Kelley, Kathleen | De La Rosa Law, P.A. | 3:23-cv-22033 |
| 533 | Hirt, Carol | De La Rosa Law, P.A. | 3:23-cv-22034 |
| 534 | Mccarthur, Lynn | De La Rosa Law, P.A. | 3:23-cv-22038 |
| 535 | Pladdys, Kathleen | De La Rosa Law, P.A. | 3:23-cv-22040 |
| 536 | McDaniel, Linda | De La Rosa Law, P.A. | 3:23-cv-22043 |
| 537 | Miranda, Kerri | De La Rosa Law, P.A. | 3:23-cv-22044 |
| 538 | Hull, Lenora | De La Rosa Law, P.A. | 3:23-cv-22047 |
| 539 | Incitti, Linda | De La Rosa Law, P.A. | 3:23-cv-22048 |
| 540 | Stoia, Concetta | De La Rosa Law, P.A. | 3:23-cv-22049 |
| 541 | Stoia, Concetta | De La Rosa Law, P.A. | 3:23-cv-22050 |
| 542 | Lux, Debbie | De La Rosa Law, P.A. | 3:23-cv-22051 |
| 543 | Ybarra, Leslie | De La Rosa Law, P.A. | 3:23-cv-22052 |
| 544 | Fleeson, Tammy | De La Rosa Law, P.A. | 3:23-cv-22055 |
| 545 | Celik, Theresa | De La Rosa Law, P.A. | 3:23-cv-22056 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 546 | Herron, Phillis | De La Rosa Law, P.A. | 3:23-cv-22057 |
| 547 | George, Randie | De La Rosa Law, P.A. | 3:23-cv-22058 |
| 548 | Kevern, Barbara | De La Rosa Law, P.A. | 3:23-cv-22069 |
| 549 | Sprague, Joy | De La Rosa Law, P.A. | 3:23-cv-22070 |
| 550 | Batista, Pedro | De La Rosa Law, P.A. | 3:23-cv-22071 |
| 551 | Anderson, Charlie | De La Rosa Law, P.A. | 3:23-cv-22072 |
| 552 | Hudson, Rheaann | De La Rosa Law, P.A. | 3:23-cv-22073 |
| 553 | Hudson, Miranda | De La Rosa Law, P.A. | 3:23-cv-22074 |
| 554 | Wells, Diane | De La Rosa Law, P.A. | 3:23-cv-22076 |
| 555 | Marks, Jacki | De La Rosa Law, P.A. | 3:23-cv-22077 |
| 556 | Zaidman, Steve | De La Rosa Law, P.A. | 3:23-cv-22079 |
| 557 | Launius, Linda | De La Rosa Law, P.A. | 3:23-cv-22133 |
| 558 | Seasack Pile, Eleanor Jacqueline | De La Rosa Law, P.A. | 3:23-cv-22134 |
| 559 | Ehresmann, Joann | De La Rosa Law, P.A. | 3:23-cv-22135 |
| 560 | Knight, Jacqueline | De La Rosa Law, P.A. | 3:23-cv-22136 |
| 561 | Tobin, June | De La Rosa Law, P.A. | 3:23-cv-22137 |
| 562 | Fuentes, Cynthia Anna | De La Rosa Law, P.A. | 3:23-cv-22138 |
| 563 | Davis, Pamela | De La Rosa Law, P.A. | 3:23-cv-22140 |
| 564 | Roberts, Zenaida | De La Rosa Law, P.A. | 3:23-cv-22141 |
| 565 | Phillips, Mary Jane | De La Rosa Law, P.A. | 3:23-cv-22143 |
| 566 | Asher, Connie | De La Rosa Law, P.A. | 3:23-cv-22144 |
| 567 | Brannen, Irma | De La Rosa Law, P.A. | 3:23-cv-22147 |
| 568 | Escobedo, Letha | De La Rosa Law, P.A. | 3:23-cv-22148 |
| 569 | Dupuis, Jeanne | De La Rosa Law, P.A. | 3:23-cv-22149 |
| 570 | Hall, Lee | De La Rosa Law, P.A. | 3:23-cv-22150 |
| 571 | Feliciano Rivera, Sheilah Cristina | De La Rosa Law, P.A. | 3:23-cv-22152 |
| 572 | Milliken, Patricia | De La Rosa Law, P.A. | 3:23-cv-22153 |
| 573 | Setterlund, Danelle | De La Rosa Law, P.A. | 3:23-cv-22154 |
| 574 | Fuhrmann, Barbara | De La Rosa Law, P.A. | 3:23-cv-22155 |
| 575 | Pecora, Lisa | De La Rosa Law, P.A. | 3:23-cv-22166 |
| 576 | James, Emmit | De La Rosa Law, P.A. | 3:23-cv-22167 |
| 577 | Olenick, Virginia | De La Rosa Law, P.A. | 3:23-cv-22169 |
| 578 | Hurst, Ethel | De La Rosa Law, P.A. | 3:23-cv-22170 |
| 579 | Moore, Gertrude | De La Rosa Law, P.A. | 3:23-cv-22171 |
| 580 | Jennings, Mary | De La Rosa Law, P.A. | 3:23-cv-22172 |
| 581 | Willis, Traci Lynette | De La Rosa Law, P.A. | 3:23-cv-22173 |
| 582 | Liu, Guiying | De La Rosa Law, P.A. | 3:23-cv-22175 |
| 583 | Gaona, Juan | De La Rosa Law, P.A. | 3:23-cv-22177 |
| 584 | Glidden, Murray | De La Rosa Law, P.A. | 3:23-cv-22178 |
| 585 | Dunn, Annie | De La Rosa Law, P.A. | 3:23-cv-22179 |
| 586 | Hefke, Linda | De La Rosa Law, P.A. | 3:23-cv-22180 |
| 587 | Clinkscale, Debra | De La Rosa Law, P.A. | 3:23-cv-22181 |
| 588 | Schmeling, Pat | De La Rosa Law, P.A. | 3:23-cv-22182 |
| 589 | Maxwell-Certain, Tracie | De La Rosa Law, P.A. | 3:23-cv-22183 |
| 590 | Glass, Keith | De La Rosa Law, P.A. | 3:23-cv-22185 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 591 | Fernandez, Daphne Ann | De La Rosa Law, P.A. | 3:23-cv-22186 |
| 592 | Barrera, Pedro | De La Rosa Law, P.A. | 3:23-cv-22187 |
| 593 | Agee, Tykisha | De La Rosa Law, P.A. | 3:23-cv-22188 |
| 594 | Amesquita, Diana | De La Rosa Law, P.A. | 3:23-cv-22189 |
| 595 | Stack, Richard | De La Rosa Law, P.A. | 3:23-cv-22191 |
| 596 | Schlueter, Diana | De La Rosa Law, P.A. | 3:23-cv-22195 |
| 597 | Call, Jeanna | De La Rosa Law, P.A. | 3:23-cv-22197 |
| 598 | Ackley, Carol | De La Rosa Law, P.A. | 3:23-cv-22225 |
| 599 | Lee, Sharon | De La Rosa Law, P.A. | 3:23-cv-22226 |
| 600 | Cowart, Margie | De La Rosa Law, P.A. | 3:23-cv-22227 |
| 601 | Seals, Jenni | De La Rosa Law, P.A. | 3:23-cv-22228 |
| 602 | Gingras, Doreen | De La Rosa Law, P.A. | 3:23-cv-22229 |
| 603 | Mcfall, Karen | De La Rosa Law, P.A. | 3:23-cv-22232 |
| 604 | Kenol, Patricia | De La Rosa Law, P.A. | 3:23-cv-22233 |
| 605 | Graham, Sharyn | De La Rosa Law, P.A. | 3:23-cv-22234 |
| 606 | Murrell, Patsy Ann | De La Rosa Law, P.A. | 3:23-cv-22236 |
| 607 | Caez, Kayla | De La Rosa Law, P.A. | 3:23-cv-22237 |
| 608 | Macleod, Honey | De La Rosa Law, P.A. | 3:23-cv-22239 |
| 609 | Trish, Janet | De La Rosa Law, P.A. | 3:23-cv-22241 |
| 610 | Pierson, Kelly | De La Rosa Law, P.A. | 3:23-cv-22242 |
| 611 | Lambert, Hortencia | De La Rosa Law, P.A. | 3:23-cv-22243 |
| 612 | Barnes, Rhonda Rushton | De La Rosa Law, P.A. | 3:23-cv-22245 |
| 613 | Sylvester, Tikira | De La Rosa Law, P.A. | 3:23-cv-22246 |
| 614 | Vest, Laura | De La Rosa Law, P.A. | 3:23-cv-22247 |
| 615 | Tice, Valina Lynn | De La Rosa Law, P.A. | 3:23-cv-22248 |
| 616 | Posey, Saundra Kennedy | De La Rosa Law, P.A. | 3:23-cv-22249 |
| 617 | Hardcastle-Smith, Leah | De La Rosa Law, P.A. | 3:23-cv-22250 |
| 618 | Braziel, Toni | De La Rosa Law, P.A. | 3:23-cv-22251 |
| 619 | Price, Linda Kay | De La Rosa Law, P.A. | 3:23-cv-22254 |
| 620 | Sipowicz, Sharon | De La Rosa Law, P.A. | 3:23-cv-22255 |
| 621 | Woods, Laura | De La Rosa Law, P.A. | 3:23-cv-22274 |
| 622 | Winburn, Terry | De La Rosa Law, P.A. | 3:23-cv-22275 |
| 623 | Taylor, Corrine | De La Rosa Law, P.A. | 3:23-cv-22276 |
| 624 | Komac, Pamela | De La Rosa Law, P.A. | 3:23-cv-22278 |
| 625 | Houston, Sammy | De La Rosa Law, P.A. | 3:23-cv-22279 |
| 626 | Mcgilbray, Lasue | De La Rosa Law, P.A. | 3:23-cv-22280 |
| 627 | Hall, Deborah | De La Rosa Law, P.A. | 3:23-cv-22281 |
| 628 | Trish, Janet | De La Rosa Law, P.A. | 3:23-cv-22283 |
| 629 | Johnson, Adrian | De La Rosa Law, P.A. | 3:23-cv-22284 |
| 630 | Williams, Janise | De La Rosa Law, P.A. | 3:23-cv-22285 |
| 631 | Branham, Judy | De La Rosa Law, P.A. | 3:23-cv-22286 |
| 632 | Allen, Roxanna | De La Rosa Law, P.A. | 3:23-cv-22287 |
| 633 | Bryant, Daphne | De La Rosa Law, P.A. | 3:23-cv-22288 |
| 634 | Sachs, Steven | Dell & Dean PLLC | 3:19-cv-20226 |
| 635 | Gigliotti, Jason | Dolce Panepinto, P.C. | 3:19-cv-05857 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 636 | Ateek, Shirley A | Dorothy V. Maier, PA | 3:18-cv-11241 |
| 637 | Dalton, Glenda | Driscoll Firm, P.C. | 3:19-cv-12028 |
| 638 | Fuhrman, Chris | Driscoll Firm, P.C. | 3:19-cv-12664 |
| 639 | Bailey, James | Driscoll Firm, P.C. | 3:19-cv-12666 |
| 640 | DeLucia, Keli | Driscoll Firm, P.C. | 3:19-cv-12667 |
| 641 | Potts, Sarah | Driscoll Firm, P.C. | 3:19-cv-12670 |
| 642 | Field, Ellen | Driscoll Firm, P.C. | 3:19-cv-12672 |
| 643 | Cushenberry, Kay | Driscoll Firm, P.C. | 3:19-cv-12673 |
| 644 | Leonardi, Randi | Driscoll Firm, P.C. | 3:19-cv-13133 |
| 645 | Ginet, Ciera | Driscoll Firm, P.C. | 3:19-cv-13256 |
| 646 | Wosenu, Aster | Driscoll Firm, P.C. | 3:19-cv-17527 |
| 647 | Noel-Barrs, Rosena | Driscoll Firm, P.C. | 3:19-cv-18562 |
| 648 | Taylor, Ollie | Driscoll Firm, P.C. | 3:19-cv-18614 |
| 649 | Lon, Barbara | Driscoll Firm, P.C. | 3:19-cv-18623 |
| 650 | Cohen, Sheila | Driscoll Firm, P.C. | 3:19-cv-19306 |
| 651 | Simon, Danielle | Driscoll Firm, P.C. | 3:19-cv-22047 |
| 652 | Lipford, Beatrice | Driscoll Firm, P.C. | 3:19-cv-22049 |
| 653 | Brieno, Pat | Driscoll Firm, P.C. | 3:19-cv-22051 |
| 654 | Holder, Veronica | Driscoll Firm, P.C. | 3:19-cv-22057 |
| 655 | Malbrough, Sandra | Driscoll Firm, P.C. | 3:19-cv-22058 |
| 656 | Porter, Nellie | Driscoll Firm, P.C. | 3:19-cv-22059 |
| 657 | Blakes, Roger | Driscoll Firm, P.C. | 3:19-cv-22060 |
| 658 | Bolender, Mary | Driscoll Firm, P.C. | 3:19-cv-22072 |
| 659 | McKenzie, Qmetee | Driscoll Firm, P.C. | 3:19-cv-22074 |
| 660 | Johnson, Susan | Driscoll Firm, P.C. | 3:19-cv-22077 |
| 661 | Blair, Otina | Driscoll Firm, P.C. | 3:19-cv-22079 |
| 662 | Shaw, ReNarda | Driscoll Firm, P.C. | 3:19-cv-22156 |
| 663 | Hood, Donna | Driscoll Firm, P.C. | 3:19-cv-22158 |
| 664 | Lilly, Anita | Driscoll Firm, P.C. | 3:19-cv-22160 |
| 665 | Roy, Debra | Driscoll Firm, P.C. | 3:19-cv-22161 |
| 666 | Martin, Mary | Driscoll Firm, P.C. | 3:19-cv-22166 |
| 667 | Block, Rhonda | Driscoll Firm, P.C. | 3:19-cv-22171 |
| 668 | Dixon, Marsha | Driscoll Firm, P.C. | 3:19-cv-22173 |
| 669 | Wyatt, Robin | Driscoll Firm, P.C. | 3:19-cv-22175 |
| 670 | Williams, Sherita | Driscoll Firm, P.C. | 3:19-cv-22179 |
| 671 | Burger, Dorothy | Driscoll Firm, P.C. | 3:19-cv-22185 |
| 672 | Reed, Anita | Driscoll Firm, P.C. | 3:23-cv-17887 |
| 673 | Hendricks, Roger | Driscoll Firm, P.C. | 3:23-cv-19358 |
| 674 | Truman, Shirley | Driscoll Firm, P.C. | 3:23-cv-19851 |
| 675 | Welsh, Rebecca | Driscoll Firm, P.C. | 3:23-cv-19857 |
| 676 | Young, Joan | Driscoll Firm, P.C. | 3:23-cv-19858 |
| 677 | Malott, Lauren | Duerring Law Offices | 3:19-cv-11756 |
| 678 | Butler, Tonya | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:18-cv-13205 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 679 | Rash, Marjorie | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC | 3:18-cv-13679 |
| 680 | Criso, Irene | Eichen, Crutchlow, Zaslow & McElroy, LLP | 3:18-cv-00533 |
| 681 | Noble, George | Eichen, Crutchlow, Zaslow & McElroy, LLP | 3:18-cv-17223 |
| 682 | Bishop, Imelda | Eichen, Crutchlow, Zaslow & McElroy, LLP | 3:18-cv-17395 |
| 683 | Mervine, Bonnie | EISENBERG GILCHRIST & CUTT | 3:19-cv-08844 |
| 684 | O'Hara, Nancy | EISENBERG GILCHRIST & CUTT | 3:19-cv-08849 |
| 685 | Norris, Lisa | EISENBERG GILCHRIST & CUTT | 3:19-cv-08854 |
| 686 | Haly, Patricia | EISENBERG GILCHRIST & CUTT | 3:19-cv-08856 |
| 687 | Wade, Linda | EISENBERG GILCHRIST & CUTT | 3:19-cv-08859 |
| 688 | Harron, Tamara | Eisenberg, Rothweiler, Winkler Eisenberg & Jeck, P.C. | 3:19-cv-12458 |
| 689 | Gran, Lewis | Eisenberg, Rothweiler, Winkler Eisenberg & Jeck, P.C. | 3:19-cv-16998 |
| 690 | Long, Lisa | Eisenberg, Rothweiler, Winkler Eisenberg & Jeck, P.C. | 3:19-cv-21374 |
| 691 | Smith, Gloria | Fitzgerald Law Group, LLC | 3:18-cv-13989 |
| 692 | Traynor, Marlene | Fitzgerald Law Group, LLC | 3:18-cv-14492 |
| 693 | Cheatham, Donald | Fleming, Nolen & Jez, LLP | 3:19-cv-08112 |
| 694 | Cosby, Cassandra | Fleming, Nolen & Jez, LLP | 3:19-cv-08129 |
| 695 | Ochoa, Roberta | Fleming, Nolen & Jez, LLP | 3:19-cv-12495 |
| 696 | Summers, William Keith | Frazer Law LLC | 3:18-cv-08149 |
| 697 | Chisholm, Brianna | Frazer Law LLC | 3:18-cv-13412 |
| 698 | Morgan, Teala | Frazer PLC | 3:23-cv-19925 |
| 699 | Denny, Gladdys | Frazer PLC | 3:23-cv-19932 |
| 700 | McDaniel, Tina | Girardi & Keese | 3:18-cv-01383 |
| 701 | Allen, Kay | Girardi & Keese | 3:18-cv-15539 |
| 702 | Blanks, Angel | Girardi & Keese | 3:18-cv-15561 |
| 703 | Brennan-Jones, Cheryl | Girardi & Keese | 3:18-cv-15567 |
| 704 | Brunty, Sarah | Girardi & Keese | 3:18-cv-15569 |
| 705 | Chambliss, Linda | Girardi & Keese | 3:18-cv-15578 |
| 706 | Cole, Mildred | Girardi & Keese | 3:18-cv-15585 |
| 707 | Curry, Lisa | Girardi & Keese | 3:18-cv-15591 |
| 708 | Gregory, Jon | Girardi & Keese | 3:18-cv-15597 |
| 709 | Howard, Janet | Girardi & Keese | 3:18-cv-15743 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 710 | Proctor, Chuck | Girardi & Keese | 3:18-cv-15746 |
| 711 | Johnson, Deeann | Girardi & Keese | 3:18-cv-15749 |
| 712 | Ramirez, Awelda Perez | Girardi & Keese | 3:18-cv-15750 |
| 713 | Ravert, Chester | Girardi & Keese | 3:18-cv-15751 |
| 714 | Ruge, Ronald | Girardi & Keese | 3:18-cv-15753 |
| 715 | Shenton, Joseph | Girardi & Keese | 3:18-cv-15754 |
| 716 | Sims, Ronald | Girardi & Keese | 3:18-cv-15755 |
| 717 | Fredericks, Linda | Girardi & Keese | 3:18-cv-15757 |
| 718 | Hammond, Denise | Girardi & Keese | 3:18-cv-15771 |
| 719 | McLat, Jean | Girardi & Keese | 3:18-cv-15784 |
| 720 | Green, Sandra | Girardi & Keese | 3:18-cv-15789 |
| 721 | Montgomery, Joyce | Girardi & Keese | 3:18-cv-15814 |
| 722 | Muniz, Elicia | Girardi & Keese | 3:18-cv-15815 |
| 723 | Held, Patricia | Girardi & Keese | 3:18-cv-15817 |
| 724 | Henry, Maureen | Girardi & Keese | 3:18-cv-15820 |
| 725 | Pitcher, Deborah | Girardi & Keese | 3:18-cv-15821 |
| 726 | Hill, Rhonda | Girardi & Keese | 3:18-cv-15823 |
| 727 | Kelly, Grace | Girardi & Keese | 3:18-cv-15827 |
| 728 | Lehmann, Betty | Girardi & Keese | 3:18-cv-15857 |
| 729 | Martin, Rhonda | Girardi & Keese | 3:18-cv-15869 |
| 730 | Mateo, Gladys | Girardi & Keese | 3:18-cv-15877 |
| 731 | Maynard-Schoobaar, Gervaise | Girardi & Keese | 3:18-cv-15881 |
| 732 | Terwilliger, Judy | Girardi & Keese | 3:18-cv-16000 |
| 733 | Tovar, Marie | Girardi & Keese | 3:18-cv-16001 |
| 734 | Vassar, Sharon | Girardi & Keese | 3:18-cv-16002 |
| 735 | Seats, Brunice | Girardi & Keese | 3:19-cv-00037 |
| 736 | Weber, Mary Ann | Goldstein Greco PC | 3:19-cv-05595 |
| 737 | Arcuni, Phyllis | Goldstein Greco PC | 3:23-cv-15863 |
| 738 | Fuqua, Stacey | Goldstein Greco PC | 3:23-cv-15882 |
| 739 | Cellino, Michele | Goldstein Greco PC | 3:23-cv-15912 |
| 740 | Ruggels, Carol | Goldstein Greco PC | 3:23-cv-15933 |
| 741 | Danziger, Sheldon | Goldstein Greco PC | 3:23-cv-15956 |
| 742 | Entz, Amy | Goldstein Greco PC | 3:23-cv-15985 |
| 743 | Erhart, Joseph C. | Goldstein Greco PC | 3:23-cv-15999 |
| 744 | Creveling, Frances | Goldstein Greco PC | 3:23-cv-16016 |
| 745 | Ritter, Jerri | Goldstein Greco PC | 3:23-cv-16041 |
| 746 | Kingsley, Joshua | Goldstein Greco PC | 3:23-cv-16080 |
| 747 | Gudell, Michael | Goldstein Greco PC | 3:23-cv-16104 |
| 748 | Myles, Pearlie | Goldstein Greco PC | 3:23-cv-16120 |
| 749 | Jarmel, Warren | Goldstein Greco PC | 3:23-cv-16132 |
| 750 | Lawrence, Lisa | Goldstein Greco PC | 3:23-cv-16161 |
| 751 | Knauf, Alan | Goldstein Greco PC | 3:23-cv-16176 |
| 752 | Bucholtz, Virginia | Goldstein Greco PC | 3:23-cv-16217 |
| 753 | Laruccia, Jerome | Goldstein Greco PC | 3:23-cv-16635 |
| 754 | Lonneville, Michael | Goldstein Greco PC | 3:23-cv-16656 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 755 | Masterson, Gary | Goldstein Greco PC | 3:23-cv-16672 |
| 756 | McCracken, Brian | Goldstein Greco PC | 3:23-cv-16704 |
| 757 | Mccray-Gardner, Inez | Goldstein Greco PC | 3:23-cv-16719 |
| 758 | Apap, Linda | Goldstein Greco PC | 3:23-cv-16740 |
| 759 | Wong, Lisa | Goldstein Greco PC | 3:23-cv-16760 |
| 760 | Farley, Alisann | Goldstein Greco PC | 3:23-cv-16779 |
| 761 | Faicco, Lauren | Goldstein Greco PC | 3:23-cv-16799 |
| 762 | Panepento, Shannon | Goldstein Greco PC | 3:23-cv-16820 |
| 763 | Penndorf, Henry | Goldstein Greco PC | 3:23-cv-16847 |
| 764 | Akinlawon, Valarie | Goldstein Greco PC | 3:23-cv-16885 |
| 765 | Rivera, Libby | Goldstein Greco PC | 3:23-cv-16903 |
| 766 | Rusmijati-Giobbe, Vivi | Goldstein Greco PC | 3:23-cv-16912 |
| 767 | Scolamiero, Michael | Goldstein Greco PC | 3:23-cv-16931 |
| 768 | Seeman, Brad | Goldstein Greco PC | 3:23-cv-16941 |
| 769 | Serwon, Mary | Goldstein Greco PC | 3:23-cv-16953 |
| 770 | Stellabuto, Nikol | Goldstein Greco PC | 3:23-cv-16966 |
| 771 | Stiegler, James | Goldstein Greco PC | 3:23-cv-17476 |
| 772 | Weiss, Carl | Goldstein Greco PC | 3:23-cv-17670 |
| 773 | Westfall, James | Goldstein Greco PC | 3:23-cv-17717 |
| 774 | Karmel, Theresa | Goldstein Greco PC | 3:23-cv-17743 |
| 775 | Zengerski, Jay | Goldstein Greco PC | 3:23-cv-17790 |
| 776 | Michalski, Edward | Goldstein Greco PC | 3:23-cv-17831 |
| 777 | Chapman, Susan | Goldstein Greco PC | 3:23-cv-17896 |
| 778 | Schwantes, Julie | Goldstein Greco PC | 3:23-cv-17934 |
| 779 | Pilcher, James | Goldstein Greco PC | 3:23-cv-17954 |
| 780 | Mitchell, Roxanne | Golomb Spirt Grunfeld PC | 3:18-cv-09694 |
| 781 | Dennis, Charles | Goza & Honnold, LLC | 3:18-cv-08061 |
| 782 | Babauta, Joseph | Goza & Honnold, LLC | 3:18-cv-11691 |
| 783 | Cramer, Dulsa | Goza & Honnold, LLC | 3:19-cv-11819 |
| 784 | Henry, Mildred | Goza & Honnold, LLC | 3:19-cv-12142 |
| 785 | Moodt, Pamela | Goza & Honnold, LLC | 3:19-cv-12145 |
| 786 | Lathrop, Geraldine | Goza & Honnold, LLC | 3:19-cv-12156 |
| 787 | Hannah, Shirley | Goza & Honnold, LLC | 3:19-cv-12158 |
| 788 | Griffin, Amanda | Goza & Honnold, LLC | 3:19-cv-12170 |
| 789 | Lumpkins, Camille | Heard Law Firm, PLLC | 3:18-cv-13415 |
| 790 | Milliren, Sandra Jean | Helmsdale Law, LLP | 3:18-cv-12164 |
| 791 | Coston, Catherine | Holland Law Firm | 3:18-cv-17079 |
| 792 | Saflor, Edgard S | Holland Law Firm | 3:18-cv-17381 |
| 793 | Bolin, Angela | Holland Law Firm | 3:19-cv-14551 |
| 794 | McFarlin, Sabrina | Holland Law Firm | 3:19-cv-20377 |
| 795 | Davis, Shirley | Holland Law Firm | 3:19-cv-21030 |
| 796 | Marciniak, Celina | Hurley McKenna & Mertz | 3:18-cv-16964 |
| 797 | Bryant, Timothy | Hurley McKenna & Mertz | 3:19-cv-12051 |
| 798 | Allen, Ashley | Keller Postman, LLC | 3:23-cv-18949 |
| 799 | Foster, Andrea | Keller Postman, LLC | 3:23-cv-18971 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 800 | Lesney, Karen | Keller Postman, LLC | 3:23-cv-18981 |
| 801 | Ming, Cynthia | Keller Postman, LLC | 3:23-cv-19005 |
| 802 | Parker, Tanasha | Keller Postman, LLC | 3:23-cv-19018 |
| 803 | Quesada, Twana | Keller Postman, LLC | 3:23-cv-19034 |
| 804 | Trammell, Adrina | Keller Postman, LLC | 3:23-cv-19056 |
| 805 | Lassiter, Brenda | Keller Postman, LLC | 3:23-cv-19502 |
| 806 | Owens, Jasmine | Kershaw, Cutter & Ratinoff, LLP | 3:23-cv-17309 |
| 807 | Medina, Rosa Monica Serna | Kiesel Law, LLP | 3:19-cv-21076 |
| 808 | Williams, Suzanna | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-13438 |
| 809 | James, Rhonda | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-14421 |
| 810 | Mitchell, Jane | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-15425 |
| 811 | Sena-Hernandez, Christina | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-16241 |
| 812 | Radbill, Natalie | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-16389 |
| 813 | Moina, Janet | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-17586 |
| 814 | Wallace, Panilla | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-17589 |
| 815 | Worley, Dorothy | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-17932 |
| 816 | Simmons, Tammy | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-17939 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 817 | Whitehead, Amelia | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-21318 |
| 818 | Perez, Sylvia G | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. | 3:19-cv-21337 |
| 819 | Lafrance, Eula | Kiesel Law, LLP // Martinian & Associates, Inc. // The Law Offices of Haytham Faraj | 3:19-cv-06853 |
| 820 | Wilburn, Mela | Kiesel Law, LLP // Martinian & Associates, Inc. // The Law Offices of Haytham Faraj | 3:19-cv-06857 |
| 821 | Mendoza, Maria | Kiesel Law, LLP // Martinian & Associates, Inc. // The Law Offices of Haytham Faraj | 3:19-cv-17533 |
| 822 | Vines, Teresa | Kiesel Law, LLP // Martinian & Associates, Inc. // The Law Offices of Haytham Faraj | 3:19-cv-17534 |
| 823 | Richardson, Valerie | Kirtland & Packard, LLP | 3:23-cv-17123 |
| 824 | Owens, Lena | Kline & Specter, P.C. | 3:18-cv-08314 |
| 825 | Delman, Jacob A. | Kline & Specter, P.C. | 3:18-cv-11797 |
| 826 | Daniel, Theresa | Kline & Specter, P.C. | 3:18-cv-11798 |
| 827 | Vinciguerra, Susanna | Kline & Specter, P.C. | 3:18-cv-13648 |
| 828 | Bramanti, Chelsea | Kline & Specter, P.C. | 3:19-cv-09160 |
| 829 | Keeffe, Desiree D | Kline & Specter, P.C. | 3:19-cv-11730 |
| 830 | Lacy, Kelly M | Kline & Specter, P.C. | 3:19-cv-19130 |
| 831 | Agasar, Mary | Kline & Specter, P.C. | 3:23-cv-18883 |
| 832 | Pedersen, Steve | Kline & Specter, P.C. | 3:23-cv-19302 |
| 833 | Brennan, Cassandra Sue | Kline & Specter, P.C. | 3:23-cv-19303 |
| 834 | Brooks, Rosie P. | Kline & Specter, P.C. | 3:23-cv-19320 |
| 835 | Fournier, Marc | Kline & Specter, P.C. | 3:23-cv-19323 |
| 836 | Douglas, Karen S | Kline & Specter, P.C. | 3:23-cv-19350 |
| 837 | Garay, Aimee | Kline & Specter, P.C. | 3:23-cv-19360 |
| 838 | Grace, Catherine O. | Kline & Specter, P.C. | 3:23-cv-19365 |
| 839 | Hanson, Fred | Kline & Specter, P.C. | 3:23-cv-19377 |
| 840 | Holibaugh, Kristine | Kline & Specter, P.C. | 3:23-cv-19385 |
| 841 | Manganaro, Vivian S | Kline & Specter, P.C. | 3:23-cv-19397 |
| 842 | Martin, Nelda T | Kline & Specter, P.C. | 3:23-cv-19412 |
| 843 | Plantone, Tiffany | Kline & Specter, P.C. | 3:23-cv-19417 |
| 844 | Martin, Linda | Kline & Specter, P.C. | 3:23-cv-19420 |
| 845 | Castellaneta, Ken | Kline & Specter, P.C. | 3:23-cv-19450 |
| 846 | Reynolds, Gaynellaus Reynolds | Kline & Specter, P.C. | 3:23-cv-19452 |
| 847 | Riegsecker, Lowell J. | Kline & Specter, P.C. | 3:23-cv-19460 |
| 848 | Walker, II, Richard E. | Kline & Specter, P.C. | 3:23-cv-19465 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 849 | Swaby-Smith, Julie G | Kline & Specter, P.C. | 3:23-cv-19469 |
| 850 | Taylor, Edward | Kline & Specter, P.C. | 3:23-cv-19477 |
| 851 | Traylor, Antonette | Kline & Specter, P.C. | 3:23-cv-19482 |
| 852 | White, Marlin E | Kline & Specter, P.C. | 3:23-cv-19491 |
| 853 | Williams, Edith | Kline & Specter, P.C. | 3:23-cv-19499 |
| 854 | Zambik-Simckowitz, Mary J | Kline & Specter, P.C. | 3:23-cv-19504 |
| 855 | Lott, Steven | Kline & Specter, P.C. | 3:23-cv-19950 |
| 856 | Johnson, Karene | Kline & Specter, P.C. | 3:23-cv-19956 |
| 857 | Irving, Shelby | Kline & Specter, P.C. | 3:23-cv-19958 |
| 858 | Shamsie, Candice | Kline & Specter, P.C. | 3:23-cv-19962 |
| 859 | Moody, William | Kline & Specter, P.C. | 3:23-cv-19970 |
| 860 | Palmer-Watts, Carletta | Kline & Specter, P.C. | 3:23-cv-19975 |
| 861 | Weiksner, Kenneth | Kline & Specter, P.C. | 3:23-cv-19982 |
| 862 | Smith-Kurtbek, Dana | Kline & Specter, P.C. | 3:23-cv-19988 |
| 863 | Bush, Agnes | Kline & Specter, P.C. | 3:23-cv-20045 |
| 864 | Callison, Doris | Kline & Specter, P.C. | 3:23-cv-20055 |
| 865 | Bailey, Hilda | Kline & Specter, P.C. | 3:23-cv-20056 |
| 866 | Brown, Darlene | Kline & Specter, P.C. | 3:23-cv-20059 |
| 867 | Frazier, Brenda | Kline & Specter, P.C. | 3:23-cv-20061 |
| 868 | Johnsen, Melissa | Kline & Specter, P.C. | 3:23-cv-20064 |
| 869 | O'hara, Allen | Kline & Specter, P.C. | 3:23-cv-20065 |
| 870 | Roberts, Cellie | Kline & Specter, P.C. | 3:23-cv-20088 |
| 871 | Rarick, Nancy | Kline & Specter, P.C. | 3:23-cv-20096 |
| 872 | Cole, Mary | Kline & Specter, P.C. | 3:23-cv-20109 |
| 873 | Bolton, Dianne | Kline & Specter, P.C. | 3:23-cv-20133 |
| 874 | Smith, Tracey | Kline & Specter, P.C. | 3:23-cv-20136 |
| 875 | Souza, Joanne | Kline & Specter, P.C. | 3:23-cv-20184 |
| 876 | Campbell, Tashia | Kline & Specter, P.C. | 3:23-cv-20192 |
| 877 | Gradington, Supapan | Kline & Specter, P.C. | 3:23-cv-20209 |
| 878 | Roman, Maritza | Kline & Specter, P.C. | 3:23-cv-20252 |
| 879 | Perriciene, Joann | Kline & Specter, P.C. | 3:23-cv-20274 |
| 880 | Nothaft, Robert | Kline & Specter, P.C. | 3:23-cv-20280 |
| 881 | Stewart, Alycefaye | Kline & Specter, P.C. | 3:23-cv-20283 |
| 882 | Polak, Cariamber | Knapp & Roberts, P.C. | 3:18-cv-12871 |
| 883 | Dockendorf, Maria | Law Office of Charles H Johnson, PA | 3:19-cv-13624 |
| 884 | Tyson, Jacqueline M | Law Office of Paul H Bass, PLLC | 3:19-cv-12229 |
| 885 | Rodriguez, Dora | Law Offices of Donald G. Norris | 3:19-cv-05798 |
| 886 | Himler, Brenda | Law Offices of Donald G. Norris | 3:19-cv-16146 |
| 887 | Marlow, Tina | Law Offices of Donald G. Norris | 3:23-cv-16957 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 888 | Fulmore, Michelle | Law Offices of Donald G. Norris | 3:23-cv-16972 |
| 889 | Taylor, Michelle | Law Offices of Donald G. Norris | 3:23-cv-16986 |
| 890 | Robertson, Keja | Law Offices of Donald G. Norris | 3:23-cv-18404 |
| 891 | Alvarado, Ruth | Law Offices of Donald G. Norris | 3:23-cv-19991 |
| 892 | Almquist, Donald | Law Offices of Donald G. Norris | 3:23-cv-19995 |
| 893 | Patridge, Thomas | Law Offices of Donald G. Norris | 3:23-cv-20040 |
| 894 | Avery, Olivia | Law Offices of Donald G. Norris | 3:23-cv-20076 |
| 895 | Carver, Lynda | Law Offices of Donald G. Norris | 3:23-cv-20186 |
| 896 | Dubon, Cindy | Law Offices of Donald G. Norris | 3:23-cv-20190 |
| 897 | Patton, Evelyn | Law Offices of Donald G. Norris | 3:23-cv-20207 |
| 898 | Duran, Cergio | Law Offices of Donald G. Norris | 3:23-cv-20355 |
| 899 | Allen, Kim | Law Offices of Donald G. Norris | 3:23-cv-20377 |
| 900 | Wilder, Veronica | Law Offices of James Scott Farrin | 3:18-cv-05705 |
| 901 | Moore, Annie Louise | Lenze Kamerrer Moss, PLC | 3:18-cv-09924 |
| 902 | Monroe, Pamela | Lenze Kamerrer Moss, PLC | 3:18-cv-13674 |
| 903 | Crimmins, Kathleen | Lenze Kamerrer Moss, PLC | 3:18-cv-15697 |
| 904 | Rosarioereyes, Pamela | Lenze Kamerrer Moss, PLC | 3:19-cv-14099 |
| 905 | Olivas, Melanie | Lenze Lawyers, PLC | 3:19-cv-14163 |
| 906 | Collymore, Denique | Lenze Lawyers, PLC | 3:19-cv-19787 |
| 907 | King Sr., Nathaniel | Lenze Lawyers, PLC | 3:19-cv-19788 |
| 908 | Linquata, Jeanne Marie | Levin Simes Abrams LLP | 3:23-cv-19229 |
| 909 | Curd, Barbara | Levin Simes Abrams LLP | 3:23-cv-19248 |
| 910 | Johnston, Linda | Levin Simes LLP | 3:18-cv-02364 |
| 911 | Keleher, Jospeh John | Levin Simes LLP | 3:18-cv-02561 |
| 912 | Kelly, Geraldine | Levin Simes LLP | 3:19-cv-08494 |
| 913 | Lee, Michelle | Liakos Law APC | 3:23-cv-22008 |
| 914 | Labine, Jan | Liakos Law APC | 3:23-cv-22092 |
| 915 | Matson, Helen | Liakos Law APC | 3:23-cv-22097 |
| 916 | Duncan, Jane | Liakos Law APC | 3:23-cv-22099 |
| 917 | Kass, Mary Ann | Ludwig Law Firm, PLC | 3:23-cv-17828 |
| 918 | Stockenauer, Codi | Ludwig Law Firm, PLC | 3:23-cv-17956 |
| 919 | Smith, Maklisha | Ludwig Law Firm, PLC | 3:23-cv-18021 |
| 920 | Renfroe, Shonna | Ludwig Law Firm, PLC | 3:23-cv-18038 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 921 | Butler, Rebecca | Ludwig Law Firm, PLC | 3:23-cv-18131 |
| 922 | Harper, Debrah | Ludwig Law Firm, PLC | 3:23-cv-18149 |
| 923 | Cesar, Karinna | Ludwig Law Firm, PLC | 3:23-cv-18210 |
| 924 | Bailey, Kimberly | Ludwig Law Firm, PLC | 3:23-cv-18233 |
| 925 | Melnyk, Concetta | Ludwig Law Firm, PLC | 3:23-cv-18275 |
| 926 | Kubik, Amber | Ludwig Law Firm, PLC | 3:23-cv-18290 |
| 927 | Wagner-Chaffee, Wendy | Ludwig Law Firm, PLC | 3:23-cv-18302 |
| 928 | Steward, Donesha | Ludwig Law Firm, PLC | 3:23-cv-18501 |
| 929 | Walters, Dorothy | Ludwig Law Firm, PLC | 3:23-cv-18639 |
| 930 | Harrison, Moquicha | Ludwig Law Firm, PLC | 3:23-cv-18673 |
| 931 | McCraney, John | Ludwig Law Firm, PLC | 3:23-cv-20301 |
| 932 | Mahan, Larry | Ludwig Law Firm, PLC | 3:23-cv-20304 |
| 933 | Chance, Marsha | Ludwig Law Firm, PLC | 3:23-cv-20306 |
| 934 | Mixon, Tammie | Ludwig Law Firm, PLC | 3:23-cv-20368 |
| 935 | Cantrell, Charles | Ludwig Law Firm, PLC | 3:23-cv-20481 |
| 936 | Lindstrom, Candice | Ludwig Law Firm, PLC | 3:23-cv-20482 |
| 937 | Summerville, Precious | Ludwig Law Firm, PLC | 3:23-cv-20484 |
| 938 | Hampton, Caritha Robinson | Ludwig Law Firm, PLC | 3:23-cv-20487 |
| 939 | Smith, Hal | Ludwig Law Firm, PLC | 3:23-cv-20489 |
| 940 | Johnson, Jerome | Ludwig Law Firm, PLC | 3:23-cv-20492 |
| 941 | Nowlin, James | Ludwig Law Firm, PLC | 3:23-cv-20496 |
| 942 | Cross, Bernice Frazier | Ludwig Law Firm, PLC | 3:23-cv-20498 |
| 943 | Caballero, Margarita | Ludwig Law Firm, PLC | 3:23-cv-20569 |
| 944 | Soguilon, Ruthann | Martinian & Associates, Inc. // The Law Offices of Haytham Faraj | 3:18-cv-03103 |
| 945 | Roberts, Audrey | Martinian & Associates, Inc. // The Law Offices of Haytham Faraj | 3:18-cv-03105 |
| 946 | Tijerina, Claudia | McEwen Law Firm, Ltd. | 3:18-cv-10830 |
| 947 | Hillyer, Richard | McEwen Law Firm, Ltd. | 3:18-cv-11683 |
| 948 | Davis, Audrey | McSweeney/Langevin, LLC | 3:18-cv-13512 |
| 949 | Johnson, Lydia | McSweeney/Langevin, LLC | 3:19-cv-18199 |
| 950 | Sostre, Rita | Messa & Associates, P.C. | 3:19-cv-19540 |
| 951 | Johnson, Cleather | Morris & Player PLLC | 3:18-cv-11261 |
| 952 | Hardy, Shaphonia | Morris Bart, LLC | 3:18-cv-08852 |
| 953 | Jones, Mable | Morris Bart, LLC | 3:18-cv-09188 |
| 954 | Taylor Jr, Jack | Morris Bart, LLC | 3:18-cv-09976 |
| 955 | Latin, Loretta | Morris Bart, LLC | 3:18-cv-11001 |
| 956 | Sonnier, Joseph | Morris Bart, LLC | 3:18-cv-15972 |
| 957 | McLaughlin, Marie | Morris Bart, LLC | 3:19-cv-14770 |
| 958 | Anderson, Jr., Edward | Morris Law Firm | 3:18-cv-00844 |
| 959 | Campbell, Eugene W | Murray Law Firm | 3:18-cv-09679 |
| 960 | Burns, Martha | Murray Law Firm | 3:18-cv-11217 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 961 | Jacobson, Lori | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:18-cv-11416 |
| 962 | Battle, Byron | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:18-cv-13003 |
| 963 | Austin, Carolyn | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:18-cv-14384 |
| 964 | Cooper, Mary | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:18-cv-14537 |
| 965 | Prete, Richard | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:19-cv-00322 |
| 966 | Caldwell, Charles E. | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:19-cv-04760 |
| 967 | DiGiosio, Dino | Napoli Bern Ripka Shkolnik & Associates, LLP | 3:19-cv-19381 |
| 968 | Ross, Frances E | Napoli Shkolnik LLC | 3:18-cv-14257 |
| 969 | Dykeman, Amber | Napoli Shkolnik, PLLC | 3:18-cv-00411 |
| 970 | Brazell, Joan | Napoli Shkolnik, PLLC | 3:18-cv-00413 |
| 971 | France, Patrick | Napoli Shkolnik, PLLC | 3:18-cv-00507 |
| 972 | Lunn, Diane | Napoli Shkolnik, PLLC | 3:18-cv-00596 |
| 973 | Click, Margaret | Napoli Shkolnik, PLLC | 3:18-cv-01016 |
| 974 | Azzari, Kelly | Napoli Shkolnik, PLLC | 3:18-cv-01166 |
| 975 | Muller, Cecila | Napoli Shkolnik, PLLC | 3:18-cv-01388 |
| 976 | Innis, Linda | Napoli Shkolnik, PLLC | 3:18-cv-01969 |
| 977 | Longo, Bernice | Napoli Shkolnik, PLLC | 3:18-cv-02130 |
| 978 | McDonald, Lyndell | Napoli Shkolnik, PLLC | 3:18-cv-04959 |
| 979 | Shumake, Deborah | Napoli Shkolnik, PLLC | 3:18-cv-08151 |
| 980 | Smith, Terence | Napoli Shkolnik, PLLC | 3:18-cv-08161 |
| 981 | Harris, Erika | Napoli Shkolnik, PLLC | 3:18-cv-08182 |
| 982 | Cohen, Minnie | Napoli Shkolnik, PLLC | 3:18-cv-08183 |
| 983 | Jackson, Wanda | Napoli Shkolnik, PLLC | 3:18-cv-08513 |
| 984 | Gibbons, John | Napoli Shkolnik, PLLC | 3:18-cv-09118 |
| 985 | Nichols, Henriette | Napoli Shkolnik, PLLC | 3:18-cv-09460 |
| 986 | Dugan, Kathy | Napoli Shkolnik, PLLC | 3:18-cv-09726 |
| 987 | Sanders, Anna | Napoli Shkolnik, PLLC | 3:18-cv-10235 |
| 988 | Prosa, Julie | Napoli Shkolnik, PLLC | 3:18-cv-10340 |
| 989 | Black, Wanda | Napoli Shkolnik, PLLC | 3:18-cv-10836 |
| 990 | Franklin, Angela | Napoli Shkolnik, PLLC | 3:18-cv-11260 |
| 991 | Caldwell, Le-Toria | Napoli Shkolnik, PLLC | 3:18-cv-12098 |
| 992 | Winters, Shavon | Napoli Shkolnik, PLLC | 3:18-cv-12447 |
| 993 | White, Robin | Napoli Shkolnik, PLLC | 3:18-cv-12452 |
| 994 | Martinez, Sybil A | Napoli Shkolnik, PLLC | 3:18-cv-12453 |
| 995 | Rutledge, Janell P | Napoli Shkolnik, PLLC | 3:18-cv-12878 |
| 996 | Seiffert, Siegrid L | Napoli Shkolnik, PLLC | 3:18-cv-12885 |
| 997 | Manigo, Gregory | Napoli Shkolnik, PLLC | 3:18-cv-12957 |
| 998 | Miller, Lindsay | Napoli Shkolnik, PLLC | 3:18-cv-13060 |
| 999 | Seguin, Stephanie A | Napoli Shkolnik, PLLC | 3:18-cv-13080 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 1000 | Findlay, Rachael | Napoli Shkolnik, PLLC | 3:18-cv-13470 |
| 1001 | Jamerson, Carolyn | Napoli Shkolnik, PLLC | 3:18-cv-13978 |
| 1002 | Fardig, Coral | Napoli Shkolnik, PLLC | 3:18-cv-13990 |
| 1003 | Mallett, Diane | Napoli Shkolnik, PLLC | 3:18-cv-14646 |
| 1004 | Brown, Sharon | Napoli Shkolnik, PLLC | 3:18-cv-14763 |
| 1005 | Cortez, Shelly | Napoli Shkolnik, PLLC | 3:18-cv-14921 |
| 1006 | Darcey, Eleanor | Napoli Shkolnik, PLLC | 3:18-cv-15034 |
| 1007 | Ritzen, Susan | Napoli Shkolnik, PLLC | 3:18-cv-16481 |
| 1008 | Harris, Delores A | Napoli Shkolnik, PLLC | 3:18-cv-16523 |
| 1009 | Parsley, Mary | Napoli Shkolnik, PLLC | 3:18-cv-16530 |
| 1010 | Wright-Laurent, Katherine | Napoli Shkolnik, PLLC | 3:18-cv-16531 |
| 1011 | Humphrey, Queen | Napoli Shkolnik, PLLC | 3:18-cv-16544 |
| 1012 | Sandoval, Sylvia | Napoli Shkolnik, PLLC | 3:18-cv-16735 |
| 1013 | Hitchcock, Jeff | Napoli Shkolnik, PLLC | 3:18-cv-16864 |
| 1014 | Hadnot, Jana | Napoli Shkolnik, PLLC | 3:18-cv-16880 |
| 1015 | Hamilton, Rita | Napoli Shkolnik, PLLC | 3:18-cv-16890 |
| 1016 | Griffin, Helen | Napoli Shkolnik, PLLC | 3:18-cv-17145 |
| 1017 | Greer, Latisia | Napoli Shkolnik, PLLC | 3:18-cv-17148 |
| 1018 | Haines, Shawn | Napoli Shkolnik, PLLC | 3:18-cv-17151 |
| 1019 | Addison, Teresa | Napoli Shkolnik, PLLC | 3:19-cv-05427 |
| 1020 | Bagby, Wesley | Napoli Shkolnik, PLLC | 3:19-cv-05518 |
| 1021 | Bolt, Colin | Napoli Shkolnik, PLLC | 3:19-cv-05549 |
| 1022 | Holdcroft, Carmelita | Napoli Shkolnik, PLLC | 3:19-cv-05565 |
| 1023 | Uken, Darlene | Napoli Shkolnik, PLLC | 3:19-cv-05581 |
| 1024 | Thrash, Syrenthia | Napoli Shkolnik, PLLC | 3:19-cv-05614 |
| 1025 | Tetreault, Cheryl | Napoli Shkolnik, PLLC | 3:19-cv-05618 |
| 1026 | Syndor, Stephanie | Napoli Shkolnik, PLLC | 3:19-cv-05624 |
| 1027 | Strojek, Dennis | Napoli Shkolnik, PLLC | 3:19-cv-05627 |
| 1028 | Callahan, Michelle | Napoli Shkolnik, PLLC | 3:19-cv-05677 |
| 1029 | Campus, Eleanor J. | Napoli Shkolnik, PLLC | 3:19-cv-05680 |
| 1030 | Thompson, Jeffrey L. | Napoli Shkolnik, PLLC | 3:19-cv-05688 |
| 1031 | Chubb, Teresa | Napoli Shkolnik, PLLC | 3:19-cv-05692 |
| 1032 | Sotelo Jr., Santos | Napoli Shkolnik, PLLC | 3:19-cv-05748 |
| 1033 | Smith, Jamie M. | Napoli Shkolnik, PLLC | 3:19-cv-05752 |
| 1034 | Hayes, Demrice | Napoli Shkolnik, PLLC | 3:19-cv-05757 |
| 1035 | Doyle-Long, Janice | Napoli Shkolnik, PLLC | 3:19-cv-05827 |
| 1036 | Durante, Christopher | Napoli Shkolnik, PLLC | 3:19-cv-05839 |
| 1037 | D'Amico, Heather | Napoli Shkolnik, PLLC | 3:19-cv-05855 |
| 1038 | Deimler, Elizabeth | Napoli Shkolnik, PLLC | 3:19-cv-05875 |
| 1039 | Ferguson, Princess D | Napoli Shkolnik, PLLC | 3:19-cv-05880 |
| 1040 | Simmons, Kenneth | Napoli Shkolnik, PLLC | 3:19-cv-05925 |
| 1041 | Sawez, Ehsan | Napoli Shkolnik, PLLC | 3:19-cv-05932 |
| 1042 | Sandoval, Denice | Napoli Shkolnik, PLLC | 3:19-cv-05934 |
| 1043 | Prince Sr., Santo | Napoli Shkolnik, PLLC | 3:19-cv-05940 |
| 1044 | Pesicka, Ernest | Napoli Shkolnik, PLLC | 3:19-cv-05956 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 1045 | Groves, Linda J | Napoli Shkolnik, PLLC | 3:19-cv-06257 |
| 1046 | Williams, Predolia | Napoli Shkolnik, PLLC | 3:19-cv-06270 |
| 1047 | Hampton, Judy | Napoli Shkolnik, PLLC | 3:19-cv-06272 |
| 1048 | Duren, Frank | Napoli Shkolnik, PLLC | 3:19-cv-06306 |
| 1049 | Morton-Maultsby, Rosie V. | Napoli Shkolnik, PLLC | 3:19-cv-06309 |
| 1050 | Miles, Linda | Napoli Shkolnik, PLLC | 3:19-cv-06314 |
| 1051 | Myers, Lakesha | Napoli Shkolnik, PLLC | 3:19-cv-06368 |
| 1052 | Hornbacher, Craig | Napoli Shkolnik, PLLC | 3:19-cv-06371 |
| 1053 | Hayden, Corissa Ann | Napoli Shkolnik, PLLC | 3:19-cv-06390 |
| 1054 | Hearn Sr., Thomas E. | Napoli Shkolnik, PLLC | 3:19-cv-06398 |
| 1055 | Wright, Charlette H. | Napoli Shkolnik, PLLC | 3:19-cv-06415 |
| 1056 | McCluer, Stacy | Napoli Shkolnik, PLLC | 3:19-cv-06420 |
| 1057 | Ellis, Joy C. | Napoli Shkolnik, PLLC | 3:19-cv-06427 |
| 1058 | Lockhart, Barbara | Napoli Shkolnik, PLLC | 3:19-cv-06430 |
| 1059 | Mack, Barbara | Napoli Shkolnik, PLLC | 3:19-cv-06763 |
| 1060 | Lambert, Gaston J | Napoli Shkolnik, PLLC | 3:19-cv-06791 |
| 1061 | Lansdowne, Carolyn | Napoli Shkolnik, PLLC | 3:19-cv-06795 |
| 1062 | Lash, Anne M | Napoli Shkolnik, PLLC | 3:19-cv-06798 |
| 1063 | Amin, Saket | Napoli Shkolnik, PLLC | 3:19-cv-06902 |
| 1064 | Jones, Lula | Napoli Shkolnik, PLLC | 3:19-cv-08910 |
| 1065 | Penley, Brittany | Napoli Shkolnik, PLLC | 3:19-cv-08914 |
| 1066 | Gautier, Mona | Napoli Shkolnik, PLLC | 3:19-cv-09568 |
| 1067 | Price, Carol | Napoli Shkolnik, PLLC | 3:19-cv-10014 |
| 1068 | Carswell, Janet N | Napoli Shkolnik, PLLC | 3:19-cv-11480 |
| 1069 | Jones, Phyllis M | Napoli Shkolnik, PLLC | 3:19-cv-12510 |
| 1070 | Powell, Marsha | Napoli Shkolnik, PLLC | 3:19-cv-16466 |
| 1071 | Carlile, Patrick | Napoli Shkolnik, PLLC | 3:19-cv-18244 |
| 1072 | Garcia, Lucy | Napoli Shkolnik, PLLC | 3:19-cv-18341 |
| 1073 | Katalinas, Margaret | Napoli Shkolnik, PLLC | 3:19-cv-21028 |
| 1074 | Hurley, Kandis | Nix Patterson & Roach | 3:18-cv-15805 |
| 1075 | Valdez, Maria | NS PR Law Services LLC | 3:23-cv-11847 |
| 1076 | McDowell, Cleo | NS PR Law Services LLC | 3:23-cv-13213 |
| 1077 | Waite, Kimberly | NS PR Law Services LLC | 3:23-cv-14622 |
| 1078 | Starks, Sharonda | NS PR Law Services LLC | 3:23-cv-14625 |
| 1079 | Delisle, Ellen | NS PR Law Services LLC | 3:23-cv-14653 |
| 1080 | Otis, Roberta | NS PR Law Services LLC | 3:23-cv-14662 |
| 1081 | Rojas, Stephanie | NS PR Law Services LLC | 3:23-cv-14665 |
| 1082 | Martin, Brittany Terry | NS PR Law Services LLC | 3:23-cv-14806 |
| 1083 | Daunhauer, Sandra | NS PR Law Services LLC | 3:23-cv-15734 |
| 1084 | Davis, Pamela | NS PR Law Services LLC | 3:23-cv-15753 |
| 1085 | Hamilton, James | NS PR Law Services LLC | 3:23-cv-15926 |
| 1086 | Wilson, Peggy | NS PR Law Services LLC | 3:23-cv-15975 |
| 1087 | Graham, John | NS PR Law Services LLC | 3:23-cv-16011 |
| 1088 | Watson, Linda Joyce | NS PR Law Services LLC | 3:23-cv-16042 |
| 1089 | Warren, Dawn | NS PR Law Services LLC | 3:23-cv-16068 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1090 | Warner, Darla | NS PR Law Services LLC | 3:23-cv-16089 |
| 1091 | Glass, Lillian | NS PR Law Services LLC | 3:23-cv-16237 |
| 1092 | Glasper, Lutosha | NS PR Law Services LLC | 3:23-cv-16253 |
| 1093 | Trybula, Anna | NS PR Law Services LLC | 3:23-cv-16272 |
| 1094 | Brewer, Marilu | NS PR Law Services LLC | 3:23-cv-16475 |
| 1095 | Baetge, Kelly | NS PR Law Services LLC | 3:23-cv-16501 |
| 1096 | Swain, Holly | NS PR Law Services LLC | 3:23-cv-16505 |
| 1097 | Bear, Rosanna | NS PR Law Services LLC | 3:23-cv-16512 |
| 1098 | Bishop, Johanna | NS PR Law Services LLC | 3:23-cv-16724 |
| 1099 | Millar, Gary | NS PR Law Services LLC | 3:23-cv-16728 |
| 1100 | Bonilla, Jadila | NS PR Law Services LLC | 3:23-cv-16793 |
| 1101 | Nordberg, Penny | NS PR Law Services LLC | 3:23-cv-16869 |
| 1102 | Obremski, John | NS PR Law Services LLC | 3:23-cv-16898 |
| 1103 | Frett, Richard | NS PR Law Services LLC | 3:23-cv-16947 |
| 1104 | Gaskin, Angela | NS PR Law Services LLC | 3:23-cv-17290 |
| 1105 | Southerland, Shirley | NS PR Law Services LLC | 3:23-cv-17690 |
| 1106 | Jackson, Tammy | NS PR Law Services LLC | 3:23-cv-17765 |
| 1107 | Finger, Herschel | NS PR Law Services LLC | 3:23-cv-17931 |
| 1108 | Phillips, Robert | NS PR Law Services LLC | 3:23-cv-17974 |
| 1109 | Figueroa, David | NS PR Law Services LLC | 3:23-cv-17993 |
| 1110 | Fisher, Kenneth | NS PR Law Services LLC | 3:23-cv-18002 |
| 1111 | Rojas, Rachel | NS PR Law Services LLC | 3:23-cv-18031 |
| 1112 | Martin, Pamela | NS PR Law Services LLC | 3:23-cv-18045 |
| 1113 | Bradford, Earl | NS PR Law Services LLC | 3:23-cv-18086 |
| 1114 | King, Wade | NS PR Law Services LLC | 3:23-cv-18101 |
| 1115 | Knight, Kristal | NS PR Law Services LLC | 3:23-cv-18166 |
| 1116 | Ferguson, Jack | NS PR Law Services LLC | 3:23-cv-18176 |
| 1117 | Ferreira, Maria | NS PR Law Services LLC | 3:23-cv-18218 |
| 1118 | Ferrera, Alyssa | NS PR Law Services LLC | 3:23-cv-18304 |
| 1119 | Flaherty, James | NS PR Law Services LLC | 3:23-cv-18335 |
| 1120 | Garcia, Deborah | NS PR Law Services LLC | 3:23-cv-18381 |
| 1121 | Garcia, Luz | NS PR Law Services LLC | 3:23-cv-18386 |
| 1122 | Crockett, Rochelle | NS PR Law Services LLC | 3:23-cv-18391 |
| 1123 | Glogowski, Karen | NS PR Law Services LLC | 3:23-cv-18397 |
| 1124 | Gold, Susan | NS PR Law Services LLC | 3:23-cv-18400 |
| 1125 | Melton, Ranelle | NS PR Law Services LLC | 3:23-cv-18480 |
| 1126 | Wheeler, Victoria | NS PR Law Services LLC | 3:23-cv-18483 |
| 1127 | Flores-O'toole, Gina | NS PR Law Services LLC | 3:23-cv-18496 |
| 1128 | Ellis, Robin | NS PR Law Services LLC | 3:23-cv-18497 |
| 1129 | Mills, Jessica | NS PR Law Services LLC | 3:23-cv-18557 |
| 1130 | Grimes, Sharmaine | NS PR Law Services LLC | 3:23-cv-18643 |
| 1131 | Southwell-Redmond, Susan | NS PR Law Services LLC | 3:23-cv-18661 |
| 1132 | Otis, Maree | NS PR Law Services LLC | 3:23-cv-18700 |
| 1133 | Bertola, Michael | NS PR Law Services LLC | 3:23-cv-18708 |
| 1134 | Dickson, Lesdreka | NS PR Law Services LLC | 3:23-cv-18714 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 1135 | Muradyan, Leya | NS PR Law Services LLC | 3:23-cv-18719 |
| 1136 | Davis, Wanda | NS PR Law Services LLC | 3:23-cv-18721 |
| 1137 | Cooper, Pamela | NS PR Law Services LLC | 3:23-cv-18728 |
| 1138 | Celaya, Marne | NS PR Law Services LLC | 3:23-cv-18738 |
| 1139 | Benolkin, Amanda | NS PR Law Services LLC | 3:23-cv-18748 |
| 1140 | Ivey, Kimberly A. | NS PR Law Services LLC | 3:23-cv-18778 |
| 1141 | Hayes, James | NS PR Law Services LLC | 3:23-cv-18831 |
| 1142 | Carter, John | NS PR Law Services LLC | 3:23-cv-18885 |
| 1143 | Holman, Richard | NS PR Law Services LLC | 3:23-cv-18889 |
| 1144 | Webster, Irena | NS PR Law Services LLC | 3:23-cv-18899 |
| 1145 | Drays, Michael | NS PR Law Services LLC | 3:23-cv-19474 |
| 1146 | Ellison, Rhoygnette | NS PR Law Services LLC | 3:23-cv-19488 |
| 1147 | Murray, Ernest | NS PR Law Services LLC | 3:23-cv-20030 |
| 1148 | Vandorn, Melody | NS PR Law Services LLC | 3:23-cv-20117 |
| 1149 | Maloy, Tammy | NS PR Law Services LLC | 3:23-cv-20124 |
| 1150 | James, Jackylen | NS PR Law Services LLC | 3:23-cv-20293 |
| 1151 | Sanders, Nancy | NS PR Law Services LLC | 3:23-cv-20294 |
| 1152 | Williams, Lindsey | NS PR Law Services LLC | 3:23-cv-20297 |
| 1153 | Hemsath, Michael | NS PR Law Services LLC | 3:23-cv-20509 |
| 1154 | Kirtland, Mona | NS PR Law Services LLC | 3:23-cv-20576 |
| 1155 | Lawless, Colleen | NS PR Law Services LLC | 3:23-cv-20598 |
| 1156 | Moore, Diane | NS PR Law Services LLC | 3:23-cv-20640 |
| 1157 | Norris, Patrick | NS PR Law Services LLC | 3:23-cv-20697 |
| 1158 | Peters, Amanda | NS PR Law Services LLC | 3:23-cv-20824 |
| 1159 | Pietras, Lisa | NS PR Law Services LLC | 3:23-cv-20858 |
| 1160 | Shaull, Rachel Nicole | NS PR Law Services LLC | 3:23-cv-20982 |
| 1161 | St. George, Lisa | NS PR Law Services LLC | 3:23-cv-21050 |
| 1162 | Streetman, Theresa | NS PR Law Services LLC | 3:23-cv-21066 |
| 1163 | Williams, Barbara | NS PR Law Services LLC | 3:23-cv-21215 |
| 1164 | Reeder, Tara S. | NS PR Law Services LLC | 3:23-cv-21265 |
| 1165 | Okeefe, Janice | NS PR Law Services LLC | 3:23-cv-21466 |
| 1166 | Hazlett, Betty Viola | PIERCE SKRABANEK BRUERA, PLLC | 3:18-cv-11628 |
| 1167 | Slusher, Theresa | PIERCE SKRABANEK BRUERA, PLLC | 3:18-cv-11632 |
| 1168 | Lane, Renada | PIERCE SKRABANEK BRUERA, PLLC | 3:18-cv-11827 |
| 1169 | Bernstein, Leonard | Potts Law Firm | 3:18-cv-00157 |
| 1170 | Motes, Alisha | Potts Law Firm | 3:18-cv-00189 |
| 1171 | Stockton, Stephani | Potts Law Firm | 3:18-cv-00578 |
| 1172 | Thai, David | Potts Law Firm | 3:18-cv-00595 |
| 1173 | Stewart, Candace | Potts Law Firm | 3:18-cv-00771 |
| 1174 | McCurty, Corine | Potts Law Firm | 3:18-cv-00783 |
| 1175 | Kellar Walker, Sandra | Potts Law Firm | 3:18-cv-00799 |
| 1176 | Maclas, George Luis | Potts Law Firm | 3:18-cv-01309 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 1177 | Price, Ginger | Potts Law Firm | 3:18-cv-04721 |
| 1178 | Thomas, Nicanora | Potts Law Firm | 3:18-cv-14391 |
| 1179 | Smardo, Kerry | Potts Law Firm | 3:18-cv-15384 |
| 1180 | Davie, Celeste | Potts Law Firm | 3:18-cv-16869 |
| 1181 | Resua, Nancy | Potts Law Firm | 3:18-cv-17018 |
| 1182 | Hayman, Shelia | Potts Law Firm | 3:19-cv-00038 |
| 1183 | Bardsley, Christopher | Potts Law Firm | 3:19-cv-00137 |
| 1184 | Barnes, Lauren | Potts Law Firm | 3:19-cv-00297 |
| 1185 | Bartosiak, Audrey | Potts Law Firm | 3:19-cv-00339 |
| 1186 | Barr, Jimmy Lee | Potts Law Firm | 3:19-cv-00676 |
| 1187 | Davis, Fern | Potts Law Firm | 3:19-cv-00699 |
| 1188 | Dirico, Silvio | Potts Law Firm | 3:19-cv-01012 |
| 1189 | Doty, Therese Corbin | Potts Law Firm | 3:19-cv-01039 |
| 1190 | Hill, Rachel | Potts Law Firm | 3:19-cv-01236 |
| 1191 | Johnson, Debra | Potts Law Firm | 3:19-cv-01500 |
| 1192 | Keen, Phyllis | Potts Law Firm | 3:19-cv-04654 |
| 1193 | Marty, Tammy | Potts Law Firm | 3:19-cv-04940 |
| 1194 | Patton, Linda | Potts Law Firm | 3:19-cv-05129 |
| 1195 | Renwand, Carla | Potts Law Firm | 3:19-cv-05329 |
| 1196 | Swets, Linda Jean | Potts Law Firm | 3:19-cv-05540 |
| 1197 | Vaughan, Sandi | Potts Law Firm | 3:19-cv-05681 |
| 1198 | Warner, Carlee | Potts Law Firm | 3:19-cv-05877 |
| 1199 | Martinez, Diane | Potts Law Firm | 3:19-cv-06941 |
| 1200 | Collins, Garrett George | Potts Law Firm | 3:19-cv-09951 |
| 1201 | McManus, Susan | Potts Law Firm | 3:19-cv-12128 |
| 1202 | Graham, Carrie | Potts Law Firm | 3:19-cv-13015 |
| 1203 | Butler, Charles | Potts Law Firm | 3:19-cv-14504 |
| 1204 | McGuire, Glenda | Potts Law Firm | 3:19-cv-16500 |
| 1205 | Toles, Mandrill | Potts Law Firm | 3:19-cv-18048 |
| 1206 | Longberry, Autumn | Potts Law Firm | 3:19-cv-21439 |
| 1207 | Thompson, Terry | Potts Law Firm | 3:19-cv-21504 |
| 1208 | Rafferty, Thomas | Powers Rogers & Smith LLP | 3:18-cv-14659 |
| 1209 | Grinage, Leon | Pribanic & Pribanic, LLC | 3:19-cv-08973 |
| 1210 | Gould, William | Pribanic & Pribanic, LLC | 3:19-cv-08977 |
| 1211 | Ellis, Raynill | Pro Se | 3:18-cv-14534 |
| 1212 | Kelley, Laura | Pro se | 3:18-cv-15734 |
| 1213 | Barnhouse, Loretta D | Reeves & Goff, P.C. // The Dreesen Law Firm, LLC | 3:19-cv-21273 |
| 1214 | Lopatka, Victoria | Reich & Binstock, LLP | 3:18-cv-10729 |
| 1215 | Grenier, Ronald | Reich & Binstock, LLP | 3:18-cv-14809 |
| 1216 | Alorsan, Deborah | Reich & Binstock, LLP | 3:19-cv-13192 |
| 1217 | Blaylock, Shonna | Reich & Binstock, LLP | 3:19-cv-13195 |
| 1218 | Canaday, Pamela | Reich & Binstock, LLP | 3:19-cv-13197 |
| 1219 | Florence-Skipper, Ann | Reich & Binstock, LLP | 3:19-cv-13200 |
| 1220 | Heffern, Joyce | Reich & Binstock, LLP | 3:19-cv-13201 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 1221 | Hendrix, Jacquelyn | Reich & Binstock, LLP | 3:19-cv-13203 |
| 1222 | Ness, Joleen | Reich & Binstock, LLP | 3:19-cv-13205 |
| 1223 | Bowman, Paula | Reich & Binstock, LLP | 3:19-cv-13212 |
| 1224 | Browning, Teresa | Reich & Binstock, LLP | 3:19-cv-13218 |
| 1225 | Hochberg, Sylvia | Reich & Binstock, LLP | 3:19-cv-13220 |
| 1226 | Fracasse, Annie | Reich & Binstock, LLP | 3:19-cv-13223 |
| 1227 | Vazquez, Dalia | Reich & Binstock, LLP | 3:19-cv-13230 |
| 1228 | Contreras, Sonia | Reich & Binstock, LLP | 3:19-cv-13253 |
| 1229 | Parkers, Asmodeus | Reich & Binstock, LLP | 3:19-cv-17812 |
| 1230 | Wood, Tammie | Reich & Binstock, LLP | 3:19-cv-18010 |
| 1231 | Williams, Catherine | Reich & Binstock, LLP | 3:19-cv-18011 |
| 1232 | Shabazz, Edith | Reich & Binstock, LLP | 3:19-cv-18012 |
| 1233 | Aberbom, Debra | Reich & Binstock, LLP | 3:19-cv-18013 |
| 1234 | McCarrell, Samantha | Reich & Binstock, LLP | 3:19-cv-18014 |
| 1235 | Kloock, Jennifer | Reich & Binstock, LLP | 3:19-cv-18016 |
| 1236 | Boylan, Dee Ann | Reich & Binstock, LLP | 3:19-cv-19373 |
| 1237 | Parks-Friskey, Geannie | Reich & Binstock, LLP | 3:19-cv-19378 |
| 1238 | Etsitty, Darlene | Reich & Binstock, LLP | 3:19-cv-19382 |
| 1239 | Bruckner, Norman | Reich & Binstock, LLP | 3:19-cv-21713 |
| 1240 | Campbell, Shanna | Robert J. DeBry & Associates | 3:19-cv-05913 |
| 1241 | Pierce, Susan | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:18-cv-05726 |
| 1242 | Riera, Lisa | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:23-cv-20505 |
| 1243 | Frankel, Cheryl Tzirel | Rodal Law, P.A. | 3:18-cv-14684 |
| 1244 | Kerwin, Jason | Ross Feller Casey, LLP | 3:18-cv-02739 |
| 1245 | Ney, Mary Alice | Ross Feller Casey, LLP | 3:18-cv-04572 |
| 1246 | Ogle, Lisa | Ross Feller Casey, LLP | 3:18-cv-09094 |
| 1247 | Graley, Kathy | Ross Feller Casey, LLP | 3:18-cv-11492 |
| 1248 | Guy, Karen | Ross Feller Casey, LLP | 3:18-cv-16343 |
| 1249 | Chatfield, Candida | Ross Feller Casey, LLP | 3:19-cv-08630 |
| 1250 | Hubbert, Deborah | Ross Feller Casey, LLP | 3:19-cv-17764 |
| 1251 | Suonpera, Cynthia | Ross Law Offices, P.C. | 3:19-cv-18393 |
| 1252 | Coakley, Darlene Mae | Rourke and Blumenthal, LLP | 3:19-cv-00022 |
| 1253 | Loehr, Michelle | Sanders Viener Grossman, LLP | 3:18-cv-08900 |
| 1254 | Montie, Patricia | Sanders Viener Grossman, LLP | 3:18-cv-10405 |
| 1255 | Caldwell, Daphne | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-12051 |
| 1256 | Gordon-Wolf, Debora | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-15601 |
| 1257 | Osborn, Latoya | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-15806 |
| 1258 | Murphy, Lena | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-15940 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 1259 | Thompson, Lorna | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-15971 |
| 1260 | House, Joyce | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16007 |
| 1261 | Johnson, Tiffani | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16024 |
| 1262 | Brumfield, Conquis | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16039 |
| 1263 | Griffin, Cabria | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16044 |
| 1264 | Garfield, Tashe | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16077 |
| 1265 | Mayfield, Kylyn | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16085 |
| 1266 | Holland, Maria Martinez | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16087 |
| 1267 | Pumphrey, Elise | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16098 |
| 1268 | Smith, Rose Ann | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16111 |
| 1269 | Busano, Carla | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16147 |
| 1270 | Abdur-Raheem, Habiballah | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16149 |
| 1271 | Jackman, Marvin | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16153 |
| 1272 | Thomas, Apryl | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16189 |
| 1273 | Tittle, Patricia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16192 |
| 1274 | Giles, Latoya | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16198 |
| 1275 | Johnson, Erica | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16209 |
| 1276 | Todd, Krystal | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16216 |
| 1277 | Mccraw, Tina Green | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16239 |
| 1278 | Mcgilvery, Sherry | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16247 |
| 1279 | Cannon, Tiffany | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16256 |
| 1280 | Delacerna, Rhea | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16281 |
| 1281 | Morgan, Larry | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16290 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 1282 | Mcquivey, Ramona | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16292 |
| 1283 | Miller, Kia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16307 |
| 1284 | Minnis, Shurraina | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16310 |
| 1285 | Perkinson, Irish | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16336 |
| 1286 | Parsons, Cynthia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16563 |
| 1287 | Rushing-Vargas, Roshanda | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16617 |
| 1288 | Castaphney, Cory | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16622 |
| 1289 | Pourat, David | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16744 |
| 1290 | Ramos, Carmen Montiel | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16751 |
| 1291 | Farris, Donald | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16762 |
| 1292 | Williams, Alisha | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16778 |
| 1293 | King, Felicia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16810 |
| 1294 | Wilson, Jennifer | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16811 |
| 1295 | Kennie, Joyce | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16816 |
| 1296 | Bjorklund, Glenn | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16832 |
| 1297 | Kitson, Cynthia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16890 |
| 1298 | Myatt, Cynthia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16913 |
| 1299 | Kelley, Linda | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16956 |
| 1300 | Gavlak, Gladys | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16983 |
| 1301 | Tom, Sally | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16988 |
| 1302 | Saylor, Laura | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16997 |
| 1303 | Sharpe, Trina | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-16998 |
| 1304 | Jackson, Armstead | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17027 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 1305 | Jackson, Bernard | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17039 |
| 1306 | Jackman, Marvin | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17049 |
| 1307 | Earle, Carole | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17068 |
| 1308 | Rush, Tammy | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17097 |
| 1309 | Mccauley, Michael | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17148 |
| 1310 | Kelly, Shaunte | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17152 |
| 1311 | Kelly, Graciela | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17169 |
| 1312 | Richard, Annette | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17457 |
| 1313 | Richardmond, Markeytia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17459 |
| 1314 | Richardson, Tiffany | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17462 |
| 1315 | Rios, Stella | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17479 |
| 1316 | Rivers, Talacia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17488 |
| 1317 | Robinson, Cassondra | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17498 |
| 1318 | Rodgers, Feeneishia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17507 |
| 1319 | Gordon, Imunique | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17697 |
| 1320 | Green, David | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17737 |
| 1321 | Gregg, Terry | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17774 |
| 1322 | Gross, Marlin | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17808 |
| 1323 | Noldon, Brigitte | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17810 |
| 1324 | Mackay, Candace | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17815 |
| 1325 | Mccune, Isabel | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17846 |
| 1326 | Hammons, Tacara | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17869 |
| 1327 | Jones, Elena | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17873 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 1328 | Soper, Maria | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17883 |
| 1329 | Roscoe, Joseph | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17885 |
| 1330 | Senig, Henrietta | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17905 |
| 1331 | Stephens, Kendrick | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17946 |
| 1332 | Keen, Christine | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-17986 |
| 1333 | Rader, Daniel | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18028 |
| 1334 | Jones, Vanessa | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18124 |
| 1335 | Hart, Kathy | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18137 |
| 1336 | Bell, John | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18146 |
| 1337 | Haydel, Melanie | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18175 |
| 1338 | Bempah, Maya | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18255 |
| 1339 | Hudson, Margaret | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18278 |
| 1340 | Lumar, Sarata | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18306 |
| 1341 | Cuffy, Jennifer | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18323 |
| 1342 | Hunter, Valerie | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18332 |
| 1343 | Jackson, Penelope | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18333 |
| 1344 | Skoog, Terry | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18334 |
| 1345 | Ross, Edward | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18384 |
| 1346 | Torma, Gerard | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18389 |
| 1347 | Crittenton, Demaurice | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18399 |
| 1348 | Hedrick, Barbara | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18403 |
| 1349 | Harmola, Robert | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18422 |
| 1350 | Keys, Carmen | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18580 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1351 | Page, Gloria | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18603 |
| 1352 | Jones-Hiney, Patricia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18604 |
| 1353 | King, Warndra | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18634 |
| 1354 | Ziegler, Amy | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18667 |
| 1355 | White, Taneta | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18668 |
| 1356 | Smith, Joyce | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18684 |
| 1357 | Joe, Amanda | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18685 |
| 1358 | Moore, Bryana | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18696 |
| 1359 | Moore, Loretta | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18709 |
| 1360 | Kyle, Deumetrus | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18717 |
| 1361 | Henley, James | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18726 |
| 1362 | O'leary, John | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18727 |
| 1363 | Vandible, Nideichi | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18729 |
| 1364 | Rubin, Shenene | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18733 |
| 1365 | Mccullough, Wanda | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18745 |
| 1366 | Ransom, Toria | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18771 |
| 1367 | Wilcox, Twondy | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18773 |
| 1368 | Walker, Clestene | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18790 |
| 1369 | Loschiavo, Joseph | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18792 |
| 1370 | Sands, Mary | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18795 |
| 1371 | Steward, Larry | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18807 |
| 1372 | Yaw, Winston | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18810 |
| 1373 | Rogers, Tarice | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18812 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 1374 | Gordon, Cristal | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18821 |
| 1375 | Sweat, Simon C. | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-18880 |
| 1376 | Johnson, Mary | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19040 |
| 1377 | Kirton, Francis | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19062 |
| 1378 | Heard, Donna | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19143 |
| 1379 | Trammell, Alexis | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19243 |
| 1380 | Tolbert, Stephanie | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19494 |
| 1381 | Zurowski, Pamela Marino | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19506 |
| 1382 | Harrell, Renee | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19509 |
| 1383 | Heer, Richard | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19520 |
| 1384 | Scott, Lakeya | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19530 |
| 1385 | Tovar, Alfredo | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19535 |
| 1386 | Evans-Chalup, Debra | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19537 |
| 1387 | Vaughn, Darryl | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19539 |
| 1388 | Sharp, Charles | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19549 |
| 1389 | Warren, Jerome | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19551 |
| 1390 | Forman, Clarissa | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19558 |
| 1391 | Murillo, Ivan | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19564 |
| 1392 | Walker, Eboney Shepard | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19585 |
| 1393 | Reynolds, Nathaniel | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19608 |
| 1394 | Hill, Carlos | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19618 |
| 1395 | Frazier, Ida Louise | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19776 |
| 1396 | Sager, Lisa | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19783 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 1397 | Lambrecht, Caroline | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19784 |
| 1398 | Arterbery, Yvette | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19793 |
| 1399 | Luckett, Mary | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-19796 |
| 1400 | Richey, Dwalette | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21334 |
| 1401 | Martin, Cecilia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21338 |
| 1402 | Smith, Franklin | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21345 |
| 1403 | Martin, Charlene | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21347 |
| 1404 | Adkins, Lisa | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21350 |
| 1405 | Johnson, Donald | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21354 |
| 1406 | Akers, Larry | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21758 |
| 1407 | Dearth, Richard | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21762 |
| 1408 | Jerkins, Charles | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21771 |
| 1409 | Dykes, Shelly | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21789 |
| 1410 | Abraugh, Shawn | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21796 |
| 1411 | Bell, Anthony | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-21800 |
| 1412 | Prievo, Deborah | Simmons Hanly Conroy | 3:18-cv-01235 |
| 1413 | Kath, Sharon | Simmons Hanly Conroy | 3:18-cv-01320 |
| 1414 | Ernst, Dana | Simmons Hanly Conroy | 3:18-cv-02698 |
| 1415 | Tucker, Michelle | Simmons Hanly Conroy | 3:18-cv-04713 |
| 1416 | Davlin, Doris | Simmons Hanly Conroy | 3:18-cv-08459 |
| 1417 | Taylor, Jimmie | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | 3:18-cv-01294 |
| 1418 | Hill, Randy | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | 3:18-cv-01464 |
| 1419 | Towler, Beverly | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | 3:18-cv-03877 |
| 1420 | Weber, Vincent | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | 3:18-cv-07956 |
| 1421 | Scott, Alaina Gail Nicole | Springer Law Firm PLLC | 3:19-cv-21013 |
| 1422 | Sult, Larisa | Sullivan Papain Block McGrath & Cannavo P.C. | 3:23-cv-19765 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|-------|-----------|-------------------|-----------------|
| 1423 | Anthony, Martinez | Sullivan Papain Block McGrath & Cannavo P.C. | 3:23-cv-19959 |
| 1424 | LOPEZ, IDA | Sullivan Papain Block McGrath & Cannavo P.C. | 3:23-cv-22335 |
| 1425 | Hamilton, Robert | The Carlson Law Firm | 3:23-cv-11935 |
| 1426 | Neher, Cathy Jo | The Carlson Law Firm | 3:23-cv-16116 |
| 1427 | Perdue, Amelia | The Carlson Law Firm | 3:23-cv-16462 |
| 1428 | Sticken, Donna | The Carlson Law Firm | 3:23-cv-16477 |
| 1429 | Williamson, Lela | The Carlson Law Firm | 3:23-cv-16490 |
| 1430 | Burrell, Zia | The Carlson Law Firm | 3:23-cv-18835 |
| 1431 | Arthur, Casandra | The Carlson Law Firm | 3:23-cv-19322 |
| 1432 | Mcgregor, Paris | The Carlson Law Firm | 3:23-cv-19336 |
| 1433 | Dumas, Wilona | The Carlson Law Firm | 3:23-cv-19369 |
| 1434 | Soirez, Chasity | The Carlson Law Firm | 3:23-cv-19375 |
| 1435 | Baird-Orji, Geneva | The Carlson Law Firm | 3:23-cv-19400 |
| 1436 | Lewis, Sheena | The Carlson Law Firm | 3:23-cv-19446 |
| 1437 | Bergman, Monya | The Carlson Law Firm | 3:23-cv-19457 |
| 1438 | Prentice, Dnay | The Carlson Law Firm | 3:23-cv-19458 |
| 1439 | Thompson, Steffani | The Carlson Law Firm | 3:23-cv-19467 |
| 1440 | Guss, Christine | The Carlson Law Firm | 3:23-cv-19473 |
| 1441 | Matthews, Carmenia | The Carlson Law Firm | 3:23-cv-19485 |
| 1442 | Livingston, Patricia | The Crone Law Firm, PLC | 3:18-cv-12065 |
| 1443 | Harris, Angela | The Cuffie Law Firm | 3:18-cv-01405 |
| 1444 | Kent, Aaron | The Cuffie Law Firm | 3:18-cv-08104 |
| 1445 | Harris, Joenathan | The Cuffie Law Firm | 3:18-cv-14687 |
| 1446 | Edwards, Benjamin | The Cuffie Law Firm | 3:18-cv-16916 |
| 1447 | Hymes, Leonard | The Cuffie Law Firm | 3:18-cv-17080 |
| 1448 | Holden, Wanda | The Cuffie Law Firm | 3:18-cv-17091 |
| 1449 | Dukes, William | The Cuffie Law Firm | 3:18-cv-17286 |
| 1450 | Rosser, Ninda | The Cuffie Law Firm | 3:18-cv-17299 |
| 1451 | Salter, Allison | The Cuffie Law Firm | 3:18-cv-17308 |
| 1452 | Vinson, Toiya | The Cuffie Law Firm | 3:18-cv-17380 |
| 1453 | Tripp, Suzanne | The Deaton Law Firm | 3:19-cv-12732 |
| 1454 | Thoun, Sally | The Deaton Law Firm | 3:19-cv-12733 |
| 1455 | Gonzales, Carmen | The Deaton Law Firm | 3:19-cv-12736 |
| 1456 | Ciccariello, Thomas | The Deaton Law Firm | 3:19-cv-12737 |
| 1457 | Brown, Lillie | The Deaton Law Firm | 3:19-cv-12773 |
| 1458 | Miser, Linda | The Deaton Law Firm | 3:19-cv-12774 |
| 1459 | Paige, Cheryl | The Deaton Law Firm | 3:19-cv-12777 |
| 1460 | Koester, Elaine | The Deaton Law Firm | 3:19-cv-12778 |
| 1461 | Stebner, Beth | The Deaton Law Firm | 3:19-cv-12779 |
| 1462 | Vollmer, Karen | The Deaton Law Firm | 3:19-cv-12781 |
| 1463 | Tillman, Amy | The Deaton Law Firm | 3:19-cv-12782 |
| 1464 | Ricketts, Elizabeth | The Deaton Law Firm | 3:19-cv-12797 |
| 1465 | Farmer, Lenel | The Deaton Law Firm | 3:19-cv-12800 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1466 | Berreth, Gayle | The Deaton Law Firm | 3:19-cv-12803 |
| 1467 | Marquez, Cecily | The Deaton Law Firm | 3:19-cv-12972 |
| 1468 | Mondragon, Betty | The Deaton Law Firm | 3:19-cv-12973 |
| 1469 | Brown, M Barrett | The Dilorenzo Law Firm, LLC | 3:19-cv-01139 |
| 1470 | Armstead, Darnille | The Driscoll Firm, LLC | 3:23-cv-12983 |
| 1471 | Heyser, Janice | The Driscoll Firm, LLC | 3:23-cv-16138 |
| 1472 | Mann, Christine | The Driscoll Firm, LLC | 3:23-cv-17565 |
| 1473 | Rodriguez, Dora | The Driscoll Firm, LLC | 3:23-cv-17874 |
| 1474 | Swanson, Lakeysha | The Driscoll Firm, LLC | 3:23-cv-18567 |
| 1475 | Torrance, Latisha | The Driscoll Firm, LLC | 3:23-cv-18583 |
| 1476 | Ward, Roxanne | The Driscoll Firm, LLC | 3:23-cv-18606 |
| 1477 | Welch, Talia | The Driscoll Firm, LLC | 3:23-cv-18614 |
| 1478 | Anderson, Donna | The Driscoll Firm, LLC | 3:23-cv-18984 |
| 1479 | Ebert, Ronald | The Driscoll Firm, LLC | 3:23-cv-19053 |
| 1480 | Buenrosto, Beatrice | The Driscoll Firm, LLC | 3:23-cv-19325 |
| 1481 | Fifield, Bret | The Driscoll Firm, LLC | 3:23-cv-19662 |
| 1482 | Jankowski, Richard | The Driscoll Firm, LLC | 3:23-cv-19670 |
| 1483 | McCurdy, Bruce | The Driscoll Firm, LLC | 3:23-cv-19672 |
| 1484 | Crincoli, Louise | The Ferraro Law Firm, P.A. | 3:19-cv-13475 |
| 1485 | Komoroski, Mary | The Goss Law Firm, P.C. | 3:18-cv-12522 |
| 1486 | Nuckols, Ethel M | The Michael Brady Lynch Firm | 3:18-cv-01404 |
| 1487 | Sieckman, Karl | The Michael Brady Lynch Firm | 3:18-cv-03003 |
| 1488 | WIlliams, Judy | The Mitchell Firm, PLLC | 3:18-cv-05532 |
| 1489 | Michaels, Chrystasya | The Potts Law Firm, LLP | 3:18-cv-16981 |
| 1490 | Cabrera, Virginia | The Potts Law Firm, LLP | 3:19-cv-00609 |
| 1491 | Davis, Neal | The Potts Law Firm, LLP | 3:19-cv-00916 |
| 1492 | Hyde, Jolene | The Potts Law Firm, LLP | 3:19-cv-01411 |
| 1493 | Stewart, Gennette | The Potts Law Firm, LLP | 3:19-cv-05432 |
| 1494 | Mann, Wanda | The Potts Law Firm, LLP | 3:19-cv-06948 |
| 1495 | Six, Larry G. | The Segal Law Firm | 3:23-cv-15730 |
| 1496 | Sanchez, Jacqueline S. | The Segal Law Firm | 3:23-cv-15740 |
| 1497 | Makarewicz, Edmund | The Segal Law Firm | 3:23-cv-16745 |
| 1498 | Gipson, Ruth | The Segal Law Firm | 3:23-cv-17718 |
| 1499 | Thurman, Karen | The Segal Law Firm | 3:23-cv-17895 |
| 1500 | Corson, Christian P. | The Segal Law Firm | 3:23-cv-18213 |
| 1501 | Schofield, Mary Jo | The Weinberg Law Firm | 3:18-cv-16151 |
| 1502 | Brown, Melanie | The Whitehead Law Firm, LLC | 3:19-cv-04872 |
| 1503 | Cliff, Shirley | The Whitehead Law Firm, LLC | 3:19-cv-06001 |
| 1504 | Warf, Nancy J | Thornton & Naumes | 3:18-cv-03166 |
| 1505 | Brooks, Sylvia | Thornton & Naumes | 3:19-cv-00563 |
| 1506 | Lyman, Richard E | Thornton Law Firm LLP | 3:19-cv-07142 |
| 1507 | Griffith, Edna | Thornton Law Firm LLP | 3:19-cv-18037 |
| 1508 | Wreglesworth, Janice | TorHoerman Law LLC | 3:19-cv-21040 |

| Row # | Case Name | Plaintiff Firm(s) | Current Cause # |
|---|---|---|---|
| 1509 | McKee, Robbie | Vaughan Law Firm, P.C. | 3:18-cv-11475 |
| 1510 | Archer, Melissa | Vaughan Law Firm, P.C. | 3:18-cv-11989 |
| 1511 | Deboth, Ramona | Vaughan Law Firm, P.C. | 3:18-cv-12007 |
| 1512 | Hartley, William | Vaughan Law Firm, P.C. | 3:18-cv-15228 |
| 1513 | Jay, Christine | Vaughan Law Firm, P.C. | 3:19-cv-08165 |
| 1514 | Shriver, Darwin | Vaughan Law Firm, P.C. | 3:19-cv-08169 |
| 1515 | Dubois, Cathy | Wagstaff & Cartmell, LLP | 3:18-cv-03081 |
| 1516 | Garland, Sophia | Wagstaff & Cartmell, LLP | 3:18-cv-09876 |
| 1517 | Marx, Yvonne | Wagstaff & Cartmell, LLP | 3:18-cv-11041 |
| 1518 | Donnelly, Kate | Wagstaff & Cartmell, LLP | 3:18-cv-15533 |
| 1519 | Johnson, Nancy M | Wagstaff & Cartmell, LLP | 3:18-cv-17507 |
| 1520 | Moore, Susan M | Wagstaff & Cartmell, LLP | 3:19-cv-03510 |
| 1521 | Coon, Renee F | Wagstaff & Cartmell, LLP | 3:19-cv-07322 |
| 1522 | Kosmyna, Lori A | Williams Declark Tuschman Co., L.P.A | 3:19-cv-14024 |
| 1523 | Giso, Michael J | Wocl Leydon LLC | 3:18-cv-08515 |
| 1524 | Arendale, Christina | Wright McCall | 3:23-cv-18578 |