

faegredrinker.com

**Susan M. Sharko**
Partner
susan.sharko@faegredrinker.com
+1 973 549 7350 direct

**Faegre Drinker Biddle & Reath LLP**
600 Campus Drive
Florham Park, New Jersey  07932
+1 973 549 7000 main
+1 973 360 9831 fax

July 1, 2024

**<u>VIA ECF</u>**

Honorable Rukhsanah L. Singh, U.S. Magistrate Judge
United States District Court- District of NJ
Clarkson S. Fisher Building & U.S. Courthouse
402 East State Street, Court Room 7W
Trenton, NJ 08608

Re:     In re: Johnson & Johnson Talcum Powder Products Marketing, Sales Practices
        and Products Liability Litigation - MDL 2738

Dear Magistrate Judge Singh:

Pursuant to the Case Management Order entered on February 13, 2024 (ECF No. 29032), outlining procedures for adjudication of cases where the Plaintiff fails to comply with the Court Orders on case specific fact discovery and the Plaintiff Profile Form ("PPF"), please see the attached list of non-compliant cases.  Counsel for these Plaintiffs have received notice through MDL Centrality (if they are registered there as required by Court Orders) and e-mail (whether registered or not).

Enclosed, for the first time, is a list of cases filed from 2021 through September 1, 2023, which are deficient in providing a PPF.  Defendants will file an Order to Show Cause on September 1, 2024, should any of these noted cases continue to fail to provide a PPF.  Because of the way the due dates fell, there is no "second time" list of overdue fact sheets included with this PPF Report.

Thank you for your consideration of these matters.

Respectfully submitted,

*/s/ Susan M. Sharko*
Susan M. Sharko
Sean C. Garrett
**FAEGRE DRINKER BIDDLE & REATH LLP**

*Attorneys for Defendants*
*Johnson & Johnson and LLT Management, LLC*

SMS/scg
Encl: (1)
cc: Leigh O'Dell, Esq. (via e-mail)
    Michelle Parfitt, Esq., (via e-mail)
    All counsel of record (via ECF)

# July 1, 2024, 2021-September 13, 2023 Cases deficient serving
# Plaintiff Profile Form

This is the first month these cases have been listed to the Court. Failure to cure the deficiencies will result in the cases being subject to an Order to Show Cause on September 1, 2024

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|-------|-----------|--------------------------|-----------------|
| 1 | Studwell, Robert | Alex Davis Law Office | 3:21-cv-10854 |
| 2 | Hodge, Barbara | Alexander Law Group, PLC | 3:21-cv-10050 |
| 3 | Sims, Emma | Andrus Wagstaff, P.C. | 3:21-cv-14204 |
| 4 | Wube, Hanna | Andrus Wagstaff, P.C. | 3:21-cv-18286 |
| 5 | Aboukar, Sana | Andrus Wagstaff, P.C. | 3:21-cv-18356 |
| 6 | McKee, Nikkisha | Andrus Wagstaff, P.C. | 3:21-cv-18614 |
| 7 | Culver, Annie Bibbs | Andrus Wagstaff, P.C. | 3:21-cv-18634 |
| 8 | Gonzalez, Rosalinda | Andrus Wagstaff, P.C. | 3:21-cv-18636 |
| 9 | Brown, Brikiya | Andrus Wagstaff, P.C. | 3:21-cv-18752 |
| 10 | Linville, Tammy | Andrus Wagstaff, P.C. | 3:21-cv-18785 |
| 11 | Johnston, Carrie | Ashcraft & Gerel | 3:21-cv-10944 |
| 12 | Yost, Cory T. | Ashcraft & Gerel | 3:21-cv-15887 |
| 13 | Wapniak, Elliot | Ashcraft & Gerel | 3:21-cv-18037 |
| 14 | Schlegal, Richard | Ashcraft & Gerel | 3:21-cv-18719 |
| 15 | Ayers-Ziegler, Lisa | Ashcraft & Gerel | 3:21-cv-19152 |
| 16 | Jackson, Sequeena | Ashcraft & Gerel | 3:21-cv-19247 |
| 17 | Aguilar, Ruth | Ashcraft & Gerel | 3:23-cv-04738 |
| 18 | Amato, Sharon Ann | Ashcraft & Gerel | 3:23-cv-04945 |
| 19 | Brogna, Sharon Ruth | Ashcraft & Gerel | 3:23-cv-05274 |
| 20 | Blount, Sr., Ernest | Ashcraft & Gerel | 3:23-cv-06257 |
| 21 | Konrad, Lorry A. | Ashcraft & Gerel | 3:23-cv-08505 |
| 22 | Aucoin, Stephanie | Ashcraft & Gerel | 3:23-cv-10707 |
| 23 | Griffin, Monica Lynette | Ashcraft & Gerel | 3:23-cv-10727 |
| 24 | Wrixon, Terri | Ashcraft & Gerel | 3:23-cv-10789 |
| 25 | Carroll, Lisa A. | Ashcraft & Gerel | 3:23-cv-10835 |
| 26 | Ormsby, Mark | Ashcraft & Gerel | 3:23-cv-10888 |
| 27 | Brian, Victoria | Ashcraft & Gerel | 3:23-cv-10952 |
| 28 | Wyckoff, Shonda K. | Ashcraft & Gerel | 3:23-cv-10990 |
| 29 | Pearson, Jim | Ashcraft & Gerel | 3:23-cv-11039 |
| 30 | Taylor, Judith E. | Ashcraft & Gerel | 3:23-cv-11112 |
| 31 | Hinojosa, Sara Carpeaux | Ashcraft & Gerel | 3:23-cv-11247 |
| 32 | Reynolds, Sharon | Ashcraft & Gerel | 3:23-cv-11276 |
| 33 | Schultz, Diana | Ashcraft & Gerel | 3:23-cv-11793 |
| 34 | Taub, Genia Epelbaum | Ashcraft & Gerel | 3:23-cv-12383 |
| 35 | Dorward, Claudine | Ashcraft & Gerel | 3:23-cv-12402 |
| 36 | Devlieg, Johanna | Ashcraft & Gerel | 3:23-cv-12423 |
| 37 | Hooper, David | Ashcraft & Gerel | 3:23-cv-12446 |
| 38 | Mcgovern, Jane E. | Ashcraft & Gerel | 3:23-cv-12536 |
| 39 | Nemec, Mary Elizabeth | Ashcraft & Gerel | 3:23-cv-12550 |
| 40 | Morrill, Janet Kilday | Ashcraft & Gerel | 3:23-cv-12590 |
| 41 | Johnson, Rochelle Y. | Ashcraft & Gerel | 3:23-cv-12603 |
| 42 | Bullard, Guadalupe Patricia | Ashcraft & Gerel | 3:23-cv-12748 |
| 43 | Hanson, Michael Gordon | Ashcraft & Gerel | 3:23-cv-12754 |
| 44 | Finley, Dennis | Ashcraft & Gerel | 3:23-cv-12782 |
| 45 | Murillo, Maria | Ashcraft & Gerel | 3:23-cv-12871 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|---|---|---|---|
| 46 | Cassano, Paul Joseph | Ashcraft & Gerel | 3:23-cv-12893 |
| 47 | Schnug, Linda I. | Ashcraft & Gerel | 3:23-cv-12977 |
| 48 | Wilson, Jerral | Ashcraft & Gerel | 3:23-cv-13145 |
| 49 | Popoola, Richard | Ashcraft & Gerel | 3:23-cv-13156 |
| 50 | Stockton, Janie | Ashcraft & Gerel | 3:23-cv-13207 |
| 51 | Ambeau, Carol Dee | Ashcraft & Gerel | 3:23-cv-13378 |
| 52 | Liddeke, Kenneth | Ashcraft & Gerel | 3:23-cv-13391 |
| 53 | Luna, Johnny | Ashcraft & Gerel | 3:23-cv-13476 |
| 54 | Kistler, Erica | Ashcraft & Gerel | 3:23-cv-13492 |
| 55 | Lind, Susan | Ashcraft & Gerel, LLP | 3:23-cv-12924 |
| 56 | Monreal, Francisco J | Ashcraft & Gerel, LLP | 3:21-cv-06038 |
| 57 | Barnett, Stephanie | Ashcraft & Gerel, LLP | 3:21-cv-10822 |
| 58 | Perry, Frances M | Ashcraft & Gerel, LLP | 3:21-cv-10823 |
| 59 | Allen, Rosemary | Ashcraft & Gerel, LLP | 3:21-cv-10824 |
| 60 | Auguste, Guirtelle | Ashcraft & Gerel, LLP | 3:21-cv-10837 |
| 61 | Bowles, Alicia | Ashcraft & Gerel, LLP | 3:21-cv-10842 |
| 62 | Burgess, Diona | Ashcraft & Gerel, LLP | 3:21-cv-10845 |
| 63 | Boyd, Alisa | Ashcraft & Gerel, LLP | 3:21-cv-10882 |
| 64 | Caffery, Staysha J | Ashcraft & Gerel, LLP | 3:21-cv-10883 |
| 65 | Compton, Jo | Ashcraft & Gerel, LLP | 3:21-cv-10885 |
| 66 | Dean, Tava Famica | Ashcraft & Gerel, LLP | 3:21-cv-10888 |
| 67 | Dodd, Donna | Ashcraft & Gerel, LLP | 3:21-cv-10890 |
| 68 | Rivera, Miguel | Ashcraft & Gerel, LLP | 3:21-cv-10892 |
| 69 | Googe, Barbara | Ashcraft & Gerel, LLP | 3:21-cv-10893 |
| 70 | Grayson, Beverly | Ashcraft & Gerel, LLP | 3:21-cv-10895 |
| 71 | Chitwood, Marietta | Ashcraft & Gerel, LLP | 3:21-cv-10899 |
| 72 | Galvez, April | Ashcraft & Gerel, LLP | 3:21-cv-10901 |
| 73 | Manzanares-Velasquez, Jeanette | Ashcraft & Gerel, LLP | 3:21-cv-10902 |
| 74 | Glasgow, Kathleen | Ashcraft & Gerel, LLP | 3:21-cv-10915 |
| 75 | Mayer, Gina | Ashcraft & Gerel, LLP | 3:21-cv-10918 |
| 76 | Neeland, Kim | Ashcraft & Gerel, LLP | 3:21-cv-10922 |
| 77 | Phillips, Destini | Ashcraft & Gerel, LLP | 3:21-cv-10925 |
| 78 | Scarborough, Paula | Ashcraft & Gerel, LLP | 3:21-cv-10934 |
| 79 | Ferrel, Ramona | Ashcraft & Gerel, LLP | 3:21-cv-10952 |
| 80 | Griffin, Gladys | Ashcraft & Gerel, LLP | 3:21-cv-10963 |
| 81 | Hale, Kathy | Ashcraft & Gerel, LLP | 3:21-cv-10964 |
| 82 | Koon, Sue Ann | Ashcraft & Gerel, LLP | 3:21-cv-10967 |
| 83 | Murphy, Sharon | Ashcraft & Gerel, LLP | 3:21-cv-10972 |
| 84 | O'Brien, Cathy | Ashcraft & Gerel, LLP | 3:21-cv-10973 |
| 85 | Richard, Frances M. | Ashcraft & Gerel, LLP | 3:21-cv-10974 |
| 86 | Rieders, Summer | Ashcraft & Gerel, LLP | 3:21-cv-10975 |
| 87 | Rucker, Alyssa | Ashcraft & Gerel, LLP | 3:21-cv-10977 |
| 88 | Stamper, Virginia | Ashcraft & Gerel, LLP | 3:21-cv-10979 |
| 89 | Tremaine, Tawnia M. | Ashcraft & Gerel, LLP | 3:21-cv-10982 |
| 90 | Turner, Nakisha | Ashcraft & Gerel, LLP | 3:21-cv-10983 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|---|---|---|---|
| 91 | Vosefski, Holly | Ashcraft & Gerel, LLP | 3:21-cv-10984 |
| 92 | Williams, Jeana | Ashcraft & Gerel, LLP | 3:21-cv-10988 |
| 93 | Williams, Melvinita | Ashcraft & Gerel, LLP | 3:21-cv-10989 |
| 94 | Woods, Kimberlin | Ashcraft & Gerel, LLP | 3:21-cv-10990 |
| 95 | Havens, Lisa | Ashcraft & Gerel, LLP | 3:21-cv-11000 |
| 96 | Dubose, Madeline | Ashcraft & Gerel, LLP | 3:21-cv-11508 |
| 97 | Miles, Amanda Lynn | Ashcraft & Gerel, LLP | 3:21-cv-15877 |
| 98 | Morgan, Breton | Ashcraft & Gerel, LLP | 3:21-cv-15883 |
| 99 | Harris, Margaret M. | Ashcraft & Gerel, LLP | 3:21-cv-15919 |
| 100 | Cannon, Renee C. | Ashcraft & Gerel, LLP | 3:21-cv-15937 |
| 101 | Melton, Amy | Ashcraft & Gerel, LLP | 3:21-cv-15939 |
| 102 | Price, Thomas L. | Ashcraft & Gerel, LLP | 3:21-cv-15943 |
| 103 | Bryant, Angela | Ashcraft & Gerel, LLP | 3:21-cv-16109 |
| 104 | Fredrickson, Melissa | Ashcraft & Gerel, LLP | 3:21-cv-16904 |
| 105 | Bailey, Nijema | Ashcraft & Gerel, LLP | 3:21-cv-17955 |
| 106 | Steinberg, Elenn Rose | Ashcraft & Gerel, LLP | 3:21-cv-18039 |
| 107 | Davis, Laquita | Ashcraft & Gerel, LLP | 3:21-cv-19239 |
| 108 | Harding, Bonnie | Ashcraft & Gerel, LLP | 3:23-cv-04895 |
| 109 | Alsene, Kathie | Ashcraft & Gerel, LLP | 3:23-cv-04926 |
| 110 | Self, Heather Lea | Ashcraft & Gerel, LLP | 3:23-cv-04956 |
| 111 | Richmiller, Heather | Ashcraft & Gerel, LLP | 3:23-cv-05012 |
| 112 | Gunn, Dolores Jean | Ashcraft & Gerel, LLP | 3:23-cv-05124 |
| 113 | Brown, Anne Margaret | Ashcraft & Gerel, LLP | 3:23-cv-05177 |
| 114 | Dowdy, Latisha | Ashcraft & Gerel, LLP | 3:23-cv-05190 |
| 115 | Giesing, Susan Diane | Ashcraft & Gerel, LLP | 3:23-cv-05219 |
| 116 | De Barros Rodrigues, Maria Stella | Ashcraft & Gerel, LLP | 3:23-cv-05239 |
| 117 | Flatau, Nancy Louise | Ashcraft & Gerel, LLP | 3:23-cv-05242 |
| 118 | Ballard, Thomas | Ashcraft & Gerel, LLP | 3:23-cv-05277 |
| 119 | Kiggins, Eddie Frank | Ashcraft & Gerel, LLP | 3:23-cv-06141 |
| 120 | LaCoursiere, Paulette Denise | Ashcraft & Gerel, LLP | 3:23-cv-06183 |
| 121 | Soulier, Luz Helena | Ashcraft & Gerel, LLP | 3:23-cv-06246 |
| 122 | McCants, Debra S. | Ashcraft & Gerel, LLP | 3:23-cv-06358 |
| 123 | Parseghian, Nver Geroge | Ashcraft & Gerel, LLP | 3:23-cv-06900 |
| 124 | Ashworth, Lori | Ashcraft & Gerel, LLP | 3:23-cv-06955 |
| 125 | Bonham, David | Ashcraft & Gerel, LLP | 3:23-cv-07060 |
| 126 | Bennink, Dawn | Ashcraft & Gerel, LLP | 3:23-cv-07102 |
| 127 | Mattia, Sarah | Ashcraft & Gerel, LLP | 3:23-cv-07149 |
| 128 | Bush, Brenda | Ashcraft & Gerel, LLP | 3:23-cv-08027 |
| 129 | Senn-Jones, Tashia | Ashcraft & Gerel, LLP | 3:23-cv-08093 |
| 130 | Palomarez, Mary | Ashcraft & Gerel, LLP | 3:23-cv-08137 |
| 131 | Odom, Martha | Ashcraft & Gerel, LLP | 3:23-cv-08292 |
| 132 | Graves, Lloyd E. | Ashcraft & Gerel, LLP | 3:23-cv-08358 |
| 133 | Zatuchney, Marlyn | Ashcraft & Gerel, LLP | 3:23-cv-08378 |
| 134 | Pfeil, Rhonda Jean | Ashcraft & Gerel, LLP | 3:23-cv-08424 |
| 135 | Lillge, Laura | Ashcraft & Gerel, LLP | 3:23-cv-08441 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|---|---|---|---|
| 136 | Johnson-Young, Shirley A. | Ashcraft & Gerel, LLP | 3:23-cv-08544 |
| 137 | Kennedy, Judith | Ashcraft & Gerel, LLP | 3:23-cv-08699 |
| 138 | Moran, Candi Ann | Ashcraft & Gerel, LLP | 3:23-cv-08812 |
| 139 | Richard, Bob Newman | Ashcraft & Gerel, LLP | 3:23-cv-08844 |
| 140 | Rudisill, Evelyn | Ashcraft & Gerel, LLP | 3:23-cv-09226 |
| 141 | Gamez, Frances | Ashcraft & Gerel, LLP | 3:23-cv-09360 |
| 142 | Breu, Brenda | Ashcraft & Gerel, LLP | 3:23-cv-09401 |
| 143 | Fisk, Greg | Ashcraft & Gerel, LLP | 3:23-cv-09678 |
| 144 | Heslar, Ronald | Ashcraft & Gerel, LLP | 3:23-cv-09854 |
| 145 | Harmon, Joyce | Ashcraft & Gerel, LLP | 3:23-cv-09910 |
| 146 | Barr, Gerald F. | Ashcraft & Gerel, LLP | 3:23-cv-10007 |
| 147 | Dinsmore, Jamie | Ashcraft & Gerel, LLP | 3:23-cv-10895 |
| 148 | Silny, John | Ashcraft & Gerel, LLP | 3:23-cv-11016 |
| 149 | Robson, Mark | Ashcraft & Gerel, LLP | 3:23-cv-11292 |
| 150 | Mohror, Barbara | Ashcraft & Gerel, LLP | 3:23-cv-13246 |
| 151 | Abbott, Betsie Wells | Ashcraft & Gerel, LLP | 3:23-cv-13365 |
| 152 | Newton, Eleanor M. | Ashcraft & Gerel, LLP | 3:23-cv-13369 |
| 153 | Raymondo, Deborah | Ashcraft & Gerel, LLP | 3:23-cv-13432 |
| 154 | Wilson, Tequilla Jane | Ashcraft & Gerel, LLP | 3:23-cv-13462 |
| 155 | Bridges, Terrence | Ashcraft & Gerel, LLP | 3:23-cv-13508 |
| 156 | Perry, Paula | Ashcraft & Gerel, LLP | 3:23-cv-13529 |
| 157 | Gouge, Ronald | Ashcraft & Gerel, LLP | 3:23-cv-13604 |
| 158 | Sablan, Elizabeth | Ashcraft & Gerel, LLP | 3:23-cv-13639 |
| 159 | Segovia, Mario | Ashcraft & Gerel, LLP | 3:23-cv-13657 |
| 160 | Graves, Christine | Ashcraft & Gerel, LLP | 3:23-cv-13668 |
| 161 | Morton, Brenda | Ashcraft & Gerel, LLP | 3:23-cv-13753 |
| 162 | Macedo, Shannon | Ashcraft & Gerel, LLP | 3:23-cv-13768 |
| 163 | Lewis, Shari | Ashcraft & Gerel, LLP | 3:23-cv-13786 |
| 164 | Abraham, Ashley | Ava Law Group, Inc. | 3:21-cv-14323 |
| 165 | Rosenthal, Debra E | Ava Law Group, Inc. | 3:21-cv-14324 |
| 166 | Palmer, Bobbie | Ava Law Group, Inc. | 3:21-cv-16033 |
| 167 | Hines, Dolly A. | Ava Law Group, Inc. | 3:21-cv-17440 |
| 168 | Artis, Tammy | Ava Law Group, Inc. | 3:23-cv-13510 |
| 169 | Patinos, Luis | Ava Law Group, Inc. | 3:23-cv-13779 |
| 170 | Scearce, Carolyn | Bachus & Schanker LLC | 3:21-cv-15763 |
| 171 | Caferri, Debora | Bart Durham Injury Law // Frazer PLC | 3:21-cv-18985 |
| 172 | Sims, Dawn | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14803 |
| 173 | Casey, Fred | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15013 |
| 174 | Baca, Thomas | Bisnar and Chase | 3:21-cv-15087 |
| 175 | Craig, Carlie | Bisnar and Chase | 3:21-cv-15092 |
| 176 | Johnson, Shelia | Bisnar and Chase | 3:21-cv-15104 |
| 177 | Neal, Robert | Bisnar and Chase | 3:21-cv-15108 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|---|---|---|---|
| 178 | Rodriguez, Angelina | Bisnar and Chase | 3:21-cv-15109 |
| 179 | Wesley, Shatika | Bisnar and Chase | 3:21-cv-15184 |
| 180 | Horvath, Pamela | Bisnar and Chase | 3:21-cv-19618 |
| 181 | Romine, Cynthia | Bisnar and Chase | 3:21-cv-19718 |
| 182 | Paz, Ana | Bisnar and Chase | 3:23-cv-12711 |
| 183 | Gonzalez, Laura | Bisnar and Chase | 3:23-cv-12730 |
| 184 | Kolodziej, Elaine | Breit Law PC | 3:21-cv-00223 |
| 185 | Kolodziej, Elaine | Breit Law PC | 3:21-cv-00497 |
| 186 | Blajszczak, Thomas | Brown Chiari LLP | 3:21-cv-18439 |
| 187 | Shelton, Deanna | Brown, Readdick, Bumgartner, Carter, Strickland & Watkins LLP | 3:21-cv-18461 |
| 188 | Hird, Elizabeth J. | Bruera Law Firm PLLC | 3:21-cv-17336 |
| 189 | Slater, Carl L | Cellino Law LLP | 3:21-cv-00312 |
| 190 | Thomas, Maxine | Cellino Law LLP | 3:21-cv-00315 |
| 191 | Hunt, Michael D | Cellino Law LLP | 3:21-cv-14235 |
| 192 | Salter, Willodean | Champ Lyons III, PC | 3:21-cv-01708 |
| 193 | Byers, Amanda | Constant Legal Group LLP | 3:21-cv-09129 |
| 194 | Wareham, Rhonda | Constant Legal Group LLP | 3:21-cv-09135 |
| 195 | Jordan, Jason | Cory, Watson, Crowder & Degaris, P.C. | 3:21-cv-18971 |
| 196 | McMillan, Guilaine | Cory, Watson, Crowder & Degaris, P.C. | 3:21-cv-19665 |
| 197 | Moreland, Roberta | Cory, Watson, Crowder & Degaris, P.C. | 3:21-cv-19698 |
| 198 | Mercado, Luz | Cutter Law, P.C. | 3:22-cv-01046 |
| 199 | Zirkle, Karen | Davis, Bethune & Jones, L.L.C. | 3:21-cv-08514 |
| 200 | Smith, Lynnam | Davis, Bethune & Jones, L.L.C. | 3:21-cv-08516 |
| 201 | Neligh, Shyla | Davis, Bethune & Jones, L.L.C. | 3:21-cv-08521 |
| 202 | Smith, Leanna | Davis, Bethune & Jones, L.L.C. | 3:21-cv-08535 |
| 203 | Schwartzenberger, Kim | Davis, Bethune & Jones, L.L.C. | 3:21-cv-08544 |
| 204 | Landis, Kenneth | Davis, Bethune & Jones, L.L.C. | 3:21-cv-08812 |
| 205 | Herron, Alison | Davis, Bethune & Jones, L.L.C. | 3:21-cv-09174 |
| 206 | Garcia, Midiam Isabel | Davis, Bethune & Jones, L.L.C. | 3:21-cv-09175 |
| 207 | Fremount, Michelle | Davis, Bethune & Jones, L.L.C. | 3:21-cv-09176 |
| 208 | Grimes, Shari | Davis, Bethune & Jones, L.L.C. | 3:21-cv-09178 |
| 209 | Lopez, Devra | Davis, Bethune & Jones, L.L.C. | 3:21-cv-09182 |
| 210 | Beatrice, Donna | Davis, Bethune & Jones, L.L.C. | 3:21-cv-09189 |
| 211 | Bonilla, Grecia | Davis, Bethune & Jones, L.L.C. | 3:21-cv-09191 |
| 212 | Bromley, Jamie | Davis, Bethune & Jones, L.L.C. | 3:21-cv-09193 |
| 213 | Bonner, Karla | Davis, Bethune & Jones, L.L.C. | 3:21-cv-09200 |
| 214 | Soto, Ivette | Davis, Bethune & Jones, L.L.C. | 3:21-cv-13209 |
| 215 | Daniels, Kathryn | Davis, Bethune & Jones, L.L.C. | 3:21-cv-13214 |
| 216 | Rodriguez, Celinda | Davis, Bethune & Jones, L.L.C. | 3:21-cv-13328 |
| 217 | Panaligan, Elaiza | Davis, Bethune & Jones, L.L.C. | 3:21-cv-13330 |
| 218 | Moore, Shasta Kearns | Davis, Bethune & Jones, L.L.C. | 3:21-cv-13331 |
| 219 | Nietfeld, Kathryn | Davis, Bethune & Jones, L.L.C. | 3:21-cv-16268 |
| 220 | Shepard, Sherri | Davis, Bethune & Jones, L.L.C. | 3:21-cv-16466 |
| 221 | Himes, Sharon | Davis, Bethune & Jones, L.L.C. | 3:21-cv-16469 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|---|---|---|---|
| 222 | Lesueur, Beverly | Davis, Bethune & Jones, L.L.C. | 3:21-cv-16520 |
| 223 | Potes, Alena | Davis, Bethune & Jones, L.L.C. | 3:21-cv-16550 |
| 224 | Ochoa, Maricella | Davis, Bethune & Jones, L.L.C. | 3:21-cv-16551 |
| 225 | Knight, Voncel | Davis, Bethune & Jones, L.L.C. | 3:21-cv-16553 |
| 226 | Gugelman, Brenda | Davis, Bethune & Jones, L.L.C. | 3:21-cv-16914 |
| 227 | Deshong, Daleda | Davis, Bethune & Jones, L.L.C. | 3:21-cv-16919 |
| 228 | DeRouen, Laigha | Davis, Bethune & Jones, L.L.C. | 3:21-cv-16930 |
| 229 | Faulk, Kathleen | DEGARIS WRIGHT MCCALL | 3:21-cv-19892 |
| 230 | Lam, Lan | Dennis Law Firm // Edward F. Luby, LLC | 3:21-cv-16685 |
| 231 | Williams, Elvie | DiCello Levitt Gutzler LLC | 3:21-cv-12477 |
| 232 | Collins, Dolores, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13441 |
| 233 | Collins, Dolores, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13441 |
| 234 | Collins, Dolores, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13441 |
| 235 | Collins, Dolores, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13441 |
| 236 | Collins, Dolores, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13441 |
| 237 | Collins, Dolores, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13441 |
| 238 | Collins, Dolores, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13441 |
| 239 | Collins, Dolores, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13441 |
| 240 | Collins, Dolores, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13441 |
| 241 | Collins, Dolores, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13441 |
| 242 | Boyd, Dawn, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13443 |
| 243 | Boyd, Dawn, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13443 |
| 244 | Boyd, Dawn, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13443 |
| 245 | Boyd, Dawn, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13443 |
| 246 | Boyd, Dawn, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13443 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|---|---|---|---|
| 247 | Boyd, Dawn, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13443 |
| 248 | Boyd, Dawn, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13443 |
| 249 | Boyd, Dawn, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13443 |
| 250 | Nash, Kimberly et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13447 |
| 251 | Nash, Kimberly et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13447 |
| 252 | Nash, Kimberly et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13447 |
| 253 | Nash, Kimberly et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13447 |
| 254 | Nash, Kimberly et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13447 |
| 255 | Nash, Kimberly et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13447 |
| 256 | Boland, Nicholet, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13450 |
| 257 | Boland, Nicholet, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13450 |
| 258 | Boland, Nicholet, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13450 |
| 259 | Boland, Nicholet, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13450 |
| 260 | Boland, Nicholet, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13450 |
| 261 | Boland, Nicholet, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13450 |
| 262 | Boland, Nicholet, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13450 |
| 263 | Boland, Nicholet, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13450 |
| 264 | Boland, Nicholet, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13450 |
| 265 | Feher, Barbara, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13451 |
| 266 | Feher, Barbara, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13451 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|---|---|---|---|
| 267 | Feher, Barbara, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13451 |
| 268 | Feher, Barbara, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13451 |
| 269 | Feher, Barbara, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13451 |
| 270 | Feher, Barbara, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13451 |
| 271 | Feher, Barbara, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13451 |
| 272 | Feher, Barbara, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13451 |
| 273 | Bennett, Christina, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13454 |
| 274 | Bennett, Christina, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13454 |
| 275 | Bennett, Christina, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13454 |
| 276 | Bennett, Christina, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13454 |
| 277 | Bennett, Christina, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13454 |
| 278 | Bennett, Christina, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13454 |
| 279 | Bennett, Christina, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13454 |
| 280 | Bennett, Christina, et al | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13454 |
| 281 | Alter, Lauren | Driscoll Firm, P.C. | 3:23-cv-13093 |
| 282 | Hoover, Cheri | Driscoll Firm, P.C. | 3:23-cv-13586 |
| 283 | Bridges, Eunice | Driscoll Firm, P.C. | 3:23-cv-13634 |
| 284 | Allen, Jeanine | Goldenberg Law, PLLC | 3:21-cv-12691 |
| 285 | Gotel, Tory | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3:21-cv-09993 |
| 286 | Miles, Pinnie | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3:21-cv-10078 |
| 287 | Steele, Dionne | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3:21-cv-10161 |
| 288 | Tart, Tansha | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3:21-cv-10289 |
| 289 | Jacks, Melissa | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3:21-cv-10552 |
| 290 | Godwin, Tina | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3:21-cv-10619 |
| 291 | Dreiling, Ramona | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3:21-cv-10958 |
| 292 | McLoughlin, Shari | Heninger Garrison Davis, LLC | 3:21-cv-08532 |
| 293 | Banks, Jacob | Heninger Garrison Davis, LLC | 3:21-cv-12820 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|---|---|---|---|
| 294 | Dobe, Denise | Heninger Garrison Davis, LLC | 3:21-cv-17816 |
| 295 | Kaiser, Brittney | Heninger Garrison Davis, LLC | 3:21-cv-17817 |
| 296 | Loder, Laura | Heninger Garrison Davis, LLC | 3:21-cv-17818 |
| 297 | Herro, Gaylyn | Heninger Garrison Davis, LLC | 3:21-cv-17819 |
| 298 | Powell, Ronald, Sr | Heninger Garrison Davis, LLC | 3:21-cv-17853 |
| 299 | Betancourt, Teresita | Johnson Becker, PLLC | 3:21-cv-19688 |
| 300 | McLaughlin, Timothy | Kanner & Whiteley, LLC | 3:21-cv-13710 |
| 301 | Reynolds, Angela | Kirtland & Packard, LLP | 3:21-cv-11396 |
| 302 | Liddle, LeeAnn | Kirtland & Packard, LLP | 3:21-cv-17451 |
| 303 | Cramer, Amanda | Kirtland & Packard, LLP | 3:21-cv-17608 |
| 304 | Xhaxho-Skezas, Aida | Kirtland & Packard, LLP | 3:21-cv-17619 |
| 305 | Tuttle, Denise | Kirtland & Packard, LLP | 3:21-cv-20619 |
| 306 | Martin, Jasmine S | Kline & Specter, P.C. | 3:21-cv-05697 |
| 307 | Walsingham, Charles | Law Offices of Donald G. Norris | 3:21-cv-11667 |
| 308 | Erickson, Janice | Law Offices of Donald G. Norris | 3:23-cv-04656 |
| 309 | Lipe, Sharon | Law Offices of Donald G. Norris | 3:23-cv-04667 |
| 310 | Rice, Lillian | Law Offices of Donald G. Norris | 3:23-cv-04671 |
| 311 | Rodriguez, Betty | Law Offices of Donald G. Norris | 3:23-cv-13117 |
| 312 | Daffin, Tammy | Lenze Kamerrer Moss, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15230 |
| 313 | Delvalle, Patricia | Lenze Kamerrer Moss, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15659 |
| 314 | Dias, Patricia | Lenze Kamerrer Moss, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15661 |
| 315 | Gordon, Rosa | Lenze Kamerrer Moss, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15753 |
| 316 | McAliley, Suanne | Lenze Kamerrer Moss, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15971 |
| 317 | Howe, Maria | Lenze Lawyers, PLC | 3:21-cv-15437 |
| 318 | Mouat, Susie | Lenze Lawyers, PLC | 3:21-cv-15984 |
| 319 | Samuelsen, Barbara | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14740 |
| 320 | Walker, Bettie | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14748 |
| 321 | Ottens, Chantelle | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14772 |
| 322 | Willett, Christy | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14780 |
| 323 | Powers, Cindy | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14781 |
| 324 | Martin, Claudia | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14785 |
| 325 | Serna, Claudia | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14786 |
| 326 | Turnage, Cynthia Gayle | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14793 |
| 327 | Secrest-Kent, Deborah | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14812 |
| 328 | Kovach, Debra | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14818 |
| 329 | Nelson, Debra | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14822 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|-------|-----------|--------------------------|-----------------|
| 330 | Corkins, Deena | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14824 |
| 331 | Chenault, Delores | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14825 |
| 332 | Hunold, Denise | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14828 |
| 333 | Aparicio, Diana | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14833 |
| 334 | Ocampo, Diana | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14835 |
| 335 | Mattox, Donna | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14847 |
| 336 | James, Doris | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14853 |
| 337 | Ramon, Elipihna | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14858 |
| 338 | Sawyer, Elizabeth | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14860 |
| 339 | Garcia, Erlinda | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14864 |
| 340 | Key, Esther | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14867 |
| 341 | Davis, Everlyn | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14870 |
| 342 | Dorcil, Faith | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14872 |
| 343 | Saleem, Frieda | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14875 |
| 344 | Rodriguez, Gisela Cintron | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14878 |
| 345 | Williams, Gliceria | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14880 |
| 346 | Kimble, Gloria | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14884 |
| 347 | Nelson, Hannah | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14886 |
| 348 | Ferriby, Helen | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14890 |
| 349 | Reed-Joseph, Iliza | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14901 |
| 350 | Hutzler, Ivy | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14906 |
| 351 | McMillan, Jacqueline | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14909 |
| 352 | Reynolds, Jacqueline | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14910 |
| 353 | Speight, Jacqueline | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14911 |
| 354 | Martinez, Jamie | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14912 |
| 355 | Lease, Janet | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14916 |
| 356 | Deken, Janine | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14920 |
| 357 | James, Jannie | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14921 |
| 358 | Bruhn, Jean | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14922 |
| 359 | Geary, Jean | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14923 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|-------|-----------|--------------------------|-----------------|
| 360 | Ellis, Jennifer | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14926 |
| 361 | Elkins, Jessica | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14931 |
| 362 | Moore, Jill | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14933 |
| 363 | Mager, Joan | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14935 |
| 364 | Owen, Joan | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14936 |
| 365 | Williams, Judith | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14948 |
| 366 | Warnke, Robert | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15015 |
| 367 | Gonzalez, Kristi | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15057 |
| 368 | Hunt, Lacole | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15060 |
| 369 | Hobbs, Lesa | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15112 |
| 370 | Futch, Leslie | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15113 |
| 371 | Cole, Loni | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15175 |
| 372 | Smosny, Brittany | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15176 |
| 373 | McManus, Lorraine | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15177 |
| 374 | Mc,Culty, Margaret | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15190 |
| 375 | Elliott, Misty Rose | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15193 |
| 376 | Horton, Maria | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15436 |
| 377 | Myers, Maria | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15439 |
| 378 | Richardson, Amanda | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15456 |
| 379 | Garrett, Jacqueline | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15461 |
| 380 | Petrefski, Marisol | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15464 |
| 381 | Logan, Stephanie | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15485 |
| 382 | Burns, Carl | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15505 |
| 383 | Johnson, Tanjie | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15525 |
| 384 | Dugger, Katherine | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15561 |
| 385 | Dodd, Mary | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15582 |
| 386 | Buie, Katie | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15596 |
| 387 | Slack, Kaysha | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15600 |
| 388 | May, Michelle | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15610 |
| 389 | Stewart, Kellie | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15612 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|---|---|---|---|
| 390 | Crowe, Nancy | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15617 |
| 391 | Williams, Kendra | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15621 |
| 392 | Masterson, Nina | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15623 |
| 393 | Jones, Norma | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15630 |
| 394 | Moore, Pamula | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15658 |
| 395 | Peace, Leann | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15660 |
| 396 | Taylor, Letitia | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15667 |
| 397 | Scarlett, Lillie | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15669 |
| 398 | Horton, Peggy | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15673 |
| 399 | Hord, Penny | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15674 |
| 400 | Yocom, Lisa | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15719 |
| 401 | Sumpter, Lolita Earle | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15730 |
| 402 | Falcon, Regina Whitaker | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15741 |
| 403 | Love, Rita | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15742 |
| 404 | Falcon, Rosalva Davila | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15760 |
| 405 | Oropeza, Martha E. | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15807 |
| 406 | Yingling, Melody Menefee | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15821 |
| 407 | Sanchez, Monica | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15826 |
| 408 | Moore, Ruth | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15835 |
| 409 | Hicks, Sandra | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15839 |
| 410 | Lopez-Rey, Selena | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15882 |
| 411 | Neuman, Sharri | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15888 |
| 412 | Talamantes, Patricia | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15891 |
| 413 | Vanderpool, Patricia | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15904 |
| 414 | Strawhorn, Phyllis | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15908 |
| 415 | Young, Porschia | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15954 |
| 416 | Roberts, Rebecca | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15963 |
| 417 | Cruze, Susan | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15973 |
| 418 | Felkins, Tanya | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16016 |
| 419 | Coward, Teresa | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16019 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|---|---|---|---|
| 420 | Gossard, Teresa | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16020 |
| 421 | Burns, Sandra Sue | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16030 |
| 422 | Thomas-Lewis, Sheila | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16034 |
| 423 | Culpepper, Tina | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16037 |
| 424 | Gilbert, Tomieka | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16038 |
| 425 | Thomaston, Sharon | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16041 |
| 426 | Milam, Toni | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16046 |
| 427 | Herring, Tonya | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16052 |
| 428 | Callahan, Sheila | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16053 |
| 429 | Patterson, Shelley | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16058 |
| 430 | Jones, Tracy | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16060 |
| 431 | Nordick, Trudy | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16062 |
| 432 | Franklin, Veronica | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16065 |
| 433 | Freger, Victoria | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16080 |
| 434 | Trotter, Sherry | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16086 |
| 435 | Jackson, Vonda | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16087 |
| 436 | Wickstrom, Sherry | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16089 |
| 437 | Anderson, Shirley | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16090 |
| 438 | Lewis, Wendy | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16092 |
| 439 | Britten, Yvonne | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16096 |
| 440 | Walker-McGee, Stacy | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16148 |
| 441 | Pedersen, Susan | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16151 |
| 442 | Smith, Susette | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16152 |
| 443 | Riffe, Penny | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-17823 |
| 444 | Wright, Elissa | Morelli Law Firm, PLLC | 3:21-cv-19513 |
| 445 | Fisher, Rebecca | Morelli Law Firm, PLLC | 3:21-cv-19838 |
| 446 | Glover, Rhonda | Morelli Law Firm, PLLC | 3:23-cv-12099 |
| 447 | Head, Tammy | Morelli Law Firm, PLLC | 3:23-cv-12791 |
| 448 | Spencer, Bobbie | Morelli Law Firm, PLLC | 3:23-cv-13141 |
| 449 | Fischer, Natasha Lewis | Morgan & Morgan | 3:23-cv-06893 |
| 450 | Ortiz, Alvessa | Morgan & Morgan | 3:23-cv-06895 |
| 451 | Cruz, Rhonda | Morgan & Morgan | 3:23-cv-10706 |
| 452 | Upchurch, Zachary | Morgan & Morgan | 3:23-cv-10793 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|---|---|---|---|
| 453 | Suggs, Tanya | Morris Bart, LLC | 3:21-cv-05571 |
| 454 | PYE, LORETTA | Morris Bart, LLC | 3:23-cv-04925 |
| 455 | Pye, Loretta | Morris Bart, LLC | 3:23-cv-04933 |
| 456 | Wright, Edward | Morris Bart, LLC | 3:23-cv-06360 |
| 457 | Chapman, Theresa L | Motley Rice New Jersey LLC | 3:21-cv-00120 |
| 458 | Carthen, Joann F | Motley Rice New Jersey LLC | 3:21-cv-00123 |
| 459 | Buenting, Ashley N | Motley Rice New Jersey LLC | 3:21-cv-01024 |
| 460 | Crocker, Raquel Celeste | Motley Rice New Jersey LLC | 3:21-cv-18807 |
| 461 | Avery, Mildred L. | Motley Rice, LLC | 3:21-cv-09963 |
| 462 | Savage, Rachel Gwynn | Motley Rice, LLC | 3:21-cv-12595 |
| 463 | Smith, Dixie | Motley Rice, LLC | 3:21-cv-12727 |
| 464 | Hickman, Diana | Motley Rice, LLC | 3:21-cv-16818 |
| 465 | Sickles, Jean S. | Motley Rice, LLC | 3:21-cv-16886 |
| 466 | Nicholas, Leann S. | Motley Rice, LLC | 3:21-cv-18712 |
| 467 | Skerman, Anna L | Motley Rice, LLC | 3:21-cv-18725 |
| 468 | Brown, Daniel, Jr | Motley Rice, LLC | 3:21-cv-18728 |
| 469 | Toomey, Carol | Motley Rice, LLC | 3:21-cv-18735 |
| 470 | Robinson, Carol | Motley Rice, LLC | 3:21-cv-18747 |
| 471 | Valenti, Joseph V. | Motley Rice, LLC | 3:21-cv-18753 |
| 472 | Kirshner, Liliana P. | Motley Rice, LLC | 3:21-cv-18780 |
| 473 | Justice, Robert L | Motley Rice, LLC | 3:21-cv-18782 |
| 474 | Russell, RaLene W. | Motley Rice, LLC | 3:21-cv-18783 |
| 475 | Willhite, Anna Vadell | Motley Rice, LLC | 3:21-cv-18791 |
| 476 | Lamar, Virginia S | Motley Rice, LLC | 3:21-cv-18794 |
| 477 | Garcia, Hilda | Motley Rice, LLC | 3:21-cv-18802 |
| 478 | James, Kathryn C. | Motley Rice, LLC | 3:21-cv-18803 |
| 479 | Adamson, Linda M. | Motley Rice, LLC | 3:21-cv-18805 |
| 480 | Howell, Lorrie A. | Motley Rice, LLC | 3:21-cv-18809 |
| 481 | Hensley, Deborah L. | Motley Rice, LLC | 3:21-cv-18811 |
| 482 | Lai, Uyen | Motley Rice, LLC | 3:21-cv-18813 |
| 483 | Manley, Gisela V | Motley Rice, LLC | 3:21-cv-18816 |
| 484 | Krumm, Michelle A | Motley Rice, LLC | 3:21-cv-18818 |
| 485 | Lovewell, Ann M | Motley Rice, LLC | 3:21-cv-18849 |
| 486 | Elias, Sallyann | Motley Rice, LLC | 3:21-cv-18851 |
| 487 | Monaghan, Pamela S | Motley Rice, LLC | 3:21-cv-18854 |
| 488 | Riccio, Deborah | Motley Rice, LLC | 3:21-cv-18855 |
| 489 | Medeiros, Barbara A | Motley Rice, LLC | 3:21-cv-18858 |
| 490 | Liberatore, Donald J | Motley Rice, LLC | 3:21-cv-18861 |
| 491 | Nix, Deborah T. | Motley Rice, LLC | 3:21-cv-18866 |
| 492 | Whitt, Charles M | Motley Rice, LLC | 3:21-cv-18871 |
| 493 | Honicutt, Janna B | Motley Rice, LLC | 3:21-cv-18874 |
| 494 | Nelson, Virgilean | Motley Rice, LLC | 3:21-cv-18906 |
| 495 | Salazar, Kathleen F. | Motley Rice, LLC | 3:21-cv-18907 |
| 496 | Boyers, Jack E | Motley Rice, LLC | 3:21-cv-18908 |
| 497 | Guzikowski, Lori R | Motley Rice, LLC | 3:21-cv-19017 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|---|---|---|---|
| 498 | Hammons, Monica | Motley Rice, LLC | 3:21-cv-19020 |
| 499 | Meck, Donna | Motley Rice, LLC | 3:21-cv-19033 |
| 500 | Marsh, Kyle A | Motley Rice, LLC | 3:21-cv-19041 |
| 501 | Akins, Kelly Jo | Motley Rice, LLC | 3:21-cv-19042 |
| 502 | Barnett, Barbara H | Motley Rice, LLC | 3:21-cv-19044 |
| 503 | Carney, Vester L | Motley Rice, LLC | 3:21-cv-19045 |
| 504 | Hawley, Yvonne M | Motley Rice, LLC | 3:21-cv-19047 |
| 505 | Balski, Kathy A | Motley Rice, LLC | 3:21-cv-19048 |
| 506 | Maddox, Alice E. | Motley Rice, LLC | 3:21-cv-19049 |
| 507 | Morang, Elaine C | Motley Rice, LLC | 3:21-cv-19050 |
| 508 | Patten, Bonnie J | Motley Rice, LLC | 3:21-cv-19052 |
| 509 | Steinfort, Gennine A | Motley Rice, LLC | 3:21-cv-19053 |
| 510 | Cronk, Sherry Lynne | Motley Rice, LLC | 3:21-cv-19054 |
| 511 | Konys-Colson, Julie A | Motley Rice, LLC | 3:21-cv-19055 |
| 512 | Askew, Melanie Journey | Motley Rice, LLC | 3:21-cv-19056 |
| 513 | Bridgers, Susan Bartels | Motley Rice, LLC | 3:21-cv-19057 |
| 514 | Favor, Cori H | Motley Rice, LLC | 3:21-cv-19058 |
| 515 | Wonsey, Cheryl | Motley Rice, LLC | 3:21-cv-19059 |
| 516 | Halstead, Arilyn Ruffell | Motley Rice, LLC | 3:21-cv-19060 |
| 517 | Alston, Janice F | Motley Rice, LLC | 3:21-cv-19061 |
| 518 | Harf, Leslie Carno | Motley Rice, LLC | 3:21-cv-19062 |
| 519 | Keriazakos, Lynn E. | Motley Rice, LLC | 3:21-cv-19064 |
| 520 | Lavallee, Darcy J. | Motley Rice, LLC | 3:21-cv-19065 |
| 521 | Olson, Thomas J | Motley Rice, LLC | 3:21-cv-19067 |
| 522 | Hall, Johnnie W., Sr. | Motley Rice, LLC | 3:21-cv-19069 |
| 523 | McCaughan, Stephen A. | Motley Rice, LLC | 3:21-cv-19070 |
| 524 | Guara, Jennifer | Motley Rice, LLC | 3:21-cv-19071 |
| 525 | LoPresto, Cindy Lynn | Motley Rice, LLC | 3:21-cv-19076 |
| 526 | Romero, Gloria S | Motley Rice, LLC | 3:21-cv-19080 |
| 527 | Shute, Richard C | Motley Rice, LLC | 3:21-cv-19082 |
| 528 | Miller, Kevin L. | Motley Rice, LLC | 3:21-cv-19083 |
| 529 | Hoeftman, Beverly | Motley Rice, LLC | 3:21-cv-19084 |
| 530 | Yelverton, Mary | Motley Rice, LLC | 3:21-cv-19085 |
| 531 | Burke, Rosemary A | Motley Rice, LLC | 3:21-cv-19086 |
| 532 | Buchowski, Judith | Motley Rice, LLC | 3:21-cv-19091 |
| 533 | Burns, Nadia | Motley Rice, LLC | 3:21-cv-19094 |
| 534 | Garrett, Manieka | Motley Rice, LLC | 3:21-cv-19096 |
| 535 | Brown, Rudolph C | Motley Rice, LLC | 3:21-cv-19098 |
| 536 | Hilton, Craig | Motley Rice, LLC | 3:21-cv-19099 |
| 537 | DeLong, Kayla C. | Motley Rice, LLC | 3:21-cv-19100 |
| 538 | King, Robert J. | Motley Rice, LLC | 3:21-cv-19103 |
| 539 | Tremaine, Alan D | Motley Rice, LLC | 3:21-cv-19107 |
| 540 | Smith, Monty J. | Motley Rice, LLC | 3:21-cv-19108 |
| 541 | Smith, Stephanie Jo | Motley Rice, LLC | 3:21-cv-19112 |
| 542 | O'Connell, Rhonda | Motley Rice, LLC | 3:21-cv-19114 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|---|---|---|---|
| 543 | Roberts, Michael | Motley Rice, LLC | 3:21-cv-19118 |
| 544 | Robinson, Charlene | Motley Rice, LLC | 3:21-cv-19119 |
| 545 | Roilton, Precious | Motley Rice, LLC | 3:21-cv-19120 |
| 546 | Morgan, Mark W. | Motley Rice, LLC | 3:21-cv-19121 |
| 547 | Frazier, Wendell | Motley Rice, LLC | 3:21-cv-19123 |
| 548 | Jimerson, Harriet | Motley Rice, LLC | 3:21-cv-19125 |
| 549 | Crook, Michael | Motley Rice, LLC | 3:21-cv-19127 |
| 550 | Ponce, Cecilia | Motley Rice, LLC | 3:21-cv-19128 |
| 551 | Prosek, Joseph R. | Motley Rice, LLC | 3:21-cv-19129 |
| 552 | Caskey, Barbara | Motley Rice, LLC | 3:21-cv-19130 |
| 553 | Powell, Lois D | Motley Rice, LLC | 3:21-cv-19131 |
| 554 | Kondos, Paulette | Motley Rice, LLC | 3:21-cv-19132 |
| 555 | Casarez, Patricia C. | Motley Rice, LLC | 3:21-cv-19133 |
| 556 | Walker, Thomas J | Motley Rice, LLC | 3:21-cv-19134 |
| 557 | Wright, Angela P | Motley Rice, LLC | 3:21-cv-19136 |
| 558 | Wise, Heidi M | Motley Rice, LLC | 3:21-cv-19137 |
| 559 | Waldrep, Charlie | Motley Rice, LLC | 3:21-cv-19139 |
| 560 | Franklin, John H., Jr. | Motley Rice, LLC | 3:21-cv-19146 |
| 561 | Sherwood, Maria | Motley Rice, LLC | 3:21-cv-19148 |
| 562 | Manuel, Janine A. | Motley Rice, LLC | 3:21-cv-19154 |
| 563 | Smith, Dawn M | Motley Rice, LLC | 3:21-cv-19156 |
| 564 | Bias, Thomas E. | Motley Rice, LLC | 3:21-cv-19161 |
| 565 | Picanso, Denise | Motley Rice, LLC | 3:21-cv-19163 |
| 566 | Phillips, R. Dean | Motley Rice, LLC | 3:21-cv-19164 |
| 567 | Townsend, Kesia M | Motley Rice, LLC | 3:21-cv-19166 |
| 568 | Niu, Fifita | Motley Rice, LLC | 3:21-cv-19175 |
| 569 | Lindley, Michelle | Motley Rice, LLC | 3:21-cv-19176 |
| 570 | Wilson, Keith | Motley Rice, LLC | 3:21-cv-19180 |
| 571 | Johnston, William H. | Motley Rice, LLC | 3:21-cv-19181 |
| 572 | Mooney, Anita L | Motley Rice, LLC | 3:21-cv-19182 |
| 573 | Phillips, Frances E | Motley Rice, LLC | 3:21-cv-19184 |
| 574 | Pendleton, Austin | Motley Rice, LLC | 3:21-cv-19185 |
| 575 | Zinnerman, Janine M | Motley Rice, LLC | 3:21-cv-19188 |
| 576 | White, Danny L | Motley Rice, LLC | 3:21-cv-19190 |
| 577 | Nauman, Larry A. | Motley Rice, LLC | 3:21-cv-19209 |
| 578 | Mayfield, JoAnn | Motley Rice, LLC | 3:21-cv-19214 |
| 579 | Lane, George R | Nicole M Varisco, Esq | 3:21-cv-12094 |
| 580 | Taylor, Florence | Parafinczuk Wolf, P.A. | 3:21-cv-17829 |
| 581 | Yzquierdo, Irena | Parafinczuk Wolf, P.A. | 3:21-cv-17833 |
| 582 | Grant, Regina | Parafinczuk Wolf, P.A. | 3:21-cv-17838 |
| 583 | Lanham, Casey | Poulin, Willey, Anastopoulo, LLC | 3:22-cv-06379 |
| 584 | Watson, Herman | Pro se | 3:21-cv-15636 |
| 585 | Bruns, Barbara | Reich & Binstock, LLP | 3:21-cv-18759 |
| 586 | Shapiro, Margaret | Reich & Binstock, LLP | 3:21-cv-18774 |
| 587 | McDowell, Marsha | Reich & Binstock, LLP | 3:21-cv-18784 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|---|---|---|---|
| 588 | Burt, Mildred | Reich & Binstock, LLP | 3:21-cv-18786 |
| 589 | Golden, Patricia | Reich & Binstock, LLP | 3:21-cv-18788 |
| 590 | Minsky, Paula | Reich & Binstock, LLP | 3:21-cv-18792 |
| 591 | Berwald, Shanon | Reich & Binstock, LLP | 3:21-cv-18798 |
| 592 | Duckett, Shelley | Reich & Binstock, LLP | 3:21-cv-18800 |
| 593 | Touchton, Vicky | Reich & Binstock, LLP | 3:21-cv-18801 |
| 594 | Porter, Phil | Reich & Binstock, LLP | 3:21-cv-18961 |
| 595 | Wilford, Janelle | Reich & Binstock, LLP | 3:21-cv-18963 |
| 596 | Humphrey, Keener | Reich & Binstock, LLP | 3:21-cv-18965 |
| 597 | McClure, Kenneth | Reich & Binstock, LLP | 3:21-cv-19192 |
| 598 | Brown, Lillian | Reich & Binstock, LLP | 3:21-cv-19194 |
| 599 | Green, Ischnora | Reich & Binstock, LLP | 3:21-cv-19196 |
| 600 | Brizuela, Lilia | Reich & Binstock, LLP | 3:21-cv-19199 |
| 601 | Alexander, Maria | Reich & Binstock, LLP | 3:21-cv-19200 |
| 602 | Thompson, Tanya | Reich & Binstock, LLP | 3:21-cv-19201 |
| 603 | Goldsmith, Ola | Reich & Binstock, LLP | 3:21-cv-19202 |
| 604 | Ettinger, Alan | Reich & Binstock, LLP | 3:21-cv-19204 |
| 605 | Grant, Robin | Robinson Calcagnie, Inc. | 3:21-cv-15744 |
| 606 | Morales Jr., Joe | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-10759 |
| 607 | Green, Marianne | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14367 |
| 608 | Molter, Rhonda Sue | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14439 |
| 609 | Hardin, Kassandra | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14509 |
| 610 | Owens, Shamonda | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14511 |
| 611 | King, Matthew | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15088 |
| 612 | Ruiz, Lucia | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15751 |
| 613 | Mitchell, Rose | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15764 |
| 614 | Perkinson, Tamar | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16176 |
| 615 | Pepin, Tammy | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16179 |
| 616 | Thomas, Toni | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16187 |
| 617 | Andrews, Vanna | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16208 |
| 618 | Pilegard, Virginia | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16247 |
| 619 | Smith-Futrell, Vivian | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16254 |
| 620 | Bowens, Sharritta | Saltz Mongeluzzi & Bendesky PC | 3:21-cv-06538 |
| 621 | Rollings, Leigh-Ann | Saltz Mongeluzzi & Bendesky PC | 3:21-cv-06575 |
| 622 | Mohead, Christiana | Saltz Mongeluzzi & Bendesky PC | 3:21-cv-09599 |
| 623 | Dixon, Timika | Saltz Mongeluzzi & Bendesky PC | 3:21-cv-11593 |
| 624 | Grazes, Aladrea | Saltz Mongeluzzi & Bendesky PC | 3:21-cv-11637 |
| 625 | Luna, Nayda | Saltz Mongeluzzi & Bendesky PC | 3:21-cv-11785 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|---|---|---|---|
| 626 | Kahl, Jessica | Saltz Mongeluzzi & Bendesky PC | 3:21-cv-12381 |
| 627 | Horne, Tammy | Saltz Mongeluzzi & Bendesky PC | 3:21-cv-15337 |
| 628 | Olmos, Maria | Saltz Mongeluzzi & Bendesky PC | 3:21-cv-15364 |
| 629 | Faber, Arlene | Saltz Mongeluzzi & Bendesky PC | 3:21-cv-17297 |
| 630 | Sharpe, Florence | Saltz Mongeluzzi & Bendesky PC | 3:21-cv-17650 |
| 631 | Slutzkin, Judith | Saltz Mongeluzzi & Bendesky PC | 3:21-cv-19035 |
| 632 | Kiesel, Joanne | Saltz Mongeluzzi & Bendesky PC | 3:21-cv-19039 |
| 633 | Isackson, Sharon | Saltz Mongeluzzi & Bendesky PC | 3:21-cv-19040 |
| 634 | Wingerter, Stephanie | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-04789 |
| 635 | Askew, Georgena | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-04792 |
| 636 | Mullendore, Jessica | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-04796 |
| 637 | Dangler, Linda | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-04963 |
| 638 | Lawter, Jeanette | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-04984 |
| 639 | Dacapias, Gabriela | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-05084 |
| 640 | Shelby, Pamela | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-05092 |
| 641 | Probert, Darlene | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-05096 |
| 642 | Martin-Michalec, Cynthia | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-05291 |
| 643 | Thomas, Bobby | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-05295 |
| 644 | Shattuck, Brenda | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-05313 |
| 645 | Cox, Katrina | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-05315 |
| 646 | Burton, Mary | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-06961 |
| 647 | Barbro, Donna Margaret | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-06997 |
| 648 | Newsom, Pamela J. | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-07012 |
| 649 | Collins, Cindy | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-07036 |
| 650 | Clay, Alison | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-07047 |
| 651 | Lyles, Yvonne | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-07134 |
| 652 | Amstutz, Joyce | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-07169 |
| 653 | Kobli, Sally Lee | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-07370 |
| 654 | Campbell, Nellie | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-07414 |
| 655 | Quattrocchi, Danielle | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-07455 |
| 656 | Knowles, Camille | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-08049 |
| 657 | Bujnoch, Dee | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-08054 |
| 658 | Vandegrift, Judy | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-08073 |
| 659 | Ellis, Christina | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-08082 |
| 660 | Vikstrom, Kim | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-08088 |
| 661 | Holmes, Stephanie | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-08129 |
| 662 | Hadley, Peggy | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-08136 |
| 663 | Daneke, Kim | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-08156 |
| 664 | Robinette, Candace | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-08172 |
| 665 | Larimer, Deborah | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-08179 |
| 666 | Miller, General | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-09838 |
| 667 | Howard, Jamie | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-11794 |
| 668 | Saunders, Latoya | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-11805 |
| 669 | Abikoff, Renee | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-11813 |
| 670 | Burts, Jennette | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-11826 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|-------|-----------|--------------------------|-----------------|
| 671 | Cannell, Darlene | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-11834 |
| 672 | Shin, Hanny | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-11955 |
| 673 | Edmonds, Juanita | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-11976 |
| 674 | Wichman, Patricia | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12005 |
| 675 | Rasnick, Tracy | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12010 |
| 676 | Brothers, Debra | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12019 |
| 677 | Chapman, Michelle | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12028 |
| 678 | Alcozer, Mary | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12031 |
| 679 | Whitson, Katena | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12039 |
| 680 | Rodriguez, Alyse | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12045 |
| 681 | Rose, Christa | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12047 |
| 682 | Basham, Love | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12052 |
| 683 | Doughty, Barbara Anne | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12059 |
| 684 | McConchie, Marlene | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12090 |
| 685 | Frazier, Calandra | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12304 |
| 686 | McCurry, Sandra | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12306 |
| 687 | Fisher, Evelyn | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12360 |
| 688 | Gallman, Deanna | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12382 |
| 689 | Costanzo, Krystal | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12395 |
| 690 | Downey, Vanessa | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12404 |
| 691 | Cummings, Nancy Lee | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12482 |
| 692 | Brooks, Amanda | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12483 |
| 693 | Betancourt, Asuncion | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12492 |
| 694 | Mcalpin, Sharon | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12497 |
| 695 | Smalls, Audrey | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12503 |
| 696 | Ackerman, Theresa | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12514 |
| 697 | Murphy, Clara | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12518 |
| 698 | Shtayyeh, Deborah | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12525 |
| 699 | Ciolfi, Tina | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12534 |
| 700 | Garcia, Estrella | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12543 |
| 701 | Cooper, Lakeisha | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12552 |
| 702 | Jenkins, Ida | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12553 |
| 703 | Holmes, Jimmi | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12558 |
| 704 | Saldana, Marine | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12559 |
| 705 | Johnson, Jodi | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12564 |
| 706 | Wallace, Lynette Alicia | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12571 |
| 707 | Helm, Rachel Lynn | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12591 |
| 708 | Higginbotham, Tai | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12607 |
| 709 | Kasten, Torra | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12613 |
| 710 | Bailey, Mesha Dianne | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12619 |
| 711 | Scanlon, Holly Asher | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12642 |
| 712 | Breedlove, Donna | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12672 |
| 713 | Dishmon, Miranda | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13200 |
| 714 | Floyd, Jelissa | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13253 |
| 715 | Slay, Lucinda Bea | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13255 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|---|---|---|---|
| 716 | Forward, Diane | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13260 |
| 717 | Crawford, Deena | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13262 |
| 718 | Szymurski, Alethia | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13269 |
| 719 | Riley, Mary | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13280 |
| 720 | Brice, Roby | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13281 |
| 721 | Noe, Carolyn | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13284 |
| 722 | Martinez, Teresa | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13455 |
| 723 | Moore, Wendall | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13461 |
| 724 | Lamson, Theresa | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13545 |
| 725 | Rocha, Marina | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13554 |
| 726 | Garcia, Ruby | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13567 |
| 727 | Starrett, Susan | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13603 |
| 728 | Hansen, Hillary | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13651 |
| 729 | Kollar, Emmalea Lynn | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13656 |
| 730 | Rapisardi, Christine | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13661 |
| 731 | Caringella, Monica | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13670 |
| 732 | Wimer, Alyssa | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13682 |
| 733 | Westbrook, Cristy | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13689 |
| 734 | Mouzourakis, Virginia | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13692 |
| 735 | Cummings, Heather | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13705 |
| 736 | Ward, Dollie | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13710 |
| 737 | Black, Geraldine | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13716 |
| 738 | Rodriguez, Maribel Reyes | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13727 |
| 739 | Hicks, Anna | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13733 |
| 740 | Burnett, Gertrude | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13767 |
| 741 | Suvanna, Buchanan | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13775 |
| 742 | Suttle, Laura | Sanders Phillips Grossman // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15657 |
| 743 | Reyes, Maria | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-04898 |
| 744 | Brown, Courtney | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-05249 |
| 745 | Bolar, Nicole | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-05287 |
| 746 | Morton, Yoshiko | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-06091 |
| 747 | Wilson, Jayme | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-06258 |
| 748 | Delk, Marquera | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-07090 |
| 749 | Graham, Olivia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-09960 |
| 750 | Cooper, Latricia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-11154 |
| 751 | Robinson, Joyce | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-11274 |
| 752 | Sanders, Linda | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-11361 |
| 753 | Hughes, Raynell | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-11363 |
| 754 | Norris, Michael | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-11364 |
| 755 | Jackson, Linda | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-11369 |
| 756 | Jones, Maurice | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-11374 |
| 757 | Lakey, Eric | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-11379 |
| 758 | Dowden, Donald | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-11381 |
| 759 | White, Tracey | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-11382 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|-------|-----------|--------------------------|-----------------|
| 760 | Leitz, Keith | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-11383 |
| 761 | Cargus, Roniqua | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-12084 |
| 762 | Alexander, Dominique | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-12108 |
| 763 | Willis, Dachelle | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-12186 |
| 764 | Gonsalves, Meshe | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-12202 |
| 765 | Whitcomb, Susan | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-12333 |
| 766 | Watters, Khristina | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-12430 |
| 767 | Wallace, Kimberly | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-12460 |
| 768 | Cannon, Tiana | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-12478 |
| 769 | Hoyte, Raquel | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-12593 |
| 770 | Jackson, Linda | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-12600 |
| 771 | Morton, Brenda | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-12654 |
| 772 | Gaddie, Taunya | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-12691 |
| 773 | Phelps, Richard | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-12699 |
| 774 | Henton, Danielle | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-12739 |
| 775 | Maddox, Cathy | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-12997 |
| 776 | Geathers, Merlietha | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13021 |
| 777 | Mendes, Debra | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13064 |
| 778 | Metoyer, Achtravian | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13075 |
| 779 | Golden, Ina | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13110 |
| 780 | Avalos, Richard | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13115 |
| 781 | Hanzy, Chiree Nell | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13131 |
| 782 | Gaiduk, Philip | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13158 |
| 783 | Killiam, Mary Anne | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13173 |
| 784 | Murillo, Gloria | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13198 |
| 785 | Mcdonald, Charlotte | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13209 |
| 786 | Rosario, Freddie | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13218 |
| 787 | Wallace, Tracey | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13229 |
| 788 | Fabian, Dana | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13330 |
| 789 | Dillard, Randolph | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13485 |
| 790 | Evans, William | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13498 |
| 791 | Mccall, Faye | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13538 |
| 792 | Tucker, Lorita | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13572 |
| 793 | Hunt, Dolores | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13575 |
| 794 | Lindo, Dian | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13605 |
| 795 | Hunt, Katrina | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13609 |
| 796 | Grady, Krystal | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13610 |
| 797 | Martarella, Joanne | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13615 |
| 798 | Borrego-Wilson, Sandra | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13626 |
| 799 | Wright, Candis | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13776 |
| 800 | Hutchins, Lueverdia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13783 |
| 801 | Greene, Myesha | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13804 |
| 802 | Dustin, Gloria | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13858 |
| 803 | Grubbs, Isabella | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13865 |
| 804 | Guy, Sheila | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13869 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|-------|-----------|--------------------------|-----------------|
| 805 | Leyuas, Ethel | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13871 |
| 806 | Hammock, Michelle | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13873 |
| 807 | Magee, Sandra | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13874 |
| 808 | Middleton, Kimila | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13875 |
| 809 | Clark, Steven | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13878 |
| 810 | Waker, Janet | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13906 |
| 811 | Tucker, Cynthia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13917 |
| 812 | Bailey, Paula | Seeger Weiss LLP | 3:21-cv-19409 |
| 813 | Walker, Trena | Simmons Hanly Conroy | 3:21-cv-18679 |
| 814 | Bradley, Harriet | Simmons Hanly Conroy | 3:23-cv-08302 |
| 815 | Caskey, Barbara | Simmons Hanly Conroy | 3:23-cv-08583 |
| 816 | Nestler, Beth | Simmons Hanly Conroy | 3:23-cv-11228 |
| 817 | Dyment, Jo Ann | Singleton Schreiber, LLP | 3:23-cv-06739 |
| 818 | Richardson, Sheila | Slater, Slater, Schulman, LLP | 3:21-cv-07033 |
| 819 | Tyler, Charlene | Slater, Slater, Schulman, LLP | 3:21-cv-10049 |
| 820 | Ortiz, Mara | Slater, Slater, Schulman, LLP | 3:21-cv-13597 |
| 821 | McMullen, Dixie | Smith Law Firm // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14841 |
| 822 | Moore, Gertie | The Benton Law FIrm, PLLC | 3:21-cv-07204 |
| 823 | Smith, Ruby | The Benton Law FIrm, PLLC | 3:21-cv-13334 |
| 824 | Bernhardt, Betty Joann | The Carlson Law Firm | 3:23-cv-08530 |
| 825 | Colahan, Kelly | The Carlson Law Firm | 3:23-cv-10724 |
| 826 | Dewitt, Pat | The Carlson Law Firm | 3:23-cv-10870 |
| 827 | Landefeld, Sandra | The Carlson Law Firm | 3:23-cv-12426 |
| 828 | Lipp, David | The Carlson Law Firm | 3:23-cv-12527 |
| 829 | Moncrief, Donna | The Carlson Law Firm | 3:23-cv-12636 |
| 830 | Roberts, Ramonia | The Carlson Law Firm | 3:23-cv-13165 |
| 831 | Sanderson, Sandra | The Cuffie Law Firm | 3:21-cv-17143 |
| 832 | Guiao, Catecha | The Cuffie Law Firm | 3:21-cv-20497 |
| 833 | Jackson, Elizabeth | The Cuffie Law Firm | 3:21-cv-20517 |
| 834 | Sherbine, Rhonda | The Diaz Law Firm, PLLC | 3:23-cv-04638 |
| 835 | Williams, David | The Diaz Law Firm, PLLC | 3:23-cv-04643 |
| 836 | Corbin, Misty | The Diaz Law Firm, PLLC | 3:23-cv-04661 |
| 837 | Silvers, Shavon | The Dilorenzo Law Firm, LLC | 3:21-cv-19458 |
| 838 | Lee, Karen | The Dunken Law Firm | 3:21-cv-14699 |
| 839 | Zemo, Frances | The Dunken Law Firm | 3:21-cv-17379 |
| 840 | Kitchens, Carlton | The Ferraro Law Firm, P.A. | 3:21-cv-10452 |
| 841 | Smart, Kimberley | The Ferraro Law Firm, P.A. | 3:21-cv-12700 |
| 842 | Samuels, Terri | The Levensten Law Firm, P.C. | 3:23-cv-08507 |
| 843 | Owens, Kerrie | The Segal Law Firm | 3:21-cv-16001 |
| 844 | McCree, Karen | The Segal Law Firm | 3:21-cv-16734 |
| 845 | Avary, Mary Sue | The Segal Law Firm | 3:21-cv-16798 |
| 846 | Falcon, Elizabeth | The Segal Law Firm | 3:21-cv-17245 |
| 847 | Hatton, Victoria | The Segal Law Firm | 3:21-cv-17901 |
| 848 | Trask, Angela | The Segal Law Firm | 3:21-cv-18381 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|---|---|---|---|
| 849 | Rael, Lou Ann | The Segal Law Firm | 3:23-cv-04871 |
| 850 | Cole, Nina | The Segal Law Firm | 3:23-cv-06137 |
| 851 | Bunker, Mary Susan | The Segal Law Firm | 3:23-cv-06176 |
| 852 | Brazwell, Ashley | The Segal Law Firm | 3:23-cv-06945 |
| 853 | Young, Tracey L. | The Segal Law Firm | 3:23-cv-07128 |
| 854 | Palmer, Lisa | The Segal Law Firm | 3:23-cv-08046 |
| 855 | Deines, Jesse | The Segal Law Firm | 3:23-cv-08254 |
| 856 | Staton, Alisa B. | The Segal Law Firm | 3:23-cv-08435 |
| 857 | Coler, Marcial | The Segal Law Firm | 3:23-cv-09657 |
| 858 | Paige, Anthony | The Segal Law Firm | 3:23-cv-09693 |
| 859 | Lupinacci, Joanne M. | The Segal Law Firm | 3:23-cv-12999 |
| 860 | Dempsey, Theresa L. | The Segal Law Firm | 3:23-cv-13039 |
| 861 | Long, Amy | The Segal Law Firm | 3:23-cv-13063 |
| 862 | Kurtis, Brian | The Segal Law Firm | 3:23-cv-13083 |
| 863 | Gaines, Debra R. | The Segal Law Firm | 3:23-cv-13242 |
| 864 | Ray, Kenyada | The Segal Law Firm | 3:23-cv-13470 |
| 865 | Edwards-Bowen, Tina | The Segal Law Firm | 3:23-cv-13597 |
| 866 | Williams, Veronica P. | The Segal Law Firm | 3:23-cv-13617 |
| 867 | King, Marvin | The Segal Law Firm | 3:23-cv-13677 |
| 868 | Sims, Darlah | The Whitehead Law Firm, LLC | 3:21-cv-13541 |
| 869 | Allen, Kimberly L. | The Whitehead Law Firm, LLC | 3:23-cv-06423 |
| 870 | Spinka, Gary L. | The Whitehead Law Firm, LLC | 3:23-cv-08305 |
| 871 | Vrooman, David M. | The Whitehead Law Firm, LLC | 3:23-cv-08444 |
| 872 | Piper, Peggy | Wagstaff Law Firm | 3:21-cv-18376 |
| 873 | Blaylock, Michelle | Wagstaff Law Firm | 3:21-cv-18386 |
| 874 | Mack, Felicia | Wagstaff Law Firm | 3:21-cv-18574 |
| 875 | Romero, Clara | Wagstaff Law Firm | 3:21-cv-18579 |
| 876 | Marcell, Vikki Carlene | Wagstaff Law Firm | 3:21-cv-18585 |
| 877 | Williams, Suzanne | Wagstaff Law Firm | 3:21-cv-18635 |
| 878 | Uitenham, Tina | Wagstaff Law Firm | 3:21-cv-18761 |
| 879 | Elder, Linda | Wagstaff Law Firm | 3:21-cv-18977 |
| 880 | Schrenkel, Darlene | Waters & Kraus, LLP | 3:21-cv-15592 |
| 881 | Stevenson, Kim Lee | Williams Kherkher Hart Boundas, LLP | 3:21-cv-17306 |
| 882 | Cunningham, Joe | Williams Kherkher Hart Boundas, LLP | 3:23-cv-05288 |
| 883 | Marcum, Sara | Yaeger Law, PLLC // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15871 |