# EXHIBIT 12

# *Judicial Panel on Multidistrict Litigation*

## Statistical Analysis of Multidistrict Litigation
## 1992



Cumulative from September 1968 through September 30, 1992

# Statistical Analysis of
# Multidistrict Litigation



---

## Cumulative From September 1968 Through September 30, 1992

Cumulative Summary of Multidistrict Litigation

Summary by Circuit of Multidistrict Litigation
    Under 28 U.S.C. §1407 (Cumulative)

Summary of Multidistrict Litigation by Circuit
    and District Under 28 U.S.C. §1407

Index to Transferee Districts with Multidistrict Litigation
    Pending as of September 30, 1992, or Dismissed Since June 30, 1991

Summary by Docket of Multidistrict Litigation Pending
    as of September 30, 1992, or Dismissed Since June 30, 1991

Summary of Litigations Docketed but Not Transferred Under
    28 U.S.C. §1407 for the Period July 1, 1991 to September 30, 1992

*Prepared by:*    The Office of the Clerk
    Judicial Panel on Multidistrict Litigation
    October 1992

# CUMULATIVE SUMMARY OF MULTIDISTRICT LITIGATION

# CUMULATIVE SUMMARY OF MULTIDISTRICT LITIGATION



|  | As of 7/1/91 (Adjusted) | During 15 months ending 9/30/92 | As of 9/30/92 |
|---|---|---|---|
| Actions Transferred.................................................. | 11,522 | 32,087 | 43,609 |
| Actions Originally Filed in Transferee Districts ................ | 7,182 | 6,995 | 14,177 |
| TOTAL ACTIONS SUBJECTED TO SECTION 1407 PROCEEDINGS ........................ | 18,704 | 39,082 | 57,786 |
| Actions Terminated by Transferee Courts or Actions Remanded by the Panel ............................ | (16,467) | (4,066) | (20,533)* |
| TOTAL ACTIONS PRESENTLY PENDING AND SUBJECTED TO SECTION 1407 PROCEEDINGS .......... | 2,237 | 35,016 | 37,253 |

* Includes a total of 2,942 actions which have been remanded by the Panel and 179 actions reassigned to transferor judges within the transferee districts.

# SUMMARY BY CIRCUIT OF MULTIDISTRICT LITIGATION UNDER 28 U.S.C. § 1407 (CUMULATIVE)

## SUMMARY OF MULTIDISTRICT LITIGATION UNDER 28 U.S.C. SECTION 1407
## CUMULATIVE FROM SEPTEMBER 1968 THROUGH SEPTEMBER  30, 1992

| | 15 Months Ending September 30, 1992 | | | | | Cumulative 1968-1992 | | | | | Total Pending In Transferee District |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Circuit | Into Dist. | Out of Dist. | Net Change | Filed in Tr'e District | Terminated | Into Dist. | Out of Dist. | Net Change | Filed in Tr'e District | Terminated | |
| *GRAND TOTALS* | 32,087 | 32,087 | - | 6995 | 4,066 | 43,609 | 43,609 | - | 14,177 | 20,533 | 37,253 |
| DISTRICT OF COLUMBIA CIRCUIT | 9 | 41 | -32 | 3 | 67 | 1,964 | 167 | 1,797 | 221 | 2,129 | 56 |
| FIRST CIRCUIT | 7 | 3,095 | -3,088 | 11 | 14 | 229 | 3,474 | -3,245 | 445 | 352 | 322 |
| SECOND CIRCUIT | 141 | 3,222 | -3,081 | 88 | 34 | 2,265 | 4,934 | -2,669 | 1,301 | 2,816 | 750 |
| THIRD CIRCUIT | 30,489 | 926 | 29,563 | 6,735 | 3,527 | 31,422 | 1,989 | 29,433 | 7,121 | 4,777 | 33,766 |
| FOURTH CIRCUIT | 445 | 3,290 | -2,845 | 24 | 34 | 1,030 | 3,808 | -2,778 | 314 | 565 | 779 |
| FIFTH CIRCUIT | 41 | 3,945 | -3,904 | 32 | 49 | 592 | 4,898 | -4,306 | 789 | 1,250 | 131 |
| SIXTH CIRCUIT | 14 | 10,235 | -10,221 | 17 | 3 | 1,129 | 11,239 | -10,110 | 934 | 1,868 | 195 |
| SEVENTH CIRCUIT | 62 | 1,740 | -1,678 | 15 | 71 | 672 | 2,634 | -1,962 | 379 | 908 | 143 |
| EIGHTH CIRCUIT | - | 1,487 | -1,487 | - | 17 | 316 | 2,351 | -2,035 | 249 | 559 | 6 |
| NINTH CIRCUIT | 29 | 978 | -949 | 25 | 228 | 1,426 | 3,633 | -2,207 | 1,783 | 3,078 | 131 |
| TENTH CIRCUIT | 8 | 949 | -941 | 2 | 1 | 1,462 | 1,520 | -58 | 263 | 1,702 | 23 |
| ELEVENTH CIRCUIT | 842 | 2,179 | -1,337 | 43 | 21 | 1,102 | 2,962 | -1,860 | 378 | 529 | 951 |

# SUMMARY MULTIDISTRICT LITIGATION BY CIRCUIT AND DISTRICT UNDER 28 U.S.C. § 1407

**SUMMARY OF MULTIDISTRICT LITIGATION UNDER 28 U.S.C. SECTION 1407**
**CUMULATIVE FROM SEPTEMBER 1968 THROUGH SEPTEMBER 30, 1992**

| | | 15 Months Ending September 30, 1992 | | | | | Cumulative 1968-1992 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Circuit and District | Index to Transferee District | Into Dist. | Out of Dist. | Net Change | Filed in Tr'e District | Terminated | Into Dist. | Out of Dist. | Net Change | Filed in Tr'e District | Terminated | Total Pending In Transferee District |
| *GRAND TOTALS* | | 32,087 | 32,087 | - | 6995 | 4,066 | 43,609 | 43,609 | - | 14,177 | 20,533 | 37,253 |
| **DISTRICT OF COLUMBIA** | **TOTALS** | 9 | 41 | -32 | 3 | 67 | 1,964 | 167 | 1,797 | 221 | 2,129 | 56 |
| | 090 | 9 | 41 | -32 | 3 | 67 | 1,964 | 167 | 1,797 | 221 | 2,129 | 56 |
| **FIRST CIRCUIT** | **TOTALS** | 7 | 3,095 | -3,088 | 11 | 14 | 229 | 3,474 | -3,245 | 445 | 352 | 322 |
| Maine | 100 | 4 | 268 | -264 | 1 | - | 4 | 279 | -275 | 1 | - | 5 |
| Massachusetts | 101 | - | 2,700 | -2,700 | - | 7 | 159 | 2,958 | -2,799 | 118 | 253 | 24 |
| New Hampshire | 102 | - | 92 | -92 | - | - | 28 | 129 | -101 | 16 | 42 | 2 |
| Rhode Island | 103 | - | 28 | -28 | - | - | - | 71 | -71 | - | - | - |
| Puerto Rico | 104 | 3 | 7 | -4 | 10 | 7 | 38 | 37 | 1 | 310 | 57 | 291 |
| **SECOND CIRCUIT** | **TOTALS** | 141 | 3,222 | -3,081 | 88 | 34 | 2,265 | 4,934 | -2,669 | 1,301 | 2,816 | 750 |
| Connecticut | 205 | 1 | 549 | -548 | - | 1 | 247 | 658 | -411 | 188 | 373 | 62 |
| New York, N. | 206 | - | 614 | -614 | - | - | 2 | 675 | -673 | 1 | 3 | - |
| New York, E. | 207 | 36 | 501 | -465 | 1 | 18 | 1,004 | 754 | 250 | 371 | 1,049 | 326 |
| New York, S. | 208 | 104 | 1,139 | -1,035 | 87 | 15 | 1,012 | 2,303 | -1,291 | 741 | 1,391 | 362 |
| New York, W. | 209 | - | 418 | -418 | - | - | - | 490 | -490 | - | - | - |
| Vermont | 210 | - | 1 | -1 | - | - | - | 54 | -54 | - | - | - |
| **THIRD CIRCUIT** | **TOTALS** | 30,489 | 926 | 29,563 | 6,735 | 3,527 | 31,422 | 1,989 | 29,433 | 7,121 | 4,777 | 33,766 |
| Delaware | 311 | - | 20 | -20 | - | 1 | 29 | 63 | -34 | 25 | 35 | 19 |
| New Jersey | 312 | 8 | 298 | -290 | 5 | 17 | 84 | 581 | -497 | 49 | 128 | 5 |
| Pennsylvania, E. | 313 | 30,476 | 37 | 30,439 | 6,721 | 3,505 | 31,192 | 540 | 30,652 | 7,001 | 4,475 | 33,718 |
| Pennsylvania, M. | 314 | - | 230 | -230 | - | - | 17 | 311 | -294 | 9 | 26 | - |
| Pennsylvania, W. | 315 | 5 | 271 | -266 | 9 | 4 | 100 | 418 | -318 | 37 | 113 | 24 |
| Virgin Islands | 391 | - | 70 | -70 | - | - | - | 76 | -76 | - | - | - |

## SUMMARY OF MULTIDISTRICT LITIGATION UNDER 28 U.S.C. SECTION 1407
## CUMULATIVE FROM SEPTEMBER 1968 THROUGH SEPTEMBER 30, 1992

| Circuit and District | Index to Transferee District | 15 Months Ending September 30, 1992 | | | | | Cumulative 1968-1992 | | | | | Total Pending In Transferee District |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Into Dist. | Out of Dist. | Net Change | Filed in Tr'e District | Terminated | Into Dist. | Out of Dist. | Net Change | Filed in Tr'e District | Terminated | |
| **FOURTH CIRCUIT** | **TOTALS** | 445 | 3,290 | -2,845 | 24 | 34 | 1,030 | 3,808 | -2,778 | 314 | 565 | 779 |
| Maryland | 416 | 6 | 641 | -635 | 1 | 2 | 170 | 794 | -624 | 47 | 193 | 24 |
| N. Carolina  E. | 417 | 2 | 146 | -144 | 3 | - | 3 | 176 | -173 | 4 | 2 | 5 |
| N. Carolina, M. | 418 | - | 59 | -59 | - | - | 7 | 104 | -97 | 4 | 6 | 5 |
| N. Carolina, W. | 419 | 2 | 166 | -164 | 2 | - | 49 | 203 | -154 | 114 | 159 | 4 |
| S. Carolina | 420 | 435 | 491 | -56 | 18 | 32 | 718 | 564 | 154 | 56 | 33 | 741 |
| Virginia, E. | 422 | - | 858 | -858 | - | - | 35 | 963 | -928 | 54 | 89 | - |
| Virginia, W. | 423 | - | 306 | -306 | - | - | - | 329 | -329 | - | - | - |
| W. Virginia, N. | 424 | - | 14 | -14 | - | - | 1 | 22 | -21 | 1 | 2 | - |
| W. Virginia, S. | 425 | - | 609 | -609 | - | - | 47 | 653 | -606 | 34 | 81 | - |
| **FIFTH CIRCUIT** | **TOTALS** | 41 | 3,945 | -3,904 | 32 | 49 | 592 | 4,898 | -4,306 | 789 | 1,250 | 131 |
| Louisiana, E. | 53L | 28 | 201 | -173 | 5 | 2 | 278 | 343 | -65 | 385 | 594 | 69 |
| Louisiana, M. | 53N | - | 120 | -120 | - | - | 5 | 166 | -161 | 1 | 6 | - |
| Louisiana, W. | 536 | - | 248 | -248 | - | - | 9 | 316 | -307 | 24 | 33 | - |
| Mississippi, N. | 537 | 2 | 11 | -9 | 4 | - | 2 | 28 | -26 | 4 | - | 6 |
| Mississippi, S. | 538 | - | 1,040 | -1,040 | - | - | - | 1,097 | -1,097 | - | - | - |
| Texas, N. | 539 | 2 | 142 | -140 | 23 | 12 | 142 | 300 | -158 | 198 | 309 | 31 |
| Texas, E. | 540 | - | 1,557 | -1,557 | - | 17 | 16 | 1,678 | -1,662 | 18 | 20 | 14 |
| Texas, S. | 541 | 3 | 568 | -565 | - | 18 | 126 | 809 | -683 | 155 | 276 | 5 |
| Texas, W. | 542 | 6 | 58 | -52 | - | - | 14 | 161 | -147 | 4 | 12 | 6 |
| **SIXTH CIRCUIT** | **TOTALS** | 14 | 10,235 | -10,221 | 17 | 3 | 1,129 | 11,239 | -10,110 | 934 | 1,868 | 195 |
| Kentucky, E. | 643 | - | 125 | -125 | - | - | 53 | 179 | -126 | 16 | 69 | - |
| Kentucky, W. | 644 | - | 130 | -130 | - | - | 80 | 178 | -98 | 85 | 165 | - |
| Michigan, E. | 645 | 5 | 283 | -278 | 10 | 2 | 109 | 575 | -466 | 159 | 100 | 168 |
| Michigan, W. | 646 | - | 22 | -22 | - | - | 2 | 73 | -71 | 16 | 18 | - |
| Ohio, N. | 647 | - | 9,240 | -9,240 | - | 1 | 109 | 9,433 | -9,324 | 26 | 134 | 1 |
| Ohio, S. | 648 | 9 | 189 | -180 | 7 | - | 758 | 378 | 380 | 612 | 1,352 | 18 |
| Tennessee, E. | 649 | - | 106 | -106 | - | - | 2 | 192 | -190 | 6 | 8 | - |
| Tennessee, M. | 650 | - | 82 | -82 | - | - | 3 | 117 | -114 | 6 | 9 | - |
| Tennessee, W. | 651 | - | 58 | -58 | - | - | 13 | 114 | -101 | 8 | 13 | 8 |

**SUMMARY OF MULTIDISTRICT LITIGATION UNDER 28 U.S.C. SECTION 1407**
**CUMULATIVE FROM SEPTEMBER 1968 THROUGH SEPTEMBER 30, 1992**

| Circuit and District | Index to Transferee District | 15 Months Ending September 30, 1992 | | | | | Cumulative 1968-1992 | | | | | Total Pending In Transferee District |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Into Dist. | Out of Dist. | Net Change | Filed in Tr'e District | Terminated | Into Dist. | Out of Dist. | Net Change | Filed in Tr'e District | Terminated | |
| SEVENTH CIRCUIT | TOTALS | 62 | 1,740 | -1,678 | 15 | 71 | 672 | 2,634 | -1,962 | 379 | 908 | 143 |
| Illinois, N. | 752 | 12 | 464 | -452 | 9 | 68 | 524 | 1,046 | -522 | 303 | 739 | 88 |
| Illinois, E.* | - | - | 3 | -3 | - | - | - | 9 | -9 | - | - | - |
| Illinois, C. | 753 | - | 484 | -484 | - | - | - | 518 | -518 | - | - | - |
| Illinois, S. | 754 | - | 54 | -54 | - | - | - | 87 | -87 | - | - | - |
| Indiana, N. | 755 | - | 15 | -15 | - | - | - | 70 | -70 | - | - | - |
| Indiana, S. | 756 | 50 | 587 | -537 | 6 | 1 | 142 | 654 | -512 | 72 | 159 | 55 |
| Wisconsin, E. | 757 | - | 69 | -69 | - | 2 | 6 | 152 | -146 | 4 | 10 | - |
| Wisconsin, W. | 758 | - | 64 | -64 | - | - | - | 98 | -98 | - | - | - |
| EIGHTH CIRCUIT | TOTALS | - | 1,487 | -1,487 | - | 17 | 316 | 2,351 | -2,035 | 249 | 559 | 6 |
| Arkansas, E. | 860 | - | 73 | -73 | - | - | - | 100 | -100 | - | - | - |
| Arkansas, W. | 861 | - | 8 | -8 | - | - | - | 30 | -30 | - | - | - |
| Iowa, N. | 862 | - | 21 | -21 | - | - | 3 | 58 | -55 | 2 | 5 | - |
| Iowa, S. | 863 | - | 924 | -924 | - | - | 5 | 976 | -971 | 3 | 8 | - |
| Minnesota | 864 | - | 34 | -34 | - | - | 55 | 509 | -454 | 194 | 246 | 3 |
| Missouri, E. | 865 | - | 87 | -87 | - | 17 | 89 | 150 | -61 | 17 | 106 | - |
| Missouri, W. | 866 | - | 60 | -60 | - | - | 164 | 153 | 11 | 33 | 194 | 3 |
| Nebraska | 867 | - | 121 | -121 | - | - | - | 172 | -172 | - | - | - |
| North Dakota | 868 | - | 154 | -154 | - | - | - | 188 | -188 | - | - | - |
| South Dakota | 869 | - | 5 | -5 | - | - | - | 15 | -15 | - | - | - |
| NINTH CIRCUIT | TOTALS | 29 | 978 | -949 | 25 | 228 | 1,426 | 3,633 | -2,207 | 1,783 | 3,078 | 131 |
| Alaska | 97X | - | 6 | -6 | - | - | - | 63 | -63 | - | - | - |
| Arizona | 970 | 1 | 153 | -152 | 1 | 12 | 34 | 298 | -264 | 55 | 79 | 10 |
| California, N. | 971 | 4 | 45 | -41 | - | 88 | 450 | 681 | -231 | 428 | 841 | 37 |
| California, E. | 972 | 1 | 7 | -6 | 1 | - | 11 | 163 | -152 | 118 | 127 | 2 |
| California, C. | 973 | 23 | 128 | -105 | 23 | 62 | 493 | 1,144 | -651 | 736 | 1,157 | 72 |
| California, S. | 974 | - | 28 | -28 | - | 61 | 62 | 113 | -51 | 54 | 116 | - |
| Hawaii | 975 | - | 122 | -122 | - | - | 14 | 255 | -241 | 11 | 18 | 7 |
| Idaho | 976 | - | 35 | -35 | - | - | 2 | 102 | -100 | 2 | 4 | - |
| Montana | 977 | - | 24 | -24 | - | - | 3 | 52 | -49 | - | 3 | - |
| Nevada | 978 | - | 32 | -32 | - | 4 | 125 | 86 | 39 | 343 | 468 | - |
| Oregon | 979 | - | 97 | -97 | - | - | 6 | 194 | -188 | 2 | 8 | - |
| Washington, E. | 980 | - | 12 | -12 | - | - | - | 64 | -64 | - | - | - |
| Washington, W | 981 | - | 289 | -289 | - | 1 | 226 | 417 | -191 | 34 | 257 | 3 |
| Guam | 993 | - | - | - | - | - | - | 1 | -1 | - | - | - |

**SUMMARY OF MULTIDISTRICT LITIGATION UNDER 28 U.S.C. SECTION 1407**
**CUMULATIVE FROM SEPTEMBER 1968 THROUGH SEPTEMBER 30, 1992**

| Circuit and District | Index to Transferee District | 15 Months Ending September 30, 1992 | | | | | Cumulative 1968-1992 | | | | | Total Pending In Transferee District |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Into Dist. | Out of Dist. | Net Change | Filed in Tr'e District | Terminated | Into Dist. | Out of Dist. | Net Change | Filed in Tr'e District | Terminated | |
| **TENTH CIRCUIT**  **TOTALS** | | 8 | 949 | -941 | 2 | 1 | 1,462 | 1,520 | -58 | 263 | 1,702 | 23 |
| Colorado | 1082 | 8 | 43 | -35 | 2 | 1 | 105 | 241 | -136 | 61 | 153 | 13 |
| Kansas | 1083 | - | 113 | -113 | - | - | 1,186 | 202 | 984 | 100 | 1,286 | - |
| New Mexico | 1084 | - | 138 | -138 | - | - | 1 | 186 | -185 | 4 | 5 | - |
| Oklahoma, N. | 1085 | - | 569 | -569 | - | - | 13 | 604 | -591 | 34 | 47 | - |
| Oklahoma, E. | 1086 | - | 5 | -5 | - | - | 7 | 19 | -12 | 16 | 23 | - |
| Oklahoma, W. | 1087 | - | 41 | -41 | - | - | 143 | 118 | 25 | 45 | 178 | 10 |
| Utah | 1088 | - | 37 | -37 | - | - | 7 | 136 | -129 | 3 | 10 | - |
| Wyoming | 1089 | - | 3 | -3 | - | - | - | 14 | -14 | - | - | - |
| **ELEVENTH CIRCUIT**  **TOTALS** | | 842 | 2,179 | -1,337 | 43 | 21 | 1,102 | 2,962 | -1,860 | 378 | 529 | 951 |
| Alabama, N. | 1126 | 801 | 115 | 686 | 13 | - | 835 | 237 | 598 | 25 | 46 | 814 |
| Alabama, M. | 1127 | - | 9 | -9 | - | - | - | 21 | -21 | - | - | - |
| Alabama, S. | 1128 | 4 | 74 | -70 | 1 | - | 5 | 98 | -93 | 7 | 7 | 5 |
| Florida, N. | 1129 | 1 | 12 | -11 | - | - | 23 | 42 | -19 | 3 | - | 26 |
| Florida, M. | 113A | 15 | 313 | -298 | 27 | - | 21 | 437 | -416 | 38 | 17 | 42 |
| Florida, S. | 113C | - | 193 | -193 | - | - | 112 | 520 | -408 | 186 | 298 | - |
| Georgia, N. | 113E | 21 | 305 | -284 | 2 | 21 | 106 | 411 | -305 | 119 | 161 | 64 |
| Georgia, M. | 113G | - | 72 | -72 | - | - | - | 80 | -80 | - | - | - |
| Georgia, S. | 113J | - | 1,086 | -1,086 | - | - | - | 1,116 | -1,116 | - | - | - |

# INDEX TO TRANSFEREE DISTRICTS WITH MULTIDISTRICT LITIGATION PENDING AS OF SEPTEMBER 30, 1992, OR DISMISSED SINCE JUNE 30, 1991

**INDEX TO TRANSFEREE DISTRICTS WITH**
**MULTIDISTRICT LITIGATION PENDING AS OF**
**SEPTEMBER 30, 1992 OR DISMISSED SINCE JUNE 30, 1991**

090  Korean Airlines Disaster-9/1/83 (MDL-565)*
     G.M. 1980 X-Body Car Braking Products Liability (MDL-613)*
     United Mine Workers (MDL-886)
     Freedom Magazine IRS/FOIA (MDL-910)
100  Asta Medica, S.A. (MDL-904)
101  Atlantic Financial Management Securities (MDL-584)
     Trans World Airlines Aircraft Hijacking-6/14/85 (MDL-672)
     Tax Refund of Organizers of Recycling Equipment Investment Plan (MDL-674)
     First Commodity Corp. of Boston Customer Accounts (MDL-713)
     Lomas Financial Corp. (MDL-852)
102  Craig/Sterling Asset (MDL-876)
104  Fire at Dupont Plaza Hotel, San Juan, P.R.-12/31/86 (MDL-721)
     "SEA BARGE 101" Cargo-12/88 (MDL-828)
     American Airlines Flight 1473 (MDL-925)
205  Boardwalk Marketplace Securities (MDL-712)
     Perrier Bottled Water (MDL-844)
206  (See Note)
207  "Agent Orange" Products Liability (MDL-381)*
     Tax Refund Lit. of Organizers and Promoters of Investment Plans Involving
         Book Properties Leasing (MDL-731)
     Ambassador Group, Inc. (MDL-778)
     Air Disaster Near Warsaw, Poland-5/9/87 (MDL-787)*
     Air Disaster Near Lockerbie, Scotland-12/21/88 (MDL-799)
     Air Disaster Near Cove Neck, NY-1/25/90 (MDL-843)
     Dime Savings of New York (No. II) (MDL-846)*
208  Union Carbide, Bhopal, India (MDL-626)*
     Gas Reclamation, Inc. Securities (MDL-665)
     Hijacking of Pan Am, Karachi, Pakistan-6/5/86 (MDL-724)
     Ivan F. Boesky Securities (MDL-732)*
     Wedtech Corporation Securities (MDL-735)*
     Transpac Securities (MDL-750)
     Dun & Bradstreet Commercial Credit (MDL-806)*
     Ross Capital Corporation Investment Program (MDL-811)
     RJR Nabisco, Inc., Securities (MDL-818)*
     Lou Levy & Sons Fashions (MDL-856)
     First American Center (MDL-869)*
     Del-Val Financial Corp. (MDL-872)*
     McDonnell Douglas Equipment (MDL-873)*
     Integrated Real Estate Ltd. SEC (MDL-897)*
     General Development Corp. (MDL-890)*
     Consolidated Welfare Fund "ERISA" (MDL-902)

          American Business Computers SEC (MDL-913)
          Michael Milken SEC (MDL-924)
          Salomon Brothers Treasury SEC (MDL-933)
311       Convertible Rowing Exerciser (MDL-623)
          General Motors Class E Stock Buyout SEC (MDL-720)
312       Passover Matzo (MDL-858)
          Donald J. Trump Casino (MDL-864)
          Volcano Energy (MDL-914)
          Pantopaque (MDL-920)
313       Sunrise S&L SEC (MDL-655)
          Matthews & Wright Municipal Bonds SEC (MDL-739)
          Texas Eastern Transmission Corp. PCB Contamination Insurance Coverage
              (MDL-764)
          Bolar Pharmaceuticals Co., Inc. (MDL-849)*
          Asbestos PL (No. VI) (MDL-875)
          Unisys Corp. Long-Term Disability Plan "ERISA" (MDL-938)*
          Conrail/Teamsters 1992 Boycott (MDL-943)
314       (See Note)
315       Integrated Resources Commercial Paper (MDL-833)*
          Allegheny International (MDL-860)
          Construction Industries "ERISA" (MDL-905)*
416       Sabin Oral Polio Vaccine Products Liability (MDL-780)
          RAC Mortgage Investment Corp. SEC (MDL-824)*
          Lone Star Industries, Inc., Concrete Railroad Ties (MDL-827)
          Trans-Pacific Insurance Company (MDL-922)
417       Food Lion (MDL-929)
418       Andarko Oil & Gas (MDL-868)*
419       Southwestern Hotel Properties (MDL-932)
420       Showa Denko K.K. L-Tryptophan (No. II) (MDL-865)*
422       (See Note)
424       (See Note)
425       (See Note)
53L       Taxable Municipal Bond (MDL-863)
          Prudential-Bache Energy Growth Funds (MDL-867)*
          Prudential-Bache Energy Income Partnerships (MDL-888)*
53N       (See Note)
536       (See Note)
537       Catfish Antitrust (MDL-928)*
539       Air Crash at Dallas/Fort Worth Airport-8/2/85 (MDL-657)
          "Sabre" Air Passenger Computer Reservation System AT & CONT (MDL-761)
          Texas Municipalities/Southwestern Bell Telephone Company (MDL-903)

# INDEX TO TRANSFEREE DISTRICTS WITH
## MULTIDISTRICT LITIGATION PENDING AS OF
## SEPTEMBER 30, 1992 OR DISMISSED SINCE JUNE 30, 1991

| | |
|---|---|
| 540 | Exxon Corp. Hawkins Field Unit Recoupment (MDL-790) |
| 541 | Texas Department of Corrections Inmate Trust Fund (MDL-746)* |
| | Triad American Energy Securities (MDL-789) |
| | Granada Partnerships (MDL-837)* |
| 542 | Ramstein Air Base AD (MDL-919) |
| 643 | (See Note) |
| 644 | (See Note) |
| 645 | Long Distance Telecommunications (MDL-598)* |
| | Air Crash Disaster at Detroit Metropolitan Airport-8/16/87 (MDL-742) |
| | Detroit Metropolitan AD-12/03/90 (MDL-891) |
| 646 | (See Note) |
| 647 | Revco/Anac (MDL-851)* |
| 648 | Cordis Corp. Cardiac Pacemakers (MDL-850)* |
| | Steel Drums Antitrust (MDL-887)* |
| | Lipton Iced Tea Bottlers (MDL-921) |
| 649 | (See Note) |
| 650 | (See Note) |
| 651 | Citicorp Acceptance Company/Mobile Home Dealer (MDL-755) |
| 752 | Cenco Inc. Securities (MDL-291)* |
| | Oil Spill by the "Amoco Cadiz" Off the Coast of France-3/16/78 (MDL-376)* |
| | Molitor Patent (MDL-704) |
| | Air Crash Disaster at Sioux City, Iowa-7/19/89 (MDL-817) |
| | VMS Real Estate Partnerships Securities (MDL-847)* |
| | Mahurkar Double Lumen Hemodialysis Center (MDL-853) |
| | Clozapine (MDL-874) |
| | Mortgage Escrow Deposit (MDL-899) |
| 756 | Eli Lilly & Co. Prozac PL (MDL-907) |
| | Recombinant DNA Technology PAT & CONT (MDL-912) |
| 757 | Balcor Film Investors Securities (MDL-805) |
| 862 | (See Note) |
| 863 | (See Note) |
| 864 | AT&T Equipment Lease Contract (MDL-781) |
| 865 | Chrysler Motors Corporation Overnight Evaluation Program (MDL-740)* |
| 866 | Ethanol Plants Securities (MDL-679) |
| 970 | Dual-Deck Video Cassette Recorder Antitrust (MDL-765) |
| | American Continental Corporation/Lincoln Saving and Loan Securities (MDL-834)* |
| 971 | Air Disaster at San Jose Airport, CA-6/26/82 (MDL-632) |
| | Rexplore, Inc. Securities (MDL-698) |
| | Western Monetary Consultants, Inc. SEC (MDL-804) |
| | Air Disaster Near Honolulu, Hawaii-2/24/89 (MDL-807)* |
| | The BOC Group, Inc. Oximeter Patent (MDL-829) |

| | |
|---|---|
| | Midair Collision Near Tracy, CA (MDL-906) |
| 972 | Diamond Match Plant Hazardous Waste Cleanup (MDL-934) |
| 973 | National Mortgage Equity Corporation Mortgage Pool Certificates SEC (MDL-647) |
| | Air Crash Disaster Near Cerritos, CA-8/31/86 (MDL-717) |
| | United Energy Corp. Solar Power Modules Tax Shelter Investments SEC (MDL-726) |
| | Schulman Partnerships Securities (MDL-753) |
| | Burke, Inc., Mobility Vehicle Patent (MDL-809) |
| | Boardroom Business Products Securities (MDL-841)* |
| | First Executive Corp. (MDL-871)* |
| | Milli Vanilli (MDL-896)* |
| | First Capitol Holdings Corp. Financial Products SEC (MDL-901)* |
| | Bank of Credit and Commerce International Depositors (MDL-908)* |
| | Precious Metals SEC (MDL-941) |
| 974 | American Principals Securities (MDL-653)* |
| | U.S. Grant Hotel Associates, Ltd., SEC (MDL-783)* |
| 975 | Ferdinand E. Marcos (MDL-840) |
| 976 | (See Note) |
| 977 | (See Note) |
| 978 | Republic Mineral Corporation Securities (MDL-686)* |
| 979 | (See Note) |
| 981 | Washington Public Power Supply System Securities (MDL-551)* |
| | Alaska Electrical Pension (MDL-855)* |
| 1082 | Dow Chemical Co. "Sarabond" Products Liability (MDL-711) |
| | Alert Income (MDL-915)* |
| 1083 | (See Note) |
| 1084 | (See Note) |
| 1085 | (See Note) |
| 1086 | (See Note) |
| 1087 | Texas International Securities (MDL-604)* |
| 1088 | (See Note) |
| 1126 | Silicone Gel Breast Implants PL (MDL-926)* |
| 1128 | Gulf Fleet (MDL-923) |
| 1129 | Fairchild Industries, Inc. and GMF Investments, Inc., "ERISA" (MDL-822) |
| | Infant Formula (MDL-878)* |
| 113A | Scientology Flag Services Org/IRS FOIA (MDL-892) |
| | Carbon Dioxide Industry AT (MDL-940*) |
| 113C | (See Note) |
| 113E | Domestic Air Transportation (MDL-861)* |
| | Practice Management Associates Chiropractor (MDL-862) |
| | Air Crash Disaster Near Brunswick, GA-4/5/91 (MDL-930) |

**INDEX TO TRANSFEREE DISTRICTS WITH**
**MULTIDISTRICT LITIGATION PENDING AS OF**
**SEPTEMBER 30, 1992 OR DISMISSED SINCE JUNE 30, 1991**

(*)    Denotes allegation of a class action under Rule 23, <u>Federal Rules of Civil Procedure</u>.

**NOTE:**  Statistics regarding the 14,744 actions in the 443 multidistrict dockets
terminated between September 1968 and June 30, 1991, may be obtained by
contacting the Clerk's Office of the Judicial Panel on Multidistrict Litigation
in Washington, D.C.

# SUMMARY BY DOCKET OF
# MULTIDISTRICT LITIGATION
# PENDING AS OF SEPTEMBER 30, 1992,
# OR DISMISSED SINCE JUNE 30, 1991

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Dis'd | Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Cases Terminated | | |
| | | **Grand Totals....................................** | *138 Total Litigations* | | 34,554 | 8,488 | 5,612 | 177 | 37,253 |

## DISTRICT OF COLUMBIA CIRCUIT

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Dis'd | Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|
| 090 | | **DISTRICT OF COLUMBIA** | *4 Litigations* | | | | | | |
| | 565 | Korean Airlines AD | Robinson, A.E. | 30-Cal.,C.; 15-Cal.,N.; 4-Ill.,N.; 1-Md.; 2-Mass.; 11-Mich.,E.; 8-N.J.; 26-N.Y.,E.; 49-N.Y.,S.; 3-N.Y.,W.; 4-Pa.,E.; 3-Wash.,W............. | 156 | 53 | 100 | 67 | 42 |
| | 613 | GM 1980 X-Body Car | Jackson, T.P. | 1-N.J..................................... | 1 | 1 | 1 | 0 | 1 |
| | 886 | United Mine Workers | Hogan, T.F. | 1-W.V.,S......................................... | 1 | 4 | 0 | 0 | 5 |
| | 910 | Freedom Magazine IRS/FOIA | Sporkin, S. | 1-Cal.,C.; 1-Fla.,M.; 1-Fla.,S.; 1-Ga.,N.; 1-Mass.; 1-Md.; 1-N.C.,M.; 1-Oh.,S..................................... | 8 | 0 | 0 | 0 | 8 |

## FIRST CIRCUIT

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Dis'd | Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|
| 100 | | **MAINE** | *1 Litigation* | | | | | | |
| | 904 | Asta Medica, S.A. | Hornby, D.B. | 1-Cal.,N.; 1-Conn.; 1-Ill.,N.; 1-NY.,S......... | 4 | 1 | 0 | 0 | 5 |
| 101 | | **MASSACHUSSETTS** | *5 Litigations* | | | | | | |
| | 584 | Atlantic Financial Mgt. SEC | Skinner, W.J. | 2-Conn.; 2-Vt..................................... | 4 | 26 | 27 | 1 | 2 |
| | 672 | TWA Hijacking | Mazzone, A.D. | 1-D.C.; 2-Ill.,N.; 1-Mo.,E.; 3-N.Y.,S.; 1-N.Y.,W.; 2-Pa.,E.................... | 10 | 3 | 0 | 0 | 13 |
| | 674 | Recycling Equipment Investments | Harrington, E.F. | 5-N.Y.,S........................................ | 5 | 4 | 9 | 0 | 0 |
| | 713 | First Commodity | Wolf, M.L. | 2-Cal,N.; 1-Conn.; 2-Ill.,N.; 2-Kan.; 1-Md.; 1-Mich.,E.; 1-Mich.,W.; 1-Minn.; 1-Mo.,W.; 1-N.J.; 1-N.Y.,E.; 2-Ohio,N.; 1-Okla.,E.; 1-Okla.,W.; 1-Pa.,E. 1-Pa.,W.; 1-Utah; 1-Wis.,E.; 1-Wyo........................................... | 23 | 22 | 40 | 0 | 5 |
| | 852 | Lomas Financial Corp. SEC | Caffrey, A.A. | 1-Cal.,N.; 1-Cal.,S.; 1-Ill.,N; 1-Ia.,S.; 1-Nev.; 2-N.Y.,S......................... | 7 | 3 | 6 | 0 | 4 |
| 102 | | **NEW HAMPSHIRE** | *1 Litigation* | | | | | | |
| | 876 | Craig/Sterling Asset | Devine, S. | 1-Mass....................................... | 1 | 1 | 0 | 0 | 2 |
| 104 | | **PUERTO RICO** | *3 Litigations* | | | | | | |
| | 721 | Dupont Plaza, PR Fire CD | Acosta, R.L | 7-Cal.,C.; 1-N.J.; 1-N.Y.,W; 2-N.Y.,S........................................ | 11 | 274 | 7 | 0 | 278 |
| | 828 | "SEA BARGE 101" | Fuste, J.A. | 5-Fla.,S....................................... | 5 | 2 | 7 | 0 | 0 |
| | 925 | American Airlines Flight 1473 | Acosta, R.L. | 1-N.Y.,E.; 1-N.Y.,S; 1-V.I..................... | 3 | 10 | 0 | 0 | 13 |

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Dis'd | Rem'd | Cases Terminated Cases Pending |
|---|---|---|---|---|---|---|---|---|---|

## SECOND CIRCUIT

| 205 | | **CONNECTICUT** | *2 Litigations* | | | | | | |
| | 712 | Boardwalk Marketplace SEC | Eginton, W.W. | 3-Ariz.,; 64-Cal.,C.; 6-Cal.,E.; 2-Cal.,N.; 3-Cal.,S.; 3-Colo.; 13-Ill.,N.; 3-Kan.; 3-Md.; 9-Mich.,E.; 4-Nev.; 31-N.J.; 3-N.Y.,E.; 4-N.Y.,S.; 1-N.C.,E.; 2-N.C.,M.; 4-N.C.,W.; 4-Ohio,N.; 1-Pa.,E.; 2-Pa.,M.; 1-Pa.,W.; 2-Tex.,E.; 3-Tex.,N.; 3-Tex.,S.; 4-Va.,E.; 3-Wash.,W.................................. | 181 | 153 | 287 | 0 | 47 |
| | 844 | Perrier Bottled Water | Daly, T.F. | 1-Cal.,C.;1-NJ.;1-N.Y.,S.;12-Pa.,E.………. | 15 | 1 | 0 | 1 | 15 |
| 207 | | **NEW YORK, EASTERN** | *7 Litigations* | | | | | | |
| | 381 | "Agent Orange" PL | Weinstein, J.B. | 8-Ala.,N.; 6-Ariz.; 13-Cal.,C.; 4-Cal.,E.; 12-Cal.,N.; 2-Cal.,S.; 11-Colo.; 5-D.C.; 1-Del.; 8-Fla.,M.; 6-Fla.,N.; 6-Fla.,S.; 3-Ga.,M.; 3-Ga.,N.; 14-Ga.,S.; 2-Hawaii; 17-Idaho; 1-Ill.,C.; 19-Ill.N.; 4-Ill.,S.; 8-Ind.,N.; 1-Ind.,S.; 14-Iowa.,S.; 2-Kan.; 3-Ky.,E.; 9-Ky.,W. 16-La.,E.; 22-La.,M.; 3-La.,W.; 9-Mass.; 10-Md.; 13-Mich.,E.; 2-Mich.,W.; 33-Minn.; 5-Miss.,N.; 4-Miss.,S; 2-Mo.,E.; 6-Mo.,W.; 1-Mont.;1-Neb.; 3-Nev.; 1-N.H.; 8-N.J.; 4-N.M.; 14-N.Y.,N.; 8-N.Y.,S.; 5-N.Y.,W.; 16-Ohio,N.; 13-Ohio,S.; 7-Okla.,W.; 1-Oreg.; 31-Pa.,E.; 2-Pa.,M.; 6-Pa.,W.; 9-S.C.; 8-Tex.,E.; 4-Tex.,N.; 30-Tex.,S.; 8-Tex.,W.; 43-Tenn.,E.; 1-Tenn.,M; 2-Va.,E.; 2-V.I.; 1-Vt; 13-Wash.,E.; 6-Wash.,W.; 1-W.Va.,N.; 1-W.Va.,S.; 3-Wis.,E.; 3-Wis.,W................. | 563 | 24 | 587 | 0 | 0 |

SUMMARY OF JUDICIAL PANEL ON MULTIDISTRICT LITIGATION PROCEEDINGS AS OF JUNE 30, 1991—MDL DOCKETS TRANSFERRED SINCE JUNE 1, 1991    Page 3

Case 3:16-md-02738-MAS-RLS   Document 32987-14   Filed 07/21/24   Page 20 of 33 PageID: 189762

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Dis'd | Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Cases Terminated | |

## SECOND CIRCUIT
### (continued)

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Dis'd | Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|
| | 731 | Tax Refund Lit. | Platt, T.C., Jr. | 1-Fla.,S.; 3-Nev.................................... | 4 | 1 | 5 | 0 | 0 |
| | 778 | Ambassador Group, Inc. | Dearie, R.J. | 2-N.J................................................. | 2 | 2 | 0 | 0 | 4 |
| | 787 | Warsaw, Poland AD | Nickerson, E.H. | 1-N.J.; 2-Mich.,E................................ | 3 | 22 | 0 | 0 | 25 |
| | 799 | Lockerbie, Scotland AD | Platt, T.C., Jr. | 1-Ark.,E.; 2-Ark.,W.; 1-Cal.,C.; 3-Conn.; 2-D.C.; 55-Fla.,S.; 5-Mass.; 9-Mich.,E.; 1-Mich.,W.; 1-N.H.;4-N.J.; 1-N.Y.,N.; 53-N.Y.,S.;1-Ohio,N.; 4-Ohio,S.; 3-Pa.,E.;1-R.I.; 2-Tex.,N.; 2-Tex.,S.; 1-Tex.,W.; 1-W.Va.,N................. | 153 | 73 | 5 | 0 | 221 |
| | 843 | Cove Neck, NY AD-1/25/90 | Platt, T.C., Jr. | 17-Fla.,S.; 1-Pa.,E.; 2-N.J.; 36-N.Y.,S.; 1-N.Y.,W..................... | 57 | 17 | 3 | 0 | 71 |
| | 846 | Dime Savings of NY SEC | Mishler, J. | 4-N.Y.,S............................................. | 4 | 3 | 2 | 0 | 5 |
| 208 | | **NEW YORK, SOUTHERN** | *19 Litigations* | | | | | | |
| | 626 | Union Carbide, Bhopal | Kennan, J.F. | 15-Cal.,C.; 7-Cal.,N.; 9-Conn.; 1-D.C.; 3-Fla.,S.; 1-Ga.,N.; 6-Ill.,N.; 4-La.,E.; 6-Md.; 1-Nev.; 4-N.J.; 1-N.Y.,E.; 6-Pa.,E.; 1-Pa.,W.; 3-Tenn.,E.; 1-Tenn.,M.; 2-Tex.,E.; 1-Tex.,S.; 2-Tex.,W.; 9-W.Va.,S.............. | 83 | 19 | 102 | 0 | 0 |
| | 665 | Gas Reclamation SEC | Sand, L.B. | 2-Cal.,C.; 1-Fla.,M.; 1-Okla.,E.; 2-Tex.,N.; 8-Tex.,S.; 2-Tex.,W................... | 16 | 18 | 2 | 1 | 31 |
| | 724 | Hijacking in Pakistan | Sprizzo, J.E. | 48-Cal.,C.; 1-Cal.,S.; 4-Ill.,N.; 1-Mich.,E.; 11-N.Y.E.; 1-N.Y.,W.; 1-Ohio,N.; 2-Okla.,W.; 1-Tex.,S............................................. | 70 | 29 | 35 | 0 | 64 |
| | 732 | Ivan F. Boesky SEC | Pollack, M. | 8-Cal.,C.; 3-Cal.,N.; 1-Del.; 1-Fla.,M.; 1-Ill.,N.; 1-Ohio,S.; 3-Pa.,E.; 1-Pa.,W........................ | 19 | 19 | 7 | 0 | 31 |
| | 735 | Wedtech Corp. SEC | Sand, L.B. | 2-Ill.,N.; 2-Tex.,S............................... | 4 | 10 | 2 | 0 | 12 |
| | 750 | Transpac SEC | Griesa, T.P. | 1-N.J.; 1-N.Y.,E................................. | 2 | 3 | 2 | 0 | 3 |
| | 806 | Dun & Bradstreet | Edelstein, D.N. | 1-Ill.,N; 1-Ohio,S.............................. | 2 | 2 | 0 | 0 | 4 |
| | 811 | Ross Capital Corp. | Keenan, J.F. | 1-Cal.,S............................................ | 1 | 4 | 5 | 0 | 0 |
| | 818 | RJR Nabisco, Inc. SEC | Mukasey, M.B. | 1-Ind.,S.; 1-N.C.,M., 1-N.C.,W................... | 3 | 8 | 4 | 0 | 7 |
| | 856 | Lou Levy & Sons Fashions, Inc. | Griesa, T.P. | 1-Minn.; 1-N.C.,W.; 1-N.J.; 1-Wisc.......... | 4 | 1 | 1 | 0 | 4 |
| | 869 | First American Center SEC | Brieant, C.L. | 1-Cal.,N.; 1-Ia.,S............................... | 2 | 0 | 0 | 0 | 2 |
| | 872 | Del-Val Financial Corp. SEC | Conner, W.C. | 1-Del.; 5-N.J.................................... | 6 | 5 | 0 | 0 | 11 |
| | 873 | McDonnell Douglas SEC | Cannella, J.M. | 1-Mich.,E....................................... | 1 | 2 | 0 | 0 | 3 |

SUMMARY OF [DISTRIBUTION OF MULTIDISTRICT LITIGATION PENDING ...] [AS OF] JUNE 30, 1993 [PURSUANT TO CLEARANCE JUNE ...] 30, 1993

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Dis'd | Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Cases Terminated | | |

## SECOND CIRCUIT
### (continued)

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Dis'd | Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|
| | 897 | Integrated Real Estate Ltd. SEC | Sweet, R.W. | 1-Ariz.; 2-Oh.,S. | 3 | 9 | 1 | 0 | 11 |
| | 890 | General Development Corp. SEC | McKenna, L.M. | 1-Fl.,S. | 1 | 2 | 0 | 0 | 3 |
| | 902 | Consolidated Welfare Fund "ERISA" | Freeh, L.J., Jr. | 1-Ala.,M.; 1-Ariz.; 6-Cal.,C.; 1-Fla.,S.; 3-La.,M.; 1-La.,W.; 1-Ill.,N.; 2-N.J.; 7-N.Y.,E.; 1-P.R.; 4-Tex.,S. | 28 | 3 | 0 | 0 | 31 |
| | 913 | American Buisness Computers SEC | Brieant, C.L. | 1-Oh.,N. | 1 | 2 | 0 | 0 | 3 |
| | 924 | Michael Milken SEC | Pollack, M. | 9-Ariz.; 24-Cal.,C.; 3-Cal.,S.; 1-Cal.,N.; 1-Fla.,M.; 2-Fla.,S.; 16-La.,E.; 7-Mass.; 1-N.J.; 2-Pa.W.; 3-Tex.,N.; 2-Wa.,W. | 71 | 38 | 1 | 0 | 108 |
| | 933 | Salomon Brothers Treasury SEC | Patterson, R.P., Jr. | 2-Ill.,N. | 2 | 32 | 0 | 0 | 34 |

## THIRD CIRCUIT

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Dis'd | Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|
| 311 | | **DELAWARE** | *2 Litigations* | | | | | | |
| | 623 | Convertible Rowing Exerciser PAT | Longobardi, J.J. | 1-Cal.,C.; 1-Ill.,N.; 1-Ill.,S.; 1-Mass.; 1-N.Y.,S.; 2-Pa.,E.; 1-Tex.,N.; 2-Utah | 10 | 3 | 5 | 0 | 8 |
| | 720 | General Motors Class E SEC | Robinson, S.L. | 1-Cal.,S.; 1-Del.; 4-Mich.,E.; 3-N.Y.,S. | 9 | 2 | 0 | 0 | 11 |
| 312 | | **NEW JERSEY** | *4 Litigations* | | | | | | |
| | 858 | Passover Matzo AT | Ackerman, H.A. | 1-Ill.,N. | 1 | 3 | 4 | 0 | 0 |
| | 864 | Donald J. Trump Casino SEC | Gerry, J.F. | 3-N.Y.,S.; 3-N.Y.,E. | 6 | 3 | 9 | 0 | 0 |
| | 914 | Volcano Energy | Sarokin, H.L. | 1-Mich.,E.; 1-Nev.; 1-Pa.,E. | 3 | 1 | 1 | 3 | 0 |
| | 920 | Pantopaque | Lifland, J.C. | 1-Ill.,N.; 1-Md.; 1-Mich.,W.; 1-N.Y.,W. | 4 | 1 | 0 | 0 | 5 |
| 313 | | **PENNSYLVANIA, EASTERN** | *6 Litigations* | | | | | | |
| | 655 | Sunrise S&L SEC | O'Neill, T.N. | 4-Fla.,S. | 4 | 13 | 3 | 0 | 14 |
| | 739 | Matthews & Wright SEC | Huyett, D.H., 3rd. | 1-Ariz.; 1-Fla.,M.; 1-Mo.,E. | 3 | 4 | 0 | 0 | 7 |
| | 764 | Texas Eastern Transmission Corp. | Van Artsdalen, D.W. | 1-Tex.,N. | 1 | 2 | 0 | 0 | 3 |
| | 849 | Bolar Pharm., Co., Inc. Generic | Cahn, E.N. | 1-Ill.,N.; 1-Ohio,N. | 2 | 1 | 3 | 0 | 0 |

SUMMARY OF JUDICIAL PANEL ON MULTIDISTRICT LITIGATION PENDING JUNE 30, 1993 TERMINATED ACTIONS SINCE JUNE 30, 1993 Page 5

Case 3:16-md-02738-MAS-RLS Document 32987-14 Filed 07/31/24 Page 22 of 33
PageID: 189764

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Dis'd | Rem'd | Cases Terminated — Cases Pending |
|---|---|---|---|---|---|---|---|---|---|

## THIRD CIRCUIT
### (continued)

| | 875 | Asbestos PL (No. VI) | Weiner, C.A. | 5-Ak.; 106-Ala.,N.; 73-Ala.,S.; 61-Ark.,E.; 7-Ark.,W.; 108-Ariz.; 32-Cal.,C.; 3-Cal.,E.; 3-Cal.,N.; 4-Cal.,S.; 12-Colo.; 536-Conn.; 32-D.C.; 14-Del.; 251-Fla.,M.; 3-Fla.,N.; 135-Fla.,S.; 47-Ga.,M.; 268-Ga.,N.; 1067-Ga.,S.; 113-Hi.; 32-Id.; 478-Ill.,C.; 423-Ill.,N.; 49-Ill.,S.; 7-Ind.,N.; 569-Ind.,S.; 16-Iowa,N.; 920-Iowa,S.; 51-Kan.; 119-Ky.,E.; 116-Ky.,W.; 155-La.,E.; 100-La.,M.; 241-La.,W.; 2665-Mass.; 626-Md.; 266-Me.; 262-Mich.,E.; 11-Mich.,W.; 13-Minn.; 78-Mo.,E.; 53-Mo.,W.; 7-Miss.,N.; 1002-Miss.,S.; 22-Mont.; 140-N.C.,E.; 49-N.C.,M.; 155-N.C.,W.; 154-N.D.; 116-Neb.; 86-N.H.; 266-N.J.; 77-N.M.; 29-Nev.; 482-N.Y.,E.; 609-N.Y.,N.; 1027-N.Y.,S.; 408-N.Y.,W.; 9204-Oh.,N.; 130-Oh.,S.; 1-Okla.,E.; 567-Okla.,N.; 21-Okla.,W.; 69-Ore.; 229-Pa.,M.; 258-Pa.,W.; 4-P.R.; 26-R.I.; 476-S.C.; 3-S.D.; 97-Tenn.,E.; 70-Tenn.,M.; 55-Tenn.,W.; 1542-Tex.,E.; 121-Tex.,N.; 535-Tex.,S.; 41-Tex.,W.; 27-Utah; 847-Va.,E.; 297-Va.,W.; 69-V.I.; 11-Wash.,E.; 278-Wash.,W.; 50-Wisc.,E.; 62-Wisc.,W.; 13-W.Va.,N.; 605-W.Va.,S.;1-Wy..................... | 30,468 | 6,719 | 3,463 | 39 | 33,685 |
| | 938 | Unisys Corp. Long-Term Disability Plan | Buckwalter, R.L. | 1-N.Y.,E............................................. | 1 | 1 | 0 | 0 | 2 |
| | 943 | Conrail/Teamsters 1992 Boycott | Bechtle, L.C. | 1-Ill.,N.; 1-Ill.,S.; 1-Mass.; 1-Md.; 1-Oh.,N.; 1-Oh.,S................... | 6 | 1 | 0 | 0 | 7 |
| 315 | | **PENNSYLVANIA, WESTERN** | *3 Litigations* | | | | | | |
| | 833 | Integrated Resources Commercial Paper | Ziegler, D.E. | 1-Ala.,N.; 1-Ind.,S.;1-Iowa.,S; 1-N.Y.,S...... | 4 | 1 | 0 | 0 | 5 |
| | 860 | Allegheny Int'l, Inc. | Lewis, T.K. | 5-N.Y.,S............................................. | 5 | 5 | 4 | 0 | 6 |
| | 905 | Construction Industries "ERISA" | Standish, W.L. | 1-Cal.,C.; 2-Cal.,S.; 1-N.J............................ | 4 | 9 | 0 | 0 | 13 |

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Cases Terminated | | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Dis'd | Rem'd | |

## FOURTH CIRCUIT

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Dis'd | Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|
| 416 | | **MARYLAND** | *4 Litigations* | | | | | | |
| | 780 | Sabin Oral Polio Vaccine PL | Motz, J.F. | 1-Cal.,S.; 1-Fla.,N.; 2-Ohio,N.; 1-Ohio,S.; 1-Pa.,M.; 1-Pa.,W..................... | 7 | 1 | 0 | 1 | 7 |
| | 824 | RAC Mortgage Investment | Motz, J.F. | 1-Colo........................................... | 1 | 4 | 0 | 0 | 5 |
| | 827 | Lone Star Industries | Harvey, A., II | 4-Mass.; 1-N.Y.,S........................... | 5 | 4 | 1 | 0 | 8 |
| | 922 | Trans-Pacific Insurance Company | Nickerson, W.M. | 2-Cal.,N.; 1-Ga.,S........................... | 3 | 1 | 0 | 0 | 4 |
| 417 | | **NORTH CAROLINA, EASTERN** | *1 Litigation* | | | | | | |
| | 929 | Food Lion | Fox, J.C. | 1-N.C.,W.; 1-S.C........................... | 2 | 3 | 0 | 0 | 5 |
| 418 | | **NORTH CAROLINA, MIDDLE** | *1 Litigation* | | | | | | |
| | 868 | Andarko Oil & Gas SEC | Tilley, N.C., Jr. | 1-Colo.; 1-Fla.,N.; 2-N.C.,E..................... | 4 | 1 | 0 | 0 | 5 |
| 419 | | **NORTH CAROLINA, WESTERN** | *1 Litigation* | | | | | | |
| | 932 | Southeastern Hotel Properties | Potter, R.D. | 1-Ga.,S.; 1-Ill.,N........................... | 2 | 2 | 0 | 0 | 4 |
| 420 | | **SOUTH CAROLINA** | *1 Litigation* | | | | | | |
| | 865 | Showa Denko K.K. | Perry, M.J., Jr. | 6-Ala.,N.; 1-Ala.,S.; 1-Alaska; 1-Ark.,E.; 25-Ariz.; 10-Cal.,N.; 5-Cal.,E. 18-Cal.,C.; 7-Cal.,S.; 17-Colo.; 17-Conn.; 1-D.C.; 3-Fla.,N.; 16-Fla.,M.; 7-Fla.,S.; 4-Ga.,M.; 16-Ga.,N.; 4-Ga.,S.; 5-Hawaii; 14-Ill.,N.; 4-Ill.,S.; 6-Ind.,N.; 9-Ind.,S.; 5-Iowa,S.; 8-Kan.; 5-Ky.,E.; 3-Ky.,W.; 1-La.,E.; 1-La.,M.; 26-Mass.; 5-Md.; 2-Me.; 11-Mich.,E.; 8-Mich.,W.; 10-Minn.; 2-Miss.,N.; 5-Miss.,S.; 5-Mo.,E.; 6-Mo.,W.; 4-Mont.; 4-N.C.,E; 7-N.C.,M.; 8-N.C.,W.; 5-Neb.; 4-N.H.; 17-N.J.; 14-N.Mex.; 10-N.Y.,E.; 1-N.Y.,N.; 149-N.Y.,S.; 1-Nev.; 11-Ohio,N.; 16-Ohio,S.; 6-Okla.,N.; 6-Okla.,E.; 7-Okla.,W.; 17-Oregon; 15-Pa.,E.; 1-Pa.,W.; 5-P.R.; 1-R.I.; 2-Tenn.,E.; 10-Tenn.,M.; 7-Tenn.,W.; 5-Tex.,E.; 4-Tex.,N.; 13-Tex.,S.; 14-Tex.,W.; 2-Utah; 10-Va.,W.; 7-Va.,E.; 1-Vt.; 2-Wash.,E.; 5-Wash.,W.; 18-Wisc.,E.; 1-Wisc.,W.; 2-W.Va.,N.; 4-W.Va.,S.; 2-Wy................................. | 718 | 56 | 33 | 0 | 741 |

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Cases Terminated Dis'd | Cases Terminated Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|

## FIFTH CIRCUIT

| 53L | | **LOUISIANA, EASTERN** | *3 Litigations* | | | | | | |
| | 863 | Taxable Municipal Bond SEC | Sear, M.L. | 2-Ala.,N.; 1-Cal.,N.; 1-Del.; 3-Ill.,C.; 1-Ill.,N.; 1-Iowa,N.; 1-Ky.,W.; 1-Miss.,S.; 2-Mo.,W.; 1-Neb.; 1-N.J.; 4-N.Y.,S.; 1-Pa.,W.; 3-Tenn.,W.; 8-Tex.,S.; 3-Tex.,W.; 1-Tex.,N.; 1-Wis.,W.; 1-Wyo. | 37 | 2 | 0 | 0 | 39 |
| | 867 | Prudential-Bache Energy Growth Funds SEC | McNamara, A.J. | 5-Fla.,E.; 1-N.Y.,S.; 3-Tex.,S. | 9 | 15 | 2 | 0 | 22 |
| | 888 | Prudential-Bache Energy Income Partnerships SEC | Livaudais, M. | 1-Cal.,N.; 2-N.Y.,S.; 1-Tenn.,W. | 4 | 4 | 0 | 0 | 8 |
| 537 | | **MISSISSIPPI, NORTHERN** | *1 Litigation* | | | | | | |
| | 928 | Catfish Antitrust | Davidson, G.H. | 2-Pa.,E. | 2 | 4 | 0 | 0 | 6 |
| 539 | | **TEXAS, NORTHERN** | *3 Litigations* | | | | | | |
| | 657 | Dallas/Ft. Worth AD | Belew, D.O., Jr. | 2-Cal.,N.; 1-Ga.,N.; 46-Fla.,S.; 2-Kan.; 1-La.,W.; 1-N.Y.,S.; 1-Ohio,S.; 1-Okla.,W.; 4-Tex.,S; 1-Tex.,W.; 1-Utah. | 61 | 35 | 62 | 33 | 1 |
| | 761 | "SABRE" AT & CONT | Buchmeyer, J. | 1-Cal.,C.; 1-Fla.,S.; 10-Tex.,S.; 1-Wisc.,E. | 13 | 121 | 106 | 0 | 28 |
| | 903 | Texas Municipalities/Southwestern Bell Telephone Company | Maloney, R.B. | 2-Tex.,S. | 2 | 2 | 2 | 0 | 2 |
| 540 | | **TEXAS, EASTERN** | *1 Litigation* | | | | | | |
| | 790 | Exxon Corp. Recoupment | Parker, R.M. | 1-Cal.,C.; 1-Colo.; 1-Conn.; 1-Fla.,S.; 1-Idaho; 1-Kan.; 1-Ky.,W. 1-Mass.; 1-Miss.,S.; 1-Mo.,E.; 1-Nev.; 1-N.M.; 1-N.Y.S.; 1-Okla.,W.; 1-Pa.,E. | 15 | 17 | 18 | 0 | 14 |
| 541 | | **TEXAS SOUTHERN** | *3 Litigations* | | | | | | |
| | 746 | Inmate Trust Fund | Black, N.W. | 1-Tex.,E. | 1 | 2 | 3 | 0 | 0 |
| | 789 | Triad SEC | DeAnda, J. | 1-Alaska; 1-Cal.,C.; 5-D.C.; 4-Pa.,E.; 2-Tex.,N. | 13 | 7 | 6 | 10 | 1 |
| | | | | Reassigned to Tex.,S. tr'r judge | 0 | 0 | 3 | 0 | 0 |
| | 837 | Granada Partnerships | Harmon, M. | 1-Cal.,N.; 2-Mich.,W. | 3 | 1 | 0 | 0 | 4 |
| 542 | | **TEXAS, WESTERN** | *1 Litigation* | | | | | | |
| | 919 | Ramstein Air Base AD | Arceneaux, G., Jr. (La.,E.) | 6-Fla.,S. | 6 | 0 | 0 | 0 | 6 |

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Dis'd | Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Cases Terminated | | |

## SIXTH CIRCUIT

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Dis'd | Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|
| 645 | | **MICHIGAN, EASTERN** | *3 Litigations* | | | | | | |
| | 598 | Long Distance Telecommunications | Taylor, A.D. | 4-Cal.,N.; 1-Cal.,S.; 1-Fla.,S.; 4-Ill.,N.; 2-Mass.; 1-Minn.; 1-N.J.; 1-N.Y.,E.; 1-N.Y.,N.; 1-Ore.; 1-Pa.,E.; 1-Pa.,M. | 19 | 0 | 19 | 0 | 0 |
| | 742 | Detroit Metropolitan AD | Cook, J.A., Jr. | 44-Ariz.; 6-Cal.,C.; 1-D.C.; 1-Fla.,M.; 1-Fla.,S.; 1-Minn.; 1-Tex.,S. | 55 | 114 | 11 | 0 | 158 |
| | 891 | Detroit Metro. AD - Dec. 03, 1990 | Rosen, G.E. | 1-Cal.,C.; 1-N.Y.,E.; 2-Oh.,N.; 1-Tex.,S. | 5 | 5 | 0 | 0 | 10 |
| 647 | | **OHIO, NORTHERN** | *1 Litigation* | | | | | | |
| | 851 | Revco/Anac SEC | Aldrich, A. | 1-Cal.,C. | 1 | 1 | 0 | 1 | 1 |
| 648 | | **OHIO, SOUTHERN** | *3 Litigations* | | | | | | |
| | 850 | Cordis Corp. Cardiac | Rice, W.H. | 1-Cal.,E. | 1 | 1 | 0 | 0 | 2 |
| | 887 | Steel Drums Anti-trust | Rubin, C.B. | 3-Pa.,E.; 2-Pa.,W., 1-Oh.,N. | 6 | 6 | 0 | 0 | 12 |
| | 921 | Lipton Iced Tea Bottlers | Graham, J.L. | 1-Ariz.; 1-Ca.,C.; 1-Ill.N. | 3 | 1 | 0 | 0 | 4 |
| 651 | | **TENNESSEE, WESTERN** | *1 Litigation* | | | | | | |
| | 755 | Citicorp Acceptance Co./Mobile Home Dealer | McRae, R.M. | 1-Colo.; 1-Ga.,S.; 4-Miss.,S.; 1-Va.,W. | 7 | 2 | 1 | 0 | 8 |

## SEVENTH CIRCUIT

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Dis'd | Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|
| 752 | | **ILLINOIS, NORTHERN** | *8 Litigations* | | | | | | |
| | 291 | Cenco, Inc. SEC | Aspen, M.E. | 1-Cal.,C.; 1-Cal.,N. | 2 | 9 | 11 | 0 | 0 |
| | 376 | AMOCO CADIZ Oil Spill | Norgle, C.R. Jr. | 4-N.Y.S.; 3-Va.,E. | 7 | 3 | 10 | 0 | 0 |
| | 704 | Molitor PAT | Moran, J.B. | 2-Ga.,M.; 1-Ind.,N; 1-N.Y.,E.; 1-Tex.,N. | 5 | 2 | 7 | 0 | 0 |
| | 817 | Sioux City, Iowa AD | Conlon, S.B. | 6-Cal.,C.; 4-Cal.,N.; 1-Colo.; 1-D.C.; 2-Ga.,N.; 4-Iowa,N.; 1-Mass.; 2-Md.; 1-Mont.; 1-N.Y.,W.; 4-N.Y.,S.; 1-Ohio,S.; 9-Ohio.N.; 4-Pa.,E.; 2-R.I.; 1-Wyo. | 44 | 18 | 59 | 0 | 3 |
| | 847 | VMS Real Estate SEC | Zagel, J.B. | 1-Ariz.; 1-Cal.,S.; 1-Cal.,N.; 1-D.C.; 1-Mass.; 1-Mich.,W.; 1-N.Y.,S.; 1-Pa.,E.; 1-Va.,E.; 1-Tex.,N. | 10 | 35 | 12 | 0 | 33 |
| | 853 | Mahurkar Double Lumen Hemodialysis PT | Easterbrook, F.H. | 1-Utah | 1 | 2 | 0 | 0 | 3 |

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Dis'd | Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|

### SEVENTH CIRCUIT
#### (continued)

| | 874 | Clozapine AT | Leinenweber, H.D. | 34-N.Y.,S.; 1-Pa.,E..................... | 35 | 1 | 0 | 0 | 36 |
| | 899 | Mortgage Escrow Deposit | Zagel, J.B. | 1-Cal.,S.; 3-Minn......................... | 4 | 9 | 0 | 0 | 13 |
| 756 | | **INDIANA, SOUTHERN** | *2 Litigations* | | | | | | |
| | 907 | Eli Lilly & Co. Prozac PL | Dillin, S.H. | 1-Ala.,N.; 1-Ark.,W.; 1-Ariz.; 7-Cal.,C.; 1-Cal.,E.; 1-Cal.,N.; 2-Cal.,S.; 1-D.C.; 5-Ga.,N.; 1-Iowa,S.; 3-Ill.,N.; 1-Md.; 6-N.J.; 1-N.C.,W.; 1-N.Y.,N.; 1-N.Y.,S.; 1-Ore.; 3-Pa.,E.; 5-Tex.,N.; 1-Tex.,E.; 3-Tex.,W.; 1-Tenn.,E……………… | 48 | 3 | 0 | 1 | 50 |
| | 912 | Recombinant DNA Technology Patent & Contract | Dillin, S.H. | 2-Cal.,N........................................... | 2 | 3 | 0 | 0 | 5 |
| 757 | | **WISCONSIN, EASTERN** | *1 Litigation* | | | | | | |
| | 805 | Balcor Film SEC | Reynolds, J.W. | 1-Cal.,C........................................... | 1 | 1 | 2 | 0 | 0 |

### EIGHTH CIRCUIT

| 864 | | **MINNESOTA** | *1 Litigation* | | | | | | |
| | 781 | AT&T Equipment CONT | Magnuson, P.A. | 1-Cal.,S.; 1-Pa.,E............................ | 2 | 1 | 0 | 0 | 3 |
| 865 | | **MISSOURI, EASTERN** | *1 Litigation* | | | | | | |
| | 740 | Chrysler Overnight Evaluation Program | Nangle, J.F. | 9-Ala.,N; 2-Ariz., 1-Ark.,W.; 1-Cal.,C.; 1-Cal.,E.; 1-Fla.,S.; 2-Ga.,N.; 1-Ga.,S.; 2-Ill.,N.; 3-Ill.,S.; 3-Ind.,N.; 1-Ind.,S.; 1-Ky.,W.; 1-La.,W.; 1-Mass.; 6-Mich.,E.; 4-Miss.,S.; 3-Mo.,W.; 1-N.C.,W.; 1-N.Y.,S.; 6-Ohio,N.; 1-Okla.,W.; 1-Ore.; 4-Pa,E.; 1-Pa.,W.; 1-S.C.; 3-Tenn.,E.; 2-Tenn,W.; 1-Tenn.,M.; 1-Tex.,E.; 1-Tex.,N.; 1-Tex.,S.; 2-Va.,E.; 1-Vt.; 1-Wis.,E................................. | 72 | 8 | 71 | 9 | 0 |
| 866 | | **MISSOURI, WESTERN** | *1 Litigation* | | | | | | |
| | 679 | Ethanol Plants SEC | Sachs, H.F. | 1-Ark.,E.; 4-N.J.; 1-Ohio,N.; 4-Pa.E.; 2-Pa.,W.; 38-N.Y.,S.; 1-Tenn.,W........................................ | 51 | 0 | 48 | 0 | 3 |

SUMMARY OF CONSOLIDATED OR COORDINATED MULTIDISTRICT LITIGATION PENDING AS OF SEPTEMBER 30, 1992 - BY TRANSFEREE DISTRICT, CIRCUIT AND JUDGE

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Cases Terminated | | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Dis'd | Rem'd | |

## NINTH CIRCUIT

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Dis'd | Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|
| 970 | | **ARIZONA** | *2 Litigations* | | | | | | |
| | 765 | Dual-Deck Video AT | Broomfield, R.C. | 2-Cal.,C.; 1-N.Y.,S.................................. | 3 | 2 | 2 | 0 | 3 |
| | 834 | American Continental/Lincoln Savings SEC | Bilby, R.M. | 14-Cal.,C.; 1-Mich.,E.; 1-Ohio,S.; 1-N.Y.,S.................................. | 17 | 2 | 12 | 0 | 7 |
| 971 | | **CALIFORNIA, NORTHERN** | *6 Litigations* | | | | | | |
| | 632 | San Jose Airport, CA AD | Patel, M.H. | 1-Cal.,C.................................. | 1 | 3 | 4 | 0 | 0 |
| | 698 | Rexplore, Inc. SEC | Jensen, D.L. | 2-Cal.,S.; 15-N.Y.,S.; 2-Pa.,E.; 4-Wash.,W.................................. | 23 | 2 | 25 | 0 | 0 |
| | 804 | Western Monetary SEC | Orrick, W.H. | 1-Cal.,E.; 11-Cal.,S.; 1-N.J.; 3-Colo.......... | 16 | 3 | 15 | 0 | 4 |
| | 807 | Honolulu, Hawaii AD | Walker, V.R. | 22-Cal.,C.; 2-Colo.; 33-Hawaii; 3-N.J.; 1-Mich.,E.; 3-N.Y.,S.; 2-Ohio,N.................................. | 66 | 39 | 76 | 0 | 29 |
| | 829 | BOC Group PAT | Patel, M.H. | 1-Cal.,C.; 2-Fla.,M.; 1-Ill.,N.; 1-Md.; 1-N.J.; 1-Wash.,W.; 1-Wis.,E.................................. | 8 | 1 | 7 | 0 | 2 |
| | 906 | Midair Collision Near Tracy, CA | Smith, F.M. | 1-Cal.,E.................................. | 1 | 1 | 0 | 0 | 2 |
| 972 | | **CALIFORNIA, EASTERN** | *1 Litigation* | | | | | | |
| | 934 | Diamond Match Plant Cleanup | Levi, D.F. | 1-Del.................................. | 1 | 1 | 0 | 0 | 2 |
| 973 | | **CALIFORNIA, CENTRAL** | *11 Litigations* | | | | | | |
| | 647 | Nat'l Mortgage Equity | Tashima, A.W. | 3-Cal.,N.................................. | 3 | 6 | 7 | 0 | 2 |
| | 717 | Cerritos, CA AD | Kenyon, D.V. | 1-Cal.,N.; 1-Hawaii, 6-Ill.,N.; 2-N.Y.,E.; 1-Tex.,S.; 2-Tex.,W.................... | 13 | 75 | 62 | 0 | 18 |
| | | | | Reassigned to Cal.,C. tr'r judge.................... | 0 | 0 | 8 | 0 | 0 |
| | 726 | United Energy Corp. SEC | Kenyon, D.V. | 2-Cal.,N.................................. | 2 | 1 | 3 | 0 | 0 |
| | 753 | Schulman SEC | Hauk, A.A. | 1-Cal.,E.; 1-N.J.; 1-N.Y.,S.; 1-Pa.,E.................................. | 4 | 6 | 10 | 0 | 0 |
| | 809 | Burke, Inc. PAT | Letts, J.S. | 1-Ariz.; 2-Iowa,N.; 1-Ohio,N.; 1-Pa.,M.................................. | 5 | 2 | 7 | 0 | 0 |

# NINTH CIRCUIT
## (continued)

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Dis'd | Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Cases Terminated | | |
| | 841 | Boardroom Bus. Prod. SEC | Real, M.L. | 1-Ind.,N.; 3-N.Y.,S.; 1-Wash.,W.................. | 5 | 1 | 6 | 0 | 0 |
| | 871 | First Executive Corp. SEC | Tevrizian, D.M., Jr. | 1-Tex.,N................................................ | 1 | 10 | 1 | 0 | 10 |
| | 896 | Milli Vanilli | Letts, J.S. | 2-Pa.,E. | 2 | 3 | 0 | 0 | 5 |
| | 901 | First Capital Holdings Corp. Financial Products SEC | Davies, J.G. | 1-Ala.,N.; 1-Cal.,N.; 2-Cal.,S.; 1-Del.; 1-Ky.,E.; 1-Ill.,N.; 1-Minn.; 1-Ohio,S.; 3-N.Y.,E.; 5-N.Y.,S................ | 15 | 3 | 0 | 0 | 18 |
| | 908 | Bank of Credit and Commerce International Depositors | Marshall, C.B. | 1-Cal.,S.; 1-Pa.,E. | 2 | 6 | 3 | 0 | 5 |
| | 941 | Precious Metals SEC | Lew, Ronald S. | 1-Cal.,N.; 1-Ill.,C.; 1-Ill.,N.; 1-Minn......... | 4 | 10 | 0 | 0 | 14 |
| 974 | | **CALIFORNIA, SOUTHERN** | *2 Litigations* | | | | | | |
| | 653 | American Principal SEC | Thompson, G., Jr. | 2-Cal.,C.; 1-D.C.; 4-Kan.; 1-Minn............ | 8 | 28 | 36 | 0 | 0 |
| | 783 | U.S. Grant Hotel SEC | Enright, W.B. | 32-N.Y.,S................................................ | 32 | 1 | 33 | 0 | 0 |
| 975 | | **HAWAII** | *1 Litigation* | | | | | | |
| | 840 | Estate of Ferdinand E. Marcos Human Rights | Real, M.L. (C.D., Cal.) | 2-Cal.,N................................................ | 2 | 5 | 0 | 0 | 7 |
| 978 | | **NEVADA** | *1 Litigation* | | | | | | |
| | 686 | Republic Mineral SEC | George, L.D. | 2-Wis.,W............................................... | 2 | 2 | 4 | 0 | 0 |
| 981 | | **WASHINGTON, WESTERN** | *2 Litigations* | | | | | | |
| | 551 | Washington Public Power Supply SEC | Browning, W.D. (D.Arizona) | 2-Cal.,N.; 2-N.Y.,E.; 3-N.Y.,S.; 1-Mo.,W.; 2-N.J.; 1-N.Y.,E.; 1-Tex.,S................................................ | 12 | 21 | 31 | 1 | 1 |
| | 855 | Alaska Electrical | Coughenour, J.C. | 1-Ak.; 1-Ill.,N...................................... | 2 | 0 | 0 | 0 | 2 |

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Cases Terminated Dis'd | Cases Terminated Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **TENTH CIRCUIT** | | | | | |
| 1082 | | **COLORADO** | *2 Litigations* | | | | | | |
| | 711 | Dow "Sarabond" PL | Matsch, R.P. | 1-Mass.; 1-Mich.,E.; 1-Mo.,W.; 2-Ohio,E.; 4-Pa.,E.; 1-Pa.,W.; 2-Tenn.,W......................... | 12 | 12 | 12 | 9 | 3 |
| | 915 | Alert Income | Weinshienk, Z.L. | 1-Cal.,N.; 2-Cal.,S.; 3-Del.; 2-N.Y.,S........................ | 8 | 2 | 0 | 0 | 10 |
| 1087 | | **OKLAHOMA, WESTERN** | *1 Litigation* | | | | | | |
| | 604 | Texas International SEC | Russell, D.L. | 4-N.J., 1-N.Y.,E.......................... | 5 | 5 | 0 | 0 | 10 |
| | | | | **ELEVENTH CIRCUIT** | | | | | |
| 1126 | | **ALABAMA, NORTHERN** | *1 Litigation* | | | | | | |
| | 926 | Silicone Gel Breast Implants PL | Pointer, S.C., Jr. | 8-Ala.,M.; 11-Ark.,E.; 11-Ariz.; 17-Cal.,N.; 1-Cal.,E.; 34-Cal.,C.; 13-Cal.,S.; 21-Colo.; 9-Conn.; 5-D.C.; 38-Fla.,M.; 8-Fla.,N.; 28-Fla.,S.; 10-Ga.,M.; 18-Ga.,N.; 8-Ga.,S.; 7-Hi.; 3-Id.; 5-Ill.,C.; 15-Ill.,N.; 1-Ill.,S.; 5-Ind.,N.; 13-Ind.,S.; 4-Iowa,N.; 2-Iowa,S.; 56-Kan.; 3-Ky.,E.; 12-Ky.,W.; 30-La.,E.; 17-La.,M.; 6-La.,W.; 7-Mass.; 9-Md.; 9-Mi.,E.; 1-Mi.,W.; 11-Minn.; 5-Mo.,E.; 3-Mo.,W.; 3-Miss.,N.; 34-Miss.,S.; 2-Mt.; 2-N.C.,E.; 2-N.C.,W.; 3-N.J.; 48-N.M.; 1-Nev.; 6-N.Y.,E.; 3-N.Y.,N.; 16-N.Y.,S.; 9-N.Y.,W.; 21-Ohio,N.; 42-Ohio,S.; 18-Okla.,W.; 11-Ore.; 10-Pa.,E.; 1-Pa.,M.; 8-Pa.,W.; 14-S.C.; 2-S.D.; 6-Tenn.,E.; 11-Tenn.,M.; 3-Tenn.,W.; 12-Tex.,E.; 8-Tex.,W.; 8-Tex.,N.; 9-Tex.,S.; 8-Utah; 5-Va.,E.; 2-Va.,W.;1-W.Va.,S.; 7-Wash.,W; 1-Wis.,E........................ | 801 | 13 | 0 | 0 | 814 |
| 1128 | | **ALABAMA, SOUTHERN** | *1 Litigation* | | | | | | |
| | 923 | Gulf Fleet | Butler, C.R., Jr. | 3-Fla.,S.; 1-Tex.,N........................ | 4 | 1 | 0 | 0 | 5 |
| 1129 | | **FLORIDA, NORTHERN** | *2 Litigations* | | | | | | |
| | 822 | Fairchild Industries, Inc. | Vinson, C.R. | 1-Tex.,W........................ | 1 | 1 | 0 | 0 | 2 |
| | 878 | Infant Formula AT | Paul, M.M. | 1-D.C.; 6-Ill.,N.; 4-N.Y.S.; 2-Pa.,E.; 4-Pa.,M.; 2-N.J.; 1-N.Y.,E.; 1-N.Y.,W.; 1-Wash.,N........................ | 22 | 2 | 0 | 0 | 24 |

Case 3:16-md-02738-MAS-RLS   Document 32987-14   Filed 07/31/24   Page 30 of 33 PageID: 189772

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Cases Terminated | | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Dis'd | Rem'd | |

## ELEVENTH CIRCUIT
### (continued)

| Index to Tr'e Dist. | MDL No. | MDL Caption | Transferee Judge | Transferor Districts and Number of Cases Transferred | Total Tr'd | Total Filed in Tr'e Court | Dis'd | Rem'd | Cases Pending |
|---|---|---|---|---|---|---|---|---|---|
| 113A | | **FLORIDA, MIDDLE** | *2 Litigations* | | | | | | |
| | 892 | Scientology Flag Service Org/IRS FOIA | Hodges, W.T. | 4-Cal.,C.; 3-Cal.,N.; 2-N.H.; 1-Nev............... | 10 | 21 | 0 | 0 | 31 |
| | 940 | Carbon Dioxide Industry AT | Fawsett, P.C. | 1-Ill.,N.; 2-Minn.; 1-N.J.; 1-Pa.,E................. | 5 | 6 | 0 | 0 | 11 |
| 113E | | **GEORGIA, NORTHERN** | *3 Litigations* | | | | | | |
| | 861 | Domestic Air Transportation AT | Shoob, M.H. | 1-Cal.,C.; 3-Cal.,N.; 1-Colo.; 2-D.C.; 1-Mich.,E.; 4-Minn.; 1-N.J.; 3-Ohio,N.; 15-Pa.,E.; 3-Pa.,M.; 2-Wash.,W..................................... | 36 | 4 | 0 | 0 | 40 |
| | 862 | Practice Management Assoc., Inc. | Tidwell, G.E. | 4-Cal.,N.; 1-Cal.,S.; 21-Fla.,M.; 3-Ill.,S.; 1-Ill.,N............................................ | 30 | 3 | 20 | 0 | 13 |
| | 930 | Air Crash Disaster Near New Brunswick, Georgia on April 5, 1991 | O'Kelley, W.C. | 10-Ga.,S............................................. | 10 | 2 | 0 | 0 | 11 |
| | | | | Reassigned to Ga.,S. tr'r judge.................... | 0 | 0 | 1 | 0 | 0 |

SUMMARY OF LITIGATIONS DOCKETED
BUT NOT TRANSFERRED UNDER 28 U.S.C. §1407
FOR THE PERIOD JULY 1, 1991,
TO SEPTEMBER 30, 1992

Summary of Litigations Docketed by the
Judicial Panel on Multidistrict Litigation
But Not Transferred Under 28 U.S.C. Section 1407
For the Period July 1, 1991 To September 30, 1992



| | № of Dockets | № of Actions |
|---|---|---|
| July 1, 1991 thru September 30, 1992 | 18 | 87 |
| September 1968 thru June 30, 1991 | 342 | 4,382 |
| **TOTALS** | **360** | **4,469** |

| MDL № | Caption | Type of Lit. | Number of Actions and District | Total Actions | Special Notes |
|---|---|---|---|---|---|
| 884 | Gasohol | AT | 1-Ill.,C.; 1-La.,W. | 2 | Denied |
| 885 | Butler Co./Hill's Pets | MISC | 1-N.J.; 1-Pa.,E.; 1-Wis.,W. | 3 | Moot |
| 889 | Aseptic Vial & Cap | PAT | 1-Minn.; 1-Neb. | 2 | Denied |
| 893 | Citicorp | SEC | 4-N.Y.,S.; 1-Pa.,E. | 5 | Moot |
| 894 | Halprin I.R.S. Summons | MISC | 1-Cal.,C.; 1-Cal.,N.; 1-Fla.,S.; 1-Mass.; 1-Mo.,W.; 1-N.J.; 1-N.Y.,S.; 1-Pa.,E.; 1-Wis.,E. | 9 | Motion Withdrawn |
| 895 | VMS Mortgage Investment | SEC | 1-Ill.,N.; 1-Tex.,W. | 2 | Moot |
| 898 | First Executive Insurance | MISC | 11-Cal.,C.; 1-Cal.,N.; 2-N.Y.,S. | 14 | Motion Withdrawn |
| 900 | Burton R. Landes Incident 04/22/45 | MISC | 1-Cal.,N.; 1-D.C.; 3-Pa.,E. | 5 | Denied |
| 909 | Precious Metals/Safrabank | SEC | 5-Cal.,N.; 1-Ill.,C.; 1-Minn.; 1-N.Y.,E. | 8 | Motion Withdrawn |
| 911 | Energy Development Partners | SEC | 1-Cal.,S.; 1-Tex.,S. | 2 | Denied |
| 916 | Chrysler Motor Corp. Marketing Investment Program Civil Rights | MISC | 1-Mich.,E.; 1-Okla.,W. | 2 | Motion Stricken |

| MDL № | Caption | Type of Lit. | Number of Actions and District | Total Actions | Special Notes |
|-------|---------|--------------|-------------------------------|---------------|---------------|
| 917 | Mary Kay Cosmetics, Inc. | CONT | 3-Cal.,C.; 1-Ore.; 1-Tex.,N. | 5 | Motion Withdrawn |
| 918 | Public Service of NM | SEC | 1-Cal.,S.; 3-N.M. | 4 | Motion Withdrawn |
| 927 | Left Ventricular Assist Device | PAT | 1-Ca.,N.; 2-Cal.,C.; 1-Ohio,N.; 1-Tex.,S.;1-Nev.; 1-Utah | 7 | Motion Withdrawn |
| 931 | Emidio Forlini/Resolution Trust Corporation | CONT | 2-N.J.; 6-Pa.,E. | 8 | Motion Withdrawn |
| 935 | Osborne Precious Metals Company | SEC | 1-Cal.,C.; 1-Cal.,N. | 2 | Moot |
| 937 | Dealers/Jefferson National Bank | SEC | 1-Ca.,C.; 1-Ill.,N. | 2 | Moot |
| 939 | M.D. Sass & Associates, Inc., et al. | SEC | 1-Cal.,N.; 1-Ill.,N.; 1-N.J.; 2-N.Y.,S. | 5 | Denied |