Exhibit 10

# RJ LEE GROUP
DELIVERING SCIENTIFIC RESOLUTION

March 26, 2024

Mr. Kevin Hynes
King & Spalding LLP
1185 6th Avenue
New York, NY 10036

Re: Expert Report of Matthew Sanchez PhD in the matter of *Diana Balderrama and Gilbert Balderrama v. Johnson & Johnson, et al.,* Atlantic County, New Jersey, No.: ATL-L-006540-14.

## Summary

I respectfully submit this report on behalf of Johnson & Johnson. I have been asked to opine concerning the alleged contamination of asbestos in talc products manufactured by Johnson & Johnson using talc from Val Germanasca Italy, southern Vermont USA, and Guangxi China.  I have reviewed the scientific literature regarding both the talc mines at issue as well as any testing on talc products manufactured by Johnson & Johnson, as well as government and private industry records relative to the testing of above products for the presence of asbestos.  It is my opinion that Johnson & Johnson talcum based products do not contain asbestos.

## Talc Is Not Asbestos

Talc is used in a wide variety of commercial applications, ranging from pharmaceuticals and cosmetics to ceramics, paints, paper and asphalt roofing.  In its purest form, talc is a mineral and is defined as a magnesium silicate, with composition $Mg_3Si_4O_{10}(OH)_2$.  The end-uses for talc are determined by variables such as bulk composition, particle size and shape, specific gravity, hardness, and color.

## Asbestos

Asbestos is a collective term that describes a regulated group of six naturally occurring, highly fibrous silicate minerals that form as fiber bundles, which are easily separated into long, thin, flexible fibers when crushed.  The six minerals that, when crystallized in a rare asbestiform habit, are regulated as asbestos fall into two groups of minerals: serpentine and amphibole.  Talc is not one of these minerals and is not asbestos regardless of morphological habit.

Serpentine and amphibole minerals crystallize or grow in both a rare asbestiform and more common non-asbestiform habits.  The asbestiform varieties of these minerals are rare and likely accounts for less than one percent of the known world occurrences of each mineral (Krause 1977 and Campbell et al. 1977).  Serpentine and amphibole minerals with a non-asbestiform habit and resulting morphological properties are not asbestos.  The table below shows the asbestiform and

non-asbestiform habit of each serpentine and amphibole mineral associated with term asbestos."[1]

| Mineral Family | Asbestiform | Non-Asbestiform |
|---|---|---|
| Serpentine | Chrysotile | Antigorite/Lizardite |
| Amphibole | Crocidolite | Riebeckite |
| Amphibole | Amosite | Grunerite-Cummingtonite |
| Amphibole | Tremolite Asbestos | Tremolite |
| Amphibole | Anthophyllite Asbestos | Anthophyllite |
| Amphibole | Actinolite Asbestos | Actinolite |

It is possible that talc may contain either serpentine and/or amphibole group minerals, e.g. tremolite, however, to have asbestos one must determine if the amphibole present is the asbestiform variety.  The mere presence of any amphibole mineral is not the same as asbestos contamination.  Analysis must determine if these minerals are in fact asbestiform and thus asbestos.

It is true that some talc deposits can contain asbestos and some asbestos deposits can contain talc; for example, talc is a common accessory mineral in some chrysotile deposits, however the specific geologic processes that control the formation of minerals of any given talc deposit are unique and control the potential for asbestos contamination in that talc ore.  Thus, if the question of asbestos contamination in any talc or talc-containing product is to be answered, the source mine(s) of that talc needs to be identified and specific facts concerning that deposit and talc product derived from that deposit must be evaluated.  Thus, not all talc derived from a talc source with the potential for contamination would be contaminated with asbestos.

Serpentine, amphibole, talc, or other mineral group or species, if present as elongated fragments, (whether defined by > 3:1 and > 5mm lengths or > 5:1 aspect ratio and > 0.5mm lengths) are not the same thing as a finding of asbestiform habit and resulting microscopic morphology.  IARC 2010 states regarding talc and its asbestiform variety (page 279):

*"Description: Commonly thin tabular crystals, up to 1 µm in width; talc is usually massive, fine-grained and compact; it also occurs as foliated or fibrous masses or in globular stellate groups. Talc particles are normally thin and plate-like, but the size of the individual plates varies among different bodies of ore. When viewed under the microscope on end, talc platelets may appear as fibres (Cralley et al., 1968). These are not true fibres and should not be confused with asbestiform talc. Asbestiform talc is formed when talc plates elongate parallel to the a axis within the plate to*

---

[1] See 40CFR§763.83, 29CFR§1910.1001, 30CFR§56.5001, 1977 Federal Register CPSC Vol. 42, and No. 146, 1974 Federal Register US BOM Vol. 39, No. 127 part IV.

*form true ribbon-like fibres of talc. These fibres may occur in an asbestiform habit consisting of bundles of narrow fibres randomly oriented around the axis of elongation (c axis)".*

Thus, in order for talc to be asbestiform it has to have formed in this habit.  Furthermore, IARC 2012 states (pg 221):
*"The structure of silicate minerals may be fibrous or non-fibrous. The terms 'asbestos' or 'asbestiform minerals' refer only to those silicate minerals that occur in polyfilamentous bundles, and that are composed of extremely flexible fibres with a relatively small diameter and a large length. These fibre bundles have splaying ends, and the fibres are easily separated from one another (USGS, 2001; HSE, 2005)."*

The only generally accepted testing methodologies to determine if a sample is composed of minerals with an asbestifrom habit are those put forward and described in OSHA ID 191, EPA600/R-93/116, and ISO 22262-1.  Thus, in order to have asbestiform talc, the observed talc must not simply be elongated but must meet the requirements of the asbestiform morphology. Last, IARC 2012 is clear in its warning of how these terms have been misapplied in the literature (pg 230):

*"Talc containing asbestiform fibres is a term that has been used inconsistently in the literature. In some contexts, it applies to talc containing asbestiform fibres of talc or talc intergrown on a nanoscale with other minerals, usually anthophyllite. In other contexts, the term asbestiform talc has erroneously been used for talc products that contain asbestos. Similarly, the term asbestiform talc has erroneously been used for talc products that contain elongated mineral fragments that are not asbestiform. These differences in the use of the same term must be considered when evaluating the literature on talc. For a more detailed evaluation of talc not containing asbestiform fibres, refer to the previous IARC Monograph (IARC, 2010)".*

Non-talc minerals do occur within talc deposits.  Those minerals are often referred to as "accessory minerals" and typically include chlorite and dolomite.  If asbestos were present in talc, it would be considered an accessory mineral.  Several things must happen for asbestos contamination to occur in a finished talc-containing product, which I outline in general terms in the following paragraphs.

- First, asbestos must be present in the area being mined.  Then, the miners must include non-talc rock with the talc as it is being mined, and this non-talc rock must contain asbestos.  Talc veins are often up to several meters thick, and not all talc that is mined will contain non-talc rock; most will not.
- Second, at least some of the non-talc rock that is mined with the talc must contain asbestos.
- Third, the non-talc rock, which contains asbestos, must survive the milling processes that are designed to remove impurities from the talc.  For example, hand sorting, mechanical

screening, froth flotation, and other separation (also known as "beneficiation") techniques are used to remove impurities.

- Fourth, among the tons of product that is mined and sold to customers, the particular talc with asbestos contamination must reach a manufacturer of a talc or talc-containing product.
- Fifth, among the tons of product sold to the manufacturer, the particular talc with trace asbestos contamination must be placed into a container (one among thousands), and plaintiff must obtain that particular container.
- Sixth, this process must be repeated over and over for plaintiff to have repeated exposure to a talc or talc-containing product contaminated with asbestos.

From a mineralogical/geological perspective, even in the instances where asbestos contamination could occur, e.g. a particular mine where asbestos at times has been detected during quality assurance testing, this contamination would be a sporadic event. Thus, in order to determine if the plaintiff was exposed to asbestos contaminated talc, the actual containers of a given product would need to be tested.

**Val Germanasca, Italy**

I understand that Val Germanasca, Italy was a source mine used for Johnson & Johnson's talcum powder. I have evaluated the scientific literature related to the geology of the talc formations in Val Germanasca. I have personally visited the mine and mill and conducted an evaluation, which included sampling the talc ore as well as waste rock and country rock. It is my opinion that the talc mined in Val Germanasca is not contaminated with asbestos, nor has it been contaminated in the past.

As discussed by Sandrone, et al., the Val Germanasca mine is known for "high-quality cosmetic talc." R. Sandrone & S. Zuchetti, Geology of the Italian high-quality cosmetic talc from the Pinerolo district (Western Alps), Zuffar' Days – Symposium (1988).

In Pooley et al. (1972), three researchers in the Department of Mineral Exploitation at University College in Cardiff, England, conducted a mineralogical evaluation of the Val Germanasca mine. The purpose of the investigation was to try to locate non-talc minerals, including asbestos that could be found together with the talc. The researchers did not find asbestos in the talc, and even certain fibrous amphibole particles found in the rocks adjacent to the talc did not display the characteristics of asbestos when examined under the electron microscope. Pooley, F.D., et al., An Examination of Italian Mine Samples and Relevant Powders (1972).

In 1976, Dr. Pooley later wrote a letter to the FDA confirming that he found no asbestos in his testing of Italian talc. March 9, 1976 Ltr. from F. D. Pooley to R. Shapiro. In its 1992 Health Assessment Document for Talc, the EPA characterized Val Germanasca talc as "very pure" and approved of Dr. Pooley's findings. EPA Health Assessment at 3-26, 3-35. In its 2010 monograph

regarding the available mineralogical data on the asbestos content of talc, IARC likewise described the talc from Val Germanasca as "very pure" and, citing Pooley, noted that tests of this talc found no asbestos. IARC 2010 at 318. Table 1.17 shows no reports of serpentine or tremolite occurring in Italian talc. IARC 2010 at 307.

While I am not a professional epidemiologist, epidemiological studies are relevant to my opinion that the source talc mines at issue did not contain asbestos. Four epidemiological studies have followed thousands of talc miners and millers from Val Germanasca. These studies found that there were no deaths among the miners and millers as a result of mesothelioma. Rubino, et al. (1976), Rubino et al. (1979), Coggiola, et al. (2003), Pira et al. (2017), and Ciocan et al (2022). In addition there are a large number of publications which discuss the geology of the Val Germanasca region. I am not aware of any published literature in which researchers either examined the geology of the Val Germanasca region or tested samples of talc from the mine and reported that the talc contains any asbestos.

I visited the current mining and milling operations at Val Germanasca from November 9 to November 12, 2015 (report dated March 24, 2016). The focus of my visit was to (1) obtain samples from both the mining and milling operations that are representative of the current mining operation, (2) assess the current talc ore and surrounding country rock for asbestos mineralization, and (3) understand the mine's current and past programs as they relate to asbestos testing to ensure product quality. I took a total of twenty (20) samples during the site visit, which represented the talc ore, non-talc waste rock (both siliceous and carbonaceous lenticular inclusions were sampled), milled product, country rock where amphiboles were observed, and talc from both French and Chinese sources that are also milled at the Malanaggio plant. The samples were analyzed by XRD, PLM, and TEM. In no sample were chrysotile or asbestiform amphiboles observed.

**Southern Vermont Talc**

I understand that Johnson & Johnson used the Hammondsville, Argonaut, and Rainbow mines and potentially other mines in southern Vermont as source mines used for Johnson & Johnson's talcum powder. I have evaluated the scientific literature related to the geology of the talc formations in southern Vermont. It is my opinion that the talc mined in southern Vermont is not contaminated with asbestos, nor has it been contaminated in the past.

The development of plate tectonics last century was a unifying theory in geology. Briefly, the theory states that the earth's crust is composed of several large plates that move with respect to one another. When the plates separate, oceans form (e.g., the Atlantic Ocean) and when they collide, mountain chains are built (e.g., the Alps). Another important point is that the continental plates are lighter than ocean plates; thus, when the two collide, the ocean plate is "subducted" below the continental plate.

Currently, the east coast of North America is not geologically active; however, this was not the case in the geologic past. Over the past 600 million years this region has undergone geological development favorable to talc formation mainly by occurring at a convergent and divergent plate boundary. This caused Vermont's geology to be composed of differing rock types trending in a more or less north-south direction that formed as a result of a converging plate boundary (Van Diver, 1987 and Doolan, 1996). As these geological processes occurred ocean sediments were changed by heat and pressure into a metamorphic rock type called schist when ancestral North America collided with ancestral Africa. Next, these rocks were uplifted forming the Appalachian Mountains. During this process portions of them were also altered into a rock type known as serpentinite, and in local areas, the serpentinite was further altered to talc. Serpentinite gains its name from the fact it is composed predominantly of serpentine group minerals (all with the composition of $Mg_3Si_2O_5(OH)_4$) of which there are three: antigorite, lizardite, and chrysotile, with only the latter being an asbestos mineral.

Talc ($Mg_3Si_4O_{10}(OH)_2$) forms from alteration of other minerals. The southern Vermont talc deposits form as lower pressure and temperature metasomatic induced reactions between serpentinite and the silica rich country rock. McCarthy et al. (Table 1, 2006) noted that Vermont talc contained trace amounts of serpentine and no tremolite. Van Gosen et al. (2004) also gives a summary of talc formation and likewise points out that amphiboles only occur at higher temperatures of formation.

Even though Van Gosen et al. (2004) notes the lack of amphiboles in Vermont-style talc deposits, some clarification of his section on "Vermont talc" is needed regarding both amphibole and asbestos content of Vermont talc. He cites a paper by Zodac (1940) which notes fibrous actinolite occurs in the blackwall at the former Chester, Vermont talc deposit located in Windsor County. However, Zodac is quoted as saying the material is "needle-like;" this would preclude it being a morphological fiber of asbestos. Regardless, all of the discussion in Veblen and Burnham (1978a, 1978b) are from samples removed from the blackwall and not the talc ore itself. In the last sentence of the Vermont talc section, Van Gosen et al. state fibrous amphiboles are in the blackwall at Chester, and cite Veblen and Burnham (1978b). However, Veblen and Burnham (1978b) never mention fibrous amphiboles, but fibrous biopyriboles instead. Thus, the sentence in Van Gosen et al. (2004) should be rewritten to read: "These newly found biopyriboles represent intermediate products of incomplete reactions during the conversion of anthophyllite and cummingtonite to talc." Van Gosen has, in fact, acknowledged this rewording would be more accurate (Van Gosen personal communication). As noted above, the Chester deposit was in Windsor County, as is the former Frostbite mine. Robinson (et al. 2006) discuss the geology of the Frostbite mine and make no mention of asbestos minerals occurring in the deposit, although they note the as-expected occurrence of antigorite, a serpentine-group mineral.

To further understand the potential for Vermont talc in general and southern Vermont talc in particular to contain asbestos: 1) published literature outside of geology was sought and 2) samples of southern Vermont talc ore and Johnson & Johnson products were obtained and

characterized. Along with the geological studies noted above workers in the health-related fields became interested in Vermont talc as a method to ascertain the health effects of talc not contaminated with asbestos. McCrone (1977) undertook a study of 100 samples, with 23 from Vermont and found no asbestos in any of the Vermont samples. Boundy et al. (1979) also collected samples and found no asbestos in any samples from three operating talc mines in Vermont. Dr. Gunter obtained seven samples of talc from the Argonaut Mine and Buzon (2016) determined, by X-ray powder diffraction, that all seven were asbestos free.

I was provided hundreds of internal documents from Johnson & Johnson from the different mines and mills in southern Vermont. The clear majority of these reports and testing documents found talc ore and products from this mining district to be asbestos-free. These testing results include XRD, PLM, and TEM reports from multiple independent laboratories starting in the early 1970s. However, out of the hundreds of tests performed there are some testing documents that did at first mention observing chrysotile in trace quantities, but follow-up analysis of the same samples found them to be asbestos free. There were several reasons for this, but mainly lab contamination was cited. I was aware of the testing work by Lewin as I had reviewed it earlier. Even in my earlier review, I questioned his results. In the documents provided by Johnson & Johnson, I discovered my skepticism to be correct as they had hired some of the most competent mineralogists in the world to review his work. As expected, they found considerable scientific inaccuracies with it. Finally, there was the occasional report of non-asbestiform tremolite/actinolite, but never any reports of anthophyllite.

Dr. Fred Pooley also performed an evaluation in Vermont and collected samples from both the ore footwall and hangingwall in order to characterize the minerals that would be possible contaminants of the talc ore. No asbestos was observed. In regard to amphibole and serpentine minerals he concluded:

> "The amphibole minerals were found in discrete locations and not disseminated throughout the talc ore and were not asbestiform in character. Serpentine mineral was found in the specimens located at the centre of the orebody but no fibrous components were observed."

Based on the past geological investigations, the geological development of the southern Vermont talc deposit, and past peer-reviewed/refereed publications, it is my opinion to a reasonable degree of scientific certainty that it appears very unlikely that asbestos occurred in these talc deposits, or in turn in products produced from them. It is also worth pointing out that many of the past testing documents need to be critically evaluated in light of the above and not taken at face value. Most certainly serpentine group minerals do occur in these deposits, but investigators mostly only reported finding the antigorite variety, as geological conditions did not favor the formation of chrysotile. The occurrence of amphiboles appears rare in the deposit, and there is no evidence that any amphiboles in the deposit, or the schist enclosing it, are asbestiform.

To further summarize, this talc deposit formed by low-temperature alteration of serpentinite, a geological condition not favorable for the formation of asbestos, but where non-asbestiform serpentine occurs. Several published studies found no asbestos in talc produced in this mining district (Blount, 1991; Boundy et al., 1979; McCrone, 1977), while to my knowledge no published study found asbestos. In fact, Vermont talc was chosen by Boundy et al. (1979) to determine the health effects to miners and millers exposure to asbestos-free talc. IARC (2010) and McCarthy et al. (2006) report no asbestos in Vermont talc.

Lastly, I have conducted testing on 15 samples collected from the Argonaut Mine collected by Professor Mickey Gunter (Sanchez report dated April 6, 2018 "Analytical Test Report of the Gunter Argonaut Samples"). No asbestos was observed in any of the talc samples. In two non-talc samples composed of primarily serpentine group minerals a trace quantity of chrysotile was observed by TEM. No asbestiform amphiboles were observed in any sample. Non-asbestiform tremolite-actinolite amphibole was the primary component of one sample, which is also not a talc sample.

**Guangxi, China Talc**

I understand that Guangxi, China is a source mine used for Johnson & Johnson's talcum powder. I have evaluated the scientific literature related to the geology of the talc formations in Guangxi, China. It is my opinion that the talc mined in Guangxi, China is not contaminated with asbestos, nor has it been contaminated in the past.

There are at least three major talc mining regions in China: Liaoning, Guangxi, and Shandong, in order of volume of talc produced. Each of these regions are geologically unique. Johnson & Johnson sources their talc from the Guangxi Province talcs. The talc mines are located in the mountainous regions west of Guilin City in the northern part of the Province. The geology of northern Guangxi is complex. The respective mines are located in the Danzhou Formation which is equivalent with the Banxi formation in Hunan and the Dengshan Group in Jiangxi province. These sedimentary formations were deposited in the Mesoproterozoic and deposited in a rift related basin (Wang and Li 2003). These sedimentary groups were subsequently metamorphosed to low-grade green-schist facies assemblage and folded during the Jiangnan Orogeny in the Neoproterozoic (Wang et al. 2006), and likely uplifted during the Mesozoic. The mountainous region that trends northeast and southwest to the west of the city of Guilin is also referred to as the Jiangnan old land (Yan et al. 2003). These metamorphosed sedimentary formations consist of primarily siliceous sediments composed of pelitic schists, phyllites, slates, siltstones, sandstones, conglomerates (Li, X.H. 1999), and sequences of carbonate bearing rocks (Wang and Li 2003). These carbonate rock sequences are likely the protolith for the talc bearing zones that compose the Guangxi China talc deposits.

Observed country rock (i.e. non-talc ore) in contact with the talc ore consists of quartzite and phyllitic slates. Within the mining area are veins of non-talc rocks composed of grey carbonates

RJ Lee Group, Inc.
Project Number: LLH111414
Page 9 of 33

(primarily dolomite) and some veining of hydrothermal quartz.  They do not exhibit any fibrous mineralization.  The country and non-talc rocks are removed from the talc ore prior to milling during the various stages by hand sorting.  The sorting is done based on the distinct color differences between the non-talc rock and talc ore.

The talc bearing zones and talc ore consist of pale green to white and grey colored bands; the talc is the primary component of the pale green to white bands while carbonate minerals are the primary component in the grey bands.

Mining is accomplished by open pit methods and the talc ore is initially sorted at the mine prior to transportation off-site.  The talc is initially screened, washed, and hand sorted based on coloration of the ore.  The pale green to white ore constitutes nearly pure talc and the more grey carbonate-rich rock is either wasted or sorted into separate production lines at the mine and plant sites.  The talc ore from the Guiguang mine is transported to Guilin for further beneficiation, transportation as lump talc, or milled and packaged.

Sorting of the talc from non-talc rock is primarily done by hand, this means that workers physically separate the talc from non-talc rocks.  For larger rocks, they are either separated as lump talc or where they are impure, pneumatic hammers are used to break the rocks into manageable pieces for further beneficiation.

Quality Control (QC) testing of the milled talc on site is done on a routine basis.  The testing involves sieving, whiteness testing, density testing, X-ray Fluorescence, wet chemistry for heavy metals, and powder X-ray diffraction (XRD).  The testing conducted is in accordance with the Chinese Pharmacopeia.  With regard to asbestos, XRD is used to screen for the presence of the potentially asbestos minerals serpentine and amphibole.  The test method being employed is the Chinese Pharmacopeia standard GB/T15344-2012 "Methods of the Physical Test of Talc" and which the QC technicians use to screen for asbestos.  Microbial testing is also performed for food and cosmetic grades of talc.

The analytical testing conducted is composed of a combination of powder X-ray diffraction (XRD), polarized light microscopy (PLM) –generally in accordance with the current United States Pharmacopeia (USP) or CTFA J4-1, and transmission electron microscopy (TEM).

In 2009, the FDA conducted off-the-shelf product sampling of cosmetic talcum powders as well as solicited USP grade talcs from talc mining and trading companies.  At that time, three grades of pharmaceutical talc labeled Imperial 200, 250, and 400 USP were known to come from Guangxi.  A contract laboratory on the FDA's behalf conducted the testing and they performed PLM and TEM testing.  No asbestos was detected in the three USP grade talcs submitted.  In addition to these Guangxi source talcs they also tested a sample of Johnson's Baby Powder with the result of no asbestos detected.  This is relevant as Guangxi talc was the source of Johnson's Baby Powder during this time period.

Starting in 2009, RJ Lee Group, Inc. has conducted both talc surveys and quarterly monitoring for Johnson & Johnson of Guangxi-sourced talcs. The testing incorporated the current USP talc monograph with PLM and TEM testing of each sample submitted. Results of these analyses showed no serpentine or amphibole group minerals were detected, let alone chrysotile and/or amphibole asbestos.

Additional mineralogical based testing on Guangxi-sourced talc were performed by Buzon in 2016 wherein she examined seven specimens by XRD and found no serpentine or amphibole minerals present.

Early in 2019 I undertook additional analyses of current Johnson & Johnson talc products purchased in California. A total of 12 samples were tested by XRD, PLM, and TEM methodologies. No asbestos was observed in any of the 12 bottles. Additionally, I analyzed another 10 samples of Johnson & Johnson talc products in the Shawn and Holly Johnson v. Johnson & Johnson, et al matter filed in California. No asbestos was observed in any of those 10 bottles.

**Product formulation**

My opinion that Johnson & Johnson talcum powder did not contain asbestos is also based upon my review of internal Johnson & Johnson documentation requiring that only talc free of asbestos be used in Johnson & Johnson's talcum powder. I have reviewed Johnson & Johnson's Raw Material Purchase Specifications, which confirm that suppliers were required to analyze each shipment of talc for asbestos content and certify that each shipment of talc was asbestos free.

**Product testing record**

My opinion that Johnson & Johnson's talcum powder did not contain asbestos is based on a decades-long testing record, including historical testing by Johnson & Johnson and its suppliers, independent, third-party testing, and historical government testing. Review of the entire testing record leads me to conclude Johnson & Johnson's talcum powder did not contain asbestos.

**Historical testing by Johnson & Johnson and its suppliers**

I have reviewed documentation regarding Johnson & Johnson's testing protocols for its talc supply. My understanding is in the early 1970s, Johnson & Johnson developed a state-of-the-art, reliable testing method and internally tested its talc supply, along with talcs never intended to be used in finished Johnson & Johnson talcum powder products, for the presence of asbestos using several different testing methods. This was a response to false alarms raising the issue of possible contamination of cosmetic talc with asbestos. *CTFA-FDA Scientific Liaison Report*, CTFA Cosmetic Journal, Vol. 3, No. 4 (1971). Johnson & Johnson's policy required it to discard any talc lot that was sampled and determined to be contaminated with asbestos. I have reviewed Johnson

& Johnson's internal testing results from the relevant time periods and confirmed that the overwhelming majority of these results were negative for amphibole or serpentine minerals.

**Independent, third party testing**

I have reviewed numerous independent testing results submitted by McCrone Laboratories, RJ Lee Group, and other third-party testers comprising test results covering Johnson & Johnson's talcum powder for the past 40+ years. These test results show that these experts have consistently determined that Johnson & Johnson's talcum powder was not contaminated with asbestos. These testing results are consistent with the bulk of reported studies and testing by the government, academics, and other laboratories.

In addition to these tests, RJ Lee Group has recently completed sixteen (16) samples as part of the MDL process. The testing conducted was in accordance with generally accepted methods and found non-asbestiform amphibole in each of the 16 samples. The amphibole identified in fifteen (15) of the samples is cummingtonite with clear indications of talc alteration and tremolite in one (1) sample. These findings of cummingtonite are consistent with another bottle tested in March 2018 of a "museum" specimen from 1978 wherein non-asbestiform cummingtonite was observed. For these same 17 samples both Dr. Longo (one sample) and Mr. Poye (8/16 samples) misidentified the amphibole present as anthophyllite asbestos. Thus, they misidentified both the habit of the amphibole and the species of amphibole. These mistakes are a result of not following generally accepted methodologies for the testing of talc for asbestos.

Twenty-three (23) additional reports from the MDL process were reported on December 12th, 27th, and 31st, 2018. Non-asbestiform amphiboles were observed in numerous of these samples. Depending on the specific samples the amphibole types observed were tremolite and cummingtonite. In addition to these phases on three samples intergrowths of anthophyllite and the pyriboles jimthompsonite and clinojimthompsonite were observed. In one sample the suspected amphibole particles observed by PLM were intergrowths of talc and clinojimthompsonite with no observed amphibole component by TEM-SAED analysis.

In addition to the above sixteen samples RJ Lee Group has recently completed an additional ten (10) samples and seven (7) samples that are from Asia obtained through the MDL process. In none of these 17 samples were any asbestiform minerals detected. In regard to the 10 samples, non-asbestos amphibole was observed in seven of the samples. These amphiboles were mixtures of cummingtonite and tremolite. For the seven Asian samples six of the seven samples contained non-asbestiform tremolite.

RJ Lee Group has completed testing of two (2) additional samples from the Philippines market, one of which would likely be Korean sourced talc and obtained through the MDL process. Trace non-asbestiform tremolite was observed in one of the samples that based on year of manufacture would have contained Korean talc. The latter sample was from the 1990s and is

RJ Lee Group, Inc.
Project Number: LLH111414
Page 12 of 33

likely Chinese source and no asbestos or amphibole mineral were observed. In neither sample were any asbestiform minerals detected.

In further testing in June 2019, RJ Lee Group tested fifteen (15) samples identified as Imerys railcar samples obtained through the MDL process. No asbestiform minerals were observed in any of these fifteen samples. Non-asbestos cummingtonite was observed in five samples. Non-asbestos tremolite was observed in two samples. Non-asbestos or platy serpentine was observed in one sample.

In May of 2023, I tested a single bottle of Johnson & Johnson Baby Powder that was also tested by Dr. Longo. No asbestos was detected in the testing. Further, no amphibole or serpentine minerals were detected.

In February 2024, I tested a single split of material from MAS simply identified as M71740-001. No asbestos was detected. My report on this testing is dated February 12, 2024.

I have also reviewed the Blount 1991 article wherein Sample I was reported to contain amphibole asbestos. As I have previously testified, Dr. Blount's methodology is based on sound mineralogical principles and does allow the determination of whether an amphibole is asbestiform and thus asbestos (unlike the methods of plaintiff's experts in this case). Thus, I agree that for Sample I asbestos was observed and reported. However, the issue is the identity of Sample I. I have reviewed Dr. Blount's depositional testimony from April 2018, wherein she alleges that Sample I was Johnson Baby Powder, and then produced the bottle at the same deposition. However, Dr. Blount testified that the bottle produced and identified as Sample I was purchased in New Jersey after 1991 just prior to her moving to Vermont ca. 1996. Furthermore, Dr. Blount prior to her April deposition sent to Dr. Mickey Gunter what she represented as the samples in her 1991 article. The bag labeled Sample I contained three vials, one of which had the date 1976 written on it. Unfortunately, due to this confusion of fact I am unable to verify what the identity of Sample I is at this time. I am aware that Dr. Blount would not let the parties test this sample. Lastly, none of the other samples have been made available to me in order to test.

**Historical government testing**

In addition to the independent testing performed by McCrone Laboratories, RJ Lee Group, and others, historical testing by the FDA found no asbestos in Johnson & Johnson's talcum powder. In 1973, the FDA commissioned a study in which 195 products described as "Cosmetic talcum-type powders" were tested for possible asbestos contamination. As part of that study, eleven samples of Johnson & Johnson's talcum powder products were tested. Prof. Lewin did not find any asbestos in nine of the samples. As for the remaining two samples, the report concluded that one sample had inconclusive results for chrysotile and another sample contained trace amounts of tremolite. *See* Prof. Seymour Lewin, Final Report: Determination of Asbestos Contents of Commercial Talcum Powders (July 10, 1973).

The FDA hired DCST to verify Prof. Lewin's XRD results by analyzing the same samples with both light microscopy and differential thermal analysis. After testing Johnson & Johnson's samples (including the two implicated in Prof. Lewin's final report), the FDA concluded that both samples did not have any detectable levels of chrysotile or tremolite. *See* Heinz Eiermann, Tabulated Results of DCST's Analyses for Asbestos Minerals in Prof. Lewin's Study (Jan. 7, 1976).

In July 1986, the FDA responded to a November 1983 citizen's petition seeking "labeling of warning of hazardous effects produced by asbestos in cosmetic talc." The FDA's response found there was no basis at that time for the agency to conclude there is a health hazard attributable to asbestos in cosmetic talc and, without such evidence there was no need for a warning label. *See* 1986 Citizen's Petition Response. Even more recently, the FDA published a study conducted in 2009 and 2010 of 27 samples of cosmetic-grade raw talc and 34 samples of cosmetic products containing talc, finding no asbestos in all samples—including Johnson & Johnson's talcum powder.                                                                FDA, "Ingredients>Talc," available online at http://www.fda.gov/cosmetics/productsingredients/ingredients/ucm293184.htm (last visited November 13, 2019).

In October of 2019, the FDA, using AMA (the same testing laboratory as 2009-10), reported finding chrysotile by TEM analysis in two of three splits drawn from a bottle of Johnson & Johnson Baby Powder Lot #22318RB.  Johnson & Johnson recalled this specific lot as it investigated this claim.  Both RJLG and Bureau Veritas tested, on behalf of Johnson & Johnson, additional talcum powder samples related to this lot. The analytical testing methodology of the three laboratories was similar. Furthermore, the analytical sensitivity for both RJLG and Bureau Veritas testing was greater than that of AMA.

In AMA's report, they had analyzed Lot #22318RB in triplicate using PLM NY ELAP 198.6 and a modified TEM NY ELAP 198.4. During the TEM analysis, they reported data from three of the observed chrysotile structures. The first structure, "308006-6A Chrysotile Structure 1", appears to be consistent with chrysotile based on the EDS and SAED provided. The next two structures, "308006-6B Chrysotile Structure 1a-c" and "308006-6B Chrysotile Structure 2", do not appear to be chrysotile from the SAED provided by AMA.  The first structure "308006-6B Chrysotile Structure 1a-c" does not have an observed diffraction pattern. This could indicate that this structure is a) not chrysotile, or b) the fiber was not stable during observation with the TEM. From the image provided of this structure, there appears to be no hollow tube in the center of the structure as would typically be observed in chrysotile. This structure is inconclusive at best and further data would have to be collected in order to confirm the identification as chrysotile. The third structure "308006-6B Chrysotile Structure 2" does not appear to be chrysotile from the provided SAED. The streaking in the [110] gap is reversed from what it should be.  Therefore, AMA can only definitively state that one chrysotile fiber was observed during their analysis.

With regard to the control samples and blank samples reported by AMA, there are discrepancies of the dates of preparation of the unknown Johnson & Johnson sample and the dates of the provided data.  For example, in the report it is stated that a 10% chrysotile spiked talc was prepared at the same time as the unknown sample.  However, the data produced for the 10% spiked sample was prepared at a later date.  Further, these 10% chrysotile spiked samples are prepared per batch.  Also, the blank samples produced represent a different time period of preparation other than that of the Johnson & Johnson sample subsamples.  Since the blank data presented is not that described in the report and, based on the fact that it is not from the same time frame, it is not representative of the environment where the Johnson & Johnson samples were prepared and analyzed.   The chronology for preparation and analyses are as follows:

- August 30, 2019 samples 308006-6, 308006-6a, 308006-6b are prepared.
- September 3, 2029 sample 308006-6 analyzed.
- September 5, 2019 blank samples NB19-645, NB19-646, and NB19-647 are prepared.
- September 5, 2019 10% reference control chrysotile spike prepared.
- September 7, 2019 samples 308006-6a, 308006-6b are analyzed.
- September 18, 2019 samples NB19-645, NB19-646, and NB19-647 are analyzed.
- September 18, 2019 10% reference control chrysotile spike analyzed.
- No dates given for EB-54155 described as a carbon coating filter blank.

Furthermore, blanks samples do not encapsulate every potential for contamination.  For instance, if the contamination is due to an unclean or partially cleaned pair of tweezers, and if those tweezers, while contaminated, did not handle the blank filter because it was prepared either at a different time or on a separate day, then no transfer of particulate would have been possible, thus no chrysotile observed in the blank sample.  Another example described by AMA is the fact that multiple times a year they document asbestos contamination in samples from routine laboratory practice.  This is in no way meant as a crimination of the AMA laboratory; it is a fact that in an asbestos testing laboratory, contamination is always a possibility and does happen.

With respect to RJLG testing, each sample or replicate of a sample was analyzed by XRD, PLM and TEM.  Two splits were obtained from the original sample provided to AMA, one split labeled "blinded" and the other labeled "original". The analysis of the "blinded" sample was replicated three times, and the analysis of the "original" was replicated twenty times. RJLG was not able to duplicate the findings of chrysotile in the same bottle. These reports are dated October 28, 2019 (the original triplicate analysis) and November 5, 2019 (the additional 17 analyses of the "original" sample). Five samples (four milled talc and one baby powder) provided by Johnson & Johnson were analyzed in triplicate from the same lot that AMA tested. These samples were reported on October 28, 2019 and no asbestos was detected in any of the replicates[2]. RJLG

---

[2] See RJLG Incident report 10\28\2019: "During the analyses of several samples by transmission electron microscopy (TEM), it was observed that some of the samples that were prepared in one room (room 107I) were found to contain

received and tested six additional lots of talc provided by Johnson & Johnson, wherein no asbestos was detected in any of those lots. The results of these tests were reported on October 29, 2019. In all, 41 tests were performed; no asbestos, amphibole, or serpentine minerals were observed in any of the tested material.

Regarding the Bureau Veritas testing, the preliminary report dated October 27, 2019 showed no asbestos observed on three replicates of the sample lot tested by AMA. The final report, dated November 27, 2019, included the preliminary report data plus additional analysis of four other samples. These are the same samples analyzed by RJLG in the October 28, 2019 report. Bureau Veritas tested each sample in triplicate by four different methods which include PLM 400 point count, PLM 1000 point count, TEM ASTM 5756, and TEM EPA/600/R-93/116. During the analysis of lot #H06228-D7(A1910246-001C and -00D) using TEM ASTM 5756, fibers were observed but Bureau Veritas determined that these structures were sepiolite rather than chrysotile. Further discussion of sepiolite and chrysotile follows. Upon review of the data provided in their report, I agree with this conclusion that these fibers are not chrysotile. Additionally, they observed two possible amphibole structures on H06228-D7 (A1910246-001C). Based on the data provided, I cannot independently verify whether or not these particles are amphibole.

Between RJ Lee Group and Bureau Veritas, a total of 155 independent tests were conducted, 74 of which were TEM tests.  In none of these tests could the presence of chrysotile be confirmed. Thus, the observation of chrysotile by AMA is most likely the result of contamination during sample handling and not from the material itself.

I reserve my right to offer opinions as more information is made available about this event.

Much has been written on the mineralogy of chrysotile as it formerly had a very significant role in many industrial processes and products (See Deer et al. 2009, Ledoux 1979, and references therein). The general structure of chrysotile consists of a 1:1 layer silicate composed of a sheet of tetrahedrally coordinated silicon and a sheet of octahedrally coordinated magnesium. Because of the mismatch between the optimum bond length between the apical oxygens of the tetrahedral sheet and the octahedral sheet, the stresses created are compensated for by bending of the sheets. As the sheet extends, this curvature results in the formation of a scrolled structure around the crystallographic axis in chrysotile (see image below). The composition of chrysotile is ideally $Mg_3Si_2O_5(OH)_4$ but small amounts of other elements can substitute for magnesium in the octahedral sites (e.g. iron, nickel, manganese). Chrysotile occurs in serpentinite rocks found in

---

trace levels of chrysotile.  Duplicate and triplicate testing of the same sample, prepared in our standard preparation room (room 122), did not contain any asbestos.  Repeat testing of all samples, prepared in triplicate in our standard preparation room, indicated the samples did not contain any asbestos.  Based on these results, it was concluded that some of the samples prepared in room 107I were somehow contaminated by the environment". Of the 52 total tests in the known clean environment, no sample tested positive for asbestos. Meanwhile, of the 7 tests from the known contaminated environment, 3 showed positive for chrysotile.

ophiolite sequences. The scrolled structure of chrysotile is a characteristic feature of the mineral and is exhibited by the morphology and electron diffraction patterns observed in the TEM.



**Simulated chrysotile scroll.**



**TEM electron micrographs of chrysotile bundle (left) and the observed SAED pattern (right). Note the distinct streaking of the SAED caused by the scrolling structure of chrysotile. Also, on the image one can observe the hollow tube running down the center of the fiber represented by a lighter grey region in the center of the fiber.**

Sepiolite is a 2:1 sheet silicate clay mineral with the ideal composition of $Si_{12}Mg_8O_{30}(OH)_4(OH_2)_4 \cdot 8H_2O$. Sepiolite is included as a sheet silicate as the structure contains a two-dimensional sheet composed of $T_2O_5$ (T=Si, Al, etc.), however, sepiolite does not contain a continuous octahedral sheet. This results in a ribbon structure composed of 2:1 layer silicate sheets. These ribbons are joined by apical oxygens of adjacent tetrahedral ribbons where the adjacent tetrahedral ribbons have alternating directions of the apical oxygens (see Jones & Galan 1988, and reference therein, for discussion). The arrangement of these ribbons creates a large

channel in the structure capable of weakly holding water as well as other cations. This ribbon structure causes sepiolite to form typically in a fibrous habit. Sepiolite occurs in a wide variety of environments, but seldom in significant abundance (Jones & Galan 1988). Electron microscopy of sepiolite is difficult as the structure degrades quickly as a result of dehydration of the structure in the vacuum of the electron microscope.



**TEM electron micrographs of a sepiolite fiber (top) and SAED (bottom). Notice the lack of streaking within the SAED pattern.**

**1970s Testing**

I am aware of historic testing that took place in the 1970s, including testing in 1972 by Professor Lewin at NYU and in 1976 by Drs. Rohl and Langer. It is important to note that it would be improper to rely solely on Dr. Lewin's preliminary results. Dr. Lewin's preliminary results have been described by McCrone as "grossly wrong" and by NIOSH as "erroneous." Walter C. McCrone, *The Asbestos Particle Atlas* (1980) at 3-4; NIOSH, *Analysis of Talc by X-Ray Diffraction and Polarized Microscopy* 34 (May 1977) at iii.

Likewise, Drs. Rohl and Langer's 1976 article has been discredited because it did not reliably identify asbestos. On the face of their article, Rohl and Langer stated that their methodology did not distinguish between asbestos and non-asbestos. They defined "asbestiform" as "formed like or resembling asbestos." based solely on a 3:1 aspect ratio.

Academic, private, and government scientists, including IARC, the U.S. Bureau of Mines, and the McCrone Institute, are in agreement that Drs. Rohl and Langer's 1976 report is unreliable (IARC 2010) wherein they state that "criticisms [of Rohl et al. 1976] were reasonable and little reliance can be placed on the reported concentration of tremolite or anthophyllite. The Working Group also noted that Rohl *et al.* (1976) stated that their methodology did not distinguish between asbestos and non-asbestiform mineral fragments." A same problem was noted by Campbell *et al.* 1977 wherein they state that: "In many instances, cleavage fragments of common amphibole minerals have been mistakenly identified as microscopic fibers of the related asbestiform variety.

Such lack of precision in identifying these particulates is a handicap to scientific decision making". Walter McCrone (1980) commented on the use of a 3:1 aspect ratio and its use in asbestos analysis in talc as "silly".   Lastly, Krause (1977b) states in regard to the work by Rohl et al. "conclusions drawn are without scientific basis and are therefore misleading and invalid".

Indeed, for these reasons, in its 1986 review of whether cosmetic talcum powder should be affixed with a warning label, the FDA rejected this testing:

> *"During the early 1970s, FDA became concerned about the possibility that cosmetic talc did contain significant amounts of this material. The agency received several reports about such contamination. However, at that time, the analytical procedures for determining asbestos in talc were not fully developed, and most of the analytical work was conducted without scientific agreement as to which methods were well-suited for the identification of asbestiform minerals in talc. Consequently, FDA considered all analytical results to be of questionable reliability. This assessment proved to be correct because many questions were subsequently raised about results reported in the literature in the early 1970s (see enclosed copy of National Bureau of Standards Special Publication 506 entitled "Misidentification of Asbestos in Talc.)"*

1986 Citizen's Petition Response at FDA00003601.

**Plaintiff Expert Testing**

*Aspex, LLC*
It is my understanding that Dr. Mark Rigler has been disclosed as an expert in this case.  To date no case specific report has been issued.  However, in the latest reports I have reviewed from Dr. Rigler, he has presented no new data, merely a summary of the reports of MAS where he is a cosignatory. I reserve my right upon review of his case specific report to rebut any new allegation(s) he may raise. Discussion of these reports follows.

*MAS*

I have reviewed reports by Dr. Longo of MAS as well as various deposition and trial testimony as it relates to his testing of alleged bottles of Johnson & Johnson talcum products.  The specific reports I have reviewed are dated August 2, 2017, August 21, 2017, September 2017, October 2017, February 16, 2018, March 2018, March 11, 2018, October 2018 (two reports), November 5, 2018, November 14, 2018, January 15, 2019, February 2019, February 9, 2021, and April 13, 2021. Criticisms of the MAS testing conducted on the MDL samples are expounded in a report dated February 12, 2019 and summarized herein. Additional criticisms of MAS testing are found in a report dated May 10, 2023.

Dr. Longo and MAS used "count rules" that are incapable of differentiating asbestos from non-asbestos minerals.  Furthermore, Dr. Longo misidentifies fiber (defined by him as >5:1 AR and >0.5um particles) as bundles, the features that are observed are common to all amphiboles and not unique to asbestiform amphiboles.  The finding of small amounts of amphiboles in sporadic samples potentially originating from these deposits is consistent with the geology and testing records of both the Vermont and Italian source mines, and do not constitute a finding of asbestos. MAS further failed to use any objective measurements of observed electron diffraction patterns such as, without this data they cannot show that the observed particles are in fact amphibole and even if these were proven to be amphibole by supplemental work the diffraction data alone is insufficient to determine if any particle is asbestiform.

Dr. Longo does not properly follow the ISO 22262-1 Method for PLM analysis. 1. Dr. Longo's report claims he analyzed 42 talc samples using the ISO 22262-1 method for PLM analysis.  (See Nov. 14, 2018 MAS Report, at p. 16.)  Dr. Longo fails to measure correctly the refractive index of the alleged minerals observed, this results in his incorrect identification of anthophyllite asbestos by PLM.  In Figure 10.1 are two images from Dr. Longo reports showing the refractive index measurement in both the parallel and perpendicular directions -arrows added- (See Nov. 14, 2018 MAS Report, at p. 581-582.)   Note, that the color observed (which is a function of the refractive index) does not change as a function of orientation. Shown directly below are the correct colors that would be displayed if these particles were in fact anthophyllite.  The lower pair of images are taken from ISO 22262-1 (at p. 51) and illustrates both the refractive index and morphology of anthophyllite asbestos in same two particle orientations as the images supplied by Dr. Longo.

RJ Lee Group, Inc.
Project Number: LLH111414
Page 20 of 33

*Dr. Longo anthophyllite vs. ISO 22262-1 anthophyllite asbestos*



Figure D.47 — HSE anthophyllite in 1,605
RI liquid viewed in dispersion staining — Fibre
lengths parallel to polarizer vibration direction

Figure D.48 — HSE anthophyllite in 1,605
RI liquid viewed in dispersion staining — Fibre
lengths normal to polarizer vibration direction

*ISO 22262-1*

**7.2.3.7    Identification of asbestos**

**7.2.3.7.1    Morphology**

A detailed description for the morphology that is characteristic of asbestos is as follows. This morphology is characteristic of the larger fibres seen in stereomicroscope examinations and of fibres selected from laboratory samples for PLM identification of fibre type.

In the light microscope, the asbestiform habit is generally recognized by the following characteristics:

a)   the presence of fibre aspect ratios in the range of 20:1 or higher for fibres longer than 5 µm;

b)   the capability of longitudinal splitting into very thin fibrils, generally less than 0,5 µm in width;

c)   in addition, observation of any of the following characteristics for the fibre type under consideration provides additional confirmation that the fibres are asbestiform:

　　1)   parallel fibres occurring in bundles,

　　2)   fibre bundles displaying splayed ends,

　　3)   fibres in the form of thin needles,

　　4)   matted masses of individual fibres,

　　5)   fibres showing curvature.

In practice, if chrysotile, crocidolite or amosite is identified in a commercial product, the assumption can safely be made that the fibres are asbestiform and that these fibres conform to the description above. This assumption can be made because these three types of asbestos were mined and processed to yield fibres with specific properties for intentional incorporation into products. Some anthophyllite asbestos was used in a few commercial products, but very little was mined and used commercially. Tremolite asbestos has been found in some surfacing and fireproofing applications in Japan. However, other than these occurrences, the amphiboles tremolite, actinolite, and richterite/winchite were not generally used in commerce, and their presence in a product is more likely a consequence of naturally occurring contamination of one or more of the major constituents. Accordingly, no assumption can be made as to whether the amphibole is asbestiform or non-asbestiform. Anthophyllite can occur as contamination of other mineral products, and in such situations no assumption can be made as to whether it is asbestiform or non-asbestiform. In some samples, these amphiboles may exhibit a mixture of morphological types, and quantitative determination of the regulatory status of such samples may require a detailed study of the fibre size distribution that is beyond the scope of this part of ISO 22262.

In general, for this part of ISO 22262, the presence of either the asbestiform or the non-asbestiform analogues of tremolite, actinolite, anthophyllite or richterite/winchite can usually be specified. If the majority of the amphibole fibres longer than 5 µm have aspect ratios equal to or lower than 5:1, and if the fibres do not exhibit any of the characteristics in c), it can be concluded that the amphibole is probably non-asbestiform, with the degree of certainty increasing with decreasing maximum aspect ratio. If any amphibole fibres longer than 5 µm with aspect ratios in the range of 20:1 or higher are observed, then it can be concluded that amphibole asbestos is probably present, with the degree of certainty increasing with increasing aspect ratio.

(ISO 22262-1 Method, at pp. 22-23.)

In his application of the method, however, Dr. Longo disregards the method's definition of asbestiform.  (See Nov. 14, 2018 MAS Report, at pp. 19-20.)

RJ Lee Group, Inc.
Project Number: LLH111414
Page 22 of 33

*ISO 22262-1*

**2.8**
**asbestiform**
specific type of mineral fibrosity in which the fibres and fibrils possess high tensile strength and flexibility

[ISO 13794:1999,[4] 2.6]

(*Id*. at p. 2.)

Rather, Dr. Longo assumes any amphibole that is elongated (>3:1 aspect ratio) are asbestiform. (Ibid.)  This is especially problematic as the method specifically states no assumptions can be made as to whether observed anthophyllite, tremolite, and actinolite are asbestiform. Furthermore, ISO 10312 (an air method), which uses a 3:1 aspect ratio counting criteria specifically states, "The method cannot discriminate between individual fibres of the asbestos and non-asbestos analogues of the same amphibole mineral." (ISO 10312 "Ambient air – Determination of asbestos fibres – Direct-transfer transmission electron microscopy method" p. 1 sec. 1.1).

Dr. Longo's report also fails to identify how he identified the particular structures as bundles other than describing the structures as "parallel fibers in an asbestos structure that are closer than one fiber diameter to each other." (Nov. 14, 2018 MAS Report, at p. 19.) This is particularly concerning as Dr. Longo concedes an outside laboratory was unable to identify any asbestiform particles in the 38 samples of the Defendants' talc it tested from the same time period using the same methodology followed properly.  (Id. At 13.)

In sum, Dr. Longo materially deviates from the ISO 22262-1 method in a manner that is novel and not generally accepted by the scientific community.

Furthermore, Dr. Longo's comparison of his observed data to the data found in the 1977 Bureau of Mines report to conclude a finding of asbestos is a false comparison. The MAS data consists of only amphiboles that have aspect ratio's greater than 5:1 and longer than 0.5um in length (MAS's chosen counting criteria).  When one compares the Bureau of Mines report the comparisons of the asbestos vs. non-asbestiform amphiboles were conducted on measurements of all particles in all size and shape ranges.  Thus in order to use the Bureau of Mines data for comparative purposes MAS must collect all the dimensional data of the particles within the product samples and then compare the aspect ratio distributions.  Furthermore, MAS must show that the TEM preparation process does not bias the particle distributions through loss of the larger particulate. When I used a one-to-one comparison of the observed MAS particle population the distribution is consistent with non-asbestiform amphibole.   By not comparing the same type of dimensional data MAS compared two disparate data sets and arrived at a false positive result for asbestos.

The claim of Dr. Longo that the mineral chesterite is a polymorph of anthophyllite is false. The term polymorphism refers to minerals that have the same chemical composition but different crystal structures. This is not the case between chesterite and anthophyllite, they both have a unique chemical composition (end member formulas $Mg_{17}Si_{20}O_{54}(OH)_6$ and $Mg_7Si_8O_{22}(OH)_2$) and unique orthorhombic crystal structures (a= 18.64, b= 45.31, c=5.29 and a=18.54 b=18.02, c=5.28 respectively). The methods used for both compositional and diffraction analysis conducted by MAS is incapable of distinguishing these two minerals.

The comparison of a modern day talcum powder's particle size distribution does nothing to verify whether a talcum powder obtained from a third party seller is the same material that would have been placed in the bottle during manufacturing. Talc products are milled to certain size parameters for a variety of applications. The end user of the talc defines the particle size needed for the intended application and these sizes are not unique to any given product or manufacturer. For example, an industrial grade talc that is milled to 200 mesh would have a comparable particle size distribution to a cosmetic grade talc milled to a 200 mesh. The particle size comparison between the two simply confirms that the talcum powder tested has been milled to the same specification but it does not establish provenance of a material or the end use application of the powder. The particle size distribution would only be a unique marker if Johnson & Johnson used a uniquely milled particle size, this is not the case with current production nor have I seen evidence that this was true in the past.

Furthermore, I have tested thirty-one (31) of the alleged Johnson & Johnson powders analyzed by MAS and relied upon by Dr. Longo and found that only one of the samples contained tremolite asbestos which was observed despite the presence of non-asbestiform amphibole in sample 3149796, a sample drawn from a pre-1953 cardboard container. This container is from the early 1940's and is unique when compared to the remainder of the samples analyzed. It is in no way representative of the whole sample set of containers. The asbestiform component is clearly observable by PLM and TEM without any concentration techniques being employed. Any other amphibole observed in the other samples were non-asbestiform and consistent with amphiboles of the monoclinic crystal system, i.e. cannot be anthophyllite.

I have also reviewed the two MAS Baby Study Simulations dated January 2019 and June 28, 2019 rev. 1 as well as the MAS Supplemental Baby Study dated May 2020. There are numerous incongruities in the data presented in these reports which need to be addressed. The two samples selected for the studies are the two highest amphibole containing talc samples drawn from Johnson & Johnson containers. The sample used in the January 2019 report (M66173-003) contains primarily non-asbestos amphibole with a subordinate amphibole asbestos component. The sample used in the Baby II Study contained no detectible amphibole asbestos component. Thus, the assumption that all the amphibole observed in a simulation must be asbestos is erroneous and this assumption will exaggerate amphibole asbestos f/cc values in both studies. The concentration of amphibole in these two samples are orders of magnitude greater than other talc samples (where amphibole is observed) drawn from Johnson & Johnson product containers.

Furthermore, for the January 2019 report, 74 out of 74 counted amphibole particles all were identified as tremolite by MAS and no chrysotile was observed in any of the air samples generated in this study.  However, in the fabric sample WC-1-C, MAS reported chrysotile (n =5) and no tremolite.  The source of chrysotile needs to be determined as there is no evidence to support a conclusion that it came from the talc.  When comparing the NIOSH 7400 (PCM) and NIOSH 7402 (TEM) data for the six personal samples from the January 2019 report, the percentage of fibers that were identified as asbestos by TEM ranged from 0 (P-1-A) and 100 (P-1-D).  The minimum and maximum asbestos fiber to total fiber ratio presented in this small sample set, from the same simulation and the same material source, is highly suggestive of either a sampling or analysis error.  Talc fiber is always a component of any talc-based sample (not to be confused with either fibrous or asbestiform talc). The near lack of recorded talc fiber in the TEM analysis for both studies further indicates that the total fiber count of the TEM data is not reliable, thus the "asbestos" percentages reported are not valid.

Dr. Longo has also issued a number of reports (Zimmerman Feb 24, 2020; Citizen Mar 6, 2020; Doyle Mar 20, 2020; Titley Mar 18, 2020 and May 14, 2020; and Colley Apr 6, 2020) wherein he purports to identify chrysotile using an iodine staining procedure. Discussion of this procedure and the effects thereof are discussed in my reports dated March 9, 2020 (Zimmerman) and April 29, 2020 (Titley).

I have reviewed reports dated September 16, 2020, and September 17, 2020 (supplemental dated September 29, 2020) which comprised testing of GuangXi Chinese source talc and "off the shelf" testing of Johnson & Johnson baby powder.  In these reports, Dr. Longo continues to misidentify talc as chrysotile. This error is the same error as discussed in my rebuttal reports of March 9, 2020 and April 29, 2020.  Dr. Longo has demonstrated a lack of understanding of optical crystallography and how it is used in mineral characterization and identification.  Furthermore, the optical measurements given by Dr. Longo, even though erroneous, are still inconsistent with chrysotile optical data in the published literature and generally accepted PLM based general methods.  For example, Longo's chosen method for this analysis is ISO 22262, however he completely disregards the published known chrysotile ranges for $\gamma$ and $\alpha$, see Figure C.1. Ironically the matching ($\lambda_o$) color that MAS interprets as $\gamma$ for chrysotile is the same color (same refractive index) as the talc plates in the same photograph.

I have reviewed a single bottle test report of Dr. Longo dated February 28, 2023.  In this report Dr. Longo again changes his testing approach by PLM as it relates to the alleged findings of chrysotile. The primary change is using a 1.560 instead of the previously used 1.550 refractive index liquid.  This further demonstrates that, as discussed above, talc is being misidentified as chrysotile.  I discuss these findings in a report dated May 10, 2023, and its revision dated June 20, 2023. Below are comparisons of what Dr. Longo is alleging is chrysotile in the 1.560 liquid to the Calidria chrysotile.

RJ Lee Group, Inc.
Project Number: LLH111414
Page 25 of 33



Note that the colors are not the same, meaning that they cannot be the same mineral.  Further, note below this same particle compared to what Dr. Longo reports as talc (this I agree with).  The alleged chrysotile exhibits the same colors as the talc.  Thus, the alleged chrysotile is talc.



Dr. Longo also misrepresents the refractive index of the Calidria chrysotile in his reports and prior testimony. The comparisons made above are to a mineral phase within the Calidria material, but it is not representative of that chrysotile. Below on the left is an image of a representative field of view of the Calidria chrysotile material in a 1.560 liquid. The three images on the right were produced by Dr. Longo as representative of the Calidria material. Supporting this are refractive index measurements provided in the literature for Calidria sourced chrysotile; both McCrone 1974 and Campbell et al. 1980 provide refractive indices measurements for both $\gamma'$ and $\alpha'$ in either $\lambda_o$ or in $n_D$, respectively. McCrone 1974 reports 590nm and 630nm in 1.550 reference liquid and Campbell reports 1.562 and 1.557 respectively.

RJ Lee Group, Inc.
Project Number: LLH111414
Page 27 of 33



I have reviewed the deposition of Dr. Longo in the Cardillo case given on September 1, 2023 wherein Exhibit 13 is an affidavit dated August 28, 2023. Exhibit 13 included a report of Dr. Shu-Chun Su regarding the misinterpretation of Dr. Su's work cited by Dr. Longo to support Dr. Longo's erroneous chrysotile findings. The testing reviewed by Dr. Su is directly relevant to this case as Dr. Longo uses the same systematically flawed approach and rational in his testing on Johnson & Johnson talc products. In his review Dr. Su states:[3]

*"MAS misinterpreted my conversion tables for chrysotile in Cargille 1.550 (Series E) R.I. liquid. Those tables do not define the ranges of chrysotile's refractive indices. Instead, they are used to convert RI matches between the liquid and solid at matching wavelengths other than 589nm, back to the reported values that are given at 589 nm."*

Dr. Longo misinterprets Dr. Su's work to justify his chrysotile findings by falsely comparing his observed refractive indices (albeit incorrectly measured) with the tables of Dr. Su to claim his observations are chrysotile and that his approach is consistent with the scientific literature. Dr. Longo is using both a novel and unsound testing protocol.

---

[3] Exhibit 13 – Deposition of Dr. William Longo in Cardillo vs. American International Industries et al. New York September 1, 2023.

RJ Lee Group, Inc.
Project Number: LLH111414
Page 28 of 33

*J3 Resources*

As noted above, Mr. Poye analyzed 16 samples of Shower to Shower obtained through the MDL process. A more thorough review of J3 Resources testing of these samples was produced in a separate report dated February 12, 2019. I will summarize that report here.

As noted above, Mr. Poye of J3 Resources analyzed 16 samples of Shower to Shower obtained through the MDL process. A more thorough review of J3 Resources testing of these samples was produced in a separate report dated February 12, 2019. I will summarize that report here.

The analysis of Mr. Poye failed to screen adequately by PLM for amphibole mineral phases and did not find any asbestos because it is simply not present in those bottles. Regarding his TEM testing, he failed to conduct quantitative zone axis indexing correctly and arrived at the false positive result of anthophyllite asbestos in 11 of the 16 samples. This false positive result is due to his failure to index his zone axis diffraction patterns, when evaluating his zone axis diffraction patterns and indexing them, one finds that they are consistent with particles derived from talc to amphibole reactions and many of the particles are in fact transitional particles, or intergrowths of various biopyribole phases, (e.g. talc, cummingtonite, and clinojimthompsonite). Thus, Mr. Poye's own testing and back-up data has in fact shown that there is no asbestos present in the 16 samples tested when mineral identification is conducted correctly.

*John J. Godleski, M.D.*

I have reviewed the reports by Dr. Godleski dated March 8, 2016 and August 25, 2021. Dr. Godleski's approach to identifying minerals has two critical flaws: SEM-EDS alone is insufficient for definitive mineral identification and reliance on aspect ratio to classify a particle as a fiber in thin sections of tissue does not allow one to determine the true morphology of the particle.

Talc is a mineral and minerals are defined as naturally occurring, inorganic solids, with definite chemical composition and unique crystal structures. Determination of the chemical composition and crystal structure is most useful for the identification of an unknown mineral particle. The use of SEM-EDS only determines the chemical composition and cannot obtain any data concerning the crystal structure and, therefore, cannot make a definitive identification. Since there are numerous minerals with similar Mg:Si ratios as talc, one can only conclude that there are magnesium silicate particles with ratios approximating that of talc. One cannot definitively say talc is present based on this situation. Furthermore the source of these particles cannot be definitively stated.

In the 5μm thick tissue sections that are standard for light microscopy in pathology, particles with high birefringence that are <5μm in diameter are shown in Figure 1 of his report. In review of the produced data, the most dominant mineral types observed that would display birefringence are both exogenous and endogenous materials, for instance numerous quartz ($SiO_2$), calcite ($CaCO_3$), and possible apatite ($Ca_5(PO_4)_3(OH)$) were observed. The maximum birefringence of these materials ranges from 0.009, 0.172, and 0.007 respectively. In 5μm sections the calcite

would be the only one of these three that would display high retardation such as shown in the light microscopy images provided by Dr. Godleski. Talc ($Mg_3Si_4O_{10}(OH)_2$) has max birefringence of 0.05 and, while higher than quartz, still would not exhibit the high retardation observed in the images provided by Dr. Godleski. Ca particles (if calcite) could be either endo- or exogenic in origin.

Although I did not see any reference to the talc morphology in his report, in other reports of Dr. Godleski or his associates with similar analytical approach they have reported talc "fiber". To the extent Dr. Godleski plans on offering the opinion that talc ifber was observed, the following applies. As the SEM preparations used by Dr. Godleski are sections of tissue, the actual shapes of the particles are unknown. These section preparations provide only a 2-dimensional view of a 3-dimensional particle. The orientation of particles can greatly affect their apparent aspect ratio in sectional view. This is especially apparent when suspect particles exhibit pronounced cleavage properties. Talc has a perfect cleavage along {001} which results in plate or sheet like particles that have two relatively equidimensional directions and one much shorter third dimension. As a talc plate is viewed in orientations not perpendicular to this cleavage plane it will have apparently higher and higher aspect ratios. This does not make it a fiber. In fact, Roggli et al. 1983 (cited by Dr. Godleski) deals with this same issue for asbestos bodies in thin section (for asbestos the shape is due to the growth habit not the cleavage of the minerals) and is the reverse situation of a plate where the particles are truly fibrous and exhibit one long axis and two short axis dimensions. Therefore, as a section through an asbestos fiber is oriented perpendicular to the fiber axis, the projected section of the fiber will have an aspect ratio approaching 1:1. Thus, no reliance of the true morphology of the particles can be said with this type of microscopy preparation. Any comparison to work done by Dr. Roggli and others on digested lung tissue samples cannot be made as there is no understanding of background levels of talc in tissues for comparative purposes as shown and referenced for asbestos bodies by Roggli et al. 1986 and others. Nor has the data been normalized to talc particles per gram of tissue or talc particles per area of tissue as is done in asbestos fiber burden analyses.

In his report he states that he only analyzed two of the four tissue sections that contained the most birefringent properties, namely H512-7825-M1 and H512-7825-D which corresponds to the right pelvic lymph node and ovarian fossa. Why the other two received blocks, H512-7825-M2 and H512-7825-A1, were not analyzed is not stated in this report. In none of the two preparations is the area analyzed provided nor are there any analytical controls to monitor for background levels of the analyte in question. Meaning that the data is not normalized in any way. If the data is not normalized what is the basis of comparison to say it is significant. Further, Dr. Godleski is asking us to believe that his procedures obviates contamination with no evidence.

In summary, Dr. Godleski has failed to demonstrate these particles are indeed talc and to classify any particles morphology as a fiber, or other shape, cannot be done due to the nature of his preparations. Inconsistencies of tissue blocks wherein no talc was found is inconsistent with the statements in Dr. Godleski's report. Lastly, no particles with compositions consistent with

RJ Lee Group, Inc.
Project Number: LLH111414
Page 30 of 33

asbestos or non-asbestos analogues of amphiboles were observed in review of the raw data sets in the tissues analyzed by Dr. Godleski.

**Conclusion**

In my expert opinion, Johnson & Johnson talcum powder and talc from the source mines was and is free of asbestos. This opinion is offered to a reasonable degree of scientific certainty. This opinion is based on my expertise, education, training, and experience in analyzing materials, including talc, for possible asbestos content. This opinion is supported by my own site visits to both Val Germanasca Italy and Guangxi China, testing that I have conducted of the relevant talcs and upon my review, analysis, and interpretation of decades of study conducted by scientists in academia, federal government, and industry. This opinion is also supported by my review, analysis, and interpretation of the available analytical testing data on Johnson & Johnson talcum powder.

I reserve the right to amend this report if additional relevant information is made available to me.

Sincerely,

Matthew S. Sanchez, PhD
Principal Investigator
msanchez@rjleegroup.com

**Reference cited**

Blount, A.M. (1991) Amphibole Content of Cosmetic and Pharmaceutical Talcs. Environmental Health perspectives Vol. 94, pp. 225-230.

Boundy, M.G., Gold, K., KP Martin, K.P., Jr., Burgess, W.A., and JM Dement, J.M. (1979) Occupational exposures to non-asbestiform talc in Vermont. In: Dusts and Diseases. R. Lemen & JM Dement (eds). Pathotox Publishers, Inc., Park Forest, IL. pp. 365-378.

Buzon, M.E. (2016) Talc Characterization: A Provenance Study. PhD Dissertation, The University of Idaho, College of Graduate Studies.

Dyar, M.D. and Gunter, M.E. (2008) Mineralogy and Optical Mineralogy. Mineralogical Society of America, Chantilly, Virginia, 708 pp.

Cadoppi, P., Camanni, G., Perrone, G., Damiano, A., and Monticelli, F. (2012) Geometry reconstruction of the Fontane talc mineralization (Germanasca Valley, Italian Western Alps): integration of geological-structural analysis and geomatics methods. Rend. Online Soc. Geol. It., 22, 33-35.

Campbell, W.J., Blake, R.L., Brown, L.L., Cather, E.E., and Sjoberg, J.J. (1977) Selected Silicate Minerals and Their Asbestiform Varieties. Mineral Definitions and Identification-Characterization. United States Department of the Interior. Bureuar of Mines Information Circular 8751.

Ciocan, C., E. Pira, M. Coggiola, N. Franco, A. Godono, C. La Vecchia, E. Negri, P. Boffetta. (2022) Mortality in the cohort of talc miners and millers from Val Chisone, Northen Italy: 74 years of follow-up. Environmental Research. 203 111865.

Coggiola, M., Bosio, D., Pira, E., Piolatto, P.G., La Vecchi, C., Negri, E., Michelazzi, M., and Bacaloni, A. (2003) An update of a mortality study of talc miners and millers in Italy. American Journal of Industrial Medicine, 44, 63-69.

Doolan, B.J. (1996) The geology of Vermont. Rocks and Minerals, Vol. 71, pp. 218-225.

Gattinoni, P., Scesi, L., Abdin, E.C., and Cremonesi, D. (2013) Hydrogeological risk and Mining Tunnels: the Fontane-Rodoretto Mine Turin (Italy). World Academy of Science, Engineering and Technology, 73, 224-228.

Gunter, M.E. (2010) Defining asbestos: Differences between the built and natural environments. CHIMIA, 64, 747-752.

Gunter, M.E., Belluso, E., and Mottana, A. (2007a) Amphiboles: Environmental and health concerns. In Amphiboles: Crystal Chemistry, Occurrences, and Health Concerns, Reviews in Mineralogy and Geochemistry, 67, 453-516.

Gunter, M.E., Sanchez, M.S., and Williams, T.J. (2007b) Characterization of chrysotile samples for the presence of amphiboles from the Carey Canadian deposit, southeastern Quebec, Canada. Canadian Mineralogist, 45, 263-280.

IARC (2010) IARC Monographs on the Evaluation of the Carcinogenic Risks to Humans: Volume 93, Carbon, Titanium, and Talc. Lyon, France.

Krause, J.B., and Ashton, W.H. (1977a) Misidentification of Asbestos in Talc. National Bureau of Standards Special Publication 506.

Krause, J.B. (1977b) Letter to the editor RE: Consumer talcums and powders: Mineral and chemical characterization. Journal of Toxicology and Environmental Health. Vol. 2 pp. 1223-1226.

Li, X.H. (1999) U-Ph zircon ages of granites from the southern margin of the Yangtze Block: timing of Neoproterozoic Jinning: Orogeny in SE China and implications for Rodinia Assembly. Precambrian Research, 97, 43-57.

Lollino, G., Giardino, M., Allasia, P., Baldo, M., and Giordan (2004) Instrumented experimental sites for the control of landslide hazards in mountain environments: The Germanasca and Susa Valleys (Northwestern Italy). 32nd International Geological Congress, Field Trip Guide – P41.

McCarthy, E.F., Genco, N.A., and Reade, E.H., Jr. (2006) Talc. In Industrial Minerals and Rocks, eds., Kogel, J.E., Trivedi, N.C., Barker, J.M., and Krukowski, S.T. Society for Mining, Metallurgy, and Exploration, Inc., Littleton, Colorado, 971-986.

McCrone, W.C. (1980) The Asbestos Particle Atlas. Ann Arbor Science Publishing Inc. The Butterworth Group, Michigan.

National Institute Occupational Safety and Health (NIOSH or McCrone) (1977) Analysis of Talc by X-ray Diffraction and Polarized Light Microscopy.  Walter C. McCrone Associates, Inc. Chicago IL.

Peila, D., Oggeri, C., Orester, P., Polizza, S., and Monticelli, F. (2008)  Rodoretto talc mine (To, Italy):  studies for the optimization of the cemented backfilling.  RMZ – Materials and Geoenvironment, 3, 283-306.

Peretti, L. (1978)  Geologia e genesi dei giacimenti di talco nel Pinerolse  [translated title = Geology and genesis of the talc deposits in the Pinerolese].  Boll. Ass. Min. Subalpina, 3, 283-306.

Pira, E., Coggiola, M. Ciocan, C., Romano, C., La Vecchia, C., Pelucchi, C., Boffetta, P. (2017) Mortality of Talc Miners and Millers from Val Chisone, Northern Italy.  JOEM, Vol. 59, Number 7, pp. 659-664.

Pooley, F.D., Lightfoot, J., Kingston, G.A. (1972) An Examination of Italian Mine Samples and Relevant Powders.  University College Cardiff, Wales, UK.  Report to Johnsons & Johnson September 8, 1972.

Pooley, F.d. (1972) Report of the Examination of Rock Samples from the Vermont Mine. University College Cardiff, Wales, UK.  Report to Johnson & Johnson.

Robinson, G.R. Jr., Van Gosen, B.S., and Foley, N.K. (2006) Ultramafic-hosted talcmagnesite deposits. 2nd Forum, Geology of Industrial Minerals, Ashville, North Carolina.

Rohl, A.N., Langer, A.M., Selikoff, I.J., Tordini, A., Klimentidis, R. Bowes, D.R., Skinner, D.L. (1976) Consumer talcums and powders:  Mineral and chemical characterization.  Journal of Toxicology and Environmental Health Sciences. Vol. 2, pp.255-284.

Rubino, G.F., Gcansetti, G., Piolatto, G., Romano, C.A. (1976)  Mortality Study of Talc Miners and Millers.  Journal of Occupational Medicine, Vol. 18, No. 3.

Rubino, G.F., Scansetti, G., and Piolatto, G. (1979)  Mortaligy and morbidity among talc minerals and millers in Italy.  Dusts and Disease, 357-363.

Sandrone, R. and Borghi, A. (1992)  Zoned garnets in the northern Dora-Maira Massif and their contribution to a reconstruction of the regional metamorphic evolution.  European Journal of Mineralogy, 4, 465-474.

Sandrone, R. and Zucchetti, S.  (1988)  Geology of the Italian high-quality cosmetic talc from the Pinerolo district (Western Alps).  Zuffar' Days – Symposium held in Cagliari, 105-113.

Sandrone, R., Got, D.T., Respino, D., and Zucchetti, S. (1987)  Osservazioni geo-giacimentologiche sulla miniera di talco di Fontane (Val Germanasca, Alpi Cozie) [translated title = Geological and mining-geology observations concerning the talc mine at Fontane (Germanasca Valley, Cottian Alps)].  Memorie di Scienze Geologiche, 49, 175-186.

Sandrone, R., Colombo, A., Fiora, L., Fornaro, M., Lovera, E., Tunesi, A., and Cavallo, A. (2004) Contemporary natural stones from the Italian Western Alps (Piedmont and Aosta Valley Regions).  Periodico di Mineralogia, 73, 211-226.

Thompson, B.D., Gunter, M.E., and Wilson, M.A. (2011)  Amphibole asbestos soil contamination in the USA:  A matter of definition.  American Mineralogist, 690-693.

United States Environmental Protection Agency (EPA) (1992) Health Assessment Document for Talc.  EPA-600/8-91/217.

RJ Lee Group, Inc.
Project Number: LLH111414
Page 33 of 33

Van Diver, B.B. (1987) Roadside Geology of Vermont and New Hampshire. Mountain Press Publishing Company, Missoula, Montana, pp. 230.

Van Gosen, B.S., Lowers, H.A., Sutley, S.J., and Gent, C.A. (2004) Using the geologic setting of talc deposits as an indicator of amphibole asbestos content. Environmental Geology, 45, 920-939.

Veblen, D.R. and Burnham, C.W. (1978a) New biopyriboles from Chester, Vermont: I. Descriptive mineralogy. American Mineralogist, 63,1000-1009.

Veblen, D. R., and Burnham, C.W. (1978b) New biopyriboles from Chester, Vermont: II. The crystal chemistry of jimthomsonite, clinojimthompsonite, and chesterite, and the amphibole-mica reaction.  American Mineralogist, Vol. 63, pp. 1053-1073.

Wang, J. and Li, Z.X., 2003.  History of Neoproterozic rift basins in South China: implications for Rodinia break-up. Precambrian Research, 122, 141-158.

Wang, X.L., Zhou, J.C., Qui, J.S., Zhang, W.L., Liu, X.M., Zhang, G.L. (2006)  LA-ICP-MS U-Pb zircon geochronology of the Neoproterozic igneous rocks from Northern Guangxi, South China: Implications for tectonic evolution.  Precambrian Research, 114, 111-130.

Yan, D.P., Zhou M.F., Song, H.L., Wang, X.W., Malpas, J. (2003)  Origin and tectonic significance of a mesozoic multi-layer over-thrust system within the Yangtze Block (South China). Tectonophysics, 361, 239-254.

Zucchetti, S. (1972) Caratteri lito-mineralogici e genetici del giacimenti di talco della Val Germanasca nelle Alpi Occidentali (Italia) [translated title = Lithological, mineralogical and genetic characteristics of the Germanasca Valley talc deposits in the western Alps, Italy]. Geologija, 15, 263-279.

| Materials Reviewed and/or Relied Upon in Balderrama |
| :---: |
| **Case Specific Documents** |
| Complaint |
| |
| **Miscellaneous Dr. Sanchez Materials** |
| Images, videos, and other demonstratives prepared by RJLG for use at trial in this matter |
| Geology of the Talc Mines Located in Val Germanasca Italy, March 24, 2016 |
| Preliminary Analytical Test Report of thirty-seven MAS Split Samples, April 23, 2018 |
| Review of MAS Report dated February 16, 2018 concerning the analysis of a Historic Johnson & Johnson Baby Powder Sample, April 7, 2018 |
| Analytical Test Report of the Gunter Argonaut Samples, April 6, 2018 |
| Analytical Test Report of two (2) Splits of a Historic Baby Powder Samples, April 7, 2018 |
| M. Sanchez Analytical Test Report of Sample 3183377, May 10, 2023 |
| M. Sanchez Rebuttal to Dr. Sage, April 1, 2024 |
| M. Sanchez Rebuttal to Dr. Kessler, April 1, 2024 |
| M. Sanchez Expert Report re: Rebuttal of Dr. Longo MAS Report Dated 02/28/2023 Project Number M71614, 05/10/23 |
| M. Sanchez Expert Report re: Revision 1 - Rebuttal of Dr. Longo MAS Report Dated 02/28/2023 Project Number M71614, |
| M. Sanchez Expert Report re: Diana Balderrama and Gilbert Balderrama v. Johnson & Johnson, et al., dated March 26, 2024 |
| M. Sanchez Expert Report re: Rebuttal of MAS and Dr. Longo's erroneous chrysotile in ten Johnson & Johnson bottles supplied by Plaintiff Holly Johnson, March 4, 2021 |
| M. Sanchez Analytical Test Reports of (ten) Johnson Samples 3166240 through 3166249, March 4, 2021 and (four) Johnson Samples 3173991 through 3173994, May 26, 2021 |
| M. Sanchez Rebuttal of MAS Zimmerman Report, dated March 9, 2020 |
| M. Sanchez Rebuttal of MAS Titley Report, April 29, 2020 |
| Johnson & Johnson Product Samples RJ Lee Group Project LLH701939 |
| Dr. Sanchez Current CV |
| Dr. Sanchez Current Testimony List |
| As Received Photos of Alice Blount Samples and Video of Opening |
| M. Sanchez Analytical Test Reports of (ten) Leavitt Samples 3154141 through 3154150, November 12, 2018 |
| M. Sanchez Analytical Test Reports of (seven) Asian Samples 3149765, 3154678-3154683, November 12, 2018 |
| M. Sanchez Analytical Test Reports of (sixteen) Samples 3149734, 3149735, 3149742, 3149748, 3149754, 3149756, 3149757, |
| M. Sanchez Analytical Test Reports of (twenty three) Samples 3149710, 3149711, 3149713, 3149714, 3149715, 3149717, 3149718, 3149722, 3149723, 3149724, 3149727, 3149730, 3149731, 3149732, 3149737, 3149741, 3149745, 3149749, 3149750, 3149751, 3149752, 3149760, and 3149762, dated December 12, 2018, December 27, 2018, and December 31, 2018 |
| M. Sanchez Expert Testing Report and Rebuttal to Dr. William Longo in Hermelinda Luna, et al v. Johnson & Johnson, et al, April 19, 2019 |
| M. Sanchez Rebuttal Report re: Dr. William Longo's MDL Testing, dated August 30, 2019 |
| M. Sanchez Rebuttal Report re: Mr. Lee Poye's MDL Testing, dated February 12, 2019 |
| M. Sanchez Analytical Test Reports of (fifteen) MDL Railcar Samples 3156998-3157006, 3157139-3157144, June 3, 2019 and |
| M. Sanchez Analytical Test Reports of (two) MDL Samples 3156617-3156618, September 11, 2020 |
| PLM image files: Cargille glass.pdf, Cellulose.pdf, Chrysotile 1866 995.pdf, Chrysotile 1866 dslr.pdf, Coalinga Chrysotile CSDS.pdf, Mixture CSDS.pdf, Guiguang Talc.pdf, Vermont talc.pdf, Italian talc.pdf, powerpoint graphics K.pdf, particle isolation.pdf, amphibole bearing rock.pdf |
| Movie files: 1.55 Cargille.mov, Cellulose 1.mov, Cellulose 2.mov, Cellulose 3.mov, Cellulose 4.mov, Cellulose 5.mov, Cellulose 6.mov, Chrysotile 1866 1.mov, Chrysotile 1866 2.mov, Chrysotile 1866 3.mov, Chrysotile 1866 4.mov, Guiguang 1.mov, Guiguang 2.mov, Guiguang 3.mov, Guiguang 4.mov, Guiguang 5.mov, Guiguang 6.mov, Guiguang 7.mov, Guiguang 8.mov, Guiguang 9.mov, Mixture 1.mov, Mixture 2.mov, Argonaut 1.mov, Italian 1.mov, Italian 2.mov, Italian 3.mov, Italian 4.mov, Italian 5.mov, Italian 6.mov, Italian 7.mov, Italian 8.mov, Italian 9.mov, Italian 10.mov, Italian 11.mov, Italian 12.mov, |
| Lab Reports and Data related to RJLG testing of (nine) Johnson & Johnson Chinese quarterly talc samples |
| BN NIST Chrysotile 1.550 E.pdf and ln NIST Chrysotile 1.550 E.pdf |
| Alan Seagrave Bureau Veritas A1512004 Italy Report July 14, 2016 |

| |
|---|
| BV photos of BV pre-shipping - FR_A2102176Ver01 |
| chrysotile particle extraction.pdf |
| Anth-Talc.pdf |
| amphibole bearing rock.pdf, crushing non-asbestos tr.pdf, Hornblende_keeper1.wmv, Hornblende_keeper2.wmv, hornblende_verygood _20180911_105328_.wmv |
| M65205-001.pdf; M68233-002.pdf, M68503-026.pdf, M68503-010.pdf, M67341-005 7402.pdf, M67341-006 7402.pdf, M67341-007 7402.pdf, M67341-008 7402.pdf, DHZ 1997.pdf, DHZ cummingtonite EDS.pdf, DHS grunerite EDS.pdf |
| Optical Images of Grids Transferred to MAS on March 12, 2021 and June 15, 2021 |
| Optical Images of Grids Received from MAS on March 12, 2021 and June 15, 2021 |
| Grid Maps of Grids Transferred to MAS on March 12, 2021 |
| M. Sanchez re: M71211-001 through M71211-010, dated March 2021 |
| Italian talc sample 3136116.pdf, Asbestiform talc sample morphology.pdf |
| Images, SAED, and EDS of monoclinic amphibole and Ward's hornblende |
| Affidavit of Shu-Chun Su, Ph.D. in Gref v. American International Industries, et al, August 28, 2023 |
| Su, S., "Appendix B: Dr. Su-Chun Su's review of Dr. Longo's PLM methods for the identification of chrysotile", 2022 |
| **Materials Related to Plaintiff Experts** |
| William E. Longo, Ph.D Reports, Depositions, and Exhibits |
| MAS (Longo) 3rd Supplemental MDL Report, November 17, 2023 |
| Amended Expert Report of David A Kessler, MD, JD, November 15, 2023 |
| Amended Expert Report of William Sage, MD, JD, November 15, 2023 |
| Mark Rigler, Ph.D Reports, Depositions, and Exhibits |
| John J. Godleski, M.D Reports, Depositions, and Exhibits |
| John J. Godleski, M.D Report re: Diana Balderrama, dated August 25, 2021 and accompanying data |
| MAS (Longo) MAS M71307-RJ Lee Group TEM Grids Compiled Notebook, May 20, 2021 |
| MAS (Longo) MAS Project M71614 Talcum Powder Analysis Valadez - J&J Baby Powder Container, dated February 28, |
| MAS (Longo) Supplemental Expert Report-Comparison of Ri's and Chrysotile Structure Size... 10-9-23 |
| All Photos Compiled_MAS Grids Exchanged (3-12-2021) and (6-15-21) |
| JH21126227-Grid Condition After Analysis |
| JH21126227-Grid Condition Before Analysis |
| RJLG ALL DOM Images Compiled - MAS Images |
| Segrave ALL DOM Images Compiled - MAS Images |
| MAS (Longo) 9 Off-The-Shelf and Mesothelioma Victims JBP Containers Talcum Powder Analysis, March 23, 2021 |
| MAS (Longo) Expert Report M71241 JBP Analysis Compiled Notebook, February 9, 2021 |
| MAS (Longo) MAS Project #71211 10 Off-the-Shelf 2019 JBP Container Talcum Powder Analysis, January 25, 2021 |
| MAS (Longo) Supplement Report 2 M71166 & M71180 Off The Shelf 2020 JBP Talcum Powder Analysis Compiled Notebook, |
| MAS (Longo) Materials in Reyes Matter: Linear Regression.pdf, M71166 PLM temp re Exhibit 8.pdf; Calidria.pdf; Dr. Su.pdf; |
| MAS (Longo) Supplemental Analysis MAS Project # M71095 Janet Titley's JBP Container Split Rev. #2, dated September 23, 2020 |
| MAS (Longo) Rosalino Reyes JBP Exposure Expert Report, September 16, 2020 |
| MAS (Longo) MAS Project # M71166 Off-The-Shelf 2020 JBP Talcum Powder Analysis, September 17, 2020 |
| MAS (Longo) MAS Project # M71166 Off-The-Shelf 2020 JBP Talcum Powder Analysis Supplement Report 1, September 29, |
| MAS (Longo) Analysis Report MAS Project# M71109-M71111 Chinese Talc Research Samples, September 16, 2020 |
| MAS (Longo) Analysis Report MAS Project # M69925 Johnson's Baby Powder Product, August 27, 2019 (Philippines) |
| MAS (Longo) Analysis Report MAS Project M71046 Marie Colley JBP 4 oz Container, April 6, 2020 |
| MAS (Longo) Johnson's Baby Powder Application to Baby and Diaper Change: A Hygiene Study Supplemental, May 2020 |
| MAS (Longo) Talcum Powder Application to Baby and Diaper Change II: A Hygiene Study, June 28, 2019 - Rev #1 |
| Declaration of William Longo, Ph.D. in San Nicolas and Exhibit A MAS Chart of J&J Testing |
| MAS (Longo) Analysis Report MAS Project # M70484 Lisa Zimmerman's JBP Containers, February 24, 2020 |
| MAS (Longo) Analysis Report MAS Project Nos. M66515 & M66516 Pauline Citizen's JBP Container, March 6, 2020 |
| MAS (Longo) Analysis Report MAS Project Nos. M70877 Dan Doyle's JBP Container, March 20 2020 |

MAS (Longo) Analysis Report MAS Project # M71095 Janet Titley's JBP Container Split, March 18, 2020

MAS (Longo) Supplemental Analysis Report MAS Project # M71095 Janet Titley's JBP Container Split Revision #1, May 14, 2020

MAS (Longo & Rigler) The Analysis of Johnson & Johnson's Historical Product Containers and Imerys' Historical Railroad Car Samples from the 1960's to the Early 2000's for Amphibole Asbestos Supplemental Report, dated January 15, 2019 and corresponding Notebooks

MAS Analysis of J&J's Historical Product Containers and Imerys' Historical Railroad Car Samples from 1960's to Early 2000's for

MAS Analysis of Johnson & Johnson Baby Powder and Valeant Shower to Shower Talc Products for Amphibole Asbestos Chinese MAS Report, dated February 2019

MAS TEM Coefficient of Variation for Tremolite and Anthophyllite in Talc, September 6, 2018

MAS (Longo & Rigler) Report M69042 - Analysis of Historical JBP (MDL samples), October 2018

Lee Poye J3 Resources Report re: Hayes v. Colgate - Shower to Shower Samples, July 13, 2018

MAS (Longo & Rigler) Report M69248 - Analysis of Johnson's Baby Powder Historical Samples – Asian, October 2018

Lee Poye J3 Resources Report Verified Analysis of 22 Asbestos Structures Identified by MAS in Six Historical Johnson's Baby

MAS (Longo & Rigler) Report - Analysis of J&J's Historical Baby Powder & Shower to Shower Products from the 1960's to the

MAS (Longo) Verification of Lee Poye's TEM Analysis of J&J's Historical Vermont Talc-Containing Shower to Shower Talcum

MAS TEM Fibers vs Bundles Quality Study, June 25, 2019

J3 Resources Report re: Re-Analysis of TEM Grids Produced by Imerys Received 29-Nov-2018; dated December 11, 2018

M. Gurowitz deposition of July 12, 2018 and Exhibits A through C

Lee Poye Reports, Depositions, and Exhibits

Lee Poye J3 Resources re: MAS Split of Historic Talc Samples, dated July 18, 2018

Lee Poye J3 Resources JH18104277 MAS Split of 21 Historic Talc Samples by XRD, December 12, 2018

Lee Poye J3 Resources JH18104432 MAS Split of 2 Historic Talc Samples by XRD, December 20, 2018

PLM and XRD Analysis of 26 Johnson & Johnson talcum powder samples by J3-Resources Inc., February 8, 2018

MAS Preliminary Analysis Report M14-1683 Final March 11, 2018

MAS Quality Assurance Report: J&J Baby Powder and Valiant Shower to Shower Talc Products for Amphibole (Tremolite) Asbestos, August 22, 2017

MAS TEM Analysis of Historical 1978 Johnson's Baby Powder Sample for Amphibole Asbestos Expert Report, February 16, 2018

MAS Analysis of Johnson & Johnson Baby Powder And Valiant Shower to Shower Talc Products for Amphibole (Tremolite) Asbestos, Expert Report, August 2, 2017

MAS Supplemental Expert Report "Analysis of Johnson & Johnson Baby Powder and Valeant Shower to Shower Talc Products

MAS Expert Report (Longo & Egeland) "Below the Waist Application of Johnson & Johnson Baby Powder," September 2017

MAS Supplemental Expert Report "Below the Waste Application of Johnson & Johnson Baby Powder #2, January 2018

MAS Talc Size Distribution of Johnson & Johnson and Valiant Shower to Shower Amphibole Positive Samples, August 21,

MAS Verification of Zero Degree Amphibole Diffraction Patterns

MAS Aspect Ratio Distribution

Deposition of Jerrold L. Abraham, M.D. in Coker v. Bill Thames Pharmacy, et al, June 20, 1998 and accompanying exhibits

Alice Blount Deposition and Exhibits

Blount 0001-Blount 0146

Skadden Correspondence w/ R. Meadow re: Blount Sample

J3 Resources Report re: Consumer Talc Investigation Group A Plus A Lab Control, July 7, 2014

J3 Resources Report re: Talc Investigation Desert Flower Plus Lab Control, July 10, 2015

J3 Resources Report re: Talc Investigation Old Spice Plus Lab Control, July 7, 2016

J3 Resources Report re: Talc Investigation Old Spice Plus Lab Control, May 16, 2016

MAS (Longo) Analysis Report MAS M71045 Old Spice Retains, May 15, 2020

MAS (Longo) Supplement Analysis Report MAS 70092 Old Spice Talcum Powder, May 15, 2020

MAS (Longo) Analysis Report Dussia Old Spice Body Talc Container, MAS M70885, June 4, 2020

| |
|---|
| J3 Resources Report re: JH19118620 Talc Investigation Asbestos in Shulton Inc., Old Spice Talc Products, September 21, |
| Deposition of Lee W. Poye in McNeal v. Autozone, et al, September 25, 2020 |
| MAS, TEM Structure Count Sheet, M68061-031, analyzed 4/9/2018-4/11/2018, M68061-031-002. |
| MAS Air Sample Analysis, M11657-2, M-H657-2, EDS captured September 20, 1994. |
| Expert Report of Mr. Lee Poye re: Hayes v. Colgate, et al – Shower to Shower Samples, dated July 13, 2018. |
| J3 Resources, Asbestos – By TEM – Tissue Fiber Burden, J3 Order # JH1899962, Sample # 1805333A, July 26, 2018 |
| MAS (Longo) Kaylo III – A Work Practice Study, October 2006, M40337-011, structure 17 |
| J3 Resources, Asbestos – By TEM – Tissue Fiber Burden, J3 Order # JH18100354, Sample # 1612214C – D&E, July 23, |

| Scientific Literature |
|---|
| Federal Register, Bureau of Mines, Metal and Nonmetallic Mines, Part IV, July 1, 1974 |
| Federal Register, Consumer Product Safety Commission, Respirable Free-form Asbestos, Part V, July 29, 1977 |
| Addison, J., E.E. McConnell, "A Review of Carcinogenicity Studies of Asbestos and Non-Asbestos Tremolite and Other Amphiboles", Regulatory Toxicology and Pharmacology, 52, S187-S199, 2008. |
| Ahn, J.H., P.E. Buseck, "Microstructures and fiber-formation mechanisms of crocidolite asbestos," American Mineralogist, |
| Allen, M.P., R.W. Smith, Dissolution of Fibrous Silicates in Acid and Buffered Salt Solutions, Mineral Engineering, Vol 7 No |
| Anderson, D.L., D.W. Mogk, J.F. Childs, Petrogenesis and timing of talc formation in the Ruby Range, southwestern Montana, Economic Geology, Vol. 85, pp. 585-600, 1990. |
| Asbestos Exposure Limit, 73 Fed. Reg. 11,284, 11,285 (Feb. 29, 2008) (codified at 30 C.F.R. pts. 56, 57 & 71) |
| ASTM Standard D6620 – 19, Standard Practice for Asbestos Detection Limit Based on Counts, ASTM Int'l, 2019 |
| ASTM, "Standard Test Method for Airborne Asbestos Concentration in Ambient and Indoor Atmospheres as Determined by Transmission Electron Microscopy Direct Transfer (TEM)," ASTM D 6281-04. 2004. |
| ASTM, "Standard Test Method for Microvacuum Sampling and Indirect Analysis of Dust by Transmission Electron Microscopy for Asbestos Structure Number Concentrations," D 5755-95, 1995, pp. 1-12. |
| ASTM, "Standard Test Method for Microvacuum Sampling and Indirect Analysis of Dust by Transmission Electron Microscopy for Asbestos Mass Concentration," D 5756-95, Annual Book of ASTM Standards, 1995, pp. 1-13. |
| Bandli, B., Gunter, M.E., Twamley, B., Foit F.F., Jr., Cornelius, S., "Optical, Compositional, Morphological, and X-ray Data on Eleven Particles of Amphibole from Libby, Montana, U.S.A., "Canadian Mineralogist, Vol. 41, pp. 1241-1253, 2003. |
| Bandli, B.R., M.E. Gunter, "Scanning Electron Microscopy and Transmitted Electron Backscatter Diffraction Examination of Asbestos Standard Reference Materials, Amphibole Particles of Differing Morphology, and Particle Phase Discrimination from Talc Ores", Microscopy and Microanalysis 20.06: 1805-1816, 2014. |
| Bandli, B.R., M.E. Gunter, Electron backscatter diffraction from unpolished particulate specimens: Examples of particle identification and application to inhalable particulate identification ", American Mineralogist, 97, 1269-1273, 2012. |
| Bandli, B.R., M.E. Gunter, Identification and Characterization of Mineral and Asbestos Particles Using the Spindle Stage and the Scanning Electron Microscope: The Libby, Montana, U.S.A. Amphibole-Asbestos as an Example, Microscope Vol. 49:4 |
| Beard, M.E., J.T. Ennis, O.S. Crankshaw, S.S. Doom, et al, Preparation of Nonasbestiform Amphibole Minerals for Method Evaluation and Health Studies Summary Report, prepared for NIOSH, August 3, 2007. |
| Belluso, E, R Sandrone, "Occurrence of sepiolite in the marbles of the Dora-Maira Massif (Italian Western Alps)", Mineralogica et Petrographica Acta, 32, pp. 67-73, 1989. |
| Berg, R.B., "Talc and Chlorite Deposits in Montana", Memoir 45, Montana Bureau of Mines and Geology, 1979. |
| Bloss, F. Donald, Optical Crystallography, Mineralogical Society of America, 1999 |
| Blount, Amphibole Content Of Cosmetic And Pharmaceutical Talcs (1991) |
| Boundy, M.G., K. Gold, K.P. Martin Jr., W.A. Burgess, J.M. Dement, Occupational Exposures to Non-Asbestiform Talc in Vermont, Department of Environmental Health Sciences, Harvard School of Public Help, 1979. |
| Bousquet, R., S. Schmidt, G. Zeilinger, R. Oberhaensli, C. Rosenberg, G. Molli, C. Robert, M. Weiderkehr, P. Rossi, Tectonic Framework of the Alps, Commission for the Geological of the Map of the World, 2012. |
| Bradley S. Van Gosen; Heather A. Lowers; Stephen J. Sutley; Carol A. Gent, "Using the Geologic Setting of Talc Deposits as an Indicator of Amphibole Asbestos Content", Environmental Geology (2004) 45:920-939 |
| Brittani D. Thompson, Mickey E. Gunter, and Michael A. Wilson, "Amphibole Asbestos Soil Contamination in the USA: A Matter of Definition," American Mineralogist, Vol 96, p. 690-693, 2011. |
| Brown, Brittany M., Gunter, Mickey E., "Morphological and Optical Characterization of Amphiboles from Libby, Montana U.S.A. by Spindle Stage Assisted - Polarized Light Microscopy," MICROSCOPE, Vol 51:3, pp 121-140, 2003. |
| Burns, AM, CA Barlow, AM Banducci, KM Unice, J Sahmel, "Response to Letter to the Editor", Risk Analysis, Vol 39, No |

Buzon, M.E. (2016) Talc Characterization: A Provenance Study.  PhD Dissertation, The University of Idaho, College of

Cadoppi, P., G. Camanni & G. Perrone, A. Damiano, F. Monticelli, Geometry reconstruction of the Fontane talc mineralization (Germanasca Valley, Italian Western Alps): Integration of geological-structural analysis and geomatics methods, 22, 2012.

Campbell W.J., E.B. Steel, R.L. Virta and M.H. Eisner. "Relationship of Mineral Habit to Size Characteristics for Tremolite Cleavage Fragments and Fibers," U.S. Dept. of the Interior, Bureau of Mines, 1979.

Campbell, W. J., C. W. Huggins, A. G. Wylie. "Chemical and Physical Characterization of Amosite, Chrysotile, Crocidolite, and Nonfibrous Tremolite for Oral Ingestion Studies by the National Institute of Environmental Health Sciences." Report of

Campbell, W. J., E. B. Steel, R. L. Virta, M. H. Eisner. "Characterization of Cleavage Fragments and Asbestiform Amphibole Particulates." Dusts and Disease, Eds. R. Lemen, J. M. Dement, Pathotox Pub. Inc., IL, 1979, pp. 275-286.

Campbell, W. J., R. L. Blake, L. L. Brown, E. E. Cather, J. J. Sjoberg. "Selected Silicate Minerals and Their Asbestiform Varieties - Mineralogical Definitions and Identification-Characterization." Bureau of Mines, United States Department of

Cerino, M.T., J.F. Childs, R.B. Berg, talc in southwestern Montana, Northwest Geology, Vol. 36, pp. 9-22, 2007.

Chatfield, E.J., A Procedure for Quantitative Description of Fibrosity in Amphibole Minerals, 2008.

Chatfield, E.J., Measurement of elongate mineral particles: What we should measure and how do we do it?, Toxicology and Applied Pharmacology, 361, 36-46, 2018.

Chidester, A.H. and Shride, A.F. (1962) Asbestos in the United States (Exclusive of Hawaii and Alaska).  Department of the Interior US Geological Survey, MR-17.

Ciocan, C., E. Pira, M. Coggiloa, N. Franco, A. Godono, C. La Vecchia, E. Negri, P. Boffeta, "Mortality in the cohort of talc miners and millers from Val Chisone, Northern Italy: 74 years of follow-up", Environmental Research, 203, 2022.

CSMRI Report, A Procedure to Examine Talc for the Presence of Chrysotile and Tremolite-Actinolite Fibers, Johnson & Coggiola, M., et al., Update of a Mortality Study of Talc Miners and Millers in Italy, Am. J. Industrial Med. 44:63-69, 2003.

Cook, P.M., D.R. Marklund, Sample Preparation for Quantitative Electron Microscope Analysis of Asbestos Fiber Concentrations in Air, National Bureau of Standards Special Publication 619, Gathersburg, MD, Oct 1-3, 1980.

Cralley, L. J., Key, M. M., Groth, D. H., Lainhart, W. S. and Ligo, R. M.(1968) 'Fibrous and Mineral Content of Cosmetic Talcum Products', American Industrial Hygiene Association Journal, 29:4, 350 — 354

CTFA, "Asbestiform Amphibole Minerals in Cosmetic Talc," Part 1 X-ray Diffraction Method; Part 2 Optical Microscopy and Dispersion Staining Method, Method J 4-1, Issued October 1978, pp. 1- 11.

Deer, Howie, and Zussman "Rock Forming Minerals" Vols. 1 - 11.

Deer, Howie, and Zussman "Rock Forming Minerals" Anthophyllite-Gedrite, p. 21-69

Deer, Howie, and Zussman "Rock Forming Minerals" Cummingtonite-Grunerite, p. 86-124

Diedrich, T., J. Schott, E.H. Oelkers, An experimental study of tremolite dissolution rates as a function of pH and temperature: Implications for tremolite toxicitiy and its use in carbon storage, Mineralogical Magazine, 78(6), 1449-1464, Nov 2014.

Doll, C.G., W.M. Cady, J.B. Thompson Jr., M.P. Billings, Centennial Geologic Map of Vermont, 1961.

Doolan, B.J. (1996) The geology of Vermont. Rocks and Minerals, Vol. 71, pp. 218-225.

ELAP, Transmission Electron Microscope Method for Identifying and Quantifying Asbestos in Non-Friable Organically Bound Bulk Samples, Method 198.4, 2011.

Engineering Geology Section, Materials Division, Vermont Department of Highways, Survey of Highway Construction Materials in the Town of Ludlow, Windsor County, Vermont, 1975.

EPA Method for the Determination of Asbestos in Bulk BuildingMaterials EPA/600/R-93/116 - DX9575, 07/1993

EPA Part 763 - Asbestos 40 CFR Ch. 1 - DX9550, July 1, 2003

EPA Pt. 763 Subpt E App A, 40 CFR Ch. I (7-1-03 Edition) (AHERA)

EPA, Health Assessment Document for Talc, March 1992.

Erskine, B.G., M. Bailey, Characterization of asbestiform glaucophane-winchite in the Franciscan Complex blueschist, northern Diablo Range, California, Toxicology and Applied Pharmacology, 361, 3-13, 2018.

Evans, B.W., S. Guggenheim, "Talc, Pyrophyllite, and Related Minerals", Reviews in Mineralogy, Vol 19, Hydrous

Fine et al. "Studies of Respiratory Morbidity in Rubber Workers," JNJ 000273033

Finger, L. W. (1969). The crystal structure and cation distribution of a grunerite. Mineralogical Society of America Special

Finkelstein, M.M., "Letter concerning: Burns, AM, Barlow CA, Banducci AM, Unice KM, Sahmel J. Potential Aurborne Asbestos Exposure and Risk Associated with the Historical Use of Cosmetic Talcum Powder Products", Letter to the Editor,

Gale, M.H., Geologic Map of the Belvidere Mountain Area, Eden and Lowell, Vermont: U.S. Geological Survey Misc. Investigations Series map I-1560, 1986.

Gale, M.H., Geology of the Belvidere Mountain Complex, Eden and Lowell, Vermont: Master of Science thesis, University of Vermont, Burlington, Vermont, p. 169, 1980.

Geology Department, Pluess-Staufer Industries, Vermont Talc, Inc. Talc Ore Deposit, Troy, Vermont, 1986.

Ghose, S., Kersten, M., Langer, K., Rossi, G., Ungaretti, L., "Crystal Field Spectra and Jahn Teller Effect of Mn3+ in Clinopyroxene and Clinoamphiboles from India," Physics and Chemistry of Minerals, Vol 13, pp 291-305. (1986).

Greene, Robert C., "Talc Resources of the Conterminous United States: Talc Resources of the Conterminous United States", Open- File Report OF 95-586, 1995.

Gualtieri, A.F., S. Pollastri, N.B. Gandolfi, M.L. Gualtieri, In vitro acellular dissolution of mineral fibres: A compartive study, Scientific Reports, 8:7071, 2018.

Gunter, M.E., Geological development of the talc deposit near Johnson, Vermont and mineralogical characterization of ore and product: Implications for asbestos content of the talc, 2013.

Gunter, Mickey E., Matthew S. Sanchez, Thomas J. Williams. "Characterization of Chrysotile Samples for the Presence of Amphiboles: The Carey Canadian Deposit, Southeastern Quebec, Canada," The Canadian Mineralogist, Vol. 45, pp. 263-280,

Guthrie, G.D. Jr., "Biological effects of inhaled minerals", American Mineralogist, Vol. 77, pages 225-243, 1992.

Hawthorne, F.C., R. Oberti, G.E. Harlow, W.V. Maresch, R.F. Martin, J.C. Shumacher, M.D. Welch, IMA Report: Nomenclature of the amphibole supergroup, American Mineralogist, Vol. 97 pp. 2031-2048, 2012.

Heide, H.E., Wright, W.S., and Rutledge, F.A. (1949) Investigations of the Kobuk River Asbestos Deposits, Kobuk District, Northwestern Alaska.  Report of Investigations 4414.  United States Department of the Interior, Bureau of Mines.

Huntington, J.C., J. Ptasienski, K.L. Bunker, B.R. Strohmeier, D.R. Van Orden, R.J. Lee. "A New Method for Fracturing Mineral Particles for Cross-Sectional FESEM Analysis", Periodico di Mineralogia, vol. 77, pp. 2, 43-50, (2008)

IARC (2010) IARC Monographs on the Evaluation of the Carcinogenic Risks to Humans: Volume 93, Carbon, Titanium, and Inoue, Sayako and Kogure Toshihiro (2012) Electron backscatter diffraction (EBSD) analyses of phyllosilicates in petrographic thin sections.  American Mineralogist, Vol. 97, pp. 755-758.

ISO 10312, Ambient Air- Determination of asbestos fibres - Direct Transfer transmission electron microscopy method, 1995.

ISO 14966 Ambient air - Determination of numerical concentration of inorganic fibrous particles - Scanning electron

ISO 22262-1 Air Quality - Bulk Materials - Part 1: Sampling and qualitative determination of asbestos in commercial bulk

ISO 22262-2 Air Quality - Bulk Materials - Part 2: Quantitative determination of asbestos by gravimetric and microscopial

Jurinski, J.B., J.D. Rimstidt, Biodurability of talc, American Mineralogist, Vol 86, 392-399, 2001.

Krause, J.B, Mineralogical Characterization of Cosmetic Talc Products (Letter to the Editor), Journal of Toxicology and Environmental Health, 2:1223-1226, 1977.

Krause, J.B., W.H. Ashton, "Misidentification of Asbestos in Talc," National Bureau of Standards Special Publication 506, Proceedings of the Workshop on Asbestos, 1978.

Langer, A.M. and Nolan, R. P. "Distinguishing Asbestiform Tremolite from Non-Asbestiform Tremolite"

Langer, A.M., Chemical characterization of uncoated asbestos fibers from the lungs of asbestos workers by electron microprobe analysis, Journal of Histochemistry and Cytochemistry, Oct 1972.

Leake, B. E., et al., Nomenclature of Amphiboles: Report of the Subcommittee on Amphiboles of the International Mineralogical Association,  Commission on New Minerals and Mineral Names, The Canadian Mineralogist., Vol. 35, pp. 219-

McCrone, A Standard TEM  Procedure for Identification and Quantitation of Asbestiform Minerals in Talc, 1990 Microscope

Mccrone, L.B., Analysis of Talc by X-Ray Diffraction and Polarized Light Microscopy, National Institute for Occupational Safety and Health, 1977. QE-CPC00004046 - QE-CPC00004075.

McCrone, W.C., "The Asbestos Particle Atlas," Ann Arbor Science, 1980.

McNamee, B.D., M.E. Gunter, C. Viti, Asbestiform Talc from a Talc Mine Near Talcville, New York, U.S.A.: Composition, Morphology, and Genetic Relationships with Amphiboles, The Canadian Mineralogist, Vol 53 pp 1049-1060, 2015.

McNamee, B.D., M.E. Gunter, Compositional Analysis and Morphological Relationships of Amphiboles, Talc and Other Minerals Found in the Talc Deposits from the Gouverneur Mining District, New York (Part 1 of 2), The Microscope, Vol 61:4,

McNamee, B.D., M.E. Gunter, Compositional Analysis and Morphological Relationships of Amphiboles, Talc and Other Minerals Found in the Talc Deposits from the Gouverneur Mining District, New York (Part 2 of 2), The Microscope, Vol 62:1,

Millette, J.R., P. Few, J.A. Krewer, Asbestos in Water Methods: EPA's 100.1 & 100.2 and AWWA's Standard Method 2570, Measurement Methods for Asbestos, 227-241, 2013.

Morton, M. and Baker, W.G. (1941) Identification Stain for Chrysotile Asbestos.  Canadian Institute of Mining and Metallurgy. Trans., Vol. 44, pgs. 515-523.

Mueller, P. K., A. E. Alcocer, R. L. Stanley, G. R. Smith. "Asbestos Fiber Atlas", prepared for U. S. Environmental Protection Agency, EPA-650/2-75-036, April 1975.

Muller, W.F., E. Schmadicke, M. Okrusch, U. Schussler, "Intergrowths between anthophyllite, gedrite, calcic amphibole, cummingtonite, talc and chlorite in a metamorphosed ultramafic rock of the KTB pilot hole, Bavaria", E. Schweizerbart'sche

Murphy, V.J., A.V. Lacroix, Magnetic surveys of ultramafic bodies in the vicinity of Lowell, Vermont, Vermont Geological Survey Economic Geology, Vol. 5, 1969.

Nickel, E.H., Solid Solutions in Mineral Nomenclature, Canadian Mineralogist, Vol 30, pp 231-234, 1992.

NIOSH Occupational Exposure to Talc Containing Asbestos, February 1980.

NIOSH, Asbestos by TEM 7402 - DX9568, August15, 1994.

NIST 1866 Certificate

NIST 1866b Certificate

NIST Handbook 150-13 Checklist Airborne Asbestos Analysis (Rev 2007-09-26) pg 1-29.

Nord, G.L., Mineralogy and Experimental Animal Studies of Tremolitic Talc, submitted to the National Toxicology Program,

OSHA PCM Method ID-160, revised August 1997.

OSHA Polarized Light Microscopy of Asbestos method ID-191, revised 1995.

OSHA Section 1910.1001  48 FR 2768 - DX9600, 1/21/1983

OSHA, Federal Regulation 24310, 29 CFR 1910 and 1926, 1992.

Oury, T.D., T.A. Sporn, V.L. Roggli, Pathology of Asbestos-Associated Diseases, Third Edition, Chapters 1, 3, and 11.

Peila, D. C. Oggeri, P. Oreste, S. Polizza, F. Monticelli, Rodoretto talc mine (To, Italy): studies for the optimization of the cemented backfilling, Materials and Geoenvironment, Vol. 55, No. 2, pp. 225-235, 2008.

Peretti, E. "Geology and Genesis of the Talc Deposits in the Pinerolese," Bulletin of the Subalpine Mining Association, Year

Perkins, G.H., The Topographical Maps of Vermont, Report of the Vermont State Geologist.

Pier, J., M. Rutstein, D. Crane, S. Fitzgerald, M. Gunter, D. Halterman, K. Houck, L. Poye, M. Sanchez, A. Segrave, G. Tomaino, D. Van Orden, J. Webber, J. Medwid, S. Wolfgag, K. Moore, T. Lui, Stimuli to the Revisional Process: USPC Responses to Comments on Stimuli Article "Modernization of Asbestos Testing in USP Talc" 2017.

Piniazkiewicz, R.J., E.F. McCarthy, N.A. Genco. "Talc" Industrial Minerals and Rocks. 1049-1069.

Pira, et al., Mortality of Talc Miners and Millers from Val Chisone, Northern Italy: An Updated Cohort Study, J. Occup. & Env. Med. 59:659-64 (2017).

Pooley, F.D., G.A. Kingston, J. Lightfoot, An Examination of Italian Mine Samples and Relevant Powders, Department of Mineral Exploitation, University of Cardiff, prepared for Johnson and Johnson Department of Mineral Exploitation,

Prior, D.J., A.P. Boyle, F. Brenker, et al, "The application of electron backscatter diffraction and orientation contrast imaging in the SEM to textural problems in rocks", American Mineralogist, 84, 1741-1759, 1999.

Purdy, J., Ground Water Quality Monitoring Report for Land Use Permit #2S0126-5 Blackbear Mine Site Reclamation Year No. 1 - 4th Quarter, Luzenac America, Inc. Ludlow, Vermont, 2002.

Ratcliffe, N.M., R.S. Stanley, M.H. Gale, P.J. Thompson, G.J. Walsh, Bedrock Geologic Map of Vermont, Part 1, 2011.

Ratcliffe, N.M., R.S. Stanley, M.H. Gale, P.J. Thompson, G.J. Walsh, Bedrock Geologic Map of Vermont, Part 2, 2011.

Robinson, G.R., B.S. Van Gosen, N.K. Foley, "Ultramafic-hosted Talc-Magnesite deposits", Presentation on the geology of ultramafic-hosted talc-magnesite deposits was given at the 42nd Forum on the Geology of Industrial Minerals, May 7-13, 2006

Rohl, A. N., Langer, A. M., Selikoff, I. J., Tordini, A., Klimentidis, R. , "Consumer TALCUMS AND POWDERS: MINERAL AND CHEMICAL CHARACTERIZATION", Journal of Toxicology and Environmental Health, 2:255-284,1976

Ross, Malcolm, Nolan, Robert P., Langer, Arthur M., Cooper, W. Clark, "Health Effects of Mineral Dusts Other Than Asbestos," Reviews in Mineralogy and Geochemistry, Vol. 28, Chapter 12, pp. 361-407. January 1993.

Rubino, G.F., et al., Mortality and Morbidity Among Talc Miners and Millers in Italy, Dusts and Disease, 1979, pp. 357-364.

Rubino, G.F., et al., Mortality Study of Talc Miners and Millers, 13 J Occup Med 18(3):195-193 (1975)

Rutstein, M., J. Pier, D. Crane, M. Gunter, D. Halterman, K. Houck, L. Poye, M. Sanchez, A. Segrave, G. Tomaino, D. Van Orden, J. Webber, J. Medwid, S. Wolfgang, P. Chantal, C. Sutton, S. Delaney, C. Sheehan, T. Liu, "Stimuli to the Revision Process Modernization of Asbestos Testing in USP Talc - Part 2", USP PF, 46(5), 2020

Sanchez, M.S., M. McGrath-Koerner, B.D. McNamee, "Characterization of elongate mineral particles including talc, amphiboles, and biopyriboles observed in mineral derived powders: Comparisons of analysis of the same talcum powder samples by two laboratories", Environmental Research, In Press, Mar 23, 2023.

Sandrone R., Cadoppi P., Sacchi R., Vialon P, The Dora-Maira Massif. In: von Raumer J.F., Neubauer F. (eds) Pre-Mesozoic Geology in the Alps, 1993.

Sandrone, R. D.T. Got, D. Respino, S. Suchetti, Geological and Mining-Geology Observations Concerning the Talc Mine at Fontate (Germanasca Valley, Cottian Alps), Vol. XXXIX, pp. 175-186, 1987.

Sandrone, R., A. Colombo, L. Fiora, M, Mornaro, E. Lovera, A. Tunesi, A. Cavallo, Contemporary natural stones from the Italian western Alps (Piedmont and Aosta Valley Regions), Periodico di Mineralogica, Vol. 73, pp. 211-226, 2004.

Selevan, S.G., J.M. Dement, J.K. Wagoner, J.R. Froines, Mortality patterns Among Miners and Millers of Non-Asbestiform Talc: Preliminary Report, Journal of Environmental Pathology and Toxicology, Vol. 2, pp. 273-284, 1979.

Sharp, T.G., P.R. Buseck, Prograde versus retrograde chlorite-amphibole intergrowths in a calc-silicate rock, American Mineralogist, Vol. 73, pp. 1292-1301, 1988.

Siegrist, H.G. Jr., and A.G. Wylie, Characterizing and Discriminating the shape of Asbestos Particles, Environmental Research

Siegrist, H.G. Jr., and A.G. Wylie, Characterizing and Discriminating the shape of Asbestos Particles, Environmental Research

Small, J.A., J.R. Michael, "Phase identification of individual crystalline particles by electron backscatter diffraction", Journal of Microscopy, 201, 1, 59-69, Jan 2001.

Small, J.A., J.R. Michael, "Phase identification of individual crystalline particles by electron backscatter diffraction", Journal of Microscopy, 201, 1, 59-69, Jan 2001.

Sokolova E V, Hawthorne F C, Gorbatova V, McCammon C, Schneider J (2001)   Ferrian winchite from the Ilmen mountains, southern Urals,   Russia and some problems with the current scheme for amphibole nomenclature. The Canadian Mineralogist

Steel, E., A. Wylie, "Mineralogical Characteristics of Asbestos", SME-AIME Fall Meeting and Exhibit Tucson, AZ, October

Steel, E., A. Wylie, "Mineralogical Characteristics of Asbestos", SME-AIME Fall Meeting and Exhibit Tucson, AZ, October

Steel. E., A. Wylie. "Mineralogical Characteristics of Asbestos." U.S. Department of Commerce, Washington, D.C., pp. 93-99.

Steel. E., A. Wylie. "Mineralogical Characteristics of Asbestos." U.S. Department of Commerce, Washington, D.C., pp. 93-99.

Stemple, I.S., G.W. Brindley, A Structural Study of Talc and Talc-Tremolite Relations, Journal of The American Ceramic Society, Vol 43 No 1, Jan 1960.

Stemple, I.S., G.W. Brindley, A Structural Study of Talc and Talc-Tremolite Relations, Journal of The American Ceramic Society, Vol 43 No 1, Jan 1960.

Stewart, D.P., Geology for Environmental Planning in the Brattleboro-Windsor Region, Vermont, Vermont Geological Survey,

Stewart, D.P., Geology for Environmental Planning in the Brattleboro-Windsor Region, Vermont, Vermont Geological Survey,

Su, Shu-Chun,  "Determination of Refractive Indics of Asbestos Minerals by Dispersion Staining: Why and How", Su Scientific Consulting, Rev. 2020-06-30

Su, Shu-Chun, "A Rapid and Accurate Procedure for the Determination of Refractive Indices of Regulated Asbestos Minerals," American Mineralogist, Volume 88, pp 1979-1982, 2003.

Su, Shu-Chun, "Determination of Optical Properties of Asbestos Fibers by Polarized Light Microscopy: A Short Course Designed for RJ Lee Group", April 2001

Su, Shu-Chun, Diffraction Table for Grunerite, 1994.

Thompson, B.D., M.E. Gunter, M.A. Wilson, Letter: Amphibole asbestos soil contaimination in the U.S.A.: A matter of definition, American Mineralogist, 96, 690-693, 2011.

Tylee, B.E., L.S.T. Davies, J. Addison, Notes and News: Asbestos Reference Standards - Made Available for Analysts, Ann. Occup. Hyg., Vol 40, No 6, pp 711-714, 1996.

U.S. Pharmacopeia Testing Monograph

USP-NF 〈901〉  Detection of Asbestos in Pharmaceutical Talc

USP-NF 〈1901〉  Theory and Practice of Asbestos Detection in Pharmaceutical Talc

Van Gosen et al. (2004)  A USGS Study of Talc Deposits and Associated Amphibole Asbestos Within Mined Deposits of the Southern Death Valley Region, California U.S Geological Survey Open-File Report 2004-1092

Van Gosen, B.S. R.B. Berg, J.M. Hammarstrom, Map Showing areas with potential for talc deposits in the Gravelly, Greenhorn, and Ruby Ranges and the Henrys Lake Mountains of southwestern Montana, USGS Open-File Report 98-224-B,

Van Gosen, B.S. Reported historic asbestos mines, historic asbestos prospects, and natural asbestos occurrences in the Rocky Mountain State of the United Stated (Colorado, Idaho, Montana, New Mexico and Wyoming), USGS Open-File Report 2007-

Van Orden, D.R., R.J. Lee, C.M. Hefferan, S. Schlaegle, M. Sanchez, Determination of the Size Distribution of Amphibole Asbestos and Amphibole Non-Asbestos Mineral Particles, The Microscope, 64:1, 13-25, 2016.

Veblen, D.R. and Burnham C.W. (1978) New biopyriboles from Chester, Vermont: II The crystal chemistry of jimthompsonite, clinojimthompsonite, and chesterite, and the amphibole mica reaction. American Mineralogist. Vol. 63. pp.

Veblen, D.R., P.R. Buseck, C.W. Burnham, "Asbestiform Chain Silicates: New Minerals and Structural Groups", Science,

Veblen, D.R., Wylie A.G., "Mineralogy of Amphiboles and 1:1 Layer Silicates," Reviews in Mineralogy: Health Effects of Mineral Dusts, G.D. Guthrie, Jr., and B.T. Mossman Eds., Vol 28, Chapter 3, pp 61-137. (1993).

Verkouteren, J.R., and Wylie, A.G., "Anomalous optical properties of fibrous tremolite, actinolite, and ferro-actinolite," American Mineralogist, Volume 87, pp 1090-1095 (2002).

Verkouteren, J.R., and Wylie, A.G., "The tremolite - actinolite - ferro - actinolite series: Systematic relationships among cell parameters, composition, optical properties, and habit, and evidence of discontinuities", American Mineralogist, Volume 85

Virta, R.L., The Phase Relationship of Talc and Amphiboles in a Fibrous Talc Sample, Bureau of Mines Report of

Virta, R.L., U.S. Geological Survey (USGS), "Some Facts About Asbestos, " USGS Fact Sheet (FS-012-01). March, 2001.

Wagner, J. C., M.L. Newhouse, B. Corrin, C. E. R. Rossiter, D. M. Griffiths. "Correlation Between Fibre Content of the Lung and Disease in East London Asbestos Factory Workers." reprinted from Journal of Industrial Medicine, Vol. 45, 1988, pp. 305-

Wagner, J.C. G. Berry, T.J. Cooke, R.J. Hill, F.D. Pooley, J.W. Skidmore, Animal Experiments with Talc, The British Occupational Hygiene Society, 1977.

Walitzi, E.M., Walter, F., Ettinger, K. Verfeinerung der Kristallstruktur von Anthophyllite vom Ochsenkogel/Gleinalpe,

Walsh, G.J., N.M. Ratcliffe, J.B. Dudley, T. Merrifield, Digital Bedrock Geologic Map of the Mount Holly and Ludlow Quadrangles, Vermont and Explanation of the Bedrock Geology Database in the Vermont Geographic Information System,

Wehner, A.P., G.M. Zwicker, W.C. Cannon, "Inhalation of Talc Baby Powder by Hamsters", Fd Cosmet Toxicol, Vol 15, pp

Weill, H., C. E. Rossiter, C. Waggenspack, R. N. Jones, M. M. Ziskind. "Differences in Lung Effects Resulting from Chrysotile and Crocidolite Exposure." Reprinted from Pergamon Press Oxford and New York, 1777, pp. 789-797.

Weill, H., M. M. Ziskind, C. Waggenspack, C. E. Rossiter. "Lung Function Consequences of Dust Exposure in Asbestos Cement Manufacturing Plants." Arch Environ Health, Vol. 30, February 1975, pp. 88-97.

Whittaker, E. J. W. (1949). The structure of Bolivian crocidolite. Acta Crystallographica, 2(5), 312-317.

Wood, S.A., A.E. Taunton, C. Normand, M.E. Gunter, "Mineral-Fluid Interaction in the Lungs: Insights From Reaction-Path Modeling, Ihalation Toxicology, 18:12, 975-984, 2006.

Wylie, A. G. "Optical Properties of the Fibrous Amphiboles." Health Hazards of Asbestos Exposure, Annals of The New York Academy of Sciences, Vol. 330, December 1979, pp. 611-620.

Wylie, A. G., "Relationship Between the Growth Habit of Asbestos and the Dimensions of Asbestos Fibers", Mining

Wylie, A. G., Jennifer R. Verkouteren: "Amphibole Asbestos from Libby, Montana: Aspects of Nomenclature", American Mineralogist, Volume 85, pp 1540-1542 (2000).

Wylie, A. G., Ph.D., "Discriminating Amphibole Cleavage Fragments From Asbestos: Rationale and Methodology" Exposure Assessment & Control Asbestos/Other Fibrous Materials. pp 1065-1069.

Wylie, A. G., Philip A. Candela, "Methodologies for Determining the Sources, Characteristics, Distribution, and Abundance of Asbestiform and Nonasbestiform Amphibole and Serpentine in Ambient Air and Water", Journal of Toxicology and Environmental Health, Part B: Critical Reviews, 18:1, 1-42, 2015.

Wylie, A. G., R. L. Virta, J. M. Segreti. "Characterization of Mineral Population by Index Particle: Implication for the Stanton Hypothesis." Environmental Research, Vol. 43, 1987, pp. 427-439.

Wylie, A.G., "Amphibole Dusts: Fibers, Fragments, and Mesothelioma", The Canadian Mineralogist, Vol. 54, pp. 1403-1435 (2016)

Wylie, A.G., (2000), 'The Habit of Asbestiform Amphiboles: Implications for the Analysis of Bulk Samples', Advances in Environmental Measurement Methods for Asbestos, American Society for Testing and Materials (ASTM), STP 1342, (Michael Beard and Harry Rook, editors) p. 53-69.

Wylie, A.G., K. F. Bailey, J.W. Kelse and R.J. Lee. "The Importance of Width in Asbestos Fiber Carcinogenicity and Its Implications for Public Policy," Am. Ind. Hyg. Assoc. J., Vol. 54, No. 5, 1993, pp. 239-252.

Wylie, A.G., K. F. Bailey. "The Mineralogy and Size of Airborne Chrysotile and Rock Fragments: Ramifications of Using the NIOSH 7400 Method." In print AIHA Journal.

Wylie, A.G., R. L. Virta, E. Russek. "Characterizing and Discriminating Airborne Amphibole Cleavage Fragments and Amosite Fibers: Implications for the NIOSH Method." Am. Ind. Hyg. Assoc. J., Vol. 46, No. 4, 1985, pp. 197-201.

Wylie, A.G., Schweitzer, P., "The Effects of Sample Preparation and Measuring Techniques on the Shape and Shape Characterization of Mineral Particles: The Case of Wollastonite," Environmental Research, Vol 27, pp 52-73. (1982).

Wylie, Ann G. "Fiber Length and Aspect Ratio of Some Selected Asbestos Samples." Health Hazards of Asbestos Exposure, Annals of The New York Academy of Sciences, Vol. 330, December 1979, pp. 605-610.

Wylie, Ann G. "Modeling Asbestos Populations: A Fractal Approach." Canadian Mineralogist. 30 ( 1993): 437-446.

Wylie, Ann G., H. Catherine W. Skinner, Joanne Marsh, Howard Snyder, Carmala Garzione, Damian Hodkinson, Roberta Winters, and Brooke T. Mossman, "Mineralogical Features Associated with Cytotoxic and Proliferative Effects of Fibrous Talc and Asbestos on Rodent Tracheal Epithelial and Pleural Mesothelial Cells", Toxicology and Applied Pharmacology 147,

Yamate, G., S. C. Agarwal, R. D. Gibbons. "Methodology for the Measurement of Airborne Asbestos by Electron Microscopy." EPA Contract No. 68-02-3266, July 1984.

Yang H, Evans B W (1996)    X-ray structure refinements of tremolite at 140 and 295 K: Crystal chemistry and   petrologic implications. American Mineralogist 81:1117 - 1125.

Zoltai, T., A. G. Wylie. "Definitions of Asbestos-Related Mineralogical Terminology." Health Hazards of Asbestos Exposure, Annals of The New York Academy of Sciences, Vol. 330, December 1979, pp. 707-710.

Zucchetti, S., "Lithological, Mineralogical and Genetic Characteristics of the Germanesca Valley Talc Deposits in the Western Alps (Italy)", 15, pp 263-279, 1972.

Zucchetti, S., R. Sandrone, "Geology of the Italian high-quality cosmetic talc from the Pinerolo district (Western Alps)", Conference Paper · October 1988

Nesse, W.D. Introduction to Optical Mineralogy, 4th edition, 2013

Phillips, Wm. Revell, Mineral Optics, Principles and Techniques, 1971

Deer, Howie, and Zussman, An Introduction to the Rock Forming Minerals, 3rd edition 2013

Leake et al. (1978) Nomenclature of Amphiboles.  Mineralogical Magazine, December 1978, Vol. 42, pp.533-63

Miyashiro, A. (1957) The Chemistry, Optics, and Genesis of the Alkali-Amphiboles.  Journal of the Faculty of Science University of Tokyo, Section 2., 11, 57-83.

Hallimond, A.F. (1942)  On the graphical representation of the Calciferous Amphiboles.  The American Mineralogist, Vol. 28,

| **JNJ Bates Stamped Documents** |
|---|
| 10/6/1948 Memo from D.H. Byers to H.B. Ashe re: analysis of mineral samples, JNJ 000331298 |
| 2/22/1955 Raw Material Specification – Talc, Powdered (Italian), JNJ 000370142 |
| 5/11/1955 Battelle Summary Report on A Review and Appraisal of the Literature on Talc Deposits of the United States to Johnson & Johnson, JNJTALC000128710 |
| 2/29/1956 Battelle Summary Report on an Investigation of Selected Talc Deposits of the United States to Johnson & Johnson, |
| 10/15/1957 Progress Report on studies of the physical properties of talc, their measurement, and comparison, prepared by Battelle Memorial Institute, JNJ 000087868 |
| 5/23/1958 Progress report on the physical concentration of talc ores – flotation, prepared by Battelle Memorial Institute, JNJ |
| 7/18/1958 Progress report on further studies on the measurement and correlation of the physical properties of talc, prepared by Battelle Memorial Institute, JNJ 000087231 |
| 11/4/1958 Letter from Battelle Memorial Institute to Dr. W.M. Lycan (J&J) re Status of the Various phases of your talc project at Battelle, JNJTALC000651233 |
| 4/21/1959 Progress Report on Investigation of the Jaipur, India Talc Deposit to Johnson & Johnson by Smith, William L., |
| 7/28/1959 Special Report on Canadian Talc Deposits to Johnson & Johnson by William L. Smith (Battelle Memorial Institute), |
| 7/31/1959 Progress report on the physical concentration of talc ores – flotation of Italian no. 2 talc, prepared by Battelle Memorial Institute, JNJ 000087166 |
| 8/31/1959 Summary report on ultrasonic comminution of talc, prepared by Battelle Memorial Institute, JNJ 000087105 |
| 9/15/1959 Phase report on an investigation of the measurement and causative factors of luster in fine particulate talcs, prepared by Battelle Memorial Institute, JNJTALC000668937 |
| 12/31/1959 Progress report on the physical concentration of talc ores – flotation of Italian run-of-mine talc, prepared by Battelle Memorial Institute, JNJ 000087123 |
| 1/13/1960 Interoffice Corres from P.D. To Backels, V.A. re Lab Tests - Johnson & Maadoc Ore, JNJTALC000651225 |
| 1/26/1960 Memo from to J.N. Masci and W.H. Lycan re Talc beneficiation California Talc - Whorton Jackson Company, |
| 3/8/1960 Phase report on pilot-plant beneficiation of Italian run-of-mine talc, prepared by Battelle Memorial Institute, JNJ 000087425 |
| 4/12/1960 Letter from W.E. Chase, Battelle Memorial Institute, to H.L. Warner, Johnson & Johnson, re: flotation studies, JNJ |
| 7/21/1960 Letter from Ashton, W.H. to J.N. re Kastern Magnesia Talc Company, Burlington, Vermont, JNJTALC000651229 |
| 6/6/1961 Letter from W.L. Smith, Battelle Memorial Institute, to W.H. Ashton, Johnson & Johnson, re: the Gouverneur and Hammondsville mines, JNJTALC000129140 |
| 8/25/1961 Letter from W.L. Smith, Battelle Memorial Institute, to W.H. Ashton, Johnson & Johnson, re: evaluation of exploration work on the Hammondsville talc deposit, JNJ 000087716 |
| 10/13/1961 Letter from W.L. Smith, Battelle Memorial Institute, to W.H. Ashton, Johnson & Johnson, re: addendum to July 11 letter discussing grades of commercial talc, JNJ 000868183 |
| 5/27/1963 Memo from W.L. Smith, Battelle Memorial Institute, to W.H. Ashton, Johnson & Johnson, re: petrographic examination of Vermont talc, JNJ 000087425 |
| 12/18/1964 Letter from W. Ashton to Dr. R. Sundberg et al. re Studying your letter 12/8/1964, JNJTALC000542998 |
| 4/7/1966 Topical report on characterization of flotation tailings from the West Windsor talc plant, prepared by Battelle Memorial Institute, JNJTALC000301073 |
| 7/13/1966 Memo from N.A. Poirier to W.H. Ashton re: JOHNSON'S Baby Powder Historical Survey, JNJ 000566921 |

| |
|---|
| 7/13/1966 Memo from R.S. Russell to W.H. Ashton re: microscopic examination of museum baby powder samples, JNJ |
| 1/30/1967 Memo from R.S. Russell to J.R. Marvel and J.T. Dettre re: Baby-Mate Baby Powder, JNJ 000235800 |
| 11/1/1967 Memo from W.H. Ashton re: metropolitan talc lot G 716 preliminary evaluation, JNJTALC000588519 |
| 1/24/1968 Letter from W.E. Brown, Battelle Memorial Institute, to W.H. Lycan, Johnson & Johnson re: results on the beneficiation of talc by flotation, JNJ 000087825 |
| 10/31/1968 Johns-Manville Research and Engineering Center re Body Talcum Powders - Petrographic Examination, Report No. 404-39, CRMC-TALC-000053 |
| 2/14/1969 Raw Material Specification – Windsor 66 (Proposed), JNJ 000252242 |
| 4/14/1970 Material Specification – Italian Talc 1615 AGIT, JNJTALC000128338; JNJTALC000128342 |
| 6/23/1970 Process Specification – Blending of Johnson's Baby Powder, JNJ 000373026 |
| 7/10/1970 Letter from Dettre, J.T. to Holliday, R. K., et al., re Baby Powder Talc Supply, JNJ 000090066 |
| 7/10/1970 Reconnaissance Study Talc Deposits of California Southern Death Valley Kingston Range Region, |
| 8/14/1970 Process Specification – Blending of Johnson's Baby Powder Formula 34 at SSDP, JNJ 000373020 |
| 12/4/1970 Report re: geological audit of Windsor Minerals, prepared by Colorado School of Mines Research Institute, JNJ |
| 12/16/1970 Memo from R.S. Russell to W.H. Ashton re Domestic Talc Beneficiation Non Flotation Methods Project No. 750, |
| 1/20/1971 Raw Material Specification – Windsor 66, JNJ 000235095 |
| 2/9/1971 Process Specification – Blending of Johnson's Baby Powder Formula 34 at SSDP, JNJ 000373014 |
| 3/3/1971 Beers, R. Letter to Ashton, W. re: Summary of activities in producing baby powder talc flotation concentrates, |
| 5/10/1971 Letter from Pattengill to W. Ashton re Analysis on Sample 344L Baby Powder, JNJTALC000297438 |
| 5/14/1971 Colorado School of Mines Research Institute report re: microscope techniques, JNJTALC000291146 |
| 5/14/1971 Memo from W. Ashton to G. Hildick-Smith re Assay of Talc in Baby Powder, JNJTALC000297437 |
| 6/24/1971 Colorado School of Mines Research Institute Report on Particle Size and Shape Distributions of Grantham, Italian, and Vermont Talc Final Products, JNJ 000234805 |
| 6/28/1971 Dartmouth University Letter to R.N. Miller (Windsor) re X-ray and Optical Examination of Talc Products, |
| 6/30/1971 Letter from M.G. Pattengill, Colorado School of Mines Research Institute, to W.H. Ashton, Johnson & Johnson, re: analysis of Vermont product plant run sample 344-L and 6 monthly Vermont finished product samples, JNJTALC000291142 |
| 6/30/1971 S. Lawrence, "Chafes at Warning" New York Post, JNJTALC000298782 |
| 7/7/1971 - 10/1/1979 FDA Talc Submissions List, JNJ 000239703 |
| 7/7/1971 Letter from M. Pattengill to W. Ashton re X-Ray Analyses on 344-L Vermont Talc Product and Six Monthly Vermont Talc Product Samples, JNJ 000247079 |
| 7/8/1971 Letter from William Nashed to Robert Schaffner re: Report of Analyses of JOHNSON'S Baby Powder and Various Samples of Vermont Talc Used in JOHNSON'S Baby Powder, JNJ 000332290 |
| 7/9/1971 Internal J&J Memorandum Summarizing J&J's July 9, 1971 Meeting with Dr. Langer, JNJTALC000298751 |
| 7/22/1971 Technical Aspects of Grantham Talc Related to Johnson's Baby Powder, JNJTALC000219664 |
| 7/23/1971 Letter from M.G. Pattengill, Colorado School of Mines Research Institute, to W.H. Ashton, Johnson & Johnson, re: analysis of Vermont talc samples, JNJTALC000297477 |
| 7/27/1971 Letter from Ian Stewart (McCrone) to Dr. Nashed (J&J) re sample testing JNJ 000260768 |
| 7/29/1971 Memo from W. Nashed to L. Foster re: talc/asbestos, JNJ 000244833 |
| 8/3/1971 FDA Memorandum Regarding the Aug. 3, 1971 Symposium About Asbestos and Talc, JNJ 000086545 |
| 8/6/1971 Letter from M.G. Pattengill to Bill Ashton Re Vermont Talc Samples, JNJTALC000091746 |
| 8/6/1971 Letter from W.H. Ashton to W.T. Caneer, Colorado School of Mines Research Institute, re: analysis of Italian rock from the Crosetto Mine, JNJTALC000291207 |
| 8/9/1971 Memo from T.H. Shelley to H. Kramer re: Baby Powder – talc, JNJTALC000290215 |
| 8/9/1971 Memo from T.H. Shelley to R.L. Sundberg and W.H. Ashton re: removal of fines, JNJ 000087959 |
| 8/9/1971 Letter from Hildick-Smith (J&J) to Selikoff Re Assist With Analysis of Biopsy Samples Obtained From the Tenovus Institute, JNJTALC000298757 |
| 8/10/1971 Letter from F. Pooley to T. Shelley re Examination of Particulate Material, JNJ 000274547 |
| 8/10/1971 McCrone, Methodology for the Determination of Asbestos in Talc, JNJ 000247094 |
| 8/19/1971 McCrone Technical Report MA-2330-2 re: examination of baby powder for J&J, JNJ 000260473 |
| 8/27/1971 Beers, R. Letter to Ashton, W. re: CSMRI Project No. 210727-Plans in producing cosmetic talc productions free of superfine materials, JNJTALC000291212 |
| 8/30/1971 Walter C. McCrone Associates Report: Examination of Talc Powders for Johnson and Johnson, JNJ 000274193 |
| 9/3/1971 Collection of documents from R. Rolle's files entitled "Italian, Medicated, Grantham talc", JNJ 000269814 |

| |
|---|
| 9/7/1971 Letter from Caneer, W. to Rolle, B., JNJTALC000102573 |
| 9/21/1971 letter from W. Nashed to R. Schaffner re Johnson's Baby Powder - data and methods testing of powder and the talc used in its manufacture, and submission of full reports, JNJ 000289305 (and family) |
| 9/30/1971 Document titled Talc Product Safety and Purity Project - Talc Ore Sampling - Fontane Mine - Italy, |
| 10/1/1971 Report on Some Mineralogical Aspects of the Grantham Talc Ore Body, JNJ 000878192 |
| 10/12/1971 Letter from Gene Grieger to A. Goudie re: Final Reports on Samples 228-P, the Feminine Spray, Medicated Powder and Shower to Shower Group; Report re: Analysis of Johnson & Johnson Commercial Product 228-P, JNJ 000260800 |
| 10/21/1971 Letter from G. Grieger to R. Miller enclosing findings on three talc samples, JNJ 000867327 |
| 10/21/1971 Report entitled "Examination of talc samples for Windsor Mineral company," prepared by G. Grieger and I. |
| 11/10/1971 Letter from Dr. Langer to Hildick-Smith re: Tenovus Samples, JNJTALC000298765 |
| 11/19/1971 Material Specification – Italian Talc 1615 AGIT, JNJ 000277027 |
| 11/22/1971 Letter from Pattengill, M. to Ashton, W. re: latest shipment of Italian talc ore, JNJTALC000291229 |
| 1972 Note from W. Nashed to A.J. Goudie re: "tremolite was mistakenly identified", JNJ 000260836 |
| 1972 Report entitled "Investigation Of Possible Asbestos Contaminations In Talc Samples," prepared by Thomas Hutchinson, University of Minnesota Space Science Center, JOJO-MA2546-01282 |
| Snider et al., Bowling Green State University, Asbestiform Impurities in Commercial Talcum Powders (1972), |
| 1/7/1972 Letter from Gene R. Grieger to William Ashton re: Talc Ore Samples DES < 71 Using Electron and Optical Microscopy, the Electron Microprobe and X-Ray Diffraction, JNJ 000291429 |
| The Mining Institute of the Polytechnic School of Torino, Petrographic Identification of Asbestos Silicates in Val Chisone (SVC) Talc (Feb. 1972), JNJ 000370114 |
| 2/3/1972 Report of Examination of International Samples of Talc Supplied by Johnson & Johnson, JNJTALC000453022 |
| 2/16/1972 Instituto Di Arte Mineraria, Determinazione Petrografica Di Silicati Asbestodi, JNJTALC000348563 |
| 4/5/1972 Letter from G. Grieger to A. Goudie re Talc Samples FD-14, JNJ 000248017 |
| 4/17/1972 X-Ray Study of J&J's Baby Powder Retain 108T by G. Brown, JNJ 000231207 |
| 4/27/1972 Report by R. Zumwalde, NIOSH, re: Talc Sample Results, JNJ 000314643 |
| 6/11/1972 Characterization of Johnson's Baby Powder, Lot 228P, JNJ 000877808 |
| 6/12/1972 ES Laboratories Chemical Analyses (1/12/2016 Fitzgerald Dep. Exhibit 08) |
| 6/16/1972 "High Level of Asbestos Found in 3 Paints and 2 Talcums Here," New York Times, JNJ 000086528 |
| 6/17/1972 Asbestos in J&J Baby Powder? Doctor Admits He May Have Been Mistaken, The Home News, JNJ 000244773 |
| 6/17/1972 Grace Lichtenstein, Talc Warning Is Labeled False, N.Y. Times, JNJ 000244787 |
| 6/17/1972 Memo from W. Nashed to File re New York Times Today Article, JNJ 000314693 |
| 7/26/1972 Document entitled "Particle Size of Johnsons' Baby Powder," prepared by R. S. Russell, Pharmaceutical Research Graph Sheet - J&J Sample 344-L Particle Size Distribution by Andreasn Pipette, JNJ 000289325 |
| 8/3/1972 Letter from S.Z. Lewin, NYU, to A. Weissler, FDA, re: final analytical results on 102 samples of commercial |
| 8/8/1972 Letter from W. Nashed to R. Fuller re Dr. Schaffner of FDA; Dr. Lewin unfavorable findings, JNJTALC000289146 |
| 8/9/1972 Handwritten document re: Shower to Shower QA retained samples, JNJTALC000437351 |
| 8/10/1972 Handwritten document re: Lewin samples of Shower to Shower, JNJTALC000437349 |
| 8/11/1972 J. Wenninger Memorandum of Meeting re Asbestos in Cosmetics Containing Talc, Such as Dusting Powders and |
| 8/14/1972 Memo from W. Nashed to File re Talc / Asbestos FDA Meeting, August 11, 1972, JNJTALC000289154 |
| 8/18/1972 Dean, W.R. Letter to Goudie, A re: Reports on Italian mine and 0000 Italian talc, JNJTALC000060977 |
| 8/18/1972 Letter from W.R. Dean to A. Goudie re: Reports on the Italian Mine and the 00000 Italian Talc, JNJ 000322489 |
| 9/29/1972, Comments on Dr. Lewin's Technique by Walter C. McCrone, JNJTALC000294736 |
| 8/24/1972 Memo from W. Nashed to R.A. Fuller re: Talc/Asbestos Shower to Shower Talc, JNJTALC000289185 |
| 8/25/1972 W. Dean Memo to A. Goudie re Harwell Report on Morphology and Characterization of Talc, |
| 8/29/1972 "Talcum Suspected in Death of 21 French Babies," New York Times |
| 8/30/1972 Grieger, G. Letter to Hutchinson, T. re: Asbestos samples for SEM investigation, JNJ 000270084 |
| 8/31/1972 Memo from A.J. Goudie re: Trip to Sperry Rand Microanalytical Lab, Rockville, Maryland, Project No. 503, |
| 9/8/1972 F.D. Pooley, An Examination of Italian Mine Samples and Relevant Powders and related correspondence, |
| 9/8/1972 Letter from J. Wehrung to A. Goudie re: fiberforms in samples A, B, and C, JNJ 000248953 |
| 9/18/1972 Ferry, D. Letter to Hogan, H. re 5/0 Italian Talc, JNJ 000242681 |
| 9/23/1972 "Hexachlorophene in Cosmetics Banned," Chicago Tribune |
| 9/25/1972 W. Nashed Memo to File re Shower-to-Shower / Asbestos FDA Meeting, September 21, 1972, JNJ 000086531 |
| 9/26/1972 Findings on Johnson & Johnson Products from a Report by Dr. S. Lewin (Consultant to the FDA), JNJ 000232996 |

| |
|---|
| 9/26/1972 Letter from Rolle, F. to Russell, R. re: Meeting with FDA (9-21-72) to Discuss Chrysotile Asbestos In Shower to Shower Powder, JNJTALC000289200 |
| 9/27/1972 Examination of Shower to Shower Talc Sample for Johnson & Johnson, JNJ 000248918 |
| 9/27/1972 Letter from S.S. Pollack to Dr. A. Goudie re meeting with representatives of FDA, JNJ 000248927 |
| 9/28/1972 Letter from T. Hutchinson to I. Stewart re: S.E.M. micrographs, JOJO-MA2546-01479 |
| 9/28/1972 Pooley, F. Letter to Dr. Shelley re: Mineralogical X-ray and morphological examination of the Italian mine samples, |
| 9/29/1972 Letter from I. Stewart to A.J. Goudie re: Professor Lewin's presentation, JNJTALC000062027 |
| 9/30/1972 Correspondence from Unknown to G. Dippold re: Talc Analyses |
| 9/30/1972 Letter from NYU to Whittaker, Clark & Daniels |
| Critique of Methodology used by FDA Consultant (Dr. S. Lewin), Oct. 1972 (Gordon Brown), JNJ 000272423 |
| Oct. 1972 Report of the Examination of Rock Samples from the Vermont Mine, JNJ 000303042 |
| 10/5/1972 Letter from I. Stewart to T. Hutchinson re: micrographs on September 28, JOJO-MA2546-01482 |
| 10/7/1972 Letter from M.J. Buerger to Dr. Goudie enclosing report on the Washington meeting, JNJTALC000587160 |
| 10/7/1972 Prof Buerger Report, The Washington Meeting of September 21, 1972 of Johnson & Johnson with the Food and Drug Administration and Conclusions to be drawn from the meeting by Martin J. Buerger, JNJTALC000301172 |
| 10/9/1972 Memo from W. McCrone, McCrone Associates, to I. Stewart, McCrone Associates, re: Visit with Dr. Seymour Lewin, October 3, 1972, JNJTALC000437173 |
| 10/11/1972 Letter from Roesch to Driscoll re: McCrone Report |
| 10/17/1972 Letter from W. Nashed to R. Schaffner re: Shower-to-Shower Brand Body Powder re: extensive studies on the sample in question obtained from Prof. Lewin (and all attachments), JNJTALC000300260 |
| 10/19/1972 NYU Department of Chemistry Test Report |
| 10/27/1972 Letter from Caneer to Goudie re: x-ray diffraction step scans on baby powder talc samples, JNJ 000231251 |
| 10/27/1972 Report entitled "Examination of Johnson and Johnson's Baby Powder," prepared by McCrone Associates, JNJ |
| 10/27/1972 Report entitled "Examination of Johnson and Johnson's Baby Powder," prepared by McCrone Associates, JNJ |
| 11/1/1972 Internal J&J Memorandum Regarding Tests Performed on Samples 108-T and 109-T; re: Vermont Talc Special Talc Studies (503), JNJ 000257810 |
| 11/8/1972 Letter from F. Pooley to A. Goudie re: examination of sample 108/T, JNJ 000469025 |
| 11/8/1972 Memo from J. Schelz re: Analysis of Johnson's Baby Powder for Tremolite Asbestos Project No. 503, JNJ 000317654; JNJ 000317656; JNJ 000317657; JNJ 000317658 |
| 11/15/1972 Letter from Ian M. Stewart to A.J. Goudie re: Modified Thinking on  Baby Powder Samples 108T and 109T, JNJ |
| 11/29/1972 Handwritten note by T. Hutchinson enclosing reports, JOJO-MA2546-01365 |
| 11/29/1972 J&J's Submission of Test Results to the FDA Regarding Samples 108T and 109T, JNJ 000317600 (and Report of Two Sample Laboratory Tests for the Identification and Concentration of Chrysotile Asbestos, Dec. 1972 (Pooley), |
| 1/8/1972 Memo from Stanley to Clements PFE-Hug00007104 |
| 12/8/1972 Memo from R. Fuller to W. Nashed re Dr. Schaffner - F.D.A., JNJ 000336899 |
| 12/13/1972 Memo to File re FDA Meeting, JNJ 000268062 |
| 12/20/1972 Letter from John P. Schelz to F.R. Rolle to A.J. Goulie re Examination of Vermont 66 Talc by X-Ray Diffractometry - Project No. 503, JNJ 000300536 |
| 1/11/1973 Letter from Gene R. Grieger to A. Goudie re: Analysis of Two Samples of Talc Labeled HC Talc and V124 Talc, |
| 1/12/1973 Memo from R.J. Mortimer to S.A. Christie, et al. enclosing 12/28/1972 memo from Windsor Minerals re: A comprehensive plan to meet the requirements of Windsor Minerals Inc. for milling capacity in the next five years, JNJ |
| 1/18/1973 CSMRI Memo from J. Krause to W.H. Ashton re: Density Gradient Separation of Chrysotile Spiked Baby Powder, |
| 1/22 and 2/1/1973 Memo Telephone Conversations between John Spivak and Robert Schnaffer re: Asbestos in Talcum Powder; 3/2/1973 Letter from A. Weissler, Ph.D., Acting Director, Division of Colors and Cosmetic Technology, U.S. Food and Drug Administration, to Dr. Adamson and Lang of the Environmental Defense Fund |
| 2/26/1973 CSMRI Mineralogical Examination of Five Samples, JNJ 000268020 |
| 3/6/1973 Letter from Gene R. Grieger to A. Goudie re: Vermont Talc Designated No. 32-71S by Transmission Electron Microscopy, JNJTALC000286961 |
| 3/12/1973 Letters from Lewin to the Editor of the Wall Street Journal, JNJ 000244743 |
| 3/14/1973 Memo from A. Marks to File re: Talc- New Flotation Method Review to Marketing and R&D by Mr. R. Miller of Windsor Minerals, 3/14/74 Project No. 1133.02, JNJ 000246903 |
| 3/14/1973 Process Specification – Blending of Johnson's Baby Powder Formula 34 at SSDP, JNJ 000298290 |

3/16/1973 J&J Memo from John P. Schelz to F.R. Rolle and A.J. Goudie re Examination of Vermont 66 Talc by X-Ray Diffractometry Project No. 503, JNJ 000236154

3/16/1973 Material Specification Windsor 66 Talc, JNJ 000277017

4/2/1973 Letter from W.P. Reid to W.H. Ashton re: Mineralogical examination of four samples for tremolite and chrysotile,

4/19/1973 Letter from D.H. Hamer to F.R. Rolle re: Dispersion-Staining Examination Of Retained Samples Of Johnson's Baby Powder – Project No. 503, JNJ 000245155

4/26/1973 Memo from D.R. Petterson to D.D. Johnston re: Windsor Minerals and talc, JNJ 000294872

4/27/1973 Report entitled "Microscopic Examination Of Johnson's Baby Powder", JNJ 000273729

4/30/1973 Report re: Italian talc prepared by U. Stefano, JNJ 000270588

5/1/1973 Letter from R.N. Miller to D.R. Petterson re Memo - D. Hamer - 4/19/73 Dispersion Staining, etc., JNJ 000267623

5/8/1973 Experimental studies on biological effects on Tremolite Talc on Hamsters, JNJTALC000294809

5/8/1973 Letter from W.H. Ashton to G. Hildick-Smith re: Italian Talc Safety, JNJ 000270587

5/8/1973 Report on the Phase Composition of Baby Powder (Buerger), JNJ 000272436

5/16/1973 Letter from T.H. Shelley to F.R. Rolle re: proposed specs for analyzing talc for 'asbestos,' JNJ 000232679

5/24/1973 Memo from W.P. Reid to W.H. Ashton re: Mineralogical examination of JMC-2 talc sample, JNJTALC000168018

5/25/1973 Letter from W. Nashed to Robert Schnaffer re: J&J's Submission of Dr. Buerger's Report to the FDA Regarding Samples 108T and 109T, JNJ 000333379; JNJ 000333381

5/31/1973 Letter from Zeitz, V. to Miller, R. re: Butanol-Citric Acid Flotation System, JNJ 000267602

6/4/1973 Memo from T.H. Shelley to R.F. Rolle re: British Toilet Preparations Federation specifications on talc,

6/8/1973 Memo from W. Caneer to W. Ashton re: Meeting with Bowling Green State University Geological Staff,

6/21/1973 Letter from Gene R. Grieger to Robert Rolle re: Electron Microscope to Examined Six Samples of Talc, JNJ

6/22/1973 Examination of Johnson & Johnson's Product Shower to Shower for Asbestiform Minerals, JNJTALC000437220

6/22/1973 J&J Memo re Figure reference errors; attachment Examination of Johnson & Johnson Product Shower to Shower for Asbestiform Minerals, JNJTALC000167359

6/25/1973 Talc Completed Reports Colorado School of Mines, JNJ 000330448

7/10/1973 Memo from Prof. Seymour Lewin (NYU) to George Thompson (FDA) Final Report: Determination of Asbestos Contents of Commercial Talcum Powders

7/31/1973 Internal FDA Memorandum from Alfred Weissler to Robert M. Schaffner re Summary and Comments on Prof. Lewin's Analytical Results for Asbestos in Talc; Attachment Final Report

7/31/1973 Memo from A. Weissler, FDA, to R.M. Schaffner, FDA, re: Summary And Comments On Prof. Lewin's Analytical Results for Asbestos in Talc, HHS000000197

8/18/1973 Letter from W.R. Dean to A. Goudie re: Italian mine and the 00000 Italian Talc, JOJO-MA2546-01165

9/5/1973 H. Eiermann Letter to N. Estrin re Methods of determination of asbestos in cosmetic talc products, JNJ 000258912

9/6/1973 FDA Report entitled "Technical Plan Quarterly Project Progress Report: Asbestos And Other Contaminants In Talc"

9/13/1973 Excerpts from report entitled "Summary Papers Prepared by Professor Pooley for His Meeting on September 12,

9/13/1973 Memo from R.S. Russell re: major points discussed by Dr. Pooley on his visit Sept. 12, 1973, JNJ 000274706

9/20/1973 Internal J&J Memorandum Discussing Reports on Italian Talc; Re Allegation Made by Dutch Consumer Organization of Asbestos in Our Overseas Talc - Project No. 0936.00, JNJTALC000291475

9/20/1973 Rolle Memo re Allegations made by Dutch Consumer Organization of Asbestos in our Overseas Talc, JNJTALC000169508; JNJ 000270049

9/28/1973 Hamer, D. Memo to J.P Schelz, et al. re: Electron Microscopy of our Talc Alleged to Contain Chrysotile by Johns-Manville - Project No. 0503.00, JNJ 000291475

10/1/1973 Memo from Heinz J. Eiermann, "Summary and Comments on Analyses for Asbestos in Cosmetic Talc Products",

10/2/1973 Letter from Regina A. Gallagher to W.C. Davies and F.R. Rolle re Examination of Vermont 66 Talc by X-Ray Diffractometry - Project Number 970, JNJ 000288425

10/4/1973 Letter from Gene R. Grieger to F.R. Rolle re: Four Specimens of Talc, JNJ 000086240

10/5/1973 Letter from M.G. Pattengill to Wm. H. Ashton re Compliance, Sample RE-73-166 subjected to electron microscopic analyses, JNJ 000086211

10/11/1973 G. Sandland Minutes - CTFA Subcommittee of Sac on Asbestos in Talc

10/12/1973 Letter from Gene R. Grieger to F.R. Rolle re: Talc Sample U-66, Dated 19-9-1973, 712-004, Code 14192, for Asbestiform Minerals Using the Transmission Electron Microscope, JNJ 000258085

10/22/1973 R. Gallagher Memo to W. Ashton re Analyses of Johnson & Johnson Talc Samples Alleged by Johns-Manville to Contain Chrysotile - Project NO. 0503.00, JNJ 000086234

| |
|---|
| 10/29/1973 Letter from V.E. Wolkodoff to W.T. Caneer re: response to phone call last week, JNJTALC000128503 |
| 11/9/1973 Letter from J&J to R. Schaffner (FDA) Enclosing J&J's Reports Contesting Prof. Lewin's Findings, JNJTALC000445064; JNJTALC000445069; JNJTALC000445080; JNJTALC000445118; JNJTALC000445227 ; JNJTALC000445241; JNJTALC000445246; JNJTALC000445248; JNJTALC000445272 |
| 11/19/1973 Memo re: Electron Microscropy Analysis of Talc Samples Reputed to Contain Chrysotile by Johns-Manville- Project No. 0503.00 and attached report by F.D. Pooley, JNJ 000233727; JNJ 000233728 |
| 11/20/1973 Report entitled "Determination Of Asbestos In Talc By Light-Optical Microscopy for Whittaker, Clark & Daniels, Inc.," prepared by Ernest F. Fullam, Inc., JNJ 000267972 |
| 11/30/1973 Shear Disc Talc, Windsor 66 Fact Book Supplement, JNJTALC000864265 |
| 12/7/1973 Analyst Work Sheet re: Johnson & Johnson talc powders – Lewin Samples |
| 12/10/1973 G. Sandland Memo to Members of the CTFA Subcommittee & Scientific Advisory Committee re attached finalizedsubmission of report to CTFA Talc Subcommittee, JNJ 000472208 |
| 12/10/1973 Report of CTFA Talc Subcommittee on Method to Detect Chrysotile and Tremolite in Talc, WCD000115 - |
| 12/11/1973 McCrone Letter from Stewart, I. M. to Zeitz, V. re: Positive Test Results with handwritten note, JNJ 000280690 |
| 12/12/1973 Memo from Eiermann to R. Schaffner re Letter by Dr. Nashed of Johnson & Johnson to Dr. Robert Schaffner, |
| 12/13/1973 Memo from M.J.M. Oerlemans, Johnson & Johnson Benelux, to J.H. Smids and H.L. Parlow re: Dutch Consumer Organization's testing of Johnson's Baby Powder, JNJTALC000376583 |
| 12/20/1973 Letter from W.P. Reid (Colorado School of Mines) to W. Ashton (J&J) re results of a mineralogical examination for chrysotile in two samples, JNJ 000265209 |
| 12/20/1973 Letter from W.P. Reid (Colorado School of Mines) to W. Ashton (J&J) re results of a mineralogical examination for chrysotile in two samples, JNJ 000274724 |
| 12/26/1973 N. Estrin Letter to FDA Hearing Clerk re Proposed Order Method for Asbestos in Talc in the Federal Register, 57-0198 A Procedure to Examine Talc for the Presence of Chrysotile and Tremolite-Actinolite Fibers, Johnson & Johnson |
| 1974 Draft manuscript entitled "Mineralogy And Chemistry Of British Talc And Consumer Talcum Products," |
| 1/8/1974 Letter from Bill Ashton to FDA re: Talc Facts for FDA 7 J&J U.S. Mtg. Washington D.C. January 17, 1973, JNJ |
| 1/31/1974 Letter from J. Krause to W. Ashton re: joint sponsorship of Johnson & Johnson and Johns-Manville, |
| 2/5/1974 Letter from Alan Marks to H.H. Hutchins re: JOHNSON'S* Baby Powder - New Flotation MethodButanol - Citric Acid Project No. 1133.02, JNJ 000326156 |
| 2/7/1974 Letter from W. Dean to P. Meijer re: talc studies, JNJ 000252636 |
| 2/8/1974 Letter from W. Dean to M. Oerlemans, "Rien" re: visit of Dr. Pooley, JNJTALC000171588 |
| 2/11/1974 Correspondence from R. Shimps to R. Rolle re: Talc Analyses, JNJ 000578775 |
| 3/1974 Reynolds (Dartmouth) Memo to Windsor re Analysis with Spiked Samples , JNJ 000266903 |
| 3/11/1974 Letter from McCrone to Rolle re: Frosbite Deposit Samples, JNJTALC000286990 |
| 3/14/1974 Memo from Marks, A. M. to File re: New Flotation Project and Chrysotile Doping, JNJ 000246903 |
| 3/29/1974 Letter from J. Krause to W. Ashton re: continuation of initial hydrothermal work, JNJ 000253075 |
| 4/4/1974 Memo from W.H. Ashton to G. Lee re: Notes on Visit to Denver Area March 25 Thru March 27, 1974, JNJ |
| 4/10/1974 Letter from G.R. Grieger, McCrone Associates, to R.S. Russell, Johnson & Johnson, re: analysis of four talc samples designated as A, UDSA, UDSB and AC, JOJO-MA2546-00567 |
| 4/24/1974 Examination of Talc Samples, Argonaut Ore Body, JNJ 000222859 |
| 5/6/1974 Letter from Gene Grieger to Robert Rolle re: Analysis of 4 Samples of Talc for Contents of Asbestiform Materials, |
| 5/8/1974 Walter C. McCrone Associates, Examination of Talc Ores and Products: Beneficiation Processes, JNJ 000326106; JNJ 000326112; JNJ 000326117 |
| 5/9/1974 Report entitled "Examination Of Talc Ores And Products From The Argonaut Ore Body," prepared by McCrone |
| 5/14/1974 Letter from W. Nashed to R. Niederer re Analysis of Talc, JNJTALC000287020 |
| Vernon Zeitz, New Reagent Systems—Plant Trial at Windsor Minerals Inc., JNJ 000326070 |
| 5/16/1974 Letter from R.S. Russell to A.M. Marks re: talc – new flotation method project No. 1133.02, JNJ 000246883 |
| 5/28/1974 Internal J&J Memorandum Regarding XRD and DTA Test Results for Production Samples; Examination of Vermont 66 Talc by X-Ray Diffractometry and Differential Thermal Analysis Project Number 0503-00, JNJ 000264752 |
| 5/29/1974 Letter from R. Niederer to Dr. Nashed re Talc Samples |
| 6/20/1974 Letter from George Lee to D.R. Petterson re: Status of the "raw" Talc Evaluation Program, JNJ 000246877 |
| 6/24/1974 Letter from Vernon Zeitz to Alan Marks re: Windsor Minerals position and the Plant Trial of N-Butanol Based Reagent Systems, JNJ 000269190 |

| |
|---|
| 7/8/1974 Letter from Gene Grieger to Robert Rolle re: Analysis of 21 Samples of Talc for Contents of Asbestiform Materials, JNJTALC000292917; JNJTALC000292919 |
| 7/12/1974 Johnson's Baby Powder Formula No. 499 Project No. 1133.0273 Fact Book Supplement, JNJ 000886439 |
| 7/22/1974 Letter from Alan Marks to Miller re: Research Authorization to Replace Ultrawete-DS and - Utilize n-Butanol as the Flotation aid in the Processing of Talc, JNJTALC000445594 |
| 8/8/1974 Letter from G. Grieger to V. Zeitz re: examination of 3 samples of talc used for roofing material, |
| 8/9/1974 Letter from Gene R. Grieger to F.R. Rolle: Transmission Electron Microscope of Talc Sample, JNJ 000242291 |
| 8/12/1974 Letter from R. Rolle to G. Lee re: Re-Examination of the Asbestos Content of Johnson's Baby Powder, Lot 228P – Project No. 503.00, JNJ 000242290 |
| 9/18/1974 Analyst Work Sheet re: Johnson's Baby Powder, Talcum Powder |
| 9/24/1974 Memo from W.H. Ashton to G. Lee re: copy of editorial referencing Italian talc, JNJTALC000294275 |
| 10/10/1974 Letter from R. Shimps to V. Zeitz re Analysis of Eleven Samples, JNJTALC000298680 |
| 10/31/1974 Ashton "Personal and Confidential" Memo re Val Chisone Booklet, JNJ 000270497 |
| 12/4/1974 G. Sandland Meeting Notes of CTFA Talc Subcommittee, JNJTALC000169103 |
| 12/9/1974 Letter from G.R. Grieger, McCrone Associates, to R.S. Russell, Johnson & Johnson, re: analysis of baby powder sample, JOJO-MA2546-00509 |
| 12/31/1974 Letter from Gene R. Grieger and Richard Shimps to Vernon Zeitz re: Analysis of Talc Samples, |
| 1/7/1975 Letter from G.R. Grieger, McCrone Associates, to J.P. Schelz, Johnson & Johnson, re: analysis of two samples designated A and B, JNJ 000065680 |
| 1/7/1975 Memorandum of Meeting between FDA Representatives and Cosmetic Industry Representatives re: Status of Regulation(s) Regarding Asbestos in Talc |
| 1/14/1975 Letter from Vernon Zeitz to Roger Miller re: Concerning a 6 month ore study on asbestiform content, JNJ |
| 1/30/1975 Memo from F. Rolle to G. Sandland re: Corrected Results of Round Robin Using the CFTA Proposed Optical Microscope Procedure for Detection of Chrysotile in Talc, JNJTALC000169089 |
| 2/5/1975 Letter from Gene R. Grieger to R. Miller re: Analysis of Two Talc Samples Used in Roofing Materials, JNJ |
| 2/7/1975 Letter from Gene R. Grieger to R. Miller re: Analysis of Two Talc Samples Used in Roofing Materials, JNJ |
| 2/7/1975 Letter from Sherry Selevan to Roger Miller re protocol and authorization letter, JNJ 000263107 |
| 2/14/1975 Memo from R. Schaffner, FDA, to H. Eiermann, FDA, re: Asbestos reports and memo to be sent to Mr. Harold |
| 2/17/1975 N. Estrin Minutes re CTFA Talc Task Force Meeting, WCD000083 - WCD000085 |
| 2/19/1975 Letter from Gene R. Grieger to John P. Schelz re: Sample of Talc Designated as Sample C, JNJ 000065678 |
| 2/20/1975 Memorandum from Richard Kaplan to J.J. Travers re Talc Results to FDA, JNJTALC000294767 |
| 2/21/1975 Letter from John J. Travers to George Sandland re Avon Results to FDA, JNJTALC000294766 |
| 2/21/1975 Memo from J. Wenninger, FDA, to R. Schaffner re: Draft Letter to Mr. H. Romer re: asbestos in talc reports |
| 3/3/1975 Letter from Murray Berdick to George Sandland re Chrysotile in Talc, JNJTALC000294768 |
| 3/10/1975 Letter from Sherry Selevan to Vernon Feitz re Analysis of Data Vermont Talc Study, JNJ 000263110 |
| 3/15/1975 Memo from G. Lee re Meeting - Harvard Windsor Study March 11, 1975, JNJ 000089989 |
| 3/24/1975 Letter from G.R. Grieger, McCrone Associates, to F.R. Rolle, Johnson & Johnson, re: analysis of talc sample used in a medical study, JOJO-MA2546-000267 |
| 4/7/1975 Letter from F.D. Pooley to Dr. Lee re Samples of Cosmetic Talc, JNJTALC000294761 |
| 4/10/1975 Letter from M. Sheahan to R. Miller re three Windsor talc samples collected from local roofing material plants were reported as containing a form of asbestos, WTALC00008340 |
| 4/15/1975 Letter from R. Miller to G. Miller, G., P. Leeds and J. Marcus re Windsor Minerals Matter Conclusion, |
| 4/29/1975 Attachment A to Letter from Lee to Sandland re Talc, JNJTALC000294778 |
| 4/29/1975 Attachment B to Letter from Lee to Sandland re Talc, JNJTALC000294780 |
| 4/29/1975 Letter from G. Lee to G. Sandland re numerous studies of purity level of cosmetic talc, JNJTALC000294776 |
| 5/5/1975 Letter from John M. Dement to Vernon Zeitz re Study of Talc Worker in Vermont, JNJ 000222867 |
| 5/20/1975 Letter to Rolle from Pooley re Talc Specimens, JNJTALC000169038 |
| 6/11/1975 Letter from G.R. Grieger to R.S. Russell re: analysis of two groups of samples, JNJ 000687275 |
| 7/1/1975 Letter from G.R. Grieger, McCrone Associates, to V. Zeitz, Windsor Minerals, re: analysis of two groups of samples (and attachments), JNJ 000291318; JNJ 000291319; JNJ 000291320; JNJ 000291321 |
| 7/9/1975 Letter from Gene R. Grieger to Robert Russell re: Analyzed Two Samples of Talc Identified as B11A and B11B, for Asbestiform Minerals, JNJ 000346943 |
| 7/15/1975 Letter from Gene R. Grieger to Robert S. Russell re: The Talc Sample, Lamellar CN, JNJ 000687261 |

| |
|---|
| 7/23/1975 Memo from W.H. Ashton to H. Kramer re JJ Worldwide Talc Monitoring Program - 1975, JNJ 000061342 |
| 8/21/1975 Letter from Trggve Baak to George W. Sandland re Cyprus Minerals FDA Submission, JNJTALC000294772 |
| 9/1975 J.C. Wagner Draft Animal Experiments with Talc Report, JNJTALC000294818 |
| 9/9/1975 Memo from G. Lee re: A.M. Langer Analysis Of Talcum Powder Products – Edinburgh Meeting, JNJ 000253056 |
| 9/11/1975 Note from V. Zeitz to I. Stewart re: Photographs, WIND-04055-0026 |
| 9/12/1975 Letter from George W. Sandland to Robert Schaffner (FDA) re CTFA Cosmetic Talc Standard, JNJ 000267888 |
| 9/15/1975 Letter from D.R. Petterson to CTFA Scientific Advisory Committee re Presentations related to Talc Safety Issues, |
| 9/17/1975 Letter from George W. Sandland to Robert Schaffner (FDA) re CTFA Cosmetic Talc Standard, JNJ 000086451 |
| 10/3/1975 Memo from G. Lee to Talc Advisory Group re Review of Talc Events at Brighton and Edinburgh Conferences September 14-26, 1975, JNJ 000253044 |
| 11/4/1975 Letter from Gene R. Grieger to John P. Schelz re: Use of Transmission Electron Microscopy, JNJ 000346935 |
| 11/5/1975 Letter from G.R. Grieger, McCrone Associates, to V. Zeitz, Windsor Minerals, re: series of talc ore samples (and attachments), JNJ 000578954; JNJ 000578955 |
| 11/19/1975 Letter from Gene Grieger to Vernon Zeitz re: Analysis of 24 Samples of Talc for Contents of Asbestiform |
| 11/21/1975 Memo from F. Rolle to G. Lee re: Talcs Analyzed by Langer, Project Number 0503-01, JNJ 000329803 |
| 1/6/1976 Memo from F. Rolle to G. Lee re: Telephone Conversation with Dr. Pooley on 1/5/76 Project Number 0503-01, |
| 1/7/1976 Yates memo to Eiermann re: Tabulated results of DCST's Analyses for Asbestos Minerals in Lewin, HHS00000152 - |
| 1/8/1976 Report of the Examination of Talc Samples Obtained from Mount Sinai Hospital from Pooley, JNJTALC001272507 |
| 1/21/1976 Material Specification Windsor 66 Talc, JNJ 000252265 |
| 3/8/176 Transcription of Telephone Conversation of Article from Washington Post of March 8, 1976; Asbestos Fibers Found in Baby Powder, JNJ 000020763 |
| 3/8/1976 Memo from W. Waggoner to B. Semple re FDA Telephone Call - Talc 3/3/76, JNJ 000323664 |
| 3/8/1976 Asbestos Fibers Found in Baby Powder (Washington Post) |
| 3/9/1976 Letter from Pooley to the FDA re Report Findings, HHS00000010 |
| 3/9/1976 Ottowa Citizen, Asbestis in talc powders dangerous |
| 3/10/1976 The New York Times archived article, Asbestos Found In Ten Powders (Produced), JNJ 000004381 |
| 3/12/1976 Letter from Ian M. Stewart to Norman Estrin re Talc analyses for asbestos, JNJTALC000294753 |
| 3/15/1976 Letter from D.D. Johnston, J&J to G. Wald, President of N.B.C. News re: Wald's March 8, 1976 Story on Talcum Powder Misinformed the Public, JNJ 000037715 |
| 3/15/1976 Letter from George Lee to Norman Estrin re Johnson & Johnson Examination for Asbestos in Talc, |
| 3/16/1976 Correspondence from W. Ashton to J. Krause re: Account on Special Talc Studies, JNJ 000265171 |
| 3/18/1976 CTFA Talc Subcommittee Minutes, JNJ 000254109 |
| 3/18/1976 Letter from William E. Smith to D.R. Petterson re Newspaper Article on Asbestos in Some Preparation of Talc, |
| 3/18/1976 Memo from John P. Schelz to F.R. Rolle and D.R. Petterson re Review of Methodology for the Detection of Asbestos Minerals in Talc, JNJTALC000294757 |
| 3/18/1976 Memorandum from F.R. Rolle to D.R. Petterson re Analysis of British and American OTC Products, |
| 3/19/1976 R. Schaffner Memo to Acting Director of Bureau of Foods re Asbestos in Talc - Proposed Regulation |
| 3/23/1976 Press Release from Dr. Thomas Chalmers, President of Mt. Sinai Medical Center, JNJ 000026953 |
| 3/26/1976 Letter to M. Burros, March 26, 1976, Mount Sinai School of Medicine, New York, NY |
| 3/26/1976 M. Burros "Talcum Study Clarified by N.Y. Hospital," The Washington Post, JNJ 000304419 |
| 3/30/1976 Letter to D. Johnston, Mount Sinai Archives, New York, NY |
| 3/31/1976 Memo from G. Hildick-Smith re Meeting with Drs. Selikoff, Langer and Rohl at Mt. Sinai, Monday, March 15, |
| 4/1976 Chalmer, T., Johnson & Johnson Worldwide New Digest, Vol. 5, No. 4 - The Safety of Johnson's Baby Powder, JNJ |
| 4/13/1976 Gene R. Grieger to Jack P. Schelz re: Using Electron Microscopy and SAED, NJ 000252330 |
| 4/15/1976 Letter from Gene R. Grieger to Joseph Simko re: Using Selected Area Electron Diffraction and Transmission Electron Microscopy Examined Six Talc Samples Designated as DCST-76-1358, -1359, -1360, -1362, -1363 and -1364, |
| 4/20/1976 Memorandum from Regina Gallagher re Electron Microscopy and Saed Analysis of Vermont Composite Talc Sample, Project No. 0503.01, WTALC00002817 |
| 4/26/1976 Letter from Gene Grieger (McCrone) to Vernon Zeitz (Windsor Minerals Co.) reporting on analysis of 21 samples of industrial grade talc with general identification HC and LI, JNJ 000252339 |
| 4/26/1976 Memo from G. Hildick-Smith to D. Johnston re Dr. Arthur Langer's Concern About His Professional Integrity, JNJ |
| 4/30/1976 Letter from Vernon Zeitz to Alan Marks re: Results of a Study by Walter C. McCrone Associates in Which they Examine 38 Ore Samples, JNJTALC000170048 |

| |
|---|
| 5/24/1976 Letter from R. N. Miller to Ian Stewart re permission to disclose data resulting, JNJ 000314226 |
| 6/4/1976 Colorado School of Mines' Critique of Dr. Langer's 1976 Publication, JNJ 000088487 |
| 6/4/1976 Internal J&J Memorandum Re Mt. Sinai Data Challenge, JNJ 000267880 |
| 6/15/1976 Internal J&J Memorandum Critiquing Dr. Langer's 1976 Publication; Re Notes on the Publication by Rohl, Langer, et.al. Entitled "Mineral and Chemical Characterization of Selected Consumer Talcum Products" Project Number 0503-01, JNJ |
| 7/5/1976 Handwritten Notes re: Minerals in Baby Powder, JNJ 000064762 |
| 7/8/1976 Letter from Gene R. Grieger to Robert S. Russell re: Using Electron Microscopy and Selected Area Electron Diffraction Examined a Sample of Talc Designated as Talc PH-FI , No. 760-970, JNJ 000065664 |
| 7/11/1976 Memo from J. Goren to C.E. LaRosa re: Roger Miller's position on use of Argonaut Talc Source, |
| 8/31/1976 Memo from W.H. Ashton to G. Lee re JJ Worldwide Talc Monitoring Program - 1976 Talcs with attachment, JNJTALC000348669; JNJTALC000348670 |
| 9/8/1976 Letter from Gene R. Grieger to J. Schelz re: Using Electron Microscopy and Selected Area Electron Diffraction Examined a Sample of Talc designated "66 July Composite," JNJ 000265152 |
| 9/9/1976 Letter from Gene R. Grieger to Vernon Zeitz re: Using Electron Microscopy and Selected Area Electron Diffraction Examined 16 Talc Samples, JNJ 000291314 |
| 10/7/1976 CTFA Method J 4-1, Testing Monograph; Asbestiform Amphibole Minerals in Cosmetic Talc, Part I: X-ray Diffraction Method, Part II: Optical Microscopy and Dispersion-Staining Method, JNJ 000405219 |
| The Cosmetic, Toiletry and Fragrance Association. 1976a. CTFA Specification: Cosmetic Talc, revised October 7, 1976, JNJ |
| 11/18/1976 Letter from Gene R. Grieger to Regina Gallagher re: Using Electron Microscopy and Selected Area Electron Diffraction Examined Talc Sample Designated Vermont 66 (10/4-10/8/76), JNJ 000265138 |
| 11/19/1976 Letter from Gene R. Grieger to Robert S. Russell re: Using Electron Microscopy and Selected Area Electron Diffraction Examined 12 Talc Samples, JNJ 000346977 |
| 12/2/1976 Letter from Gene R. Grieger to Vernon Zeitz re:  Using Electron Microscopy and Selected Area Electron Diffraction Analyzed 18 Raw Talc Samples, JNJ 000063229 |
| 12/14/1976 Protocol for Vermont Talc Study, JNJ 000263108 |
| 12/20/1976 Letter from John P. Schelz to Arthur N. Rohl re locating drug stores with talcum products, JNJ 000250523 |
| 1/3/1977 Certificate of Microanalysis for Asbestos signed by McAlear, J., JNJTALC000348700 |
| 1/13/1977 Letter from Gene R. Grieger to Robert S. Russell re: Using Electron Microscopy and Selected Area Electron Diffraction Examined 13 Talc Samples, JNJ 000306900 |
| 2/4/1977 Letter from Gene R. Grieger to Regina  Gallagher re: Using Electron Microscopy and Selected Area Electron Diffraction Analyzed a Sample of Talc Identified as Vermont 66 1/10-1/14/76, JNJ 000252270 |
| 3/18/1977 Internal J&J Memorandum Regarding Japanese Subsidiary's Talc; re: Technical Support Requirements J&J Talc Worldwide, JNJ 000247219 |
| 3/31/1977 Letter from Schelz to Estrin Enclosing Initial Work-up of Data from Participating Laboratories, JNJ 000250539 |
| 4/1/1977 EMV Associates Consultant Report to Johnson & Johnson 9 Talc Samples, JNJ 000061131 |
| 4/4/1977 Certificate of microanalysis for asbestos for a composite sample, prepared by EMV Associates, JNJ 000062160 |
| 4/4/1977 Certificate of microanalysis for asbestos for an old stock composite sample, prepared by EMV Associates, JNJ |
| 4/7/1977 Memo from W.H. Ashton to G. Lee re JJ Worldwide Talc Monitoring Program - 1976 Talcs Series II, |
| 4/29/1977 Determination of Asbestos Minerals in Windsor 66 Talc by Transmission Electron Microscopy, JNJ 000237206 |
| 5/4/1977 Memo from A. Frank to G. Lee re Windsor 66 Talc Specification - Proposed Asbestos Requirements, JNJ |
| 6/3/1977 Letter from Gene R. Grieger to Regina  Gallagher re: Using Electron Microscopy and Selected Area Electron Diffraction Examined a Sample of Talc B, JNJ 000300405 |
| 6/13/1977 Minutes on CTFA Task Force on Round Robin Testing of Consumer Talcum Products for Asbestiform Amphibole Minerals, JNJ 000250604 |
| 6/28/1977 J&J Memorandum re Audit Testing of Windsor 66 Talc for Asbestos, JNJ 000252225 |
| 8/12/1977 Material Specification Windsor 66 Talc, JNJ 000252214 |
| 8/26/1977 Certificate of Microanalysis for Asbestos 1977 Sample #1, JNJTALC000347950 |
| 12/5/1977 Letter from Gene R. Grieger to Vernon Zeitz re Analyses of Special Sample SP1-RNM dated 11/1/77, |
| 12/15/1977 Report entitled "Mineralogical Investigation Of Three Main Contaminating Rock Types In The Talc Deposit Of Windsor, Vermont," for Windsor Minerals prepared by Mountain States Minerals Enterprises, JNJ 000338378 |
| 1/31/1978 Memo from W.H. Ashton to G. Lee re JJ Worldwide Talc Monitoring Program - 1977 Talcs with attachment, JNJTALC000166673; JNJTALC000166674 |
| 2/9/1978 Letter from G. Lee to D.D. Johnston re: Status Report - Defense of Talc Safety, JNJ 000295352 |

| |
|---|
| 5/31/1978 Letter from Gene R. Grieger to Vernon Zeitz re Analyses of 46 Talc Samples, WTALC00002797 |
| 6/8/1978 Letter from R.N. Miller to V. Zeitz re: Dust Correlation, Gravimetric vs. Respirable, JNJ 000686189 |
| Johnson & Johnson letter to C.M. Piascik re: J&J International - Japan,  JNJTALC000295666 |
| 9/8/1978 Suggested Mine Layout on Hammondsville Mine, Vermont of Windsor Minerals, Inc., WTALC00010327 |
| 9/19/1978 Memo from Roger N. Miller to Sales, Traffic, Research re Use of McCrone Data in Sales Dissemination of Research Results, JNJ 000578144 |
| 10/5/1978 Letter from G.R. Grieger and I. Stewart, McCrone Associates, to R. Miller, Windsor Minerals, re: analysis of thirty-eight talc samples, JNJ 000063173 |
| 11/14/1978 Internal J&J Memorandum Summarizing Testing Data Re Reducing the Number of ore Samples Collected for Analysis by McCrone Associates, JNJ 000314315 |
| 11/29/1978 Grayson, H. Letter to Grieger, G. re: sample filters for asbestiform materials and attached notes., |
| 12/5/1978 Letter from R. Clifton to J. Beaman re: relationships of talc, tremolite, and asbestos, JNJ 000269811 |
| 12/19/1978 Grieger, G. Letter to Grayson, H. re: four personal air filter samples that do not contain asbestiform minerals in them with attached handwritten notes., WTALC00002836 |
| 1/11/1979 Letter from D. Kennedy, Commissioner of the U.S. Food and Drug Administration, to S. Wolfe and B. Gordon re: Talc Carcino-Genesis, JNJ 000033702 |
| 1/31/1979 Memo from R. Russell to G. Lee re JJ Worldwide Talc Monitoring Program - 1978 Talc, JNJTALC000348793 |
| 2/2/1979 Memo from M. Martin to H. Cohen re: Examination of Vermont 66 Talc by X-Ray Diffraction and Differential Thermal Analysis Project No. 0995-01, JNJ 000266694 |
| 2/9/1979 Handwritten document re: "revised call from H. Cohen – BPC quality control", JNJ 000063167 |
| 3/5/1979 Letter from Gene R. Grieger to Helen Grayson re Asbestos Examination of 4 Talc Samples, WTALC00002785 |
| 3/21/1979 Memo from M. Martin to H. Cohen re: Examination of Vermont 66 Talc by X-Ray Diffraction and Differential Thermal Analysis Project No. 0995-01, JNJ 000291896 |
| 6/11/1979 Memo from Grayson, H. (Windsor Minerals) to Dezaine, W., Hills, H., Miller, R., et al., re Environmental Air Sampling Program: Dust Exposure Report, with handwritten notes, JNJ 000338601 |
| 6/11/1979 Memo from Grayson, H. (Windsor Minerals) to Dezaine, W., Hills, H., Miller, R., et al., re Environmental Air Sampling Program: Dust Exposure Report, JNJ 000338665 |
| 6/26/1979 Material Specification Windsor 66 Talc, JNJ 000085068 |
| 8/3/1979 Memo from Grayson, H. (Windsor Minerals) to All Superintendents re Environmental Air Sampling Data: For the Month of July, JNJ 000686214 |
| Johnson & Johnson letter to G. Lee re: J&J International, JNJTALC000295662 |
| 10/8/1979 Memo from H. Grayson (Windsor Minerals) to All Superintendents re Environmental Air Sampling Data: |
| 10/16/1979 Letter from Rick Ellis to Helen  J. Grayson re: Using Electron Microscopy Analyzed 18 Talc Samples with attachment, JNJTALC000387334 |
| 12/6/1979 Memo from Grayson, H. (Windsor Minerals) to All Superintendents re Environmental Air Sampling Data: November 1979, JNJ 000686289 |
| 12/20/1979 Internal J&J Memorandum Regarding AGIT 1615; Re Italian Talc for JOHNSON'S Baby Powder Initial Shipment's / Specifications, JNJ 000085064 |
| 12/20/1979 Letter from Richard M. Ellis, Jr. to Helen Grayson re: Using Electron Microscopy Analyzed 18 Talc Samples, JNJ |
| 12/21/1979 Letter from Maureen Conley to C.S. Mihalik re: Talc Supply Status, JNJ 000085063 |
| 1/11/1980 Letter from Bill Ashton to Gianfranco Villa re: U. S. Requirements for Tonnage Amounts of 00000 Extra Talc, JNJ |
| 1/12/1980 J&J's Interim Talc Specification, JNJ 000085039; JNJTALC000128335 |
| 1/15/1980 Letter from Bill Ashton to Bruce Semple re: Cyprus Industrial Minerals vs. Italian Talc Matters, JNJ 000085057 |
| 3/27/1980 Letter from Ian M. Stewart to Roger Miller re: Examination of 9 Talc Samples, JNJ 000291950 |
| 3/27/1980 Letter from Ian M. Stewart to Roger Miller re: Examination of 9 Talc Samples with handwritten note, |
| 7/21/1980 Letter from H. Grayson to I. Stewart re: nineteen samples for asbestiform analysis via T.E.M., JNJ 000578119 |
| 9/2/1980 Memo from R. Russell to G. Lee re JJ Worldwide Talc Monitoring Program - 1979-1980 Talcs, |
| 9/8/1980 Letter from R. Ellis to H. Grayson Regarding Transmission Electron Microscopy Analysis of Nineteen Talc Samples, |
| 9/8/1980 Letter from Richard Ellis, Jr. to Helen Grayson re: Attached Results of Asbestos Analysis on Four Talc Samples Submitted Under Purchase Order R-08879, JNJ 000063203 |
| 9/29/1980 Letter from Helen Grayson to Ian Stewart Two Samples of Talc Asbestiform Analysis by T.E.M., JNJ 000064270 |
| 11/6/1980 Letter from Richard Ellis, Jr. to Helen Grayson re Sample labeled W. Gregg XR, JNJ 000063236 |
| 1/13/1981 Letter from Helen Grayson to R.N. Miller re: Talc Samples for Routine Asbestiform Analysis, JNJ 000314252 |

| |
|---|
| 2/20/1981 Letter from Richard M. Ellis, Jr, to Helen J. Grayson re: Asbestos Analyses of 19 Talc Samples with attachment, |
| March-April 1971 Memo from R. Russell re Support to International Report for March - April 1981, JNJ 000065264 |
| 7/30/1981 Material Specification Windsor 66 Talc, JNJ 000276996 |
| Johnson & Johnson letter to W. Newman re: Talc Evaluation, JNJ000061915 |
| 11/6/1981 Correspondence from Unknown to W. Newman re: Letter on Chinese Talc, JNJTALC000376423 |
| 12/22/1981 Memo from R. Russell to G. Lee re JJ Worldwide Talc Monitoring Program - 1981 Talcs with attachment, JNJTALC000166715; JNJTALC000166716 |
| 3/24/1982 Letter from Bill Ashton to N. Berlin re: Situation Relating to Adopting Italian Talc Over the Period of December 1979 into Early Months of 1980, JNJ 000085040 |
| 6/14/1982 Letter from Richard M. Ellis, Jr, to Harold G. Hills re Asbestos Analyses of 27 Talc Samples, WTALC00002712 |
| 8/24/1982 Letter from P.J. Montali, Mine Safety & Health Admin., U.S. Dept. of Labor, to J. Stevenson, Levy Konigsberg LLP, re: Freedom of Information Act Request – Tracking No. 839438 |
| 11/8/1982 Pooley, F. Letter to Goudie, A re: extensive examination of sample 108/T powder for chrysotile asbestos, JNJ Consultant Report to Johnson & Johnson: Analysis of One Talc Sample by SEM/EDS, JNJ 000238367 |
| 1983 Johnson & Johnson - Johnson's Baby Powder, Support to Baby Products Company Depts. Report for third Quarter 1983, Special Talc Studies - Project #7008, JNJ 000249786 |
| 1/7/1983 Letter from Richard M. Ellis, Jr, to Roger N. Miller: Asbestos Analyses of 10 Talc Samples, JNJ 000292006 |
| 1/14/1983 Process Specification – Manufacture of Johnson's Baby Powder Formula #499 at Royston, JNJ 000372859 |
| 1/18/1983 D. Palenik Letter to H. Cohen re  TEM Analysis of Talc Sample 1, JNJ 000237347 |
| 1/31/1983 Memo from R. Russell to G. Lee re JJ Worldwide Talc Monitoring Program - 1982 Talcs with attachment, JNJTALC000166316; JNJTALC000166317 |
| 2/17/1983 Letter from Richard M. Ellis, Jr, to Roger N. Miller re talc sample from Vermont, WTALC00002699 |
| 3/1983 Preliminary Investigation of Cosmetic Talc Potential Lungsheng Operations Kwangsi China, JNJTALC000084906 |
| 3/31/1983 Letter from Richard M. Ellis, Jr, to Harold G. Hills re Asbestos Analyses of 33 Talc Samples, WTALC00002695 |
| 5/12/1983 D. Palenik Letter to R. Arzapalo re Talc Samples #2-HV66, JNJ 000347015 |
| 5/18/1983 Memo re McCrone testing, WTALC00002891 |
| 6/2/1983 Report of the Examination of Talc Specimens from Dr. Pooley, JNJ 000064717 |
| 6/28/1983 Standard Test Method for the Determination of Asbestos Minerals in Windsor 66 Talc by Transmission Electron Microscopy, JNJ 000346992 |
| 7/11/1983 D. Palenik Letter to R. Arzapalo re Talc Samples #3-HV66, JNJ 000266670 |
| 7/21/1983 Letter from Richard M. Ellis, Jr, to Roger N. Miller re Asbestos Analyses of seven monthly composite samples, |
| 9/14/1983 Letter from Richard M. Ellis, Jr, to Harold G. Hills re: Asbestos Analyses of 21 Talc, JNJ 000282500 |
| 9/14/1983 Letter from Roger Miller to Ian Stewart re: Sample Marked Talc Powder - Superior Grade - EV, JNJ 000064641 |
| 9/29/1983 Letter from M. Ross (US Dept. of Interior) to W. Ashton (J&J), JNJ 000086612 |
| 10/10/1983 Letter from James M. Link to W.H. Ashton re Optical Microscopy Method, JNJ000297594 |
| 11/8/1983 Letter from Philippe Douillet to U.S. Food and Drug Administration regarding Citizen's Petition and related |
| 12/2/1983 D. Palenik Letter to R. Arzapalo re Talc Samples #4-HV66, JNJ 000285154 |
| 1/3/1984 Memo from R. Russell to J.A. Molnar re JJ Worldwide Talc Monitoring Program - 1983 Talcs, JNJTALC000166735 |
| 1/12/1984 Letter from M. Palenik to R. Miller re Analysis for Asbestos in Talc Samples Identified as Talc Powder - Superior Grade EV, JNJ 000065841 |
| 2/24/1984 Letter from Deborah P. Palenik (McCrone) to Richard A. Arzapalo at J&J re asbestos analysis, |
| 3/27/1984 Correspondence from W. Ashton to B. Semple re: Chinese Cosmetic Talc Prospects, JNJTALC000128306 |
| 3/27/1984 D. Palenik Letter to R. Arzapalo re Talc Samples #5A-HV66 and #2-HV96, JNJ 000347002 |
| 3/28/1984 Letter from Deborah Palenik to Richard Arzapalo re: Re-Examination of Sample 5-HV66, JNJTALC000070307 |
| Explanatory Supplement to Report of March 29, 1984, W. Ashton, JNJTALC000523456 |
| 4/19/1984 Material Specification Windsor 66 Talc, JNJ 000235068 |
| 4/25/1984 Internal J&J Memorandum Summarizing Phone Conference with Deborah Palenik of McCrone Associates, |
| 4/25/1984 Memo from J. Molnar to Distribution re: Quarterly Talc Audit for Serpentine Minerals, JNJ 000237319 |
| 5/8/1984 Correspondence from H. Hsiung to J. Molnar re: Chinese Talc - Project 2573, Jizhua High Grade and Low Grade, |
| 6/11/1984 Letter from Mark E. Palenik to Richard A. Arzapalo re: Asbestos Analyses of 2 Talc Samples, JNJ 000237325 |
| 6/26/1984 Process Specification – Manufacture of Johnson's Baby Powder Formulas 499 & 227-88-02, JNJ 000373841 |
| 8/2/1984 Process Specification – Manufacture of Johnson's Baby Powder Formula 227-88-02, JNJ 000373832 |

| |
|---|
| 9/26/1984 Letter from W.H. Ashton, Johnson & Johnson to J.P. Grange, Talcs de Luzenac, re: Talc Asbestos L. Paoletti et al., JNJTALC000128194; JNJTALC000128195 |
| New York Time Article: Beauty; A Dusting of Powder |
| 11/2/1984 Letter from M.E. Palenik, McCrone Associates, to R. Miller, Windsor Minerals, re: analysis of four air filter |
| 11/16/1984 Letter from Mark E. Palenik to Richard A. Arzapalo re: Examination by Transmission Electron Microscopy of 2 Talc Samples, JNJ 000237316 |
| 12/18/1984 Letter from Mark E. Palenik to Roger Miller re Analyses for Asbestos, WTALC00002672 |
| 2/26/1985 Research And Development Analytical Request And Report re: Chinese Talc, 912-47 Sample of 100T Lot of Cosmetic Grade, JNJ 000062436 |
| 3/1/1985 Memo from M. Nunes to J.A. Molnar re JJ Worldwide Talc Monitoring Program - 1984 Talcs, JNJTALC000287657 |
| 4/9/1985 Telegram from A. Ashton to S. Cheowtirakul re: letter of March 11 regarding Korean and Chinese aspects, |
| 5/13/1985 Letter from A. Claveria to R. Miller re two respirable samples and summary of results table, JNJTALC000071371 |
| 5/29/1985 Letter from Mark E. Palenik to Roger N. Miller re: Asbestos Analyses of 24 Talc Samples, JNJ 000288590 |
| 6/6/1985 Memo from Robert Brown, et al. (Quantitative Risk Assessment Committee) to W. Gary Flamm (Dir. Office Toxicology Sciences) re Asbestos in Talc, FDA00003626 - FDA00003636 |
| 7/11/1985 Letter from Harold Hills to Mark Palenik re: Seven Talc Samples for Asbestiform Analysis Via Transmission Electron Microscopy, JNJ 000065646 |
| 8/22/1985 Letter from T. Gore, III and J. Millette to A. LaPierre re Analysis of Seven Talc Samples for Asbestos Mineral Content by Transmission Electron Microscopy; McCrone Project No. ME-1892, JNJ 000062518 |
| 9/10/1985 Letter from R. Miller, Windsor Minerals, to I. Stewart, McCrone Associates, re: methodology, JNJ 000064652 |
| 10/8/1985 Letter from Thomas J. Gore, III and James R. Millette to Roger N. Miller re: McCrone Project No. ME-1862, JNJ |
| 10/22/1985 Letter from W. Randy Boltin, Joseph A. Krewer, James R .Millette to Roger N. Miller re: Analysis of Air Samples by Phase Contrast Microscopy (PCM) and Transmission Electron Microscopy (TEM) McCrone - Project No. ME-1952, JNJ |
| 11/18/1985 Characteristics of Italian Talcs and Possibility of Association with Harmful Minerals, U. Verdel et al., JNJ |
| 11/22/1985 Letter from T. Kremer and J. Millette to R. Miller re McCrone Project No. ME-2012, JNJTALC000387182 |
| 1/17/1986 Document entitled "Samples To McCrone" with handwritten note, "Roger, per your request," JNJ 000065572 |
| 1/17/1986 Letter from Cheryl Hill-Bennett to James Millette re: Fourteen Samples for Asbestiform Analysis Via Transmission Electron Microscopy, Attach List of Samples, JNJ 000578888 |
| 2/13/1986 Correspondence from W. Ashton to B. Semple re: Supplement to Trip Report February 10, 1986 China Talc Program, JNJTALC000215948 |
| 2/17/1986 Letter from J. Schmidt to J.A. Molnar re: 1985 Talcs, J&J Worldwide Talc Monitoring Program, and attached World Talc Survey, JNJTALC000166744; JNJTALC000166745 |
| 4/7/1986 Letter from James R. Millette to George M. Riviera re: Analysis by Transmission Electron Microscopy (TEM) of Four Talc Samples for the Presence of Asbestos Minerals; McCrone Project No. ME-2377, JNJ 000237304 |
| 4/29/1986 Letter from Thomas Kremer and James R. Millette re: McCrone Project No. ME-2275, JNJ 000292066 |
| 5/29/1986 Letter from Joseph A. Krewer, W. Randy Boltin and James R. Millette re: Analyses of Two (2) Air Samples by Phase Contrast Microscopy (PCM) and Transmission Electron Microscopy (TEM); McCrone Project No. ME- |
| 5/30/1986 Letter from T. Kremer and J. Millette to R. Miller re McCrone Project No. ME-2582, JNJTALC000387140 |
| 6/11/1986 Letter from Thomas Kremer and James R. Millette to George M. Riviera re: Analysis by Transmission Electron Microscopy (TEM) of One Talc Sample for the Presence of Asbestos Minerals; McCrone Project No, ME-2728, JNJ |
| 7/11/1986 Letter from J.W. Swanson, Acting Associate Commissioner for Regulatory Affairs, U.S. Food and Drug Administration, to P. Douillet with enclosures re: Petition Requesting that Cosmetic Talc be Labeled with and Asbestos |
| 8/13/1986 Letter from T. Kremer and R. Millette to G. Riviera re Analysis by Transmission Electron Microscopy (TEM) on One Talc Sample for the Presence of Asbestos Minerals; McCrone Project No. ME-29, JNJ 000285111 |
| 1/30/1987 Memo from J. Schmidt, Johnson & Johnson, to J.A. Molnar and R. Miller, Windsor Minerals, re: Windsor Minerals Raw Talc Submissions November 1986 to January 1987, JNJ 000060681; JNJ 000266323 |
| 3/11/1987 Letter from  T. Kremer and R. Millette to J. Schmidt re Analyses of Two Talc Samples for Asbestos Mineral Content by Transmission Electron Microscopy (TEM); McCrone Project No. ME-3582, JNJ 000266504 |
| 3/24/1987 Standard Operating Procedure – Talc, JNJTALC000170450 |
| 3/30/1987 Letter from J. Schmidt, Johnson & Johnson, to R. Miller, Windsor Minerals, re: Windsor Minerals Raw Talc |
| 4/10/1987 Letter from Thomas Kremer and James R. Millette to Hisachi Nishimura re: Analysis of One Talc Sample for Mineral Content by Transmission Microscopy (TEM) re: McCrone Project No. ME-3762 with attachments, |
| 5/21/1987 McCrone Letter from Stewart to Benninger re Monitoring Windsor's talc products, JNJ 000314361 |

| |
|---|
| 6/3/1987 Letter from Thomas Kremer and James R. Millette to Joseph Schmidt re: Analysis of One Talc Sample for Asbestos Mineral Content by Transmission Electron Microscopy (TEM) re: McCrone Project No. ME-3853, JNJ 000266503 |
| 6/10/1987 Material Specification Windsor 66 Talc, JNJ 000885763 |
| 7/7/1987 Talc Analysis Report No. ES#8288, JNJ 000062220 |
| 7/20/1987 Memo from W.H. Ashton to B. Semple re: Talc/Asbestos Johnson & Johnson K.K., JNJTALC000128265 |
| 7/24/1987 Document entitled "Samples to McCrone Environmental Services," JNJ 000064670 |
| 8/26/1987 Letter from T. Kremer and R. Millette to J. Schmidt re Analysis of One Talc Sample for Asbestos Mineral Content by Transmission Electron Microscopy (TEM); McCrone Project No. ME-4133, JNJ 000285446 |
| 10/1/1987 Memo from J. Schmidt, Johnson & Johnson, to R. Miller, Windsor Minerals, re: Talc Samples From Mountain States R&D, May 1, 1987, JNJ 000266310 |
| 11/9/1987  Letter from T. Kremer and R. Millette to J. Schmidt re Analysis of One Talc Sample for Asbestos Mineral Content by Transmission Electron Microscopy (TEM); McCrone Project No. ME-4368, JNJ 000266500 |
| 1/19/1988 Memo from W.H. Ashton to B. Semple re: Talc/Asbestos Report of Visit to Institute of Health Ministry of Labor, Kawasaki, Japan, JNJTALC000128660 |
| 1/27/1988 Letter from Thomas Kremer and James R. Millette to Roger N. Miller re: McCrone Project No. ME-4468, JNJ |
| 3/1/1988 Material Specification Windsor 66 Talc, JNJ 000223521 |
| 3/14/1988 Letter from A. Dickey and I. Stewart, RJ Lee Group, to M.A. Nunes, Johnson & Johnson, re: analysis of talc sample 879-57 TALC L, JNJ 000062176 |
| 3/18/1988 Letter from T. Kremer and R. Millette to J. Schmidt re Analysis of One Talc Sample for Asbestos Mineral Content by Transmission Electron Microscopy (TEM); McCrone Project No. ME-4662, JNJ 000266479 |
| 3/22/1988 Letter from W.H. Ashton to N. Nishimura re: Talc/Asbestos - Dr. Norihiko Kohyama, JNJTALC000128666 |
| 5/24/1988 Letter from E. Kent Sprague and J. Krewer to J. Schmidt re Analysis of One Talc Sample for Asbestos Mineral Content by Transmission Electron Microscopy (TEM); McCrone Project No. ME-4978, JNJ 000266428 |
| 6/2/1988 Letter from E. Kent Sprague and Joseph A. Krewer to Roger N. Miller re: McCrone Project No. ME-5017, JNJ |
| 6/22/1988 Letter from E. Kent Sprague and Joseph A. Krewer to Joseph Schmidt re Analyses of Two Talc Samples for Asbestos Mineral Content by Transmission Electron Microscopy (TEM) re: McCrone Project No. ME-5158, JNJ 000266292 |
| 7/13/1988 Letter from George Dunmyre (RJLeeGroup) to William Ashton (JJ) re TEM Asbestos Results for Sample 24164 - Job No. AAH807932, JNJ 000266298 |
| 7/13/1988 Letter from George R. Dunmyre to Mathew A. Nunes re Analysis of Experimental Talc Exp. #2 and Talc 8799-134, Exp. Lot #17 Job No. AAH805669 and AAH806806, JNJ 000285277 |
| 7/13/1988 Letter from George R. Dunmyre to Mathew A. Nunes re TEM Asbestos Results for Sample Exp. #1, Job No. AAH805668, PO No. 00653, JNJ 000266288 |
| 8/4/1988  Letter from E. Kent Sprague and J. Krewer to J. Schmidt re Analysis of One Talc Sample for Asbestos Mineral Content by Transmission Electron Microscopy (TEM); McCrone Project No. ME-523, JNJ 0000655709 |
| 8/29/1988 ES Laboratories, Inc. for Johnson & Johnson B.P. Division - ES #8823 Talc Analysis, JNJ 000246309 |
| 10/13/1988 Memo from R. Miller, Windsor Minerals, to M. Gross re: Rainbow Mine Sourced Grade 66 Composite Sample For Testing, JNJTALC000215210 |
| 12/5/1988 Letter from  E. Kent Sprague and J. Krewer to J. Schmidt re Analysis of One Talc Sample for Asbestos Mineral Content by Transmission Electron Microscopy (TEM); McCrone Project No. ME-5667, JNJ 000266448 |
| 12/22/1988 Letter from E. Kent Sprague and James R. Millette to Roger N. Miller re: McCrone Project No. ME-5802, JNJ |
| 1/17/1989 ES Laboratories Incorporated for Johnson & Johnson BP Division ES #9020 Talc Analysis Report, JNJ 000061078 |
| 1/13/1989 Letter from S. Dunn to M. Germine re Petition HP 87-1 to Ban Consumer Limestone Products Containing in Excess of 0.01 Percent Tremolite; attachment Chairman Scanlon's Statement on Limestone Products Containing Tremolite, |
| 1/25/1989 Letter from E. Kent Sprague and J. Krewer to J. Schmidt re Analysis of One Talc Sample for Asbestos Mineral Content by Transmission Electron Microscopy (TEM); McCrone Project No. ME-5895, JNJ 000239823 |
| 2/22/1989 Letter from W. Ashton to L. Zheng re: specifications for cosmetic talc, JNJTALC000216004 |
| 3/27/1989 Letter from E. Kent Sprague and James R. Millette to Roger N. Miller re: McCrone Project No. ME-6148, JNJ |
| 3/30/1989 Letter from E. Kent Sprague and James R. Millette to Roger N. Miller re: McCrone Project No. ME-5802, JNJ |
| 4/29/1989 ES Laboratories, Inc. for Johnson & Johnson B.P. Division - ES #9166 Talc Analysis, JNJ 000266279 |
| 5/5/1989 Letter from E. Kent Sprague and J. Krewer to J. Schmidt re Analysis of One Talc Sample for Asbestos Mineral Content by Transmission Electron Microscopy (TEM); McCrone Project No. ME-6216, JNJ 000239824 |
| Johnson & Johnson letter to J. Molnar re: Cyprus Talc - Brite 75, JNJ000223447 |

| |
|---|
| 5/23/1989 Correspondence from G. Dunmyre to J. Schmidt re: RJ Lee Group Job No. AAH905450 Johnson & Johnson P.O. No. 004854, JNJ 000223509 |
| 6/19/1989 ES Laboratories, Inc. for Johnson & Johnson B.P. Division - ES #9232 Talc Analysis, JNJ 000266331 |
| 8/10/1989 Letter from E. Kent Sprague and J. Krewer to J. Schmidt re Analysis of One Talc Sample for Asbestos Mineral Content by Transmission Electron Microscopy (TEM); McCrone Project No. ME-6569, JNJ 000239825 |
| 11/3/1989 Letter from  E. Kent Sprague and J. Krewer to J. Schmidt re Analysis of One Talc Sample for Asbestos Mineral Content by Transmission Electron Microscopy (TEM); McCrone Project No. ME-6952, JNJ 000266375 |
| 11/20/1989 Interim Material Specification –Cyprus Windsor Minerals Corporation Grade 66 Talc, JNJ 000871094 |
| 12/27/1989 Memorandum from Mathews A. Nunes to Distribution re Talc Audit re X-ray diffraction and transmission electron microscopy TEM Analyses performed on Windsor V-66 talc during 1989, JNJ 000237232 |
| 1990 McCrone Associates File re: Johnson & Johnson, Project Nos. ME-7885, MA90013, JOJO-MA90013-001 Blount, Amphibole Content Of Cosmetic And Pharmaceutical Talcs, and 2/10/1992 Letter from A. Blount to M. Refregier, Talc de Luzenac, JNJ 000379224 |
| 2/22/1990 Letter from E. Kent Sprague and Joseph A. Krewer to Regina Gallagher re: Analyses of Four Talc Samples for Asbestos Mineral Content by Transmission Electron Microscopy (TEM), JNJ 000237245 |
| 2/28/1990 Letter from Bill Ashton to Bruce Semple re: Talc Alternate for JBP HAMM Deposit - Windham, Vermont, |
| 3/2/1990 Letter from R. Gallagher to M. Nunes re Talc analysis by X-Ray diffraction, JNJ 000237256 |
| 5/29/1990 Correspondence from W. Ashton to B. Semple re: China Talc Update, JNJTALC000423536 |
| 6/7/1990 Letter from E. Kent Sprague and J. Krewer to R. Gallagher re Analysis of one talc samples for asbestos mineral content by transmission electron microscopy (TEM); McCrone Project No. ME-7606; Sample 31-HV66, JNJ 000237246 |
| 6/21/1990 Correspondence from W. Ashton to O. Cariaso Re: Data on Jizhua, JNJTALC000128630 |
| 6/28/1990 Material Specification – Cyprus/Windsor 66 Talc, JNJ 000070512 |
| 8/15/1990 Letter from T. Kremer and E. Kent Sprague to R. Gallagher re Analysis of one (1) talc samples for asbestos mineral content by transmission electron microscopy (TEM); McCrone Project No. ME-7834; Sample 32-HV66, JNJ 000237247 |
| 11/2/1990 Letter from J. Johnson, Johnson & Johnson, to J. Millette, McCrone Associates, re: analysis of three samples (and attachments), JNJ 000577921; JNJ 000577922; JNJ 000577923; JNJ 000577927; JNJ 000577928 |
| 11/5/1990 Letter from E. Kent Sprague to Michael J. Keener re: McCrone Project Number ME-7875, JNJ 000291533 |
| 11/6/1990 Letter from R. Ellis to H. Grayson re: asbestos analysis of talc sample TC-V, JNJ 000065445 |
| 11/12/1990 Correspondence from W. Ashton to O. Cariaso re: Alternate Chinese Talc Jizhua Deposit Cosmetic Grade, |
| 11/26/1990 Letter from E. Kent Sprague to Michael J. Keener re: Three Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples CWM 90-28, CWM 90-29, and CWM 90-30 (Asbestiform testing), JNJ 000291538 |
| 12/17/1990 Letter from E. Kent Sprague to R. Gallagher re Analysis of one (1) talc samples for asbestos mineral content by transmission electron microscopy (TEM); McCrone Project Number ME-7885; Sample 33-HV66, JNJ 000237248 |
| Jan. 1991 – Sept. 1992 Collection of Documents entitled "Microscopic Analyses For Amphibole And Chrysotile", AB-CYP- |
| 1/4/1991 Material Analysis Report - Control #1-0038, JNJTALC000290420 |
| 1/4/1991 Material Analysis Report - Control #1-0038, JNJ 000315122 |
| 1/4/1991 Material Analysis Report - Control #1-0039, JNJ 000070696 |
| 1/16/1991 Material Analysis Report - Control #1-0193, JNJ 000070690 |
| 1/31/1991 Material Analysis Report - Control #1-0329, JNJ 000315094 |
| 2/12/1991 Material Analysis Report - Control #1-0405, JNJ 000315079 |
| 2/15/1991 EPA Level II TEM Analysis, ME # 60414-1, JNJ 000683856 |
| 2/15/1991 Letter from E. Kent Sprague to R. Gallagher re Analysis of one (1) talc samples for asbestos mineral content by transmission electron microscopy (TEM); Sample 34-HV66, JNJ 000237240 |
| 2/20/1991 Material Analysis Report - Control #1-0489, JNJ 000315067 |
| 2/21/1991 Letter from E. Kent Sprague to J. Johnson re Results of Transmission Electron Microscopy (TEM) Analysis of Five Talc Samples CWM 91-01 - CWM 91-05, JNJ 000291467 |
| 3/4/1991 Material Analysis Report - Control #1-0591, JNJ 000315052 |
| 3/12/1991 Material Analysis Report - Control #1-0623; JNJ 000315043 |
| 3/25/1991 Material Analysis Report - Control #1-0714, JNJ 000315049 |
| 3/28/1991 Letter from E. Kent Sprague to Michael J. Keener re: Five Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples CWM 91-06, CWM 91-07, CWM 91-08, CWM 91-09, CWM 91-10 and CWM 91-11 |
| 4/3/1991 Material Analysis Report - Control #1-0789, JNJ 000315011 |
| 4/8/1991 Material Analysis Report - Control #1-0837, JNJ 000314999 |

| |
|---|
| 4/16/1991 Material Analysis Report - Control #1-0911, JNJ 000314990 |
| 4/25/1991 Letter from E. Kent Sprague to Michael J. Keener re: Three Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples CWM 91-12, CWM 91-13, and CWM 91-14 (Asbestiform testing), JNJ 000280847 |
| 5/2/1991 Material Analysis Report - Control #1-1030, JNJ 000314981 |
| 5/20/1991 Material Analysis Report - Control #1-1122, JNJ 000314972 |
| 5/23/1991 Letter from E. Kent Sprague to Michael J. Keener re: Five Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples CWM 91-15, CWM 91-16, CWM 91-17, CWM 91-18, CWM 91-19, CWM 91-20, and |
| 5/29/1991 Fax from W. Ashton to J. Cheung re: Proposed Meeting with Kwang Ning on Guangxi Talc Status, |
| 5/30/1991 Material Analysis Report - Control #1-1204, JNJ 000070534 |
| 5/31/1991 Letter E. Kent Sprague to R. Gallagher re Analysis of one (1) talc samples for asbestos mineral content by transmission electron microscopy (TEM); Sample 35-HV66, JNJ 000223429 |
| 6/5/1991 Windsor 66 Talc Specification, JNJ 000315123 |
| 6/7/1991 Memo from R. Gallagher to V. McCluskey re Cyprus Windsor Composite Talc of Samples - First Quarter 1991, JNJ |
| 6/11/1991 Material Analysis Report - Control #1-1297, JNJ 000314945 |
| 6/14/1991 Letter from E. Kent Sprague to Michael J. Keener re Eight Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples CWM 91-22, CWM 91-23, CWM 91-24, CWM 91-25, CWM 91-26, CWM 91-27, CWM 91-28, and CWM 91-29 (Asbestiform testing), JNJ 000280849 |
| 6/24/1991 Material Analysis Report - Control #1-1366, JNJ 000316402 |
| 7/8/1991 Material Analysis Report - Control #1-1440, JNJ 000316392 |
| 7/15/1991 Material Analysis Report - Control #1-1463, JNJ 000316383 |
| 7/23/1991 Material Analysis Report - Control #1-1534, JNJ 000316370 |
| 8/8/1991 Letter from E. Kent Sprague to Michael J. Keener re Five Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples CWM 91-30, CWM 91-31, CWM 91-32, CWM 91-33, and CWM 91-34 (Asbestiform |
| 8/12/1991 Material Analysis Report - Control #1-1652, JNJ 000316348 |
| 8/20/1991 Material Analysis Report - Control #1-1683, JNJ 000316329 |
| 8/26/1991 Letter from E. Kent Sprague to R. Gallagher re Analysis of one (1) talc samples for asbestos mineral content by transmission electron microscopy (TEM); Sample 36-HV66, JNJ 000237242 |
| 9/3/1991 Material Analysis Report - Control #1-1779, JNJ 000316320 |
| 9/23/1991 Letter from E. Kent Sprague to Michael J. Keener re Five Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples CWM 91-40, CWM 91-41, CWM 91-42, CWM 91-43, CWM 91-44 and CWM 91-45 |
| 10/10/1991 Material Analysis Report - Control #1-1937, JNJ 000316305 |
| 10/21/1991 Material Analysis Report - Control #1-2142, JNJ 000316297 |
| 10/31/1991 Letter from E. Kent Sprague to Michael J. Keener re: Five Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples CWM 91-45, CWM 91-46, CWM 91-47, and CWM 91-48, and CWM 91-49 (Asbestiform |
| 11/4/1991 Material Analysis Report - Control #1-2268, JNJ 000316294 |
| 11/12/1991 Material Analysis Report - Control #1-2317, JNJ 000316291 |
| 11/18/1991 Material Analysis Report - Control #1-2391, JNJ 000316284 |
| 11/18/1991 Material Analysis Report - Control #1-2392, JNJ 000316288 |
| 11/26/1991 Letter from E. Kent Sprague to Michael J. Keener re: Three Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples CWM 91-50, CWM 91-51, and CWM 91-52 (Asbestiform testing), JNJ 000280854 |
| 12/13/1991 EPA Level II Tem Analysis, ME # 60523-1, JNJ 000683890 |
| 12/16/1991 Material Analysis Report - Control #1-2631, JNJ 000316265 |
| 12/16/1991 Material Analysis Report - Control #1-2661, JNJ 000316262 |
| 12/26/1991 Letter from E. Kent Sprague to Michael J. Keener re: Three Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples CWM 91-53, CWM 91-54, and CWM 91-55 (Asbestiform testing), JNJ 000280855 |
| 1/8/1992 Fax from W. Ashton to J. Cheung re: Talc Meetings, JNJTALC000216343 |
| 1/8/1992 Material Analysis Report - Control #2-0128, JNJ 000315488 |
| 1/8/1992 Material Analysis Report - Control #2-0129, JNJ 000315481 |
| 1/21/1992 Product Certification - Protocol, JNJ 000280907 |
| 1/24/1992 Material Analysis Report - Control #2-0301, JNJ 000315460 |
| 1/29/1992 Letter from E. Kent Sprague to Regina Gallagher re Two Talc Samples received re: 37-HV66 and 38-HV66 re asbestos minerals, JNJ 000237243 |

| |
|---|
| 1/29/1992 Letter from J.M. Radcliffe, Cyprus Industrial Minerals, to J. Scott, West Windsor, re: Flotation System Mineralogy November 1991 – Composites, JNJ 000280878 |
| 1/31/1992 Letter from E. Kent Sprague to Michael J. Keener re: Three Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples CWM 91-56, CWM 91-57, and CWM 91-58 (Asbestiform testing), JNJ 000280856 |
| 2/12/1992 Letter from R. Gallagher to W. Ashton re: Optical Microscopy of Jizhua Composite Talc from the Phillippines, JNJ |
| 2/12/1992 Material Analysis Report - Control #2-0480, JNJ 000315449 |
| 2/24/1992 Material Analysis Report - Control #2-0625, JNJ 000315426 |
| 3/9/1992 Fax from W. Ashton to J. Cheung re: China Talc Meeting April 13-14, 1992, JNJTALC000216351 |
| 3/10/1992 Material Analysis Report - Control #2-0811, JNJ 000315407 |
| 3/17/1992 Memo from R. Gallagher to V. McCluskey re Cyprus Windsor Composite Talc of Samples - Third & Fourth Qtrs. |
| 3/24/1992 Letter from E. Kent Sprague to Michael J. Keener re: Transmission Electron Microscopy (TEM) Analysis of Talc Samples re: Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples CWM 92-01, CWM 92-02, CWM 92-03, CWM 92-04, CWM 92-05, CWM 92-06, and CWM 92-07 (Asbestiform testing), JNJ 000280843 |
| 3/24/1992 Material Analysis Report - Control #2-0899, JNJ 000315185 |
| 4/8/1992 Correspondence from W. Ashton to O. Cariaso re: China Talc/Purity, JNJTALC000452541 |
| 4/14/1992 Material Analysis Report - Control #2-1134, JNJ 000315362 |
| 4/16/1992 Fax from W. Ashton to C. Clayson re: Highlights of Meeting, JNJTALC000452531 |
| 4/22/1992 Letter from E. Kent Sprague to Michael J. Keener re: Four Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples CWM 92-08, CWM 92-09, CWM 92-10, and CWM 92-11 (Asbestiform testing), JNJ |
| 4/28/1992 Letter from Jeffrey Radcliffe to Jeff Scott re: Floatation System - Mineralogy, JNJ 000280876 |
| 5/4/1992 Material Analysis Report - Control #2-1338, JNJ 000315331 |
| 5/4/1992 Material Specification – Cyprus Windsor Minerals Corporation Grade 66 Talc, JNJ 000241112 |
| 5/11/1992 Material Analysis Report - Control #2-1412, JNJ 000315312 |
| 5/20/1992 Letter from E. Kent Sprague to R. Gallagher re Analysis of one (1) talc samples for asbestos mineral content by transmission electron microscopy (TEM); Sample 39-HV66, JNJ 000245524 |
| 5/26/1992 Material Analysis Report - Control #2-1511, JNJ 000320543 |
| 5/27/1992 Fax from W. Ashton to N. Satathip re: Change in Bag Marking, JNJTALC000216222 |
| 6/1/1992 Correspondence from W. Ashton to O. Cariaso re: Jizhua Talc, JNJTALC000165876 |
| 6/5/1992 Cyprus Windsor Minerals Corporation Samples to McCrone Environmental Services, JNJTALC000071265 |
| 6/10/1992 Material Analysis Report - Control #2-1712, JNJ 000070015 |
| 6/22/1992 Material Analysis Report - Control #2-1840, JNJ 000070006 |
| 6/25/1992 Letter from E. Kent Sprague to Michael J. Keener re: Eight Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples CWM 92-12, CWM 92-13, CWM 92-14, CWM 92-15, CWM 92-16, CWM 92-17, CWM 92-18 and CWM 92-19 (Asbestiform testing), JNJ 000280887 |
| 7/17/1992 Material Analysis Report - Control #2-2054, JNJ 000315262 |
| 7/28/1992 Letter from E. Kent Sprague to Michael J. Keener re: Four Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples LAI 92-20, LAI 92-21, LAI 92-22, and LAI 92-23 (Asbestiform testing), JNJ 000280845 |
| 7/29/1992 Fax from W. Ashton to W. Niphawong re: China Talc J-200, JNJTALC000216197 |
| 8/4/1992 Material Analysis Report - Control #2-2220, JNJ 000315240 |
| 8/4/1992 Material Analysis Report - Control #2-2355, JNJ 000315222 |
| 8/4/1992 Material Analysis Report - Control #2-2356, JNJ 000315225 |
| 8/4/1992 Material Analysis Report - Control #2-2357, JNJ 000315228 |
| 8/24/1992 Material Specification – Luzenac America, Inc., Windsor Grade 66 Talc, JNJ 000304825 |
| 9/14/1992 Letter from E. Kent Sprague to Michael J. Keener re: Six Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples LAI 92-24, LAI 92-25, LAI 92-26, LAI 92-27, LAI 92-28 and LAI 92-29 (Asbestiform |
| 9/14/1992 Material Analysis Report - Control #2-2595, JNJ 000315207 |
| 9/15/1992 Material Analysis Report - Control #2-2614, JNJ 000315204 |
| 9/21/1992 Material Analysis Report - Control #2-2641, JNJ 000069919 |
| 9/22/1992 Fax from W. Ashton to W. Niphawong re: J200 Grind, JNJTALC000286354 |
| 9/25/1992 Letter from Thomas Dagenhart (RJLeeGroup) to Dr. Bruce Semple (JJ) re TEM and XRD Analyses for Samples on Attached Report, Job No. ATW 208041, Customer P.O. No. J040369, JNJ 000373757 |
| 9/28/1992 Material Specification – Luzenac America, Inc., Windsor Grade 66 Talc, JNJ 000243215 |

| |
|---|
| 9/29/1992 Letter from Stephen B. Rice to Michael J. Keener re: Six Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples LAI 92-30, LAI 92-31, LAI 92-32, LAI 92-333, LAI 92-34 and LAI 92-35 (Asbestiform |
| 10/5/1992 Material Analysis Report - Control #2-2876, JNJ 000315179 |
| 10/14/1992 Material Analysis Report - Control #2-2924, JNJ 000069898 |
| 10/19/1992 Letter from R. Gallagher to V. McCluskey re: Luzenac America Composite Talc Samples - Second Quarter, 1992, |
| 11/2/1992 Material Analysis Report - Control #2-3150, JNJ 000069886 |
| 11/2/1992 Material Analysis Report - Control #2-3151, JNJ 000315152 |
| 11/17/1992 Letter from John R. Roth to Michael J. Keener re: Six Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples LAI 92-36, LAI 92-37, LAI 92-38, LAI 92-39, LAI 92-40 and LAI 92-41 (Asbestiform |
| 11/17/1992 Process Specification – Manufacture of Johnson's Baby Powder Formula 777-145-148, JNJ 000373824 |
| 11/19/1992 Letter from John R. Roth to Michael J. Keener re: Six Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples LAI 92-42, LAI 92-43, LAI 92-44, LAI 92-45, LAI 92-46 and LAI 92-47 (Asbestiform |
| 11/23/1992 Material Analysis Report - Control #2-3366, JNJ 000315134 |
| 12/16/1992 Letter from John R. Roth to Michael J. Keener re: Six Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples LAI 92-48, LAI 92-49, LAI 92-50, LAI 92-51, LAI 92-52 and LAI 92-53 (Asbestiform |
| 12/31/1992 Material Analysis Report - Control #3-0112, JNJ 000069841 |
| 1/6/1993 Material Analysis Report, JNJ 000315832 |
| 1/25/1993 Material Analysis Report - Control #3-0426, JNJ 000024573; JNJ 000315817 |
| 1/28/1993 Letter from John R. Roth to Michael J. Keener re: Six Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples LAI 92-54, LAI 92-55, LAI 92-56, LAI 92-57, LAI 92-58 and LAI 92-59 (Asbestiform |
| 2/10/1993 Material Analysis Report - Control #3-0715, JNJ 000069793 |
| 2/15/1993 Material Analysis Report - Control #3-0750, JNJ 000315790 |
| 2/15/1993 Memo from R. Gallagher (J&J) to V. McCluskey re Luzenac America Composite Talc Samples - Third and Fourth Quarters of 1992, JNJ 000245537 |
| 2/29/1993 Certificate of Analysis sent from W. Ashton to S. Zhu and J. Wu, JNJTALC000216179 |
| 3/10/1993 Letter from John R. Roth to Michael J. Keener re: Six Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples LAI 93-01, LAI 93-02, LAI 93-03, LAI 93-04, LAI 93-05 and LAI 93-06 (Asbestiform |
| 3/10/1993 Material Analysis Report - Control #3-0987, JNJ 000315769 |
| 3/22/1993 Material Analysis Report - Control #3-1178, JNJ 000069745 |
| 3/31/1993 Letter from John R. Roth to Michael J. Keener re: Six Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples LAI 93-07, LAI 93-08, LAI 93-09, LAI 93-10, LAI 93-11 and LAI 93-12 (Asbestiform |
| 4/7/1993 Material Analysis Report - Control #3-1337, JNJ 000315736 |
| 4/21/1993 Material Analysis Report - Control #3-1731, JNJ 000315718 |
| 4/26/1993 Material Analysis Report - Control #3-1676, JNJ 000315712 |
| 4/30/1993 Letter from John R. Roth to Michael J. Keener re: Six Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples LAI 93-13, LAI 93-14, LAI 93-15, LAI 93-16, LAI 93-17 and LAI 93-18 (Asbestiform |
| 5/10/1993 Material Analysis Report - Control #3-1866, JNJ 000315700 |
| 5/12/1993 Material Analysis Report - Control #3-1952, JNJ 000069688 |
| 5/12/1993 McCrone Letter from J. Roth to J. Gallagher (J&J) re Talc Sample Analysis For Asbestos Mineral Content by Transmission Electron Microscopy (TEM) - McCrone Project NO. IL-2076A Johnson & Johnson Purchase Order No. 048434, |
| 5/19/1993 Material Analysis Report - Control #3-2103, JNJ 000069679 |
| 5/28/1993 Letter from John R. Roth to Michael J. Keener re: Six Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples LAI 93-19, LAI 93-20, LAI 93-21, LAI 93-22, LAI 93-23 and LAI 93-24 (Asbestiform |
| 6/9/1993 Material Analysis Report - Control #3-2316, JNJ 000069664 |
| 6/18/1993 Letter from John R. Roth to Michael J. Keener re: Six Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples LAI 93-25, LAI 93-26, LAI 93-27, LAI 93-28, LAI 93-29 and LAI 93-30 (Asbestiform |
| 6/23/1993 EPA Level II TEM Analysis, ME # 60577-5, JNJ 000683850 |
| 7/5/1993 Material Analysis Report - Control #3-2441, JNJ 000315646 |
| 7/5/1993 Material Analysis Report - Control #3-2573, JNJ 000069653 |
| 7/9/1993 Luzenac America, Inc./West Windsor Lab Procedure for Asbestos-Transmission Electron Microscopy, JNJ |
| 7/19/1993 Material Analysis Report - Control #3-2664, JNJ 000069630 |
| 8/11/1993 Material Analysis Report Raw Material - Control #3-2785, JNJ 000315628 |

| |
|---|
| 8/12/1993  Letter from John R. Roth to Michael J. Keener re: Six Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples LAI 93-31, LAI 93-32, LAI 93-33, LAI 93-34, LAI 93-35 and LAI 93-36 (Asbestiform |
| 8/27/1993  Letter from John R. Roth to Michael J. Keener re TEM Analysis of Five Talc Samples McCrone Project No. IL- |
| 9/13/1993  Material Analysis Report Raw Material - Control #3-3135, JNJ 000069585 |
| 9/14/1993  McCrone Letter from J. Roth to R. Gallagher (J&J) re Talc Sample Analysis For Asbestos Mineral Content by Transmission Electron Microscopy (TEM) - McCrone Project NO. IL-2224 Johnson & Johnson Purchase Order No. J046204, |
| 9/20/1993  Letter from John R. Roth to Michael J. Keener re: TEM Analysis of Four Talc Samples re McCrone Project No. IL-2227 re: Samples LAI 93-42, LAI 93-43, LAI 93-44 and LAI 93-45 (Asbestiform testing), JNJ 000280902 |
| 9/26/1993  Material Analysis Report Raw Material, JNJ 000069606 |
| 9/27/1993  Material Analysis Report Raw Material - Control #3-3347, JNJ 000315577 |
| 9/28/1993  Material Analysis Report Raw Material - Control #3-3442, JNJ 000315583 |
| 11/1/1993  Material Analysis Report Raw Material - Control #3-3766, JNJ 000069543 |
| 11/3/1993  Material Analysis Report Raw Material - Control #3-3948, JNJ 000069534 |
| 11/8/1993  Material Analysis Report Raw Material - Control #3-4050, JNJ 000069531 |
| 11/10/1993  Material Analysis Report Raw Material - Control #3-4048, JNJ 000069528 |
| 12/6/1993  Material Analysis Report Raw Material - Control #3-4278, JNJ 000315529 |
| 12/30/1993  Material Analysis Report Raw Material - Control #4-0259, JNJ 000314849 |
| 12/30/1993  Material Analysis Report Raw Material, JNJ 000316111 |
| 1/13/1994  Material Analysis Report Raw Material - Control #4-0199, JNJ 000314852 |
| 1/21/1994  Material Analysis Report Raw Material - Control #4-0526, JNJ 000070297 |
| 1/28/1994  Letter from John R. Roth to Michael J. Keener re: TEM Analysis of Three Talc Samples re McCrone Project No. IL-2338 re: Samples LAI 93-58, LAI 93-59 and LAI 93-60 (Asbestiform testing), JNJ 000280841 |
| 2/1/1994  Material Analysis Report Raw Material - Control #4-0523, JNJ 000316104 |
| 2/17/1994  Material Analysis Report Raw Material - Control #4-0861, JNJ 000070294 |
| 2/24/1994  Material Analysis Report Raw Material - Control #4-1054, JNJMX68  000001618 |
| 3/7/1994  Material Analysis Report Raw Material - Control #4-1229, JNJ 000316073 |
| 3/15/1994  Material Analysis Report Raw Material - Control #4-1490, JNJ 000070272 |
| 3/16/1994  Material Specification – Luzenac America, Inc., Windsor Grade 66 Talc, JNJTALC000023131 |
| 3/16/1994  McCrone Letter from J. Roth. to R. Gallagher (J&J) re Talc Sample Analysis For Asbestos Mineral Content by Transmission Electron Microscopy (TEM) - McCrone Project NO. IL-8382 Johnson & Johnson Purchase Order No. J050464 |
| 3/21/1994  Material Analysis Report Raw Material - Control #4-1602, JNJ 000070263 |
| 3/23/1994  Letter from John R. Roth to Michael J. Keener re: TEM Analysis of Four Talc Samples re McCrone Project No. IL-2409 re: Samples LAI 94-04, LAI 94-05, LAI 94-06 and LAI 94-07 (Asbestiform testing), JNJ 000280819 |
| 3/23/1994  Material Analysis Report Raw Material - Control #4-1679, JNJ 000070254 |
| 3/30/1994  Memo from R. Gallagher (J&J) to G. Cauwenbergh, et al., re Talc Audit on Windsor V-66 Talc from the first quarter of 1993 through the last quarter of 1993, JNJ 000375817 |
| 4/6/1994  Material Analysis Report Raw Material - Control #4-1965, JNJ 000316037 |
| 4/13/1994  Letter from John R. Roth to Michael J. Keener re: TEM Analysis of Three Talc Samples re McCrone Project No. IL-2447 re: Samples LAI 94-08, LAI 94-09 and  LAI 94-10 (Asbestiform testing), JNJ 000280821 |
| 4/15/1994  Material Analysis Report Raw Material - Control #4-2183, JNJ 000316013 |
| 4/22/1994  Material Analysis Report Raw Material - Control #4-2405, JNJ 000316004 |
| 4/29/1994  Material Analysis Report Raw Material - Control #2-2519, JNJ 000316000 |
| 4/29/1994  Material Analysis Report Raw Material - Control #4-2518, JNJ 000070182 |
| 5/2/1994  Memo from R.K. Denton, Jr. to W. Ashton, E. Lukenbach re JJ Worldwide Talc Survey - Monitoring Program - 1993/1994 Talcs, JNJTALC000166630 |
| 5/3/1994  Material Analysis Report Raw Material - Control #4-2590, JNJ 000070178 |
| 5/10/1994  Material Analysis Report Raw Material - Control #4-2709, JNJ 000315970 |
| 5/10/1994  Material Analysis Report Raw Material - Control #4-2716, JNJ 000070173 |
| 5/16/1994  Material Analysis Report Raw Material - Control #4-2753, JNJ 000315963 |
| 6/6/1994  Internal J&J Memo to W. Ashton, et al. re: Worldwide Talc Sourcing - Chinese Talc, May 23, 1994 Meeting, JNJ |
| 6/10/1994  J. Roth Letter to R. Gallagher re Talc Sample Analysis for Asbestos Content by Transmission Electron Microscopy (TEM); McCrone Project No. IL-2510, 46-HV66, JNJ 000239634 |
| 7/26/1994  J&J's Responses to Questions Posed by the FDA, JNJ 000085307 |

8/24/1994 McCrone Letter from J. Roth to R. Gallagher (J&J) re Talc Sample Analysis For Asbestos Mineral Content by Transmission Electron Microscopy (TEM) - McCrone Project NO. IL-2549 Johnson & Johnson Purchase Order No. J051819,

9/27/1994 Letter from John R. Roth to Michael J. Keener re: TEM Analysis of Three Talc Samples re McCrone Project No. IL-2604 re: Samples LAI 94-23, LAI 94-24 and LAI 94-25 (Asbestiform testing), JNJ 000280828

10/17/1994 Letter from J. Guay to J. O'Shaughnessy, J. re reply to letter dated 10/4/1994 in reference to Ritter v. Cyprus, et al.,

11/1/1994 Letter from John R. Roth to Michael J. Keener re: TEM Analysis of Three Talc Samples re McCrone Project No. IL-2641 re: Samples LAI 94-26, LAI 94-27 and LAI 94-28 (Asbestiform testing), JNJ 000280830

11/14/1994 McCrone Letter from J. Roth to R. Gallagher (J&J) re Talc Sample Analysis For Asbestos Mineral Content by Transmission Electron Microscopy (TEM) - McCrone Project NO. IL-2658 Johnson & Johnson Purchase Order No.

11/17/1994 Letter from Jill Cashen, Research Associate, Cancer Prevention Coalition Petition to Comm. Kessler, FDA, Enclosing Citizen Petition Seeking Carcinogenic Labeling on all Cosmetic Talc Products

1/26/1995 McCrone letter from Roth, J. to Gallagher, R. (J&J) re Talc Sample Analysis For Asbestos Mineral Content by Transmission Electron Microscopy (TEM) - McCrone Project No. IL-2738-A Johnson & Johnson Purchase Order No.

2/14/1995 Memo from R. Gallagher (J&J) to G. Cauwenbergh, et al., re Talc Audit on Windsor V-66 Talc from the first quarter of 1994 through the last quarter of 1994, JNJ 000239630

4/13/1995 Letter from R.K. Denton Jr. to D. Jones re: Toiletries / Skin Care General Support Project No. 7321 Talc Validation Team Meeting, Windsor VT- 3/30/95, JNJ 000240670

8/21/1995 J&J Consumer Companies Worldwide Specification; Analysis of Powdered Talc for Asbestiform Minerals by Transmission Electron Microscopy, JNJ 000132581

9/19/1995 Letter from John R. Roth to Tim Hicks re: TEM Analysis of Three Talc Samples re McCrone Project No. IL-2965 re: Samples LAI 95-24, LAI 95-25 and LAI 95-26 (Asbestiform testing), JNJ 000280807

10/10/1995 Letter from John R. Roth to Tim Hicks re: TEM Analysis of Three Talc Samples re McCrone Project No. IL-2992 re: Samples LAI 95-27, LAI 95-28 and LAI 95-29 (Asbestiform testing), JNJ 000280809

10/13/1995 Letter from W.H. Powers, RJ Lee Group, to W.H. Ashton, Johnson & Johnson, re: RJ Lee Group, Inc. Job No. AOH510299, JNJ 000063951

11/9/1995 Letter from John R. Roth to Tim Hicks re: TEM Analysis of Three Talc Samples re McCrone Project No. IL-3010 re: Samples LAI 95-30, LAI 95-31 and LAI 95-32 (Asbestiform testing), JNJ 000280811

12/11/1995 Letter from John R. Roth to Tim Hicks re: TEM Analysis of Three Talc Samples re McCrone Project No. IL-3030 re: Samples LAI 95-33, LAI 95-34 and LAI 95-35 (Asbestiform testing), JNJ 000280813

1/22/1996 Letter from John R. Roth to Tim Hicks re: TEM Analysis of Three Talc Samples re McCrone Project No. IL-3045 re: Samples LAI 95-36, LAI 95-37 and LAI 95-38 (Asbestiform testing), JNJ 000280815

2/13/1996 Fax letter from Richard Zazenski to Bill Ashton re: Ore Source, JNJ 000240635

3/12/1996 Letter from William H. Powers (RJLeeGroup) to William H. Ashton (JJ) re PLM Analysis for Samples as Shown on Table 1, Job No. AOH602190, JNJ 000240619

3/26/1996 Memo from R. Gallagher (J&J) to J. Hopkins re Optical Microscopy / Dispersion Staining of Luzenac America Talc Composite Samples for 1995, JNJTALC000167149

5/8/1996 Letter from John R. Roth to Tim Hicks re: TEM Analysis of Two Talc Samples re McCrone Project No. IL-4046 re: Samples LAI 96-05 and LAI 96-06 (Asbestiform testing), JNJ 000280783

6/11/1996 Letter from John R. Roth to Tim Hicks re: X-ray Diffraction Analysis of Talc Samples re: McCrone Project No.: IL-

11/15/1996 Product Certification Report - Reference: 96-291, JNJ 000291910

1/20/1997 Product Certification Report - Reference: 96-412, JNJ 000291912

3/2/1997 Letter from G. Grieger to R. Gallagher re analyses of sample designated as sample A., JNJ 000264734

3/17/1997 Product Certification Report - Reference: 96-008, JNJ 000291913

8/25/1997 Letter from J.L. Abraham, State University of New York, Health Science Center at Syracuse, to H.L. Hobson re: Coker JA97-191, JNJ 000064544

12/4/1997 Luzenac America Inc. West Windsor Laboratory Sample to Bain Environmental Inc. (and attachments), JNJ 000280762; JNJ 000280763; JNJ 000280764

12/4/1997 Table I - Summary of Transmission Electron Microscopy, TEM Results, Project No. BE-980113257, JNJ

1/21/1998 Letter from J.R. Roth to M. Hayes re: TEM Analysis of LAI 97-12 and Reanalysis of LAI 97-10 for Asbestos Minerals, Bain Project No.: BE-980113257, JNJ 000280761

2/25/1998 Product Certification Report - Reference: 97-448, JNJ 000291915

3/16/1998 Letter from M.R. Hatcher, Mehaffy & Weber, to J. O'Shaughnessy, Johnson & Johnson, re: NO. D-157746; Darlene Coker, and spouse Roy Coker vs. Bill Thames Pharmacy Inc., et al; M&W File No. 3125-11, JNJ 000064591

| |
|---|
| 4/23/1998 Letter from A.M. Blount to M.R. Hatcher, Mehaffy & Weber, re: "report on the occurrence, regulation and up-to-date scientific view of asbestos, amphiboles and 'intermediate' fibers", JNJ 000064241 |
| 12/1999 Report by W.H. Ashton, L. McCulloch re JJ Worldwide Talc Survey - 1998/1999, JNJTALC000348905 |
| 11/1/2000 Addison & Langer, Draft Comments on the NTP Draft Report on Carcinogens Background Document for Talc Asbestiform and Non-Asbestiform, JNJ 000055117 |
| 11/20/2000 Letter from Robert L. Virta to Mary S. Wolfe re National Toxicological Program (NTP) Board of Scientific Counselors Report on Carcinogens (RoC) Subcommittee meeting, December 13-15, 2000 in Washington, DC, JNJ 000001696 |
| 2/23/2004 Ozdaglar Fax to Monseau re KCRA TV3's Special Report on Asbestos, JNJ 000375382 |
| 2/24/2004 Email from J. Hopkins, Innova to S. Mann re: Talc (and attachments), JNJ 000375386; JNJ 000375387; JNJ |
| 3/9/2004 Letter from W. Powers to W. Ashton re Forensic Analytical Report, JNJTALC000064952 |
| 3/26/2004 Lab report from William H. Powers (RJLeeGroup) to William Ashton (JJ) on analysis of samples received 3/5/2004, RJLeeGroup Job No. AOH403263, JNJ 000089153 |
| 12/5/2005 Letter to William Ford National Stone Sand and Gravel Association from University of Maryland re: November 2005 RJLG El Dorado Hills |
| 12/14/2005 Letter to William Ford National Stone Sand and Gravel Association from Arthur Langer re: November 2005 RJLG El Dorado Hills Asbestos Evaluation Project |
| 1/27/2006 Certificate of Analysis - Product Code: GRD25M011-1; Product Lot: H 12205A, JNJ 000357636 |
| 3/23/2006 John Addison comments on RJ Lee Group report, dated November 2005, of the Evaluation of EPA's Analytical Data from the El Dorado Hills Asbestos Evaluation Project |
| 6/30/2006 Evaluation of the Approach Recently Proposed for Assessing Asbestos-Related Risk in El Dorado County, California prepared for William C. Ford by D. Wayne Berman, Ph.D. |
| 10/13/2008 Ore Analysis Report - Guangxi #2 Composite M.V. Shi Dal #3 AOS488-1, JNJ 000426128 |
| 4/1/2009 Email from T. Gorecki to T. McCarthy re Talc, JNJTALC000119421 |
| 4/2/2009 Email from P. Serbiak to M. Bowden re Asbestos Issue in Baby Powder, JNJTALC000120730 |
| 5/22/2009 Letter from Drew R. Van Orden (RJLeeGroup) to Don Hicks and John Reger (JJ) re J&J Samples, RJLeeGroup Project TLH905518, JNJ 000133266 |
| 5/26/2009 Letter from Drew R. Van Orden (RJLeeGroup) to JJ re J&J Talc Samples, RJLeeGroup Project TLH905518, JNJ |
| 6/30/2009 Letter from John Bailey, PCPC, to Linda Katz, Director, Office of Cosmetics and Colors, FDA, Subject: Response to Questions Concerning Talc, JNJ 000356253 |
| 7/21/2009 Letter from John Bailey, PCPC, to FDA Division of Dockets Management, Comments on: Citizens Petition to the Commissioner of the Food and Drug Administration Seeking a Cancer Warning on Talc Products, Docket FDA-20080P-0309, |
| 11/19/2009 Letter from Drew R. Van Orden (RJLeeGroup) to John Reger (JJ) re Analysis of Talc Samples, JNJ 000133481 |
| 11/24/2009 Letter from Drew R. Van Orden (RJLeeGroup) to John Reger (JJ) re Analysis of Talc Samples - Revised, JNJ |
| 12/10/2009 Certificate of Analysis - Specification No. J&J RM08031 Rev. 9; Product Code: GRD25M01H; Product Lot: |
| 12/18/2009 Letter from Drew R. Van Orden (RJLeeGroup) to John Reger (JJ) re Analysis of Five Talc Samples, JNJ |
| 12/18/2009 Letter from Drew R. Van Orden (RJLeeGroup) to John Reger (JJ) re Analysis of Three Talc Samples, JNJ |
| 1/12/2010 Letter from Drew R. Van Orden (RJLeeGroup) to Dr. Jane Cai (JJ) re Analysis of Talc Samples, RJLeeGroup Project TLH905518, JNJ 000092089 |
| 1/15/2010 Letter from Drew R. Van Orden (RJLeeGroup) to Curtis Lee (JJ) re Analysis of Two Talc Samples, |
| 1/19/2010 Certificate of Analysis - Specification No. J&J RM08031 Rev. 9; Product Code: GRD25M01H; Product Lot: H01160-21, JNJTALC000369962 |
| 2/22/2010 JB Powder - China SFDA Presentation, JNJTALC000350205 |
| 2/26/2010 Letter from Drew R. Van Orden (RJLeeGroup) to Don Hicks and John Reger (JJ) re J&J Talc Samples, RJLeeGroup Project TLH905518, JNJ 000133411 |
| 3/11/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03080-21, PHA 000002566 - PHA |
| 3/22/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03170-21, PHA 000002575 - PHA |
| 3/26/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03170-21, PHA 000002555 - PHA |
| 4/5/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03300-21, PHA 000002545 - PHA 000002545 |
| 4/19/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H04150-21, PHA 000002537 - PHA |
| 4/30/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H04150-21, PHA 000002519 - PHA |
| 5/3/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H04290-21, PHA 000002530 - PHA 000002530 |
| 5/10/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05070-21, PHA 000002510 - PHA |
| 5/17/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05120-21, PHA 000002501 - PHA |

| |
|---|
| 5/19/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05160-21, PHA 000002492 - PHA |
| 5/24/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05190-21, PHA 000002479 - PHA |
| 6/8/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06040-21, PHA 000002735 - PHA 000002735 |
| 6/9/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06060-21, PHA 000002715 - PHA 000002715 |
| 6/11/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06080-21, PHA 000002724 - PHA |
| 6/22/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06100-21, PHA 000002698 - PHA |
| 6/23/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06160-21, PHA 000002707 - PHA |
| 6/28/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06240-21, PHA 000002688 - PHA |
| 6/29/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06260-21, PHA 000002653 - PHA |
| 6/29/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06260-21, PHA 000002654 - PHA |
| 7/1/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06280-21, PHA 000002665 - PHA 000002665 |
| 7/1/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06280-21, PHA 000002666 - PHA 000002666 |
| 7/12/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07010-21, PHA 000002677 - PHA |
| 7/12/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07010-21, PHA 000002678 - PHA |
| 7/29/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07110-21, PHA 000002642 - PHA |
| 7/29/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07110-21, PHA 000002643 - PHA |
| 8/5/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07090-21, PHA 000002632 - PHA 000002632 |
| 8/11/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07280-21, PHA 000002611 - PHA |
| 8/11/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H078050-21, PHA 000002592 - PHA |
| 8/16/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08100-21, PHA 000002624 - PHA |
| 8/18/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08130-21, PHA 000002601 - PHA |
| 9/6/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08230-21, PHA 000002582 - PHA 000002582 |
| 9/13/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08150-21, PHA 000002469 - PHA |
| 9/16/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H09070-21, PHA 000002458 - PHA |
| 9/27/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H09150-21, PHA 000002421 - PHA |
| 9/27/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H09130-31, PHA 000002451 - PHA |
| 10/1/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H09260-21, PHA 000002440 - PHA |
| 10/7/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10010-21, PHA 000002433 - PHA |
| 10/18/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10090-21, PHA 000002401 - PHA |
| 10/25/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10190-21, PHA 000002410 - PHA |
| 10/25/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10050-21, PHA 000002389 - PHA |
| 11/5/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10250-21, PHA 000002380 - PHA |
| 11/19/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10300-21, PHA 000002020 - PHA |
| 11/22/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H11050-21, PHA 000002003 - PHA |
| 12/6/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H11190-21, PHA 000002013 - PHA |
| 12/8/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H11210-21, PHA 000001992 - PHA |
| 12/16/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H12070-21, PHA 000001985 - PHA |
| 12/21/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H12040-21, PHA 000001975 - PHA |
| 1/11/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H12190-21, PHA 000001965 - PHA |
| 1/17/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H12300-21, PHA 000001956 - PHA |
| 1/17/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H12300-21, PHA 000001954 - PHA |
| 1/27/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H01111-21, PHA 000001944 - PHA |
| 2/9/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H02031-21, PHA 000001937 - PHA 000001937 |
| 2/24/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H02111-21, PHA 000001923 - PHA |
| 3/9/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03051-21, PHA 000001902 - PHA 000001902 |
| 3/11/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03081-21, PHA 000001912 - PHA |
| 3/16/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03131-21, PHA 000001868 - PHA |
| 3/24/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03111-21, PHA 000001892 - PHA |
| 3/29/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03191-21, PHA 000001856 - PHA |
| 4/1/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03281-21, PHA 000001832 - PHA 000001832 |
| 4/5/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H04011-21, PHA 000001845 - PHA 000001845 |
| 4/12/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H04091-21, PHA 000001823 - PHA |
| 4/21/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H04171-21, PHA 000001815 - PHA |

| |
|---|
| 4/29/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H04261-21, PHA 000001802 - PHA |
| 5/5/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05021-21, PHA 000001791 - PHA 000001791 |
| 5/6/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05011-21, PHA 000001779 - PHA 000001779 |
| 5/9/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05060-21, PHA 000001768 - PHA 000001768 |
| 5/16/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05111-21, PHA 000001759 - PHA |
| 5/23/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05191-21, PHA 000001747 - PHA |
| 5/24/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05261-21, PHA 000001737 - PHA |
| 5/24/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05211-21, PHA 000001882 - PHA |
| 6/6/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05311-21, PHA 000001727 - PHA 000001727 |
| 6/13/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06101-21, PHA 000001720 - PHA |
| 6/28/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06241-21, PHA 000001695 - PHA |
| 7/1/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06281-21, PHA 000001684 - PHA 000001684 |
| 7/5/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07011-21, PHA 000001664 - PHA 000001664 |
| 7/5/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06291-21, PHA 000001674 - PHA 000001674 |
| 7/11/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07081-21, PHA 000001638 - PHA |
| 7/13/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07091-21, PHA 000001651 - PHA |
| 7/20/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07181-21, PHA 000001626 - PHA |
| 8/2/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07151-21, PHA 000001620 - PHA 000001620 |
| 8/2/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07221-21, PHA 000001602 - PHA 000001602 |
| 8/9/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H070301-21, PHA 000001592 - PHA |
| 8/11/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08011-21, PHA 000001579 - PHA |
| 8/15/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08071-21, PHA 000001570 - PHA |
| 8/16/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08121-21, PHA 000001548 - PHA |
| 8/18/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08141-21, PHA 000001556 - PHA |
| 8/25/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08221-21, PHA 000001524 - PHA |
| 8/26/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08201-21, PHA 000001535 - PHA |
| 9/9/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H09041-21, PHA 000001501 - PHA 000001501 |
| 9/14/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H9091-21, PHA 000001513 - PHA 000001513 |
| 9/14/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08241-21, PHA 000001712 - PHA |
| 9/19/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H09171-21, PHA 000002125 - PHA |
| 9/19/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H09151-21, PHA 000002143 - PHA |
| 9/22/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H09191-21, PHA 000002133 - PHA |
| 9/28/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H09201-21, PHA 000002070 - PHA |
| 9/29/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H09261-21, PHA 000002109 - PHA |
| 10/3/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H09301-21, PHA 000002115 - PHA |
| 10/10/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10021-21, PHA 000002079 - PHA |
| 10/12/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10041-21, PHA 000002098 - PHA |
| 10/13/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10061-21, PHA 000002088 - PHA |
| 10/17/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10121-21, PHA 000002060 - PHA |
| 10/26/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10221-21, PHA 000002051 - PHA |
| 11/8/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10231-21, PHA 000002039 - PHA |
| 11/11/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H11081-21, PHA 000002031 - PHA |
| 6/5/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05262-21, PHA 000002336 - PHA 000002336 |
| Raw Material Analytical Qualification Report #AN-Q-8885-1, JNJTALC000041056 |
| 6/26/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06232-21, PHA 000002251 - PHA |
| 6/26/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06182-21, PHA 000002262 - PHA |
| 7/2/2012 Anthophyllite-and-Talc-fiber-image_3-480x357, available at http://www.sailab.com/under-the-lense/anthophyllite- |
| 7/9/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07012-21, PHA 000002241 - PHA 000002241 |
| 7/30/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07162-21, PHA 000002306 - PHA |
| 7/30/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07192-21, PHA 000002316 - PHA |
| 8/8/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08042-21, PHA 000002282 - PHA 000002282 |
| 8/14/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08102-21, PHA 000002295 - PHA |
| 8/14/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08172-21, PHA 000002272 - PHA |

| |
|---|
| 8/27/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08192-21, PHA 000002199 - PHA |
| 9/4/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08292-21, PHA 000002231 - PHA 000002231 |
| 9/13/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H09012-21, PHA 000002221 - PHA |
| 9/26/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H09022-21, PHA 000002189 - PHA |
| 10/5/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H09272-21, PHA 000002178 - PHA |
| 10/16/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10122-21, PHA 000002169 - PHA |
| 10/23/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10062-21, PHA 000001232 - PHA |
| 11/29/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10302-21, PHA 000001222 - PHA |
| 12/11/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H11042-21, PHA 000001212 - PHA |
| 12/14/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H12032-21, PHA 000001174 - PHA |
| 12/28/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H12102-21, PHA 000001205 - PHA |
| 1/11/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H12282-21, PHA 000001184 - PHA |
| 1/13/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H01243-21, PHA 000001155 - PHA |
| 2/28/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H02253-21, PHA 000001144 - PHA |
| 3/19/2013 Cosmetic Ingredient Review's Safety Assessment of Talc as Used in Cosmetics |
| 3/21/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03053-21, PHA 000001135 - PHA |
| 3/22/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03143-21, PHA 000001125 - PHA |
| 3/27/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03213-21, PHA 000001116 - PHA |
| 4/11/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H04053-21, PHA 000001076 - PHA |
| 4/19/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H04123-21, PHA 000001087 - PHA |
| 4/24/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H04213-21, PHA 000001107 - PHA |
| 5/1/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H04263-21, PHA 000001097 - PHA 000001097 |
| 5/10/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05053-21, PHA 000001066 - PHA |
| 5/14/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05073-21, PHA 000001056 - PHA |
| 5/22/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05143-21, PHA 000001046 - PHA |
| 5/23/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05143-21, PHA 000001045 - PHA |
| 5/23/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05163-21, PHA 000001033 - PHA |
| 5/31/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05213-21, PHA 000001024 - PHA |
| 6/6/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05303-21, PHA 000001012 - PHA 000001012 |
| 6/7/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06053-21, PHA 000001334 - PHA 000001334 |
| 6/11/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06083-21, PHA 000001325 - PHA |
| 6/20/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06103-21, PHA 000001303 - PHA |
| 6/21/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06133-21, PHA 000001314 - PHA |
| 6/28/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06213-21, PHA 000001293 - PHA |
| 7/10/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06283-21, PHA 000001283 - PHA |
| 7/24/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07033-21, PHA 000001345 - PHA |
| 7/29/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07243-21, PHA 000001273 - PHA |
| 8/9/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07183-21, PHA 000001437 - PHA 000001437 |
| 8/15/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08023-21, PHA 000001263 - PHA |
| 8/28/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08163-21, PHA 000001254 - PHA |
| 9/6/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08283-21, PHA 000001447 - PHA 000001447 |
| 9/9/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08133-21, PHA 000001418 - PHA 000001418 |
| 9/26/2013 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H09243-HC, PHA 000001458 - PHA |
| 9/30/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H09103-21, PHA 000001367 - PHA |
| 9/30/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H09123-21, PHA 000001355 - PHA |
| 10/11/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10023-21, PHA 000001427 - PHA |
| 10/22/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10113-21, PHA 000001407 - PHA |
| 10/29/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10213-21, PHA 000001378 - PHA |
| 10/31/2013 Email from T. Hagen to J. Roberts re: JnJ - Imerys Talc Chain of Custody from Mine Source in China to Houston |
| 11/15/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10303-21, PHA 000001399 - PHA |
| 11/27/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H11153-21, PHA 000001387 - PHA |
| 12/5/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H11273-21, PHA 000001003 - PHA |
| 12/13/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H112093-21, PHA 000000962 - PHA |

| |
|---|
| 12/16/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H112113-21, PHA 000000993 - PHA |
| 12/18/2013 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H12053-C4, PHA 000001494 - PHA |
| 12/18/2013 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H12183-C4, PHA 000001463 - PHA |
| 12/18/2013 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H12143-C4, PHA 000001472 - PHA |
| 12/18/2013 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H12143-C4, PHA 000001474 - PHA |
| 12/18/2013 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H12053-C4, PHA 000001484 - PHA |
| 12/18/2013 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H12053-C4, PHA 000001487 - PHA |
| 12/23/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H112173-21, PHA 000000973 - PHA |
| 12/23/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H112203-21, PHA 000000983 - PHA |
| 1/10/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H01084-C4, PHA 000000101 - PHA |
| 1/10/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H01084-C4, PHA 000000099 - PHA |
| 1/10/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H01084-C4, PHA 000000103 - PHA |
| 1/17/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H01054-21, PHA 000000954 - PHA |
| 1/31/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H01214-21, PHA 000000945 - PHA |
| 2/6/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02054-C4, PHA 000000123 - PHA 000000123 |
| 2/6/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H01284-C4, PHA 000000132 - PHA 000000132 |
| 2/6/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02054-C4, PHA 000000124 - PHA 000000124 |
| 2/6/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H01284-C4, PHA 000000131 - PHA 000000131 |
| 2/6/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H01284-C4, PHA 000000130 - PHA 000000130 |
| 2/7/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H01314-C4, PHA 000000116 - PHA 000000117 |
| 2/7/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02064-C4, PHA 000000109 - PHA 000000109 |
| 2/7/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H01314-C4, PHA 000000118 - PHA 000000118 |
| 2/7/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02064-C4, PHA 000000110 - PHA 000000110 |
| 2/25/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03064-21, PHA 000000925 - PHA |
| 2/25/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H02044-21, PHA 000000934 - PHA |
| 2/27/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H01314-C4, PHA 000000089 - PHA |
| 2/27/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02224-C4, PHA 000000010 - PHA |
| 2/27/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02224-C4, PHA 000000004 - PHA |
| 2/27/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02224-C4, PHA 000000015 - PHA |
| 2/27/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02254-C4, PHA 000000023 - PHA |
| 2/27/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02254-C4, PHA 000000024 - PHA |
| 2/27/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02254-C4, PHA 000000025 - PHA |
| 2/27/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02264-C4, PHA 000000062 - PHA |
| 2/27/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02064-C4, PHA 000000068 - PHA |
| 3/13/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03084-21, PHA 000000915 - PHA |
| 3/20/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H03094-C4, PHA 000000083 - PHA |
| 3/20/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H03114-C4, PHA 000000036 - PHA |
| 3/20/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H03114-C4, PHA 000000037 - PHA |
| 3/20/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H03114-C4, PHA 000000038 - PHA |
| 3/20/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H03094-C4, PHA 000000084 - PHA |
| 3/20/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H03094-C4, PHA 000000082 - PHA |
| 3/21/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H03154-C4, PHA 000000056 - PHA |
| 3/21/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H03154-C4, PHA 000000057 - PHA |
| 3/21/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H03154-C4, PHA 000000055 - PHA |
| 3/24/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03174-21, PHA 000000904 - PHA |
| 4/1/2014 FDA's 2014 denial of Citizen's Petition requesting warning on talcum powder products and related correspondence |
| 4/1/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03244-21, PHA 000000894 - PHA 000000894 |
| 4/9/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03304-21, PHA 000000863 - PHA 000000863 |
| 4/14/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H04114-21, PHA 000000884 - PHA |
| 4/15/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H04124-21, PHA 000000854 - PHA |
| 4/24/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H04174-21, PHA 000000815 - PHA |
| 4/25/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H04224-21, PHA 000000845 - PHA |
| 5/20/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H04294-21, PHA 000000874 - PHA |

| | |
|---|---|
| 5/22/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05154-21, PHA 000000834 - PHA | |
| 5/27/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05214-21, PHA 000000824 - PHA | |
| 6/5/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05234-21, PHA 000000803 - PHA 000000804 | |
| 6/9/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06054-21, PHA 000000792 - PHA 000000793 | |
| 6/9/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06074-21, PHA 000000781 - PHA 000000782 | |
| 6/9/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06094-21, PHA 000000769 - PHA 000000770 | |
| 6/9/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06134-21, PHA 000000760 - PHA 000000761 | |
| 7/3/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06254-21, PHA 000000736 - PHA 000000737 | |
| 7/3/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07024-21, PHA 000000746 - PHA 000000747 | |
| 7/11/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06194-21, PHA 000000726 - PHA | |
| 7/15/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07094-21, PHA 000000695 - PHA | |
| 7/21/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06164-21, PHA 000000715 - PHA | |
| 7/29/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07184-21, PHA 000000684 - PHA | |
| 7/31/2014 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H07294-21, PHA 000000704 - PHA | |
| 8/7/2014 Johnson & Johnson Raw Material Spec re Talc Powder – RM-008967 Revision 6, JNJTALC000183079 | |
| 8/15/2014 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H08134-21, PHA 000000675 - PHA | |
| 8/26/2014 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H08224-21, PHA 000000616 - PHA | |
| 8/26/2014 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H08264-D7, PHA 000000653 - PHA | |
| 8/29/2014 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H08284-D7, PHA 000000664 - PHA | |
| 9/12/2014 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H09104-D7, PHA 000000640 - PHA | |
| 10/31/2014 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H10274-D7, PHA 000000628 - PHA | |
| 10/31/2014 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H10244-D7, PHA 000000210 - PHA | |
| 12/3/2014 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H11304-D7, PHA 000000240 - PHA | |
| 12/11/2014 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H12094-D7, PHA 000000200 - PHA | |
| 12/15/2014 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H12114-D7, PHA 000000226 - PHA | |
| 12/17/2014 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H12154-D7, PHA 000000189 - PHA | |
| 1/30/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H012854-D7, PHA 000000170 - PHA | |
| 2/2/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H01305-D7, PHA 000000178 - PHA 000000179 | |
| 2/12/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H02105-D7, PHA 000000160 - PHA | |
| 2/13/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H02125-D7, PHA 000000149 - PHA | |
| 2/27/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H02245-D7, PHA 000000137 - PHA | |
| 2/27/2015 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02205-C4, PHA 000000578 - PHA | |
| 2/27/2015 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02205-C4, PHA 000000570 - PHA | |
| 2/27/2015 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02235-C4, PHA 000000589 - PHA | |
| 3/2/2015 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02255-C4, PHA 000000562 - PHA 000000563 | |
| 3/2/2015 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02255-C4, PHA 000000558 - PHA 000000558 | |
| 3/2/2015 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02255-C4, PHA 000000564 - PHA 000000564 | |
| 3/3/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H02275-D7, PHA 000000534 - PHA 000000535 | |
| 3/24/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H03205-D7, PHA 000000502 - PHA | |
| 4/7/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H04065-D7, PHA 000000492 - PHA 000000493 | |
| 4/8/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H04075-D7, PHA 000000482 - PHA 000000483 | |
| 4/17/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H04155-D7, PHA 000000470 - PHA | |
| 4/24/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H04175-D7, PHA 000000456 - PHA | |
| 5/5/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H05015-D7, PHA 000000447 - PHA 000000448 | |
| 5/15/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H05095-D7, PHA 000000426 - PHA | |
| 5/15/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H05115-D7, PHA 000000437 - PHA | |
| 5/20/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H05155-D7, PHA 000000413 - PHA | |
| 5/27/2015 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H05255-C4, PHA 000000596 - PHA | |
| 5/28/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H05255-D7, PHA 000000403 - PHA | |
| 5/28/2015 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H05255-C4, PHA 000000603 - PHA | |
| 5/28/2015 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H05255-C4, PHA 000000610 - PHA | |
| 6/1/2015 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H05255-C4, PHA 000000551 - PHA 000000552 | |
| 6/3/2015 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H05295-C4, PHA 000000550 - PHA 000000550 | |
| 6/4/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H06015-D7, PHA 000000380 - PHA 000000381 | |

| |
|---|
| 6/5/2015 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H05295-C4, PHA 000000544 - PHA 000000544 |
| 6/29/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H06255-D7, PHA 000000368 - PHA |
| 6/30/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H06285-D7, PHA 000000358 - PHA |
| 7/7/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H06295-D7, PHA 000000350 - PHA 000000351 |
| 7/29/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H07295-D7, PHA 000000328 - PHA |
| 8/24/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H08205-D7, PHA 000000316 - PHA |
| 9/1/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H08275-D7, PHA 000000305 - PHA 000000306 |
| 9/24/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H09215-D7, PHA 000000294 - PHA |
| 9/28/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H09245-D7, PHA 000000272 - PHA |
| 9/30/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H09265-D7, PHA 000000283 - PHA |
| 10/19/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H10165-D7, PHA 000000263 - PHA |
| 11/5/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H10305-D7, PHA 000000392 - PHA |
| 12/7/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H12035-D7, PHA 000000251 - PHA |
| 12/9/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H12075-D7, PHA 000002838 - PHA |
| 12/14/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H12115-D7, PHA 000002827 - PHA |
| 12/14/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H12105-D7, PHA 000002863 - PHA |
| 12/21/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H12195-D7, PHA 000002884 - PHA |
| 12/22/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H12215-D7, PHA 000002905 - PHA |
| 1/19/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H01156-D7, PHA 000002892 - PHA |
| 1/21/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H01186-D7, PHA 000002914 - PHA |
| 1/21/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H02036-D7, PHA 000002927 - PHA |
| 2/5/2016 Email from D.  Hicks to D. Van Orden re 1Q16 Talc Samples with attachment, JNJ 000521558; JNJ 000521559 |
| 2/11/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H02056-D7, PHA 000002936 - PHA |
| 2/12/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H02106-D7, PHA 000002948 - PHA |
| 2/26/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H02256-D7, PHA 000003013 - PHA |
| 3/17/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H03156-D7, PHA 000003023 - PHA |
| 3/18/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H03166-D7, PHA 000003006 - PHA |
| 3/22/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H03186-D7, PHA 000003036 - PHA |
| 3/31/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H03306-D7, PHA 000003041 - PHA |
| 4/6/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H04046-D7, PHA 000003072 - PHA 000003073 |
| 4/7/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H04056-D7, PHA 000003052 - PHA 000003053 |
| 4/19/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H04156-D7, PHA 000003063 - PHA |
| 4/20/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H04176-D7, PHA 000003082 - PHA |
| 5/2/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H04286-D7, PHA 000003132 - PHA 000003133 |
| 5/4/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H05026-D7, PHA 000003143 - PHA 000003144 |
| 5/10/2016 Email from D. Hicks to M. Zappa re J&J 2Q16 Talc Samples with attachments, JNJ 000524002; JNJ 000524005 |
| 5/13/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H05126-D7, PHA 000003122 - PHA |
| 6/1/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H05256-D7, PHA 000003152 - PHA 000003153 |
| 7/15/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H07136-D7, PHA 000003112 - PHA |
| 8/1/2016 Email from D. Hicks to A. Yaganti re J&J 3Q16 Global Talc  Samples with attachments, JNJ 000521577; JNJ |
| 8/3/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H08026-D7, PHA 000003161 - PHA 000003162 |
| 8/16/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H08096-D7, PHA 000003171 - PHA |
| 8/16/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H08126-D7, PHA 000003108 - PHA |
| 8/22/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H09166-D7, PHA 000003225 - PHA |
| 9/15/2016 Letter from D. Van Orden to D. Hicks re Analysis of Six Talc Samples (3Q16) RJ Lee Group Project No. |
| 9/27/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H09266-D7, PHA 000003215 - PHA |
| 10/10/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H10086-D7, PHA 000003191 - PHA |
| 10/17/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H10156-D7, PHA 000003180 - PHA |
| 10/18/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H10166-D7, PHA 000003202 - PHA |
| 10/27/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H10256-D7, PHA 000002804 - PHA |
| 11/14/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H11126-D7, PHA 000002793 - PHA |
| 12/16/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H12126-D7, PHA 000002783 - PHA |
| 12/20/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H12186-D7, PHA 000002763 - PHA |
| 12/21/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H12196-D7, PHA 000002957 - PHA |

| |
|---|
| 1/16/2017 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H01127-D7, PHA 000002752 - PHA |
| 1/19/2017 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H01177-D7, PHA 000002777 - PHA |
| 1/27/2017 Email from A. Yaganti to D. Van Orden re J&J 1Q17 Global Talc Samples for Testing with attachment, |
| 2/9/2017 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H02077-D7, PHA 000002740 - PHA 000002741 |
| 2/22/2017 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H02197-D7, PHA 000002979 - PHA |
| 2/24/2017 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H02177-D7, PHA 000002970 - PHA |
| 3/16/2017 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H02177-D7, PHA 000002992 - PHA |
| 4/12/2017 Letter from D. Van Orden to A. Yaganti re analysis of six talc samples (1Q17) RJ Lee Group Project No. |
| 5/4/2017 Email from A. Yaganti to D. Van Orden re J&J 2Q17 Global Talc Samples for Testing with attachment, |
| 6/1/2017 Letter from D. Van Orden to A. Yaganti re analysis of six talc samples (2Q17) RJ Lee Group Project No. |
| 6/9/2017 Email from S. More to A. Yaganti re Talc Testing Concerns with RJ Lee with attachment, JNJTALC000454068; |
| 7/25/2017 Email from A. Yaganti to D. Van Orden re J&J 3Q17 Global Talc Samples for Testing with Attachment, |
| 9/29/2017 D. Van Orden Letter to A. Yaganti re analysis of six talc samples (3Q17) RJ Lee Group Project No. TLH601640 |
| 10/26/2017 Email from A. Yaganti to D. Van Orden re J&J 4Q16 Global Talc Samples with attachment, |
| Consultant Report to Johnson & Johnson: Analysis of Talc, TALC 141 USP - Lot No., JNJ 000266951 |
| 11/27/2017 Email from A. Yaganti to D. Van Orden re J&J 4Q17 Global Talc Samples for Testing with attachment, |
| 1/31/2018 Email from  A. Yaganti to D. Van Orden re J&J 1Q18 Global Talc Samples for Testing with attachment, |
| 3/14/2018 U.S. Food and Drug Administration, "Talc," available at |
| Dep. of Alice Blount 47:15-48:5, Ingham v. Johnson & Johnson, No. 1522-CC10417-01, Mo. Cir. Ct. Apr. 13, 2018 |
| 9/20/2019 Letter from L. Katz to L. Szczepaniak re: follow-up to request you made to FDA's Center for Food Safety and |
| 2015 Johnson & Johnson's Code of Business Conduct & Credo |
| 7/2004 Curriculum Vitae of Frederick David Pooley, FDP000000636 - FDP000000654 |
| Article entitled "Societa talco e grafite Val Chisone", JNJTALC000294278 |
| Attachment B, Asbestiform Depression Through The Use of New Floatation Reagent Systems, JNJ 000246850 |
| Beneficiated Talc - Methods & Standards, JNJTALC000588342 |
| Certificate of Analysis - Specification No. J&J RM-008967 Rev. 0; Product Code. GRD251001H, JNJTALC000153375 |
| Chesebrough Ponds Talc Samples A and C Examined, JNJTALC000294769 |
| Consultant Report to Johnson & Johnson: Analysis of One Talc Sample by SEM/EDS, JNJ 000062355 |
| Consultant Report to Johnson & Johnson: Analysis of One Talc Sample by SEM/EDS, JNJ 000085079 |
| Consultant Report to Johnson & Johnson: Analysis of One Talc Sample by SEM/EDS, JNJ 000273185; JNJNL61  000033918 |
| Consultant Report to Johnson & Johnson: Analysis of Talc Sample 001316 by SEM/EDS, JNJ 000064771 |
| Consultant Report to Johnson & Johnson: Analysis of Talc Sample 026329 by SEM/EDXA, JNJ 000061636 |
| Consultant Report to Johnson & Johnson: Analysis of Talc Sample 026348 by SEM/EDXA, JNJ 000061567 |
| Consultant Report to Johnson & Johnson: Analysis of Talc Sample pH-W-V1, JNJ 000325280 |
| Consultant Report to Johnson & Johnson: Analysis of Two Talc Samples by SEM/EDS, JNJ 000292012 |
| Cosmetic Talc Definition, JNJ 000273583 |
| CTFA v. Langer Definitions of Asbestos, JNJTALC000294791 |
| Curriculum Vitae of James Millette |
| Cyprus Windsor Minerals Corporation- West Windsor Ore Control, JNJ 000237259 |
| Document entitled "Asbestos," JNJTALC000120742 |
| Document entitled "Definition of Asbestos," JNJ 000270049 |
| Document entitled "Investigation Products and Asbestos Detected Products," JNJTALC000120731 |
| Eagle-Times Article: Windsor Mineral president says disease study is shoddy, JNJ 000028731 |
| EMV Associates Certificate of Microanalysis for Asbestos re: Westside, JNJ 000061917 |
| Examination of Johnson & Johnson Talcs, JOJO-MA2546-00830 |
| Final Report on Shower to Shower, Medicated Powder and Feminine Spray, JOJO-MA2546-00812 |
| Handwritten document with C1 and E8, JOJO-MA5880-0023 |
| Hutchinson's handwritten notes re: Transmission Electron Microscope, JOJO-MA2546-00144 |
| Identification of Chrysotile and Tremolite, JNJTALC000294771 |
| Image of "Tremolite Asbestos, Death Valley," available at http://serc.carleton.edu/research_education/geochemsheets/techniques/SEM.html |
| Ingredients – Talc, Food & Drug Admin., https://www.fda.gov/Cosmetics/ProductsIngredients/ Ingredients/ucm293184.htm, |
| Internal J&J Memorandum Identifying the Samples Included in Pooley's Aug. 10, 1971 Report, JNJ 000325709 |
| J&J Memo re Purity of Italian Talc Powder Produced from Val Chisone Talc Ore, JNJTALC000359706 |

| |
|---|
| Ritter v. Cyprus Mines; Testing of the Talc Samples from Windsor Minerals (by McCrone Associates), JNJ 000062052 |
| Materials Analysis Reports, JNJ 000070696 |
| JNJ 000578042 - Chart of Samples Detecting Mostly No Asbestos and a Chrysotile, 1 Fiber, JNJ 000578042 |
| Langer v. Pooley Results re Amphibole and Serpentine - British and American Talc, JNJTALC000294829 |
| Letter from James McAlear to William Ashton re sample 4365-36A, JNJ 000314760 |
| Letter from James McAlear to William Ashton re sample 4365-36A; Certificate of Microanalysis for Asbestos, JNJ |
| Letter from John P. Schelz to Round Robin Participant re Coded samples for CTFA round robin analyses of consumer talc |
| Material Specification Windsor 66 Talc (undated page 3), JNJ 000085070 |
| McCrone Laboratories, Examination of Johnson & Johnson Talc Sample FD-14, JNJTALC000288667 |
| NIOSH Preliminary Report re: Fiber Exposure During Use of Baby Powders, 1972, JNJTALC000021932 |
| Photos of the Mine |
| Quality Assurance Page – Windsor 66, JNJ 000085072 |
| Report of Examination of Powder for Johnson and Johnson Ltd., JNJ 000233728 |
| Report of Italian Mine Samples J & J, FDP000000495 - FDP000000618 |
| Report of the Analysis of J & J International Talc Samples, FDP000000459 - FDP000000494 |
| Report titled Identification of Samples, JNJ 000325709 |
| Review of the final RJ Lee Report titled "Evaluation of EPA's Analytical data from the EL Dorado Hills Evaluation Project" by National Stone, Sand & Gravel Association |
| Sample RE-73-166, analysis requested by W.T. Caneer, JNJTALC000128496 |
| Summary of Results Transmission Electron Microscopy (TEM) Analytical Data, JNJ 000245548 |
| Summary Table of Results of Four Investigators on Analysis of Commercial Cosmetic Talc Products for Asbestos Minerals, |
| Table 3 - 8A Amphibole X-Ray Diffraction Data from Composite Samples and Flotation Products, JNJ 000878208 |
| Table IV: Key to Sample Numbers of Cosmetic Talcum-Type Powders, JNJ 000247507 |
| Talcum Powder and Cancer, What is talcum powder?" American Cancer Society, accessible at https://www.cancer.org/content/dam/CRC/PDF/Public/664.00 |
| Timeline of Talc Testing - Dr. Pooley |
| U.S. Patent No. 3,102,856 |
| U.S. Patent No. 3,684,197 |
| U.S. Patent No. 4,185,086 |
| U.S. Patent No. 4,485,092 |
| Undated Chart re Cilag-Chemie |
| Undated Memo from W. Ashton to G. Lee et al. re: SVC Publication by Gianfranco Villa, JNJ 000088026 |
| Undated report entitled "Mineralogical report," JNJ 000285289 |
| Windsor Minerals 2008.04 Comparison of Regular V-66 Talc and Electronic (Ultrasonic) Shear Disc Talc, JNJTALC000088889; JNJTALC000348700; JNJ 000221010 |
| X-ray Diffraction Study of Johnson & Johnson's Shower to Shower Talcum Powder (Gordon Brown), JNJTALC000348580 |
| Vermont Talc Ore Tailings, JNJ 000289338 |
| Image - Vermont Talc Ore Tailings- 3750X - FP 44, JNJ 000289340 |
| Image - Vermont Talc Ore Tailings - FP 10, JNJ 000289341 |
| Vermont Talc 01062A, JNJ 000289342 |
| Image - Vermont Talc 01062A -10000X - FP 61, JNJ 000289344 |
| Image - Vermont Talc 01062A -FP 60, JNJ 000289345 |
| Vermont Talc 01062A 9,000X FP 62, JNJ 000289346 |
| Vermont Talc 01062A 18,000X FP 36, JNJ 000289347 |
| Vermont Talc 01062A 32,5000X FP 37, JNJ 000289348 |
| Vermont Talc 01062A FP 38, JNJ 000289349 |
| Vermont Talc +2.95 Density Fraction 01062 A 6250X FP 39, JNJ 000289350 |
| Vermont Talc +2.65 Density Fraction 01062 A 3750X FP 40, JNJ 000289351 |
| Vermont Talc 01062A FP2, JNJ 000289352 |
| Vermont Talc 14941B, JNJ 000289353 |
| Vermont Talc 14941B 3750X FP 58, JNJ 000289355 |
| Vermont Talc 14941B 3750X FP 59, JNJ 000289356 |
| Vermont Talc 14941B FP 1, JNJ 000289357 |

| |
|---|
| Vermont Talc 15452C, JNJ 000289358 |
| Vermont Talc 15452C 3750X FP 45, JNJ 000289359 |
| Vermont Talc 15452C FP 48, JNJ 000289360 |
| Vermont Talc 15452C 10000X FP 47, JNJ 000289361 |
| Vermont Talc 15452C 3750X FP 42, JNJ 000289362 |
| Vermont Talc 15452C 3750X FP 41, JNJ 000289363 |
| Vermont Talc 15452C FP 46, JNJ 000289364 |
| Vermont Talc 15452C FP 7, JNJ 000289365 |
| Vermont Talc +2.65 Density Fraction 15452C FP 9, JNJ 000289366 |
| Vermont Talc +2.95 Density Fraction 15452C FP 8, JNJ 000289367 |
| Vermont Tal 13163D, JNJ 000289368 |
| Vermont Tal 13163D 3750X FP 56, JNJ 000289370 |
| Vermont Tal 13163D 3750X FP 57, JNJ 000289371 |
| Vermont Tal 13163D FP 55, JNJ 000289372 |
| Vermont Talc 10265F, JNJ 000289373 |
| Vermont Talc 10265F 15000X FP 53, JNJ 000289375 |
| Vermont Talc 10265F 10000X FP 51, JNJ 000289376 |
| Vermont Talc 10265F FP 52, JNJ 000289377 |
| Vermont Talc 10265F 20000X FP 54, JNJ 000289378 |
| Vermont Talc 10265F 5, JNJ 000289379 |
| Vermont Talc 10361G, JNJ 000289380 |
| Vermont Talc 10361G 3750X FP 49, JNJ 000289382 |
| Vermont Talc 10361G FP 50, JNJ 000289383 |
| Vermont Talc 344L, JNJ 000289384 |
| Vermont Talc 344L 3750X FP 13, JNJ 000289386 |
| Vermont Talc 344L FP 6, JNJ 000289387 |
| |
| **RJ Lee Group Documents** |
| RJLG Review 11730AB1531 |
| RJLG Review 11730AB1532 |
| RJLG Review 11730AB1533 |
| RJLG Review 11730AB1534 |
| RJLG Review 11730AB1535 |
| RJLG Review 11730AB1537 |
| RJLG Review 11730AB1540 |
| RJLG Review 11730AB1542 |
| RJLG Review 11730AB1543 |
| RJLG Review 11730AB1544 |
| RJLG Review 11730AB1545 |
| RJLG Review M65205-001_101517 |
| RJLG Review M65208-001_101517 |
| RJLG Review M65228-001_101517 |
| RJLG Review M65329-041_101517 |
| RJLG Review M65329-043_101517 |
| RJLG Review M66173-002_101517 |
| RJLG Review M66173-003_101517 |
| RJLG Review M66203-001_101517 |
| RJLG Review M66203-006_101517 |
| RJLG Review M66203-007_101517 |
| RJLG Review M66352-002_101517 |
| RJLG Review M66405-001_101517 |
| RJLG Review M66510-001_101517 |
| RJLG Review M66512-001_101517 |

| |
|---|
| RJLG Review M66514-001_091418 |
| RJLG Review M66515-001_101517 |
| RJLG Review M66516-001_101517 |
| US EPA Letter to Mr. Drew Van Orden, April 21, 2004 |
| |
| **McCrone (6-Month Ore Study): Tests of Hammondsville Ore Composites** |
| DX7099 - JNJ000338317 |
| DX8621 - WTALC00004586 |
| DX8814 - JNJTALC000298680 |
| |
| **McCrone: Ore Testing Conducted by TEM** |
| DX7700 - WTALC00002674 |
| DX7702 - WTALC00002695 |
| DX7704 - WTALC00002712 |
| DX7705 - WTALC00002745 |
| DX8622 - JNJTALC000387660 |
| DX8623 - WTALC00002762 |
| DX8624 - JNJ000684541 |
| DX8625 - JNJTALC000387515 |
| DX8813 - JNJTALC000387656 |
| DX8815 - JNJTALC000387334 |
| DX8816 - JNJ000347203 |
| |
| **McCrone/Bain: TEM Float Feed Testing (WMI, CWN, LAI SAMPLES)** |
| DX7219 - JNJ000292059 |
| DX7222 - JNJ000292058 |
| DX7247 - JNJ000280846 |
| DX7251 - JNJ000280847 |
| DX7255 - JNJ000280848 |
| DX7259 - JNJ000280849 |
| DX7264 - JNJ000280850 |
| DX7265 - JNJ000280852 |
| DX7271 - JNJ000280853 |
| DX7276 - JNJ000280854 |
| DX7289 - JNJ000280843 |
| DX7291 - JNJ000280844 |
| DX7299 - JNJ000280887 |
| DX7301 - JNJ000280845 |
| DX7303 - JNJ000280824 |
| DX7304 - JNJ000280825 |
| DX7305 - JNJ000291602 |
| DX7308 - JNJ000280890 |
| DX7313 - JNJ000280891 |
| DX7318 - JNJ000280889 |
| DX7320 - JNJ000280888 |
| DX7322 - JNJ000280886 |
| DX7325 - JNJ000280893 |
| DX7329 - JNJ000280895 |
| DX7331 - JNJ000280897 |
| DX7335 - JNJ000280898 |
| DX7339 - JNJ000280896 |
| DX7341 - JNJ000280838 |
| DX7346 - JNJ000280892 |

| |
|---|
| DX7349 - JNJ000280902 |
| DX7353 - JNJ000280900 |
| DX7363 - JNJ000280839 |
| DX7367 - JNJ000280818 |
| DX7374 - JNJ000280819 |
| DX7376 - JNJ000280821 |
| DX7386 - JNJ000280823 |
| DX7390 - JNJ000280832 |
| DX7391 - JNJ000280834 |
| DX7392 - JNJ000280836 |
| DX7393 - JNJ000280793 |
| DX7395 - JNJ000280795 |
| DX7396 - JNJ000280804 |
| DX7397 - JNJ000280799 |
| DX7399 - JNJ000280806 |
| DX7406 - JNJ000280788 |
| DX7408 - JNJ000280783 |
| DX8597 - JNJTALC000387236 |
| DX8598 - JNJ000347440 |
| DX8599 - JNJTALC000387211 |
| DX8600 - JNJ000577860 |
| DX8601 - JNJ000577861 |
| DX8602 - JNJ000577862 |
| DX8603 - JNJTALC000387182 |
| DX8604 - JNJ000063284 |
| DX8605 - JNJTALC000387140 |
| DX8606 - JNJ000578747 |
| DX8607 - JNJ000292062 |
| DX8608 - JNJTALC000387143 |
| DX8609 - JNJ000309430 |
| DX8610 - JNJTALC000387116 |
| DX8612 - JNJ000578188 |
| DX8614 - JNJ000064190 |
| DX8615 - JNJTALC000387085 |
| DX8616 - JNJ000063281 |
| DX8617 - JNJTALC000387698 |
| DX8618 - JNJTALC000071263 |
| DX8619 - JNJTALC000071264 |
| DX8620 - JNJTALC000071265 |
| DX8626 - JNJTALC000071266 |
| DX8627 - JNJTALC000071267 |
| DX8628 - JNJTALC000071268 |
| DX8629 - JNJTALC000071269 |
| DX8630 - JNJTALC000071271 |
| DX8631 - JNJTALC000071272 |
| DX8632 - JNJ000683579 |
| DX8633 - JNJ000683572 |
| DX8634 - JNJ000683573 |
| DX8635 - JNJTALC000071255 |
| DX8636 - JNJTALC000071256 |
| DX8637 - JNJTALC000071257 |
| DX8638 - JNJTALC000071258 |
| DX8639 - JNJTALC000071259 |

| |
|---|
| DX8640 - JNJTALC000071260 |
| DX8641 - JNJTALC000071261 |
| DX8643 - JNJTALC000071262 |
| DX8644 - JNJTALC000071242 |
| DX8645 - JNJTALC000071243 |
| DX8646 - JNJTALC000071244 |
| DX8647 - JNJTALC000071245 |
| DX8649 - JNJTALC000071247 |
| DX8650 - JNJTALC000071250 |
| DX8651 - JNJTALC000071251 |
| DX8652 - JNJTALC000071252 |
| DX8654 - JNJTALC000071234 |
| DX8655 - JNJ000291787 |
| DX8656 - JNJTALC000071235 |
| DX8658 - JNJ000280790 |
| DX8659 - JNJ000280785 |
| DX8660 - JNJ000280786 |
| DX8661 - JNJ000280782 |
| DX8663 - JNJ000280777 |
| DX8664 - JNJ000280778 |
| DX8665 - JNJ000280774 |
| DX8666 - JNJ000280775 |
| DX8668 - JNJ000280773 |
| DX8669 - JNJ000280772 |
| DX8670 - JNJ000280756 |
| DX8671 - JNJ000280757 |
| DX8672 - JNJ000280755 |
| DX8673 - JNJ000280754 |
| DX8674 - JNJ000280750 |
| DX8675 - JNJ000280765 |
| DX8676 - JNJ000280751 |
| DX8677 - JNJ000280766 |
| DX8679 - JNJ000280759 |
| DX8680 - JNJ000280761 |
| DX8688 - JNJ000280826 |
| DX8690 - JNJTALC000071270 |
| **J&J Weekly Testing of Product (XRD)** |
| DX7091 - JNJ000264752 |
| DX7302 - JNJ000245520 |
| DX8122 - JNJ000223428 |
| DX8125 - JNJ000237249 |
| DX8127 - JNJ000245537 |
| DX8415 - JNJ000266679 |
| DX8546 - JNJ000251923 |
| DX8547 - JNJ000264673 |
| DX8548 - JNJ000252010 |
| DX8549 - JNJ000251854 |
| DX8550 - JNJ000231479 |
| DX8551 - JNJ000264742 |
| DX8552 - JNJ000266720 |
| DX8553 - JNJ000266719 |
| DX8554 - JNJ000252328 |

| |
|---|
| DX8555 - JNJ000265173 |
| DX8556 - JNJ000285249 |
| DX8557 - JNJ000285248 |
| DX8558 - JNJ000266713 |
| DX8559 - JNJ000265139 |
| DX8560 - JNJ000266711 |
| DX8561 - JNJ000266710 |
| DX8562 - JNJ000264733 |
| DX8563 - JNJ000266708 |
| DX8564 - JNJ000264728 |
| DX8565 - JNJ000266706 |
| DX8566 - JNJ000264725 |
| DX8567 - JNJ000264721 |
| DX8568 - JNJ000277555 |
| DX8569 - JNJ000266702 |
| DX8570 - JNJ000266701 |
| DX8571 - JNJ000266692 |
| DX8572 - JNJ000266700 |
| DX8573 - JNJ000266699 |
| DX8574 - JNJ000266698 |
| DX8575 - JNJ000237369 |
| DX8576 - JNJ000266694 |
| DX8577 - JNJ000266693 |
| DX8578 - JNJ000266691 |
| DX8579 - JNJ000277537 |
| DX8580 - JNJ000266688 |
| DX8581 - JNJ000266687 |
| DX8582 - JNJ000237345 |
| DX8583 - JNJ000237341 |
| DX8584 - JNJ000237336 |
| DX8585 - JNJ000237334 |
| DX8586 - JNJ000237332 |
| DX8587 - JNJ000237322 |
| DX8588 - JNJ000237318 |
| DX8589 - JNJ000237310 |
| DX8590 - JNJ000268548 |
| DX8591 - JNJ000285133 |
| DX8592 - JNJ000237293 |
| DX8593 - JNJ000237285 |
| DX8595 - JNJ000324759 |
| DX8596 - JNJ000245526 |
| |
| **ES Labs: J4-1 Testing of Product (XRD/PLM)** |
| DX7522 - JNJ000246164 |
| DX7523 - JNJ000246190 |
| DX7524 - JNJ000246218 |
| DX7525 - JNJ000246226 |
| DX7526 - JNJ000284309 |
| DX7527 - JNJ000284272 |
| DX7528 - JNJ000246268 |
| DX7529 - JNJ000246276 |
| DX7530 - JNJ000246289 |
| DX7531 - JNJ000246304 |

| |
|---|
| DX7533 - JNJ000246314 |
| DX7534 - JNJ000246319 |
| DX7535 - JNJ000246261 |
| DX7536 - JNJ000246255 |
| DX7537 - JNJ000246245 |
| DX7538 - JNJ000246250 |
| DX8439 - JNJ000060818 |
| DX8445 - JNJ000246159 |
| DX8446 - JNJ000246182 |
| DX8447 - JNJ000246272 |
| DX8448 - JNJ000246280 |
| DX8449 - JNJ000246294 |
| DX8450 - JNJ000246309 |
| DX8451 - JNJ000246329 |
| DX8452 - JNJ000266519 |
| DX8453 - JNJ000266524 |
| DX8454 - JNJ000266529 |
| DX8455 - JNJ000266534 |
| DX8456 - JNJ000266544 |
| DX8457 - JNJ000266554 |
| DX8458 - JNJ000266559 |
| DX8460 - JNJ000266587 |
| DX8461 - JNJ000266592 |
| DX8462 - JNJ000266597 |
| DX8463 - JNJ000266602 |
| DX8464 - JNJ000266607 |
| DX8465 - JNJ000266612 |
| DX8466 - JNJ000266617 |
| DX8467 - JNJ000266622 |
| DX8468 - JNJ000266627 |
| DX8469 - JNJ000266632 |
| DX8470 - JNJ000266637 |
| DX8471 - JNJ000266642 |
| DX8472 - JNJ000266647 |
| DX8473 - JNJ000266651 |
| DX8474 - JNJ000266656 |
| DX8475 - JNJTALC001272503 |
| DX8477 - JNJ000284275 |
| DX8478 - JNJ000284303 |
| DX8479 - JNJ000284306 |
| DX8480 - JNJ000284337 |
| DX8484 - JNJ000266539 |
| DX8485 - JNJ000266549 |
| DX8486 - JNJ000266564 |
| DX8487 - JNJ000266569 |
| DX8488 - JNJTALC000217062 |
| DX8489 - JNJTALC000217067 |
| DX8490 - JNJTALC000217111 |
| DX8491 - JNJTALC000217126 |
| DX8492 - JNJTALC000217155 |
| DX8493 - JNJTALC000217164 |
| DX8494 - JNJTALC000217169 |
| DX8496 - JNJTALC000217211 |

| |
|---|
| DX8497 - JNJTALC000217215 |
| DX8507 - JNJTALC000217256 |
| DX8508 - JNJTALC000217264 |
| DX8509 - JNJTALC000217276 |
| DX8510 - JNJTALC000217284 |
| |
| **Imerys Ore Testing - J4-1 / USP** |
| DX7923 - JNJ000683571 |
| DX7925 - JNJ000683574 |
| DX7926 - JNJ000683575 |
| DX7927 - JNJ000683576 |
| DX7928 - JNJ000280872 |
| DX7929 - JNJ000683577 |
| DX7930 - JNJ000280871 |
| DX7931 - JNJ000683578 |
| DX7932 - JNJ000280884 |
| DX7933 - JNJ000683580 |
| DX7934 - JNJ000280883 |
| DX7935 - JNJTALC000071281 |
| DX7936 - JNJ000280882 |
| DX7937 - JNJTALC000071282 |
| DX7938 - JNJ000280881 |
| DX7939 - JNJ000280880 |
| DX7940 - JNJ000683566 |
| DX7941 - JNJ000280870 |
| DX7942 - JNJ000683561 |
| DX7943 - JNJ000280879 |
| DX7944 - JNJ000683560 |
| DX7946 - JNJTALC000023169 |
| DX7947 - JNJ000578021 |
| DX7948 - JNJ000578022 |
| DX7949 - JNJ000578023 |
| DX7950 - JNJTALC000376771 |
| DX7951 - JNJ000578019 |
| DX7952 - JNJ000578025 |
| DX7953 - JNJ000578028 |
| DX7954 - JNJ000578030 |
| DX7955 - JNJ000578029 |
| DX7956 - JNJ000577843 |
| DX7958 - JNJ000578026 |
| DX7959 - JNJ000683948 |
| DX8634 - JNJ000683573 |
| |
| **McCrone/Bain: Quarterly TEM Testing for Serpentine Asbestos** |
| DX7142 - JNJ000300405 |
| DX7188 - JNJTALC000070307 |
| DX7193 - JNJ000237325 |
| DX7196 - JNJ000237316 |
| DX7209 - JNJ000237304 |
| DX7213 - JNJ000266499 |
| DX7217 - JNJ000266503 |
| DX7230 - JNJ000237245 |
| DX7283 - JNJ000237243 |

| |
|---|
| DX7541 - JNJ000237232 |
| DX8117 - JNJ000237246 |
| DX8118 - JNJ000237247 |
| DX8119 - JNJ000237248 |
| DX8120 - JNJ000237240 |
| DX8121 - JNJ000223429 |
| DX8123 - JNJ000237242 |
| DX8126 - JNJ000245524 |
| DX8128 - JNJ000375819 |
| DX8129 - JNJ000375820 |
| DX8130 - JNJ000375821 |
| DX8131 - JNJ000375817 |
| DX8132 - JNJ000239635 |
| DX8133 - JNJ000239636 |
| DX8134 - JNJ000239637 |
| DX8135 - JNJ000239630 |
| DX8151 - JNJ000264734 |
| DX8169 - JNJ000266504 |
| DX8170 - JNJ000347015 |
| DX8171 - JNJ000266670 |
| DX8172 - JNJ000285154 |
| DX8173 - JNJ000237321 |
| DX8174 - JNJ000285111 |
| DX8175 - JNJ000285446 |
| DX8176 - JNJ000266500 |
| DX8177 - JNJ000266479 |
| DX8178 - JNJ000266428 |
| DX8179 - JNJ000065570 |
| DX8180 - JNJ000266448 |
| DX8181 - JNJ000239823 |
| DX8182 - JNJ000239824 |
| DX8183 - JNJ000239825 |
| DX8184 - JNJ000266375 |
| DX8186 - JNJ000239634 |
| DX8187 - JNJ000237347 |
| DX8418 - JNJ000237344 |
| DX8419 - JNJ000237340 |
| DX8420 - JNJ000237331 |
| DX8422 - JNJ000237299 |
| DX8423 - JNJ000237298 |
| DX8424 - JNJ000285131 |
| DX8426 - JNJ000266498 |
| DX8427 - JNJTALC001272572 |
| DX8428 - JNJ000237291 |
| DX8429 - JNJ000237281 |
| DX8430 - JNJ000246180 |
| DX8431 - JNJ000246135 |
| DX8432 - JNJ000237244 |
| DX8433 - JNJ000324762 |
| DX8434 - JNJ000324795 |
| DX8440 - JNJ000237227 |
| DX8441 - JNJ000237229 |
| DX8442 - JNJTALC001272501 |

| DX8443 - JNJ000237275 |
|---|
| DX8444 - JNJ000237278 |
| |

| **Worldwide Talc Surveys (Various Tests by Various Entities)** |
|---|
| DX7381 - JNJTALC000166630 |
| DX7409 - JNJ 000089078 |
| DX7721 - JNJTALC000348700; JNJTALC000348703 |
| DX8535 - JNJ 000061342 |
| DX8536 - JNJTALC000348670 |
| DX8537 - JNJTALC000348694 |
| DX8538 - JNJTALC000166674 |
| DX8539 - JNJTALC000348794 |
| DX8540 - JNJTALC000166705 |
| DX8541 - JNJTALC000166716 |
| DX8543 - JNJTALC000166736 |
| DX8545 - JNJTALC000166745 |
| |

| **RJ Lee Group: Quarterly Testing - TEM, XRD, PLM** |
|---|
| RJLG Quarterly Reports 4Q2022 |
| RJLG Quarterly Reports 3Q2022 |
| RJLG Quarterly Reports 2Q2022 |
| RJLG Quarterly Reports 1Q2022 |
| RJLG Quarterly Reports 4Q2021 |
| RJLG Quarterly Reports 3Q2021 |
| RJLG Quarterly Reports 2Q2021 |
| RJLG Quarterly Reports 1Q2021 |
| RJLG Quarterly Reports 4Q2020 |
| RJLG Quarterly Reports 3Q2020 |
| RJLG Quarterly Reports 2Q2020 |
| RJLG Quarterly Reports 1Q2020 |
| DX7435 - JNJ 000132159 |
| DX7437 - JNJ 000134313 |
| DX7438 - JNJ 000382024 |
| DX7439 - JNJ 000134197 |
| DX7440 - JNJ 000381001 |
| DX7441 - JNJ 000134159 |
| DX7442 - JNJ 000384469 |
| DX7443 - JNJ 000384502 |
| DX7444 - JNJ 000384551 |
| DX7445 - JNJ 000134075 |
| DX7448 - JNJ 000134009 |
| DX7449 - JNJ 000382986 |
| DX7450 - JNJ 000133797 |
| DX7452 - JNJ 000383338 |
| DX7453 - JNJ 000133908 |
| DX7454 - JNJ 000383087 |
| DX7455 - JNJ 000133653 |
| DX7457 - JNJ 000133839 |
| DX7459 - JNJ 000383016 |
| DX8046 - JNJ 000558360 |
| DX8047 - JNJ 000521505 |
| DX8048 - JNJ 000521516 |
| DX8049 - JNJ 000558931 |

| |
|---|
| DX8050 - JNJ 000558568 |
| DX8051 - JNJ 000558970 |
| DX8052 - JNJ 000521581 |
| DX8053 - JNJ 000558731 |
| DX8054 - JNJ 000631351 |
| DX8055 - JNJTALC000196139 |
| DX8156 - JNJTALC000196576 |
| DX8157 - JNJTALC000196176 |
| DX8158 - JNJTALC000196252 |
| DX8435 - JNJ 000558343 |
| DX8801 - JNJ 000134054 |
| DX8919 - JNJTALC001084921 |
| DX8920 - JNJTALC001054034 |
| DX8921 - JNJTALC001082577 |
| DX8922 - JNJTALC001083855 |
| DX8962 - JNJTALC001389105 |
| DX8963 - JNJTALC001389361 |
| DX8964 -  JNJTALC001353867 |
| DX8965 - JNJTALC001391321 |
| |
| **FDA Related Documents** |
| 10/11/2019 Report by AMA Analytical Services, Inc, JNJTALC001292442 |
| 10/18/2019 J&J to Voluntarily Recall A Single Lot of Johnson's Baby Powder in the United States |
| 10/27/2019 Preliminary BV Report on Lot #22318RB Samples, JNJTALC001282631 |
| 10/28/2019 RJLG Report on Lot #22318RB Samples, JNJTALC001285467 |
| 10/28/2019 RJLG Incidence Report, JNJTALC001285569 |
| 10/28/2019 FDA, Baby powder manufacturer voluntarily recalls products for asbestos |
| 10/29/2019  RJLG Report on FDA Bottle samples, JNJTALC001286078 |
| 10/29/2019 RJLG Report on Surrounding Bottle Lots, JNJTALC001286137 |
| 10/29/2019 15 New Tests from the Same Bottle of Johnson's Baby Powder Previously Tested by FDA Find No Asbestos |
| 11/1/2019 Bureau Veritas Interim Report re: Lot #22318RB, JNJTALC001285872 |
| 11/5/2019 RJLG Report on Additional FDA Bottle sample testing, JNJTALC001286219 |
| 11/27/2019 Bureau Veritas Final Report, JNJTALC001285875 |
| 12/3/2019 Company Investigation Confirms No Asbestos in Johnson's Baby Powder: More Than 150 Tests Show No Asbestos |
| 12/3/2019 Summary of Investigation, JNJTALC001286606 |
| 12/3/2019 J&J Recall Investigation Report, JNJTALC001284148 |
| 8/18/2020 FDA Issues Update Regarding Information Presented at Talc Public Meeting |

| Materials Reviewed and/or Relied Upon in Balderrama |
|---|
| **Case Specific Documents** |
| Complaint |
| |
| |
| **Miscellaneous Dr. Sanchez Materials** |
| Images, videos, and other demonstratives prepared by RJLG for use at trial in this matter |
| Geology of the Talc Mines Located in Val Germanasca Italy, March 24, 2016 |
| Preliminary Analytical Test Report of thirty-seven MAS Split Samples, April 23, 2018 |
| Review of MAS Report dated February 16, 2018 concerning the analysis of a Historic Johnson & Johnson Baby Powder Sample, April 7, 2018 |
| Analytical Test Report of the Gunter Argonaut Samples, April 6, 2018 |
| Analytical Test Report of two (2) Splits of a Historic Baby Powder Samples, April 7, 2018 |
| M. Sanchez Analytical Test Report of Sample 3183377, May 10, 2023 |
| M. Sanchez Rebuttal to Dr. Sage, April 1, 2024 |
| M. Sanchez Rebuttal to Dr. Kessler, April 1, 2024 |
| M. Sanchez Expert Report re: Rebuttal of Dr. Longo MAS Report Dated 02/28/2023 Project Number M71614, 05/10/23 |
| M. Sanchez Expert Report re: Revision 1 - Rebuttal of Dr. Longo MAS Report Dated 02/28/2023 Project Number M71614, |
| M. Sanchez Expert Report re: Diana Balderrama and Gilbert Balderrama v. Johnson & Johnson, et al., dated March 26, 2024 |
| M. Sanchez Expert Report re: Rebuttal of MAS and Dr. Longo's erroneous chrysotile in ten Johnson & Johnson bottles supplied by Plaintiff Holly Johnson, March 4, 2021 |
| M. Sanchez Analytical Test Reports of (ten) Johnson Samples 3166240 through 3166249, March 4, 2021 and (four) Johnson Samples 3173991 through 3173994, May 26, 2021 |
| M. Sanchez Rebuttal of MAS Zimmerman Report, dated March 9, 2020 |
| M. Sanchez Rebuttal of MAS Titley Report, April 29, 2020 |
| Johnson & Johnson Product Samples RJ Lee Group Project LLH701939 |
| Dr. Sanchez Current CV |
| Dr. Sanchez Current Testimony List |
| As Received Photos of Alice Blount Samples and Video of Opening |
| M. Sanchez Analytical Test Reports of (ten) Leavitt Samples 3154141 through 3154150, November 12, 2018 |
| M. Sanchez Analytical Test Reports of (seven) Asian Samples 3149765, 3154678-3154683, November 12, 2018 |
| M. Sanchez Analytical Test Reports of (sixteen) Samples 3149734, 3149735, 3149742, 3149748, 3149754, 3149756, 3149757, |
| M. Sanchez Analytical Test Reports of (twenty three) Samples 3149710, 3149711, 3149713, 3149714, 3149715, 3149717, 3149718, 3149722, 3149723, 3149724, 3149727, 3149730, 3149731, 3149732, 3149737, 3149741, 3149745, 3149749, 3149750, 3149751, 3149752, 3149760, and 3149762, dated December 12, 2018, December 27, 2018, and December 31, 2018 |
| M. Sanchez Expert Testing Report and Rebuttal to Dr. William Longo in Hermelinda Luna, et al v. Johnson & Johnson, et al, April 19, 2019 |
| M. Sanchez Rebuttal Report re: Dr. William Longo's MDL Testing, dated August 30, 2019 |
| M. Sanchez Rebuttal Report re: Mr. Lee Poye's MDL Testing, dated February 12, 2019 |
| M. Sanchez Analytical Test Reports of (fifteen) MDL Railcar Samples 3156998-3157006, 3157139-3157144, June 3, 2019 and |
| M. Sanchez Analytical Test Reports of (two) MDL Samples 3156617-3156618, September 11, 2020 |
| PLM image files: Cargille glass.pdf, Cellulose.pdf, Chrysotile 1866 995.pdf, Chrysotile 1866 dslr.pdf, Coalinga Chrysotile CSDS.pdf, Mixture CSDS.pdf, Guiguang Talc.pdf, Vermont talc.pdf, Italian talc.pdf, powerpoint graphics K.pdf, particle isolation.pdf, amphibole bearing rock.pdf |
| Movie files: 1.55 Cargille.mov, Cellulose 1.mov, Cellulose 2.mov, Cellulose 3.mov, Cellulose 4.mov, Cellulose 5.mov, Cellulose 6.mov, Chrysotile 1866 1.mov, Chrysotile 1866 2.mov, Chrysotile 1866 3.mov, Chrysotile 1866 4.mov, Guiguang 1.mov, Guiguang 2.mov, Guiguang 3.mov, Guiguang 4.mov, Guiguang 5.mov, Guiguang 6.mov, Guiguang 7.mov, Guiguang 8.mov, Guiguang 9.mov, Mixture 1.mov, Mixture 2.mov, Argonaut 1.mov, Italian 1.mov, Italian 2.mov, Italian 3.mov, Italian 4.mov, Italian 5.mov, Italian 6.mov, Italian 7.mov, Italian 8.mov, Italian 9.mov, Italian 10.mov, Italian 11.mov, Italian 12.mov, |
| Lab Reports and Data related to RJLG testing of (nine) Johnson & Johnson Chinese quarterly talc samples |
| BN NIST Chrysotile 1.550 E.pdf and ln NIST Chrysotile 1.550 E.pdf |
| Alan Seagrave Bureau Veritas A1512004 Italy Report July 14, 2016 |

| |
|---|
| BV photos of BV pre-shipping - FR_A2102176Ver01 |
| chrysotile particle extraction.pdf |
| Anth-Talc.pdf |
| amphibole bearing rock.pdf, crushing non-asbestos tr.pdf, Hornblende_keeper1.wmv, Hornblende_keeper2.wmv, hornblende_verygood _20180911_105328 _.wmv |
| M65205-001.pdf; M68233-002.pdf, M68503-026.pdf, M68503-010.pdf, M67341-005 7402.pdf, M67341-006 7402.pdf, M67341-007 7402.pdf, M67341-008 7402.pdf, DHZ 1997.pdf, DHZ cummingtonite EDS.pdf, DHS grunerite EDS.pdf |
| Optical Images of Grids Transferred to MAS on March 12, 2021 and June 15, 2021 |
| Optical Images of Grids Received from MAS on March 12, 2021 and June 15, 2021 |
| Grid Maps of Grids Transferred to MAS on March 12, 2021 |
| M. Sanchez re: M71211-001 through M71211-010, dated March 2021 |
| Italian talc sample 3136116.pdf, Asbestiform talc sample morphology.pdf |
| Images, SAED, and EDS of monoclinic amphibole and Ward's hornblende |
| Affidavit of Shu-Chun Su, Ph.D. in Gref v. American International Industries, et al, August 28, 2023 |
| In re: Johnson & Johnson Talcum Powder Products Marketing, Sales Practices, and Products Liability Litigation, MDL No. 16-2738, Shu-Chun Su, May 21, 2024 |
| Review of MAS Reports on Johnson & Johnson Talc Products Identifying "Chrysotile" by Polarized Light Microscopy, Ann Su, S., "Appendix B: Dr. Su-Chun Su's review of Dr. Longo's PLM methods for the identification of chrysotile", 2022 |
| **Materials Related to Plaintiff Experts** |
| William E. Longo, Ph.D Reports, Depositions, and Exhibits |
| MAS (Longo) 3rd Supplemental MDL Report, November 17, 2023 |
| Amended Expert Report of David A Kessler, MD, JD, November 15, 2023 |
| Amended Expert Report of William Sage, MD, JD, November 15, 2023 |
| Mark Rigler, Ph.D Reports, Depositions, and Exhibits |
| John J. Godleski, M.D Reports, Depositions, and Exhibits |
| John J. Godleski, M.D Report re: Diana Balderrama, dated August 25, 2021 and accompanying data |
| MAS (Longo) MAS M71307-RJ Lee Group TEM Grids Compiled Notebook, May 20, 2021 |
| MAS (Longo) MAS Project M71614 Talcum Powder Analysis Valadez - J&J Baby Powder Container, dated February 28, |
| MAS (Longo) Supplemental Expert Report-Comparison of Ri's and Chrysotile Structure Size... 10-9-23 |
| All Photos Compiled_MAS Grids Exchanged (3-12-2021) and (6-15-21) |
| JH21126227-Grid Condition After Analysis |
| JH21126227-Grid Condition Before Analysis |
| RJLG ALL DOM Images Compiled - MAS Images |
| Segrave ALL DOM Images Compiled - MAS Images |
| MAS (Longo) 9 Off-The-Shelf and Mesothelioma Victims JBP Containers Talcum Powder Analysis, March 23, 2021 |
| MAS (Longo) Expert Report M71241 JBP Analysis Compiled Notebook, February 9, 2021 |
| MAS (Longo) MAS Project #71211 10 Off-the-Shelf 2019 JBP Container Talcum Powder Analysis, January 25, 2021 |
| MAS (Longo) Supplement Report 2 M71166 & M71180 Off The Shelf 2020 JBP Talcum Powder Analysis Compiled Notebook, |
| MAS (Longo) Materials in Reyes Matter: Linear Regression.pdf, M71166 PLM temp re Exhibit 8.pdf; Calidria.pdf; Dr. Su.pdf; |
| MAS (Longo) Supplemental Analysis MAS Project # M71095 Janet Titley's JBP Container Split Rev. #2, dated September 23, 2020 |
| MAS (Longo) Rosalino Reyes JBP Exposure Expert Report, September 16, 2020 |
| MAS (Longo) MAS Project # M71166 Off-The-Shelf 2020 JBP Talcum Powder Analysis, September 17, 2020 |
| MAS (Longo) MAS Project # M71166 Off-The-Shelf 2020 JBP Talcum Powder Analysis Supplement Report 1, September 29, |
| MAS (Longo) Analysis Report MAS Project# M71109-M71111 Chinese Talc Research Samples, September 16, 2020 |
| MAS (Longo) Analysis Report MAS Project # M69925 Johnson's Baby Powder Product, August 27, 2019 (Philippines) |
| MAS (Longo) Analysis Report MAS Project M71046 Marie Colley JBP 4 oz Container, April 6, 2020 |
| MAS (Longo) Johnson's Baby Powder Application to Baby and Diaper Change: A Hygiene Study Supplemental, May 2020 |
| MAS (Longo) Talcum Powder Application to Baby and Diaper Change II: A Hygiene Study, June 28, 2019 - Rev #1 |
| Declaration of William Longo, Ph.D. in San Nicolas and Exhibit A MAS Chart of J&J Testing |

MAS (Longo) Analysis Report MAS Project # M70484 Lisa Zimmerman's JBP Containers, February 24, 2020

MAS (Longo) Analysis Report MAS Project Nos. M66515 & M66516 Pauline Citizen's JBP Container, March 6, 2020

MAS (Longo) Analysis Report MAS Project Nos. M70877 Dan Doyle's JBP Container, March 20 2020

MAS (Longo) Analysis Report MAS Project # M71095 Janet Titley's JBP Container Split, March 18, 2020

MAS (Longo) Supplemental Analysis Report MAS Project # M71095 Janet Titley's JBP Container Split Revision #1, May 14, 2020

MAS (Longo & Rigler) The Analysis of Johnson & Johnson's Historical Product Containers and Imerys' Historical Railroad Car Samples from the 1960's to the Early 2000's for Amphibole Asbestos Supplemental Report, dated January 15, 2019 and corresponding Notebooks

MAS Analysis of J&J's Historical Product Containers and Imerys' Historical Railroad Car Samples from 1960's to Early 2000's for

MAS Analysis of Johnson & Johnson Baby Powder and Valeant Shower to Shower Talc Products for Amphibole Asbestos Chinese MAS Report, dated February 2019

MAS TEM Coefficient of Variation for Tremolite and Anthophyllite in Talc, September 6, 2018

MAS (Longo & Rigler) Analysis of Historical JBP (MDL samples), October 2018

Lee Poye J3 Resources Report re: Hayes v. Colgate - Shower to Shower Samples, July 13, 2018

MAS (Longo & Rigler) Report M69248 - Analysis of Johnson's Baby Powder Historical Samples – Asian, October 2018

Lee Poye J3 Resources Report Verified Analysis of 22 Asbestos Structures Identified by MAS in Six Historical Johnson's Baby

MAS (Longo & Rigler) Report - Analysis of J&J's Historical Baby Powder & Shower to Shower Products from the 1960's to the

MAS (Longo) Verification of Lee Poye's TEM Analysis of J&J's Historical Vermont Talc-Containing Shower to Shower Talcum

MAS TEM Fibers vs Bundles Quality Study, June 25, 2019

J3 Resources Report re: Re-Analysis of TEM Grids Produced by Imerys Received 29-Nov-2018; dated December 11, 2018

M. Gurowitz deposition of July 12, 2018 and Exhibits A through C

Lee Poye Reports, Depositions, and Exhibits

Lee Poye J3 Resources re: MAS Split of Historic Talc Samples, dated July 18, 2018

Lee Poye J3 Resources JH18104277 MAS Split of 21 Historic Talc Samples by XRD, December 12, 2018

Lee Poye J3 Resources JH18104432 MAS Split of 2 Historic Talc Samples by XRD, December 20, 2018

PLM and XRD Analysis of 26 Johnson & Johnson talcum powder samples by J3-Resources Inc., February 8, 2018

MAS Preliminary Analysis Report M14-1683 Final March 11, 2018

MAS Quality Assurance Report: J&J Baby Powder and Valeant Shower to Shower Talc Products for Amphibole (Tremolite) Asbestos, August 22, 2017

MAS TEM Analysis of Historical 1978 Johnson's Baby Powder Sample for Amphibole Asbestos Expert Report, February 16, 2018

MAS Analysis of Johnson & Johnson Baby Powder And Valiant Shower to Shower Talc Products for Amphibole (Tremolite) Asbestos, Expert Report, August 2, 2017

MAS Supplemental Expert Report "Analysis of Johnson & Johnson Baby Powder and Valeant Shower to Shower Talc Products

MAS Expert Report (Longo & Egeland) "Below the Waist Application of Johnson & Johnson Baby Powder," September 2017

MAS Supplemental Expert Report "Below the Waste Application of Johnson & Johnson Baby Powder #2, January 2018

MAS Talc Size Distribution of Johnson & Johnson and Valiant Shower to Shower Amphibole Positive Samples, August 21,

MAS Verification of Zero Degree Amphibole Diffraction Patterns

MAS Aspect Ratio Distribution

Deposition of Jerrold L. Abraham, M.D. in Coker v. Bill Thames Pharmacy, et al, June 20, 1998 and accompanying exhibits

Alice Blount Deposition and Exhibits

Blount 0001-Blount 0146

Skadden Correspondence w/ R. Meadow re: Blount Sample

J3 Resources Report re: Consumer Talc Investigation Group A Plus A Lab Control, July 7, 2014

J3 Resources Report re: Talc Investigation Desert Flower Plus Lab Control, July 10, 2015

J3 Resources Report re: Talc Investigation Old Spice Plus Lab Control, July 7, 2016

J3 Resources Report re: Talc Investigation Old Spice Plus Lab Control, May 16, 2016

| |
|---|
| MAS (Longo) Analysis Report MAS M71045 Old Spice Retains, May 15, 2020 |
| MAS (Longo) Supplement Analysis Report MAS 70092 Old Spice Talcum Powder, May 15, 2020 |
| MAS (Longo) Analysis Report Dussia Old Spice Body Talc Container, MAS M70885, June 4, 2020 |
| J3 Resources Report re: JH19118620 Talc Investigation Asbestos in Shulton Inc., Old Spice Talc Products, September 21, |
| Deposition of Lee W. Poye in McNeal v. Autozone, et al, September 25, 2020 |
| MAS, TEM Structure Count Sheet, M68061-031, analyzed 4/9/2018-4/11/2018, M68061-031-002. |
| MAS Air Sample Analysis, M11657-2, M-H657-2, EDS captured September 20, 1994. |
| Expert Report of Mr. Lee Poye in: Hayes v. Colgate, et al – Shower to Shower Samples, dated July 13, 2018. |
| J3 Resources, Asbestos – By TEM – Tissue Fiber Burden, J3 Order # JH1899962, Sample # 1805333A, July 26, 2018 |
| MAS (Longo) Kaylo III – A Work Practice Study, October 2006, M40337-011, structure 17 |
| J3 Resources, Asbestos – By TEM – Tissue Fiber Burden, J3 Order # JH18100354, Sample # 1612214C – D&E, July 23, |

| **Scientific Literature** |
|---|
| Federal Register, Bureau of Mines, Metal and Nonmetallic Mines, Part IV, July 1, 1974 |
| Federal Register, Consumer Product Safety Commission, Respirable Free-form Asbestos, Part V, July 29, 1977 |
| Addison, J., E.E. McConnell, "A Review of Carcinogenicity Studies of Asbestos and Non-Asbestos Tremolite and Other Amphiboles", Regulatory Toxicology and Pharmacology, 52, S187-S199, 2008. |
| Ahn, J.H., P.E. Buseck, "Microstructures and fiber-formation mechanisms of crocidolite asbestos," American Mineralogist, |
| Allen, M.P., R.W. Smith, Dissolution of Fibrous Silicates in Acid and Buffered Salt Solutions, Mineral Engineering, Vol 7 No |
| Anderson, D.L., D.W. Mogk, J.F. Childs, Petrogenesis and timing of talc formation in the Ruby Range, southwestern Montana, Economic Geology, Vol. 85, pp. 585-600, 1990. |
| Asbestos Exposure Limit, 73 Fed. Reg. 11,284, 11,285 (Feb. 29, 2008) (codified at 30 C.F.R. pts. 56, 57 & 71) |
| ASTM Standard D6620 – 19, Standard Practice for Asbestos Detection Limit Based on Counts, ASTM Int'l, 2019 |
| ASTM, "Standard Test Method for Airborne Asbestos Concentration in Ambient and Indoor Atmospheres as Determined by Transmission Electron Microscopy Direct Transfer (TEM)," ASTM D 6281-04. 2004. |
| ASTM, "Standard Test Method for Microvacuum Sampling and Indirect Analysis of Dust by Transmission Electron Microscopy for Asbestos Structure Number Concentrations," D 5755-95, 1995, pp. 1-12. |
| ASTM, "Standard Test Method for Microvacuum Sampling and Indirect Analysis of Dust by Transmission Electron Microscopy for Asbestos Mass Concentration," D 5756-95, Annual Book of ASTM Standards, 1995, pp. 1-13. |
| Bandli, B., Gunter, M.E., Twamley, B., Foit F.F., Jr., Cornelius, S., "Optical, Compositional, Morphological, and X-ray Data on Eleven Particles of Amphibole from Libby, Montana, U.S.A., "Canadian Mineralogist, Vol. 41, pp. 1241-1253, 2003. |
| Bandli, B.R., M.E. Gunter, "Scanning Electron Microscopy and Transmitted Electron Backscatter Diffraction Examination of Asbestos Standard Reference Materials, Amphibole Particles of Differing Morphology, and Particle Phase Discrimination from Talc Ores", Microscopy and Microanalysis 20.06: 1805-1816, 2014. |
| Bandli, B.R., M.E. Gunter, Electron backscatter diffraction from unpolished particulate specimens: Examples of particle identification and application to inhalable particulate identification ", American Mineralogist, 97, 1269-1273, 2012. |
| Bandli, B.R., M.E. Gunter, Identification and Characterization of Mineral and Asbestos Particles Using the Spindle Stage and the Scanning Electron Microscope: The Libby, Montana, U.S.A. Amphibole-Asbestos as an Example, Microscope Vol. 49:4 |
| Beard, M.E., J.T. Ennis, O.S. Crankshaw, S.S. Doom, et al, Preparation of Nonasbestiform Amphibole Minerals for Method Evaluation and Health Studies Summary Report, prepared for NIOSH, August 3, 2007. |
| Belluso, E, R Sandrone, "Occurrence of sepiolite in the marbles of the Dora-Maira Massif (Italian Western Alps)", Mineralogica et Petrographica Acta, 32, pp. 67-73, 1989. |
| Berg, R.B., "Talc and Chlorite Deposits in Montana", Memoir 45, Montana Bureau of Mines and Geology, 1979. |
| Bloss, F. Donald, Optical Crystallography, Mineralogical Society of America, 1999 |
| Blount, Amphibole Content Of Cosmetic And Pharmaceutical Talcs (1991) |
| Boundy, M.G., K. Gold, K.P. Martin Jr., W.A. Burgess, J.M. Dement, Occupational Exposures to Non-Asbestiform Talc in Vermont, Department of Environmental Health Sciences, Harvard School of Public Help, 1979. |
| Bousquet, R., S. Schmidt, G. Zeilinger, R. Oberhaensli, C. Rosenberg, G. Molli, C. Robert, M. Weiderkehr, P. Rossi, Tectonic Framework of the Alps, Commission for the Geological Map of the World, 2012. |
| Bradley S. Van Gosen; Heather A. Lowers; Stephen J. Sutley; Carol A. Gent, "Using the Geologic Setting of Talc Deposits as an Indicator of Amphibole Asbestos Content", Environmental Geology (2004) 45:920-939 |
| Brittany D. Thompson, Mickey E. Gunter, and Michael A. Wilson, "Amphibole Asbestos Soil Contamination in the USA: A Matter of Definition," American Mineralogist, Vol 96, p. 690-693, 2011. |

Brown, Brittany M., Gunter, Mickey E., "Morphological and Optical Characterization of Amphiboles from Libby, Montana U.S.A. by Spindle Stage Assisted - Polarized Light Microscopy," MICROSCOPE, Vol 51:3, pp 121-140, 2003.

Burns, AM, CA Barlow, AM Banducci, KM Unice, J Sahmel, "Response to Letter to the Editor", Risk Analysis, Vol 39, No

Buzon, M.E. (2016) Talc Characterization: A Provenance Study.  PhD Dissertation, The University of Idaho, College of

Cadoppi, P., G. Camanni & G. Perrone, A. Damiano, F. Monticelli, Geometry reconstruction of the Fontane talc mineralization (Germanasca Valley, Italian Western Alps): Integration of geological-structural analysis and geomatics methods, 22, 2012.

Campbell W.J., E.B. Steel, R.L. Virta and M.H. Eisner. "Relationship of Mineral Habit to Size Characteristics for Tremolite Cleavage Fragments and Fibers," U.S. Dept. of the Interior, Bureau of Mines, 1979.

Campbell, W. J., C. W. Huggins, A. G. Wylie. "Chemical and Physical Characterization of Amosite, Chrysotile, Crocidolite, and Nonfibrous Tremolite for Oral Ingestion Studies by the National Institute of Environmental Health Sciences." Report of

Campbell, W. J., E. B. Steel, R. L. Virta, M. H. Eisner. "Characterization of Cleavage Fragments and Asbestiform Amphibole Particulates." Dusts and Disease, Eds. R. Lemen, J. M. Dement, Pathotox Pub. Inc., IL, 1979, pp. 275-286.

Campbell, W. J., R. L. Blake, L. L. Brown, E. E. Cather, J. J. Sjoberg. "Selected Silicate Minerals and Their Asbestiform Varieties - Mineralogical Definitions and Identification-Characterization." Bureau of Mines, United States Department of

Cerino, M.T., J.F. Childs, R.B. Berg, talc in southwestern Montana, Northwest Geology, Vol. 36, pp. 9-22, 2007.

Chatfield, E.J., A Procedure for Quantitative Description of Fibrosity in Amphibole Minerals, 2008.

Chatfield, E.J., Measurement of elongate mineral particles: What we should measure and how do we do it?, Toxicology and Applied Pharmacology, 361, 36-46, 2018.

Chidester, A.H. and Shride, A.F. (1962) Asbestos in the United States (Exclusive of Hawaii and Alaska).  Department of the Interior US Geological Survey, MR-17.

Ciocan, C., E. Pira, M. Coggiloa, N. Franco, A. Godono, C. La Vecchia, E. Negri, P. Boffeta, "Mortality in the cohort of talc miners and millers from Val Chisone, Northern Italy: 74 years of follow-up", Environmental Research, 203, 2022.

CSMRI Report, A Procedure to Examine Talc for the Presence of Chrysotile and Tremolite-Actinolite Fibers, Johnson & Coggiola, M., et al., Update of a Mortality Study of Talc Miners and Millers in Italy, Am. J. Industrial Med. 44:63-69, 2003.

Cook, P.M., D.R. Marklund, Sample Preparation for Quantitative Electron Microscope Analysis of Asbestos Fiber Concentrations in Air, National Bureau of Standards Special Publication 619, Gathersburg, MD, Oct 1-3, 1980.

Cralley, L. J., Key, M. M., Groth, D. H., Lainhart, W. S. and Ligo, R. M.(1968) 'Fibrous and Mineral Content of Cosmetic Talcum Products', American Industrial Hygiene Association Journal, 29:4, 350 — 354

CTFA, "Asbestiform Amphibole Minerals in Cosmetic Talc," Part 1 X-ray Diffraction Method; Part 2 Optical Microscopy and Dispersion Staining Method, Method J 4-1, Issued October 1978, pp. 1- 11.

Deer, Howie, and Zussman "Rock Forming Minerals" Vols. 1 - 11.

Deer, Howie, and Zussman "Rock Forming Minerals" Anthophyllite-Gedrite, p. 21-69

Deer, Howie, and Zussman "Rock Forming Minerals" Cummingtonite-Grunerite, p. 86-124

Diedrich, T., J. Schott, E.H. Oelkers, An experimental study of tremolite dissolution rates as a function of pH and temperature: Implications for tremolite toxicitiy and its use in carbon storage, Mineralogical Magazine, 78(6), 1449-1464, Nov 2014.

Doll, C.G., W.M. Cady, J.B. Thompson Jr., M.P. Billings, Centennial Geologic Map of Vermont, 1961.

Doolan, B.J. (1996) The geology of Vermont. Rocks and Minerals, Vol. 71, pp. 218-225.

ELAP, Transmission Electron Microscope Method for Identifying and Quantifying Asbestos in Non-Friable Organically Bound Bulk Samples, Method 198.4, 2011.

Engineering Geology Section, Materials Division, Vermont Department of Highways, Survey of Highway Construction Materials in the Town of Ludlow, Windsor County, Vermont, 1975.

EPA Method for the Determination of Asbestos in Bulk BuildingMaterials EPA/600/R-93/116 - DX9575, 07/1993

EPA Part 763 - Asbestos 40 CFR Ch. 1 - DX9550, July 1, 2003

EPA Pt. 763 Subpt E App A, 40 CFR Ch. I (7-1-03 Edition) (AHERA)

EPA, Health Assessment Document for Talc, March 1992.

Erskine, B.G., M. Bailey, Characterization of asbestiform glaucophane-winchite in the Franciscan Complex blueschist, northern Diablo Range, California, Toxicology and Applied Pharmacology, 361, 3-13, 2018.

Evans, B.W., S. Guggenheim, "Talc, Pyrophyllite, and Related Minerals", Reviews in Mineralogy, Vol 19, Hydrous

Fine et al. "Studies of Respiratory Morbidity in Rubber Workers," JNJ 000273033

Finger, L. W. (1969). The crystal structure and cation distribution of a grunerite. Mineralogical Society of America Special

Finkelstein, M.M., "Letter concerning: Burns, AM, Barlow CA, Banducci AM, Unice KM, Sahmel J. Potential Aurborne Asbestos Exposure and Risk Associated with the Historical Use of Cosmetic Talcum Powder Products", Letter to the Editor,

Gale, M.H., Geologic Map of the Belvidere Mountain Area, Eden and Lowell, Vermont: U.S. Geological Survey Misc. Investigations Series map I-1560, 1986.

Gale, M.H., Geology of the Belvidere Mountain Complex, Eden and Lowell, Vermont: Master of Science thesis, University of Vermont, Burlington, Vermont, p. 169, 1980.

Geology Department, Pluess-Staufer Industries, Vermont Talc, Inc. Talc Ore Deposit, Troy, Vermont, 1986.

Ghose, S., Kersten, M., Langer, K., Rossi, G., Ungaretti, L., "Crystal Field Spectra and Jahn Teller Effect of Mn3+ in Clinopyroxene and Clinoamphiboles from India," Physics and Chemistry of Minerals, Vol 13, pp 291-305. (1986).

Greene, Robert C., "Talc Resources of the Conterminous United States: Talc Resources of the Conterminous United States", Open- File Report OF 95-586, 1995.

Gualtieri, A.F., S. Pollastri, N.B. Gandolfi, M.L. Gualtieri, In vitro acellular dissolution of mineral fibres: A compartive study, Scientific Reports, 8:7071, 2018.

Gunter, M.E., Geological development of the talc deposit near Johnson, Vermont and mineralogical characterization of ore and product: Implications for asbestos content of the talc, 2013.

Gunter, Mickey E., Matthew S. Sanchez, Thomas J. Williams. "Characterization of Chrysotile Samples for the Presence of Amphiboles: The Carey Canadian Deposit, Southeastern Quebec, Canada," The Canadian Mineralogist, Vol. 45, pp. 263-280,

Guthrie, G.D. Jr., "Biological effects of inhaled minerals", American Mineralogist, Vol. 77, pages 225-243, 1992.

Hawthorne, F.C., R. Oberti, G.E. Harlow, W.V. Maresch, R.F. Martin, J.C. Shumacher, M.D. Welch, IMA Report: Nomenclature of the amphibole supergroup, American Mineralogist, Vol. 97 pp. 2031-2048, 2012.

Heide, H.E., Wright, W.S., and Rutledge, F.A. (1949) Investigations of the Kobuk River Asbestos Deposits, Kobuk District, Northwestern Alaska. Report of Investigations 4414. United States Department of the Interior, Bureau of Mines.

Huntington, J.C., J. Ptasienski, K.L. Bunker, B.R. Strohmeier, D.R. Van Orden, R.J. Lee. "A New Method for Fracturing Mineral Particles for Cross-Sectional FESEM Analysis", Periodico di Mineralogia, vol. 77, pp. 2, 43-50, (2008)

IARC (2010) IARC Monographs on the Evaluation of the Carcinogenic Risks to Humans: Volume 93, Carbon, Titanium, and

Inoue, Sayako and Kogure Toshihiro (2012) Electron backscatter diffraction (EBSD) analyses of phyllosilicates in petrographic thin sections. American Mineralogist, Vol. 97, pp. 755-758.

ISO 10312, Ambient Air- Determination of asbestos fibres - Direct Transfer transmission electron microscopy method, 1995.

ISO 14966 Ambient air - Determination of numerical concentration of inorganic fibrous particles - Scanning electron

ISO 22262-1 Air Quality - Bulk Materials - Part 1: Sampling and qualitative determination of asbestos in commercial bulk

ISO 22262-2 Air Quality - Bulk Materials - Part 2: Quantitative determination of asbestos by gravimetric and microscopial

Jurinski, J.B., J.D. Rimstidt, Biodurability of talc, American Mineralogist, Vol 86, 392-399, 2001.

Krause, J.B, Mineralogical Characterization of Cosmetic Talc Products (Letter to the Editor), Journal of Toxicology and Environmental Health, 2:1223-1226, 1977.

Krause, J.B., W.H. Ashton, "Misidentification of Asbestos in Talc," National Bureau of Standards Special Publication 506, Proceedings of the Workshop on Asbestos, 1978.

Langer, A.M. and Nolan, R. P. "Distinguishing Asbestiform Tremolite from Non-Asbestiform Tremolite"

Langer, A.M., Chemical characterization of uncoated asbestos fibers from the lungs of asbestos workers by electron microprobe analysis, Journal of Histochemistry and Cytochemistry, Oct 1972.

Leake, B. E., et al., Nomenclature of Amphiboles: Report of the Subcommittee on Amphiboles of the International Mineralogical Association, Commission on New Minerals and Mineral Names, The Canadian Mineralogist., Vol. 35, pp. 219-

McCrone, A Standard TEM Procedure for Identification and Quantitation of Asbestiform Minerals in Talc, 1990 Microscope

Mccrone, L.B., Analysis of Talc by X-Ray Diffraction and Polarized Light Microscopy, National Institute for Occupational Safety and Health, 1977. QE-CPC00004046 - QE-CPC00004075.

McCrone, W.C., "The Asbestos Particle Atlas", Ann Arbor Science, 1980.

McNamee, B.D., M.E. Gunter, C. Viti, Asbestiform Talc from a Talc Mine Near Talcville, New York, U.S.A.: Composition, Morphology, and Genetic Relationships with Amphiboles, The Canadian Mineralogist, Vol 53 pp 1049-1060, 2015.

McNamee, B.D., M.E. Gunter, Compositional Analysis and Morphological Relationships of Amphiboles, Talc and Other Minerals Found in the Talc Deposits from the Gouverneur Mining District, New York (Part 1 of 2), The Microscope, Vol 61:4,

McNamee, B.D., M.E. Gunter, Compositional Analysis and Morphological Relationships of Amphiboles, Talc and Other Minerals Found in the Talc Deposits from the Gouverneur Mining District, New York (Part 2 of 2), The Microscope, Vol 62:1,

Millette, J.R., P. Few, J.A. Krewer, Asbestos in Water Methods: EPA's 100.1 & 100.2 and AWWA's Standard Method 2570, Measurement Methods for Asbestos, 227-241, 2013.

Morton, M. and Baker, W.G. (1941) Identification Stain for Chrysotile Asbestos. Canadian Institute of Mining and Metallurgy. Trans., Vol. 44, pgs. 515-523.

Mueller, P. K., A. E. Alcocer, R. L. Stanley, G. R. Smith. "Asbestos Fiber Atlas", prepared for U. S. Environmental Protection Agency, EPA-650/2-75-036, April 1975.

Muller, W.F., E. Schmadicke, M. Okrusch, U. Schussler, "Intergrowths between anthophyllite, gedrite, calcic amphibole, cummingtonite, talc and chlorite in a metamorphosed ultramafic rock of the KTB pilot hole, Bavaria", E. Schweizerbart'sche

Murphy, V.J., A.V. Lacroix, Magnetic surveys of ultramafic bodies in the vicinity of Lowell, Vermont, Vermont Geological Survey Economic Geology, Vol. 5, 1969.

Nickel, E.H., Solid Solutions in Mineral Nomenclature, Canadian Mineralogist, Vol 30, pp 231-234, 1992.

NIOSH Occupational Exposure to Talc Containing Asbestos, February 1980.

NIOSH, Asbestos by TEM 7402 - DX9568, August15, 1994.

NIST 1866 Certificate

NIST 1866b Certificate

NIST Handbook 150-13 Checklist Airborne Asbestos Analysis (Rev 2007-09-26) pg 1-29.

Nord, G.L., Mineralogy and Experimental Animal Studies of Tremolitic Talc, submitted to the National Toxicology Program,

OSHA PCM Method ID-160, revised August 1997.

OSHA Polarized Light Microscopy of Asbestos method ID-191, revised 1995.

OSHA Section 1910.1001  48 FR 2768 - DX9600, 1/21/1983

OSHA, Federal Regulation 24310, 29 CFR 1910 and 1926, 1992.

Oury, T.D., T.A. Sporn, V.L. Roggli, Pathology of Asbestos-Associated Diseases, Third Edition, Chapters 1, 3, and 11.

Peila, D. C. Oggeri, P. Oreste, S. Polizza, F. Monticelli, Rodoretto talc mine (To, Italy): studies for the optimization of the cemented backfilling, Materials and Geoenvironment, Vol. 55, No. 2, pp. 225-235, 2008.

Peretti, E. "Geology and Genesis of the Talc Deposits in the Pinerolese," Bulletin of the Subalpine Mining Association, Year

Perkins, G.H., The Topographical Maps of Vermont, Report of the Vermont State Geologist.

Pier, J., M. Rutstein, D. Crane, S. Fitzgerald, M. Gunter, D. Halterman, K. Houck, L. Poye, M. Sanchez, A. Segrave, G. Tomaino, D. Van Orden, J. Webber, J. Medwid, S. Wolfgag, K. Moore, T. Lui, Stimuli to the Revisional Process: USPC Responses to Comments on Stimuli Article "Modernization of Asbestos Testing in USP Talc" 2017.

Piniazkiewicz, R.J., E.F. McCarthy, N.A. Genco. "Talc" Industrial Minerals and Rocks. 1049-1069.

Pira, et al., Mortality of Talc Miners and Millers from Val Chisone, Northern Italy: An Updated Cohort Study, J. Occup. & Env. Med. 59:659-64 (2017).

Pooley, F.D., G.A. Kingston, J. Lightfoot, An Examination of Italian Mine Samples and Relevant Powders, Department of Mineral Exploitation, University of Cardiff, prepared for Johnson and Johnson Department of Mineral Exploitation,

Prior, D.J., A.P. Boyle, F. Brenker, et al, "The application of electron backscatter diffraction and orientation contrast imaging in the SEM to textural problems in rocks", American Mineralogist, 84, 1741-1759, 1999.

Purdy, J., Ground Water Quality Monitoring Report for Land Use Permit #2S0126-5 Blackbear Mine Site Reclamation Year No. 1 - 4th Quarter, Luzenac America, Inc. Ludlow, Vermont, 2002.

Ratcliffe, N.M., R.S. Stanley, M.H. Gale, P.J. Thompson, G.J. Walsh, Bedrock Geologic Map of Vermont, Part 1, 2011.

Ratcliffe, N.M., R.S. Stanley, M.H. Gale, P.J. Thompson, G.J. Walsh, Bedrock Geologic Map of Vermont, Part 2, 2011.

Robinson, G.R., B.S. Van Gosen, N.K. Foley, "Ultramafic-hosted Talc-Magnesite deposits", Presentation on the geology of ultramafic-hosted talc-magnesite deposits was given at the 42nd Forum on the Geology of Industrial Minerals, May 7-13, 2006

Rohl, A. N., Langer, A. M., Selikoff, I. J., Tordini, A., Klimentidis, R. , "Consumer TALCUMS AND POWDERS: MINERAL AND CHEMICAL CHARACTERIZATION", Journal of Toxicology and Environmental Health, 2:255-284,1976

Ross, Malcolm, Nolan, Robert P., Langer, Arthur M., Cooper, W. Clark, "Health Effects of Mineral Dusts Other Than Asbestos," Reviews in Mineralogy and Geochemistry, Vol. 28, Chapter 12, pp. 361-407. January 1993.

Rubino, G.F., et al., Mortality and Morbidity Among Talc Miners and Millers in Italy, Dusts and Disease, 1979, pp. 357-364.

Rubino, G.F., et al., Mortality Study of Talc Miners and Millers, 13 J Occup Med 18(3):195-193 (1975)

Rutstein, M., J. Pier, D. Crane, M. Gunter, D. Halterman, K. Houck, L. Poye, M. Sanchez, A. Segrave, G. Tomaino, D. Van Orden, J. Webber, J. Medwid, S. Wolfgang, P. Chantal, C. Sutton, S. Delaney, C. Sheehan, T. Liu, "Stimuli to the Revision Process Modernization of Asbestos Testing in USP Talc - Part 2", USP PF, 46(5), 2020

Sanchez, M.S., M. McGrath-Koerner, B.D. McNamee, "Characterization of elongate mineral particles including talc, amphiboles, and biopyriboles observed in mineral derived powders: Comparisons of analysis of the same talcum powder samples by two laboratories", Environmental Research, In Press, Mar 23, 2023.

Sandrone R., Cadoppi P., Sacchi R., Vialon P, The Dora-Maira Massif. In: von Raumer J.F., Neubauer F. (eds) Pre-Mesozoic Geology in the Alps, 1993.

Sandrone, R. D.T. Got, D. Respino, S. Suchetti, Geological and Mining-Geology Observations Concerning the Talc Mine at Fontate (Germanasca Valley, Cottian Alps), Vol. XXXIX, pp. 175-186, 1987.

Sandrone, R., A. Colombo, L. Fiora, M, Mornaro, E. Lovera, A. Tunesi, A. Cavallo, Contemporary natural stones from the Italian western Alps (Piedmont and Aosta Valley Regions), Periodico di Mineralogica, Vol. 73, pp. 211-226, 2004.

Selevan, S.G., J.M. Dement, J.K. Wagoner, J.R. Froines, Mortality patterns Among Miners and Millers of Non-Asbestiform Talc: Preliminary Report, Journal of Environmental Pathology and Toxicology, Vol. 2, pp. 273-284, 1979.

Sharp, T.G., P.R. Buseck, Prograde versus retrograde chlorite-amphibole intergrowths in a calc-silicate rock, American Mineralogist, Vol. 73, pp. 1292-1301, 1988.

Siegrist, H.G. Jr., and A.G. Wylie, Characterizing and Discriminating the shape of Asbestos Particles, Environmental Research

Siegrist, H.G. Jr., and A.G. Wylie, Characterizing and Discriminating the shape of Asbestos Particles, Environmental Research

Small, J.A., J.R. Michael, "Phase identification of individual crystalline particles by electron backscatter diffraction", Journal of Microscopy, 201, 1, 59-69, Jan 2001.

Small, J.A., J.R. Michael, "Phase identification of individual crystalline particles by electron backscatter diffraction", Journal of Microscopy, 201, 1, 59-69, Jan 2001.

Sokolova E V, Hawthorne F C, Gorbatova V, McCammon C, Schneider J (2001)    Ferrian winchite from the Ilmen mountains, southern Urals,   Russia and some problems with the current scheme for amphibole nomenclature. The Canadian Mineralogist

Steel, E., A. Wylie, "Mineralogical Characteristics of Asbestos", SME-AIME Fall Meeting and Exhibit Tucson, AZ, October

Steel, E., A. Wylie, "Mineralogical Characteristics of Asbestos", SME-AIME Fall Meeting and Exhibit Tucson, AZ, October

Steel. E., A. Wylie. "Mineralogical Characteristics of Asbestos." U.S. Department of Commerce, Washington, D.C., pp. 93-99.

Steel. E., A. Wylie. "Mineralogical Characteristics of Asbestos." U.S. Department of Commerce, Washington, D.C., pp. 93-99.

Stemple, I.S., G.W. Brindley, A Structural Study of Talc and Talc-Tremolite Relations, Journal of The American Ceramic Society, Vol 43 No 1, Jan 1960.

Stemple, I.S., G.W. Brindley, A Structural Study of Talc and Talc-Tremolite Relations, Journal of The American Ceramic Society, Vol 43 No 1, Jan 1960.

Stewart, D.P., Geology for Environmental Planning in the Brattleboro-Windsor Region, Vermont, Vermont Geological Survey,

Stewart, D.P., Geology for Environmental Planning in the Brattleboro-Windsor Region, Vermont, Vermont Geological Survey,

Su, Shu-Chun,  "Determination of Refractive Indics of Asbestos Minerals by Dispersion Staining: Why and How", Su Scientific Consulting, Rev. 2020-06-30

Su, Shu-Chun, "A Rapid and Accurate Procedure for the Determination of Refractive Indices of Regulated Asbestos Minerals," American Mineralogist, Volume 88, pp 1979-1982, 2003.

Su, Shu-Chun, "Determination of Optical Properties of Asbestos Fibers by Polarized Light Microscopy: A Short Course Designed for RJ Lee Group", April 2001

Su, Shu-Chun, Diffraction Table for Grunerite, 1994.

Thompson, B.D., M.E. Gunter, M.A. Wilson, Letter: Amphibole asbestos soil contaimination in the U.S.A.: A matter of definition, American Mineralogist, 96, 690-693, 2011.

Tylee, B.E., L.S.T. Davies, J. Addison, Notes and News: Asbestos Reference Standards - Made Available for Analysts, Ann. Occup. Hyg., Vol 40, No 6, pp 711-714, 1996.

U.S. Pharmacopeia Testing Monograph

USP-NF  〈901〉  Detection of Asbestos in Pharmaceutical Talc

USP-NF  〈1901〉  Theory and Practice of Asbestos Detection in Pharmaceutical Talc

Van Gosen et al. (2004)  A USGS Study of Talc Deposits and Associated Amphibole Asbestos Within Mined Deposits of the Southern Death Valley Region, California U.S Geological Survey Open-File Report 2004-1092

Van Gosen, B.S. R.B. Berg, J.M. Hammarstrom, Map Showing areas with potential for talc deposits in the Gravelly, Greenhorn, and Ruby Ranges and the Henrys Lake Mountains of southwestern Montana, USGS Open-File Report 98-224-B,

Van Gosen, B.S. Reported historic asbestos mines, historic asbestos prospects, and natural asbestos occurrences in the Rocky Mountain State of the United Stated (Colorado, Idaho, Montana, New Mexico and Wyoming), USGS Open-File Report 2007-

Van Orden, D.R., R.J. Lee, C.M. Hefferan, S. Schlaegle, M. Sanchez, Determination of the Size Distribution of Amphibole Asbestos and Amphibole Non-Asbestos Mineral Particles, The Microscope, 64:1, 13-25, 2016.

Veblen, D.R. and Burnham C.W. (1978) New biopyriboles from Chester, Vermont: II The crystal chemistry of jimthompsonite, clinojimthompsonite, and chesterite, and the amphibole mica reaction. American Mineralogist. Vol. 63. pp.

Veblen, D.R., P.R. Buseck, C.W. Burnham, "Asbestiform Chain Silicates: New Minerals and Structural Groups", Science,

Veblen, D.R., Wylie A.G., "Mineralogy of Amphiboles and 1:1 Layer Silicates," Reviews in Mineralogy: Health Effects of Mineral Dusts, G.D. Guthrie, Jr., B.T. Mossman Eds., Vol 28, Chapter 3, pp 61-137. (1993).

Verkouteren, J.R., and Wylie, A.G., "Anomalous optical properties of fibrous tremolite, actinolite, and ferro-actinolite," American Mineralogist, Volume 87, pp 1090-1095 (2002).

Verkouteren, J.R., and Wylie, A.G., "The tremolite - actinolite - ferro - actinolite series: Systematic relationships among cell parameters, composition, optical properties, and habit, and evidence of discontinuities", American Mineralogist, Volume 85

Virta, R.L., The Phase Relationship of Talc and Amphiboles in a Fibrous Talc Sample, Bureau of Mines Report of

Virta, R.L., U.S. Geological Survey (USGS), "Some Facts About Asbestos, " USGS Fact Sheet (FS-012-01). March, 2001.

Wagner, J. C., M.L. Newhouse, B. Corrin, C. E. R. Rossiter, D. M. Griffiths. "Correlation Between Fibre Content of the Lung and Disease in East London Asbestos Factory Workers." reprinted from Journal of Industrial Medicine, Vol. 45, 1988, pp. 305-

Wagner, J.C. G. Berry, T.J. Cooke, R.J. Hill, F.D. Pooley, J.W. Skidmore, Animal Experiments with Talc, The British Occupational Hygiene Society, 1977.

Walitzi, E.M., Walter, F., Ettinger, K. Verfeinerung der Kristallstruktur von Anthophyllite vom Ochsenkogel/Gleinalpe,

Walsh, J.J., N.M. Ratcliffe, J.B. Dudley, T. Merrifield, Digital Bedrock Geologic Map of the Mount Holly and Ludlow Quadrangles, Vermont and Explanation of the Bedrock Geology Database in the Vermont Geographic Information System,

Wehner, A.P., G.M. Zwicker, W.C. Cannon, "Inhalation of Talc Baby Powder by Hamsters", Fd Cosmet Toxicol, Vol 15, pp

Weill, H., C. E. Rossiter, C. Waggenspack, R. N. Jones, M. M. Ziskind. "Differences in Lung Effects Resulting from Chrysotile and Crocidolite Exposure." Reprinted from Pergamon Press Oxford and New York, 1977, pp. 789-797.

Weill, H., M. M. Ziskind, C. Waggenspack, C. E. Rossiter. "Lung Function Consequences of Dust Exposure in Asbestos Cement Manufacturing Plants." Arch Environ Health, Vol. 30, February 1975, pp. 88-97.

Whittaker, E. J. W. (1949). The structure of Bolivian crocidolite. Acta Crystallographica, 2(5), 312-317.

Wood, S.A., A.E. Taunton, C. Normand, M.E. Gunter, "Mineral-Fluid Interaction in the Lungs: Insights From Reaction-Path Modeling, Ihalation Toxicology, 18:12, 975-984, 2006.

Wylie, A. G. "Optical Properties of the Fibrous Amphiboles." Health Hazards of Asbestos Exposure, Annals of The New York Academy of Sciences, Vol. 330, December 1979, pp. 611-620.

Wylie, A. G., "Relationship Between the Growth Habit of Asbestos and the Dimensions of Asbestos Fibers", Mining

Wylie, A. G., Jennifer R. Verkouteren: "Amphibole Asbestos from Libby, Montana: Aspects of Nomenclature", American Mineralogist, Volume 85, pp 1540-1542 (2000).

Wylie, A. G., Ph.D., "Discriminating Amphibole Cleavage Fragments From Asbestos: Rationale and Methodology" Exposure Assessment & Control Asbestos/Other Fibrous Materials. pp 1065-1069.

Wylie, A. G., Philip A. Candela, "Methodologies for Determining the Sources, Characteristics, Distribution, and Abundance of Asbestiform and Nonasbestiform Amphibole and Serpentine in Ambient Air and Water", Journal of Toxicology and Environmental Health, Part B: Critical Reviews, 18:1, 1-42, 2015.

Wylie, A. G., R. L. Virta, J. M. Segreti. "Characterization of Mineral Population by Index Particle: Implication for the Stanton Hypothesis." Environmental Research, Vol 43, 1987, pp. 427-439.

Wylie, A.G., "Amphibole Dusts: Fibers, Fragments, and Mesothelioma", The Canadian Mineralogist, Vol. 54, pp. 1403-1435 (2016)

Wylie, A.G., (2000), 'The Habit of Asbestiform Amphiboles: Implications for the Analysis of Bulk Samples', Advances in Environmental Measurement Methods for Asbestos, American Society for Testing and Materials (ASTM), STP 1342, (Michael Beard and Harry Rook, editors) p. 53-69.

Wylie, A.G., K. F. Bailey, J.W. Kelse and R.J. Lee. "The Importance of Width in Asbestos Fiber Carcinogenicity and Its Implications for Public Policy." Am. Ind. Hyg. Assoc. J., Vol. 54, No. 5, 1993, pp. 239-252.

Wylie, A.G., K. F. Bailey. "The Mineralogy and Size of Airborne Chrysotile and Rock Fragments: Ramifications of Using the NIOSH 7400 Method." In print AIHA Journal.

Wylie, A.G., R. L. Virta, E. Russek. "Characterizing and Discriminating Airborne Amphibole Cleavage Fragments and Amosite Fibers: Implications for the NIOSH Method." Am. Ind. Hyg. Assoc. J., Vol. 46, No. 4, 1985, pp. 197-201.

Wylie, A.G., Schweitzer, P., "The Effects of Sample Preparation and Measuring Techniques on the Shape and Shape Characterization of Mineral Particles: The Case of Wollastonite," Environmental Research, Vol 27, pp 52-73. (1982).

Wylie, Ann G. "Fiber Length and Aspect Ratio of Some Selected Asbestos Samples." Health Hazards of Asbestos Exposure, Annals of The New York Academy of Sciences, Vol. 330, December 1979, pp. 605-610.

Wylie, Ann G. "Modeling Asbestos Populations: A Fractal Approach." Canadian Mineralogist. 30 ( 1993): 437-446.

Wylie, Ann G., H. Catherine W. Skinner, Joanne Marsh, Howard Snyder, Carmala Garzione, Damian Hodkinson, Roberta Winters, and Brooke T. Mossman, "Mineralogical Features Associated with Cytotoxic and Proliferative Effects of Fibrous Talc and Asbestos on Rodent Tracheal Epithelial and Pleural Mesothelial Cells", Toxicology and Applied Pharmacology 147,

Yamate, G., S. C. Agarwal, R. D. Gibbons. "Methodology for the Measurement of Airborne Asbestos by Electron Microscopy." EPA Contract No. 68-02-3266, July 1984.

Yang H, Evans B W (1996)   X-ray structure refinements of tremolite at 140 and 295 K: Crystal chemistry and   petrologic implications. American Mineralogist 81:1117 - 1125.

Zoltai, T., A. G. Wylie. "Definitions of Asbestos-Related Mineralogical Terminology." Health Hazards of Asbestos Exposure, Annals of The New York Academy of Sciences, Vol. 330, December 1979, pp. 707-710.

Zucchetti, S., "Lithological, Mineralogical and Genetic Characteristics of the Germanesca Valley Talc Deposits in the Western Alps (Italy)", 15, pp 263-279, 1972.

Zucchetti, S., R. Sandrone, "Geology of the Italian high-quality cosmetic talc from the Pinerolo district (Western Alps)", Conference Paper · October 1988

Nesse, W.D. Introduction to Optical Mineralogy, 4th edition, 2013

Phillips, Wm. Revell, Mineral Optics, Principles and Techniques, 1971

Deer, Howie, and Zussman, An Introduction to the Rock Forming Minerals, 3rd edition 2013

Leake et al. (1978) Nomenclature of Amphiboles.  Mineralogical Magazine, December 1978, Vol. 42, pp.533-63

Miyashiro, A. (1957) The Chemistry, Optics, and Genesis of the Alkali-Amphiboles.  Journal of the Faculty of Science University of Tokyo, Section 2., 11, 57-83.

Hallimond, A.F. (1942)  On the graphical representation of the Calciferous Amphiboles.  The American Mineralogist, Vol. 28,

| **JNJ Bates Stamped Documents** |
|---|
| 10/6/1948 Memo from D.H. Byers to H.B. Ashe re: analysis of mineral samples, JNJ 000331298 |
| 2/22/1955 Raw Material Specification – Talc, Powdered (Italian), JNJ 000370142 |
| 5/11/1955 Battelle Summary Report on A Review and Appraisal of the Literature on Talc Deposits of the United States to Johnson & Johnson, JNJTALC000128710 |
| 2/29/1956 Battelle Summary Report on an Investigation of Selected Talc Deposits of the United States to Johnson & Johnson, |
| 10/15/1957 Progress Report on studies of the physical properties of talc, their measurement, and comparison, prepared by Battelle Memorial Institute, JNJ 000087868 |
| 5/23/1958 Progress report on the physical concentration of talc ores – flotation, prepared by Battelle Memorial Institute, JNJ |
| 7/18/1958 Progress report on further studies on the measurement and correlation of the physical properties of talc, prepared by Battelle Memorial Institute, JNJ 000087231 |
| 11/4/1958 Letter from Battelle Memorial Institute to Dr. W.M. Lycan (J&J) re Status of the Various phases of your talc project at Battelle, JNJTALC000651233 |
| 4/21/1959 Progress Report on Investigation of the Jaipur, India Talc Deposit to Johnson & Johnson by Smith, William L., |
| 7/28/1959 Special Report on Canadian Talc Deposits to Johnson & Johnson by William L. Smith (Battelle Memorial Institute), |
| 7/31/1959 Progress report on the physical concentration of talc ores – flotation of Italian no. 2 talc, prepared by Battelle Memorial Institute, JNJ 000087166 |
| 8/31/1959 Summary report on ultrasonic comminution of talc, prepared by Battelle Memorial Institute, JNJ 000087105 |
| 9/15/1959 Phase report on an investigation of the measurement and causative factors of luster in fine particulate talcs, prepared by Battelle Memorial Institute, JNJTALC000668937 |
| 12/31/1959 Progress report on the physical concentration of talc ores – flotation of Italian run-of-mine talc, prepared by Battelle Memorial Institute, JNJ 000087123 |
| 1/13/1960 Interoffice Corres from P.D. To Backels, V.A. re Lab Tests - Johnson & Maadoc Ore, JNJTALC000651225 |
| 1/26/1960 Memo from to J.N. Masci and W.H. Lycan re Talc beneficiation California Talc - Whorton Jackson Company, |
| 3/8/1960 Phase report on pilot-plant beneficiation of Italian run-of-mine talc, prepared by Battelle Memorial Institute, JNJ |
| 4/12/1960 Letter from W.E. Chase, Battelle Memorial Institute, to H.L. Warner, Johnson & Johnson, re: flotation studies, JNJ |
| 7/21/1960 Letter from Ashton, W.H. to J.N. re Kastern Magnesia Talc Company, Burlington, Vermont, JNJTALC000651229 |
| 6/6/1961 Letter from W.L. Smith, Battelle Memorial Institute, to W.H. Ashton, Johnson & Johnson, re: the Gouverneur and Hammondsville mines, JNJTALC000129140 |
| 8/25/1961 Letter from W.L. Smith, Battelle Memorial Institute, to W.H. Ashton, Johnson & Johnson, re: evaluation of exploration work on the Hammondsville talc deposit, JNJ 000087716 |
| 10/13/1961 Letter from W.L. Smith, Battelle Memorial Institute, to W.H. Ashton, Johnson & Johnson, re: addendum to July 11 letter discussing grades of commercial talc, JNJ 000868183 |
| 5/27/1963 Memo from W.L. Smith, Battelle Memorial Institute, to W.H. Ashton, Johnson & Johnson, re: petrographic examination of Vermont talc, JNJ 000087425 |

| |
|---|
| 12/18/1964 Letter from W. Ashton to Dr. R. Sundberg et al. re Studying your letter 12/8/1964, JNJTALC000542998 |
| 4/7/1966 Topical report on characterization of flotation tailings from the West Windsor talc plant, prepared by Battelle Memorial Institute, JNJTALC000301073 |
| 7/13/1966 Memo from N.A. Poirier to W.H. Ashton re: JOHNSON'S BABY POWDER Historical Survey, JNJ 000566921 |
| 7/13/1966 Memo from R.S. Russell to W.H. Ashton re: microscopic examination of museum baby powder samples, JNJ |
| 1/30/1967 Memo from R.S. Russell to J.R. Marvel and J.T. Dettre re: Baby-Mate Baby Powder, JNJ 000235800 |
| 11/1/1967 Memo from W.H. Ashton re: metropolitan talc lot G 716 preliminary evaluation, JNJTALC000588519 |
| 1/24/1968 Letter from W.E. Brown, Battelle Memorial Institute, to W.H. Lycan, Johnson & Johnson re: results on the beneficiation of talc by flotation, JNJ 000087825 |
| 10/31/1968 Johns-Manville Research and Engineering Center re Body Talcum Powders - Petrographic Examination, Report No. 404-39, CRMC-TALC-000053 |
| 2/14/1969 Raw Material Specification – Windsor 66 (Proposed), JNJ 000252242 |
| 4/14/1970 Material Specification – Italian Talc 1615 AGIT, JNJTALC000128338; JNJTALC000128342 |
| 6/23/1970 Process Specification – Blending of Johnson's Baby Powder, JNJ 000373026 |
| 7/10/1970 Letter from Dettre, J.T. to Holliday, R. K., et al., re Baby Powder Talc Supply, JNJ 000090066 |
| 7/10/1970 Reconnaissance Study Talc Deposits of California Southern Death Valley Kingston Range Region, |
| 8/14/1970 Process Specification – Blending of Johnson's Baby Powder Formula 34 at SSDP, JNJ 000373020 |
| 12/4/1970 Report re: geological audit of Windsor Minerals, prepared by Colorado School of Mines Research Institute, JNJ |
| 12/16/1970 Memo from R.S. Russell to W.H. Ashton re Domestic Talc Beneficiation Non Flotation Methods Project No. 750, |
| 1/20/1971 Raw Material Specification – Windsor 66, JNJ 000235095 |
| 2/9/1971 Process Specification – Blending of Johnson's Baby Powder Formula 34 at SSDP, JNJ 000373014 |
| 3/3/1971 Beers, R. Letter to Ashton, W. re: Summary of activities in producing baby powder talc flotation concentrates, |
| 5/10/1971 Letter from Pattengill to W. Ashton re Analysis on Sample 344L Baby Powder, JNJTALC000297438 |
| 5/14/1971 Colorado School of Mines Research Institute report re: microscope techniques, JNJTALC000291146 |
| 5/14/1971 Memo from W. Ashton to G. Hildick-Smith re Assay of Talc in Baby Powder, JNJTALC000297437 |
| 6/24/1971 Colorado School of Mines Research Institute Report on Particle Size and Shape Distributions of Grantham, Italian, and Vermont Talc Final Products, JNJ 000234805 |
| 6/28/1971 Dartmouth University Letter to R.N. Miller (Windsor) re X-ray and Optical Examination of Talc Products, |
| 6/30/1971 Letter from M.G. Pattengill, Colorado School of Mines Research Institute, to W.H. Ashton, Johnson & Johnson, re: analysis of Vermont product plant run sample 344-L and 6 monthly Vermont finished product samples, JNJTALC000291142 |
| 6/30/1971 S. Lawrence, "Chafes at Warning" New York Post, JNJTALC000298782 |
| 7/7/1971 - 10/1/1979 FDA Talc Submissions List, JNJ 000239703 |
| 7/7/1971 Letter from M. Pattengill to W. Ashton re X-Ray Analyses on 344-L Vermont Talc Product and Six Monthly Vermont Talc Product Samples, JNJ 000247079 |
| 7/8/1971 Letter from William Nashed to Robert Schaffner re: Report of Analyses of JOHNSON'S Baby Powder and Various Samples of Vermont Talc Used in JOHNSON'S Baby Powder, JNJ 000232290 |
| 7/9/1971 Internal J&J Memorandum Summarizing J&J's July 9, 1971 Meeting with Dr. Langer, JNJTALC000298751 |
| 7/22/1971 Technical Aspects of Grantham Talc Related to Johnson's Baby Powder, JNJTALC000219664 |
| 7/23/1971 Letter from M.G. Pattengill, Colorado School of Mines Research Institute, to W.H. Ashton, Johnson & Johnson, re: analysis of Vermont talc samples, JNJTALC000297477 |
| 7/27/1971 Letter from Ian Stewart (McCrone) to Dr. Nashed (J&J) re sample testing JNJ 000260768 |
| 7/29/1971 Memo from W. Nashed to L. Foster re: talc/asbestos, JNJ 000244833 |
| 8/3/1971 FDA Memorandum Regarding the Aug. 3, 1971 Symposium About Asbestos and Talc, JNJ 000086545 |
| 8/6/1971 Letter from M.G. Pattengill to Bill Ashton Re Vermont Talc Samples, JNJTALC000091746 |
| 8/6/1971 Letter from W.H. Ashton to W.T. Caneer, Colorado School of Mines Research Institute, re: analysis of Italian rock from the Crosetto Mine, JNJTALC000291207 |
| 8/9/1971 Memo from T.H. Shelley to H. Kramer re: Baby Powder – talc, JNJTALC000290215 |
| 8/9/1971 Memo from T.H. Shelley to R.L. Sundberg and W.H. Ashton re: removal of fines, JNJ 000087959 |
| 8/9/1971 Letter from Hildick-Smith (J&J) to Selikoff Re Assist With Analysis of Biopsy Samples Obtained from the Tenovus Institute, JNJTALC000298757 |
| 8/10/1971 Letter from F. Pooley to T. Shelley re Examination of Particulate Material, JNJ 000274547 |
| 8/10/1971 McCrone, Methodology for the Determination of Asbestos in Talc, JNJ 000247094 |
| 8/19/1971 McCrone Technical Report MA-2330-2 re: examination of baby powder for J&J, JNJ 000260473 |

8/27/1971 Beers, R. Letter to Ashton, W. re: CSMRI Project No. 210727-Plans in producing cosmetic talc productions free of superfine materials, JNJTALC000291212

8/30/1971 Walter C. McCrone Associates Report: Examination of Talc Powders for Johnson and Johnson, JNJ 000274193

9/3/1971 Collection of documents from R. Rolle's files entitled "Italian, Medicated, Grantham talc", JNJ 000269814

9/7/1971 Letter from Caneer, W. to Rolle, B., JNJTALC000102573

9/21/1971 letter from W. Nashed to R. Schaffner re Johnson's Baby Powder - data and methods testing of powder and the talc used in its manufacture, and submission of full reports, JNJ 000289305 (and family)

9/30/1971 Document titled Talc Product Safety and Purity Project - Talc Ore Sampling - Fontane Mine - Italy,

10/1/1971 Report on Some Mineralogical Aspects of the Grantham Talc Ore Body, JNJ 000878192

10/12/1971 Letter from Gene Grieger to A. Goudie re: Final Reports on Samples 228-P, the Feminine Spray, Medicated Powder and Shower to Shower Group; Report re: Analysis of Johnson & Johnson Commercial Product 228-P, JNJ 000260800

10/21/1971 Letter from G. Grieger to R. Miller enclosing findings on three talc samples, JNJ 000867327

10/21/1971 Report entitled "Examination of talc samples for Windsor Mineral company," prepared by G. Grieger and I.

11/10/1971 Letter from Dr. Langer to Hildick-Smith re: Tenovus Samples, JNJTALC000298765

11/19/1971 Material Specification – Italian Talc 1615 AGIT, JNJ 000277027

11/22/1971 Letter from Pattengill, M. to Ashton, W. re: latest shipment of Italian talc ore, JNJTALC000291229

1972 Note from W. Nashed to A.J. Goudie re: "tremolite was mistakenly identified", JNJ 000260836

1972 Report entitled "Investigation Of Possible Asbestos Contaminations In Talc Samples," prepared by Thomas Hutchinson, University of Minnesota Space Science Center, JOJO-MA2546-01282

Snider et al., Bowling Green State University, Asbestiform Impurities in Commercial Talcum Powders (1972),

1/7/1972 Letter from Gene R. Grieger to William Ashton re: Talc Ore Samples DES < 71 Using Electron and Optical Microscopy, the Electron Microprobe and X-Ray Diffraction, JNJ 000291429

The Mining Institute of the Polytechnic School of Torino, Petrographic Identification of Asbestos Silicates in Val Chisone (SVC) Talc (Feb. 1972), JNJ 000370114

2/3/1972 Report of Examination of International Samples of Talc Supplied by Johnson & Johnson, JNJTALC000453022

2/16/1972 Instituto Di Arte Mineraria, Determinazione Petrografica Di Silicati Asbestodi, JNJTALC000348563

4/5/1972 Letter from G. Grieger to A. Goudie re Talc Samples FD-14, JNJ 000248017

4/17/1972 X-Ray Study of J&J's Baby Powder Retain 108T by G. Brown, JNJ 000231207

4/27/1972 Report by R. Zumwalde, NIOSH, re: Talc Sample Results, JNJ 000314643

6/11/1972 Characterization of Johnson's Baby Powder, Lot 228P, JNJ 000877808

6/12/1972 ES Laboratories Chemical Analyses (1/12/2016 Fitzgerald Dep. Exhibit 08)

6/16/1972 "High Level of Asbestos Found in 3 Paints and 2 Talcums Here," New York Times, JNJ 000086528

6/17/1972 Asbestos in J&J Baby Powder? Doctor Admits He May Have Been Mistaken, The Home News, JNJ 000244773

6/17/1972 Grace Lichtenstein, Talc Warning Is Labeled False, N.Y. Times, JNJ 000244787

6/17/1972 Memo from W. Nashed to File re New York Times Today Article, JNJ 000314693

7/26/1972 Document entitled "Particle Size of Johnsons' Baby Powder," prepared by R. S. Russell, Pharmaceutical Research Graph Sheet - J&J Sample 344-L Particle Size Distribution by Andreasn Pipette, JNJ 000289325

8/3/1972 Letter from S.Z. Lewin, NYU, to A. Weissler, FDA, re: final analytical results on 102 samples of commercial

8/8/1972 Letter from W. Nashed to R. Fuller re Dr. Schaffner of FDA; Dr. Lewin unfavorable findings, JNJTALC000289146

8/9/1972 Handwritten document re: Shower to Shower QA retained samples, JNJTALC000437351

8/10/1972 Handwritten document re: Lewin samples of Shower to Shower, JNJTALC000437349

8/11/1972 J. Wenninger Memorandum of Meeting re Asbestos in Cosmetics Containing Talc, Such as Dusting Powders and

8/14/1972 Memo from W. Nashed to File re Talc / Asbestos FDA Meeting, August 11, 1972, JNJTALC000289154

8/18/1972 Dean, W.R. Letter to Goudie, A re: Reports on Italian mine and 0000 Italian Talc, JNJTALC000060977

8/18/1972 Letter from W.R. Dean to A. Goudie re: Reports on the Italian Mine and the 00000 Italian Talc, JNJ 000322489

9/29/1972, Comments on Dr. Lewin's Technique by Walter C. McCrone, JNJTALC000294736

8/24/1972 Memo from W. Nashed to R.A. Fuller re: Talc/Asbestos Shower to Shower Talc, JNJTALC000289185

8/25/1972 W. Dean Memo to A. Goudie re Harwell Report on Morphology and Characterization of Talc,

8/29/1972 "Talcum Suspected in Death of 21 French Babies," New York Times

8/30/1972 Grieger, G. Letter to Hutchinson, T. re: Asbestos samples for SEM investigation, JNJ 000270084

8/31/1972 Memo from A.J. Goudie re: Trip to Sperry Rand Microanalytical Lab, Rockville, Maryland, Project No. 503,

9/8/1972 F.D. Pooley, An Examination of Italian Mine Samples and Relevant Powders and related correspondence,

9/8/1972 Letter from J. Wehrung to A. Goudie re: fiberforms in samples A, B, and C, JNJ 000248953

| |
|---|
| 9/18/1972 Ferry, D. Letter to Hogan, H. re 5/0 Italian Talc, JNJ 000242681 |
| 9/23/1972 "Hexachlorophene in Cosmetics Banned," Chicago Tribune |
| 9/25/1972 W. Nashed Memo to File re Shower-to-Shower / Asbestos FDA Meeting, September 21, 1972, JNJ 000086531 |
| 9/26/1972 Findings on Johnson & Johnson Products from a Report by Dr. S. Lewin (Consultant to the FDA), JNJ 000232996 |
| 9/26/1972 Letter from Rolle, F. to Russell, R. re: Meeting with FDA (9-21-72) to Discuss Chrysotile Asbestos In Shower to Shower Powder, JNJTALC000289200 |
| 9/27/1972 Examination of Shower to Shower Talc Sample for Johnson & Johnson, JNJ 000248918 |
| 9/27/1972 Letter from S.S. Pollack to Dr. A. Goudie re meeting with representatives of FDA, JNJ 000248927 |
| 9/28/1972 Letter from T. Hutchinson to I. Stewart re: S.E.M. micrographs, JOJO-MA2546-01479 |
| 9/28/1972 Pooley, F. Letter to Dr. Shelley re: Mineralogical X-ray and morphological examination of the Italian mine samples, |
| 9/29/1972 Letter from I. Stewart to A.J. Goudie re: Professor Lewin's presentation, JNJTALC000062027 |
| 9/30/1972 Correspondence from Unknown to G. Dippold re: Talc Analyses |
| 9/30/1972 Letter from NYU to Whittaker, Clark & Daniels |
| Critique of Methodology used by FDA Consultant (Dr. S. Lewin), Oct. 1972 (Gordon Brown), JNJ 000272423 |
| Oct. 1972 Report of the Examination of Rock Samples from the Vermont Mine, JNJ 000303042 |
| 10/5/1972 Letter from I. Stewart to T. Hutchinson re: micrographs on September 28, JOJO-MA2546-01482 |
| 10/7/1972 Letter from M.J. Buerger to Dr. Goudie enclosing report on the Washington meeting, JNJTALC000587160 |
| 10/7/1972 Prof Buerger Report, The Washington Meeting of September 21, 1972 of Johnson & Johnson with the Food and Drug Administration and Conclusions to be drawn from the meeting by Martin J. Buerger, JNJTALC000301172 |
| 10/9/1972 Memo from W. McCrone, McCrone Associates, to I. Stewart, McCrone Associates, re: Visit with Dr. Seymour Lewin, October 3, 1972, JNJTALC000437173 |
| 10/11/1972 Letter from Roesch to Driscoll re: McCrone Report |
| 10/17/1972 Letter from W. Nashed to R. Schaffner re: Shower-to-Shower Brand Body Powder re: extensive studies on the sample in question obtained from Prof. Lewin (and all attachments), JNJTALC000300260 |
| 10/19/1972 NYU Department of Chemistry Test Report |
| 10/27/1972 Letter from Caneer to Goudie re: x-ray diffraction step scans on baby powder talc samples, JNJ 000231251 |
| 10/27/1972 Report entitled "Examination of Johnson and Johnson's Baby Powder," prepared by McCrone Associates, JNJ |
| 10/27/1972 Report entitled "Examination of Johnson and Johnson's Baby Powder," prepared by McCrone Associates, JNJ |
| 11/1/1972 Internal J&J Memorandum Regarding Tests Performed on Samples 108-T and 109-T; re: Vermont Talc Special Talc Studies (503), JNJ 000257810 |
| 11/8/1972 Letter from F. Pooley to A. Goudie re: examination of sample 108/T, JNJ 000469025 |
| 11/8/1972 Memo from J. Schelz re: Analysis of Johnson's Baby Powder for Tremolite Asbestos Project No. 503, JNJ 000317654; JNJ 000317656; JNJ 000317657; JNJ 000317658 |
| 11/15/1972 Letter from Ian M. Stewart to A.J. Goudie re: Modified Thinking on  Baby Powder Samples 108T and 109T, JNJ |
| 11/29/1972 Handwritten note by T. Hutchinson enclosing reports, JOJO-MA2546-01365 |
| 11/29/1972 J&J's Submission of Test Results to the FDA Regarding Samples 108T and 109T, JNJ 000317600 (and Report of Two Sample Laboratory Tests for the Identification and Concentration of Chrysotile Asbestos, Dec. 1972 (Pooley), |
| 1/8/1972 Memo from Stanley to Clements PFE-Hug00007104 |
| 12/8/1972 Memo from R. Fuller to W. Nashed re Dr. Schaffner - F.D.A., JNJ 000336899 |
| 12/13/1972 Memo to File re FDA Meeting, JNJ 000268964 |
| 12/20/1972 Letter from John P. Schelz to F.R. Rolle to A.J. Goulie re Examination of Vermont 66 Talc by X-Ray Diffractometry - Project No. 503, JNJ 000300536 |
| 1/11/1973 Letter from Gene R. Grieger to A. Goudie re: Analysis of Two Samples of Talc Labeled HC Talc and V124 Talc, |
| 1/12/1973 Memo from R.J. Mortimer to S.A. Christie, et al. enclosing 12/28/1972 memo from Windsor Minerals re: A comprehensive plan to meet the requirements of Windsor Minerals Inc. for milling capacity in the next five years, JNJ |
| 1/18/1973 CSMRI Memo from J. Krause to W.H. Ashton re: Density Gradient Separation of Chrysotile Spiked Baby Powder, |
| 1/22 and 2/1/1973 Memo Telephone Conversations between John Spivak and Robert Schnaffer re: Asbestos in Talcum Powder; 3/2/1973 Letter from A. Weissler, Ph.D., Acting Director, Division of Colors and Cosmetic Technology, U.S. Food and Drug Administration, to Dr. Adamson and Lang of the Environmental Defense Fund |
| 2/26/1973 CSMRI Mineralogical Examination of Five Talc Samples, JNJ 000268020 |
| 3/6/1973 Letter from Gene R. Grieger to A. Goudie re: Vermont Talc Designated No. 32-71S by Transmission Electron Microscopy, JNJTALC000286961 |
| 3/12/1973 Letters from Lewin to the Editor of the Wall Street Journal, JNJ 000244743 |

| |
|---|
| 3/14/1973 Memo from A. Marks to File re: Talc- New Flotation Method Review to Marketing and R&D by Mr. R. Miller of Windsor Minerals, 3/14/74 Project No. 1133.02, JNJ 000246903 |
| 3/14/1973 Process Specification – Blending of Johnson's Baby Powder Formula 34 at SSDP, JNJ 000298290 |
| 3/16/1973 J&J Memo from John P. Schelz to F.R. Rolle and A.J. Goudie re Examination of Vermont 66 Talc by X-Ray Diffractometry Project No. 503, JNJ 000236154 |
| 3/16/1973 Material Specification Windsor 66 Talc, JNJ 000277017 |
| 4/2/1973 Letter from W.P. Reid to W.H. Ashton re: Mineralogical examination of four samples for tremolite and chrysotile, |
| 4/19/1973 Letter from D.H. Hamer to F.R. Rolle re: Dispersion-Staining Examination Of Retained Samples Of Johnson's Baby Powder – Project No. 503, JNJ 000245155 |
| 4/26/1973 Memo from D.R. Petterson to D.D. Johnston re: Windsor Minerals and talc, JNJ 000294872 |
| 4/27/1973 Report entitled "Microscopic Examination Of Johnson's Baby Powder", JNJ 000273729 |
| 4/30/1973 Report re: Italian talc prepared by U. Stefano, JNJ 000270588 |
| 5/1/1973 Letter from R.N. Miller to D.R. Petterson re Memo - D. Hamer - 4/19/73 Dispersion Staining, etc., JNJ 000267623 |
| 5/8/1973 Experimental studies on biological effects on Tremolite Talc on Hamsters, JNJTALC000294809 |
| 5/8/1973 Letter from W.H. Ashton to G. Hildick-Smith re: Italian Talc Safety, JNJ 000270587 |
| 5/8/1973 Report on the Phase Composition of Baby Powder (Buerger), JNJ 000272436 |
| 5/16/1973 Letter from T.H. Shelley to F.R. Rolle re: proposed specs for analyzing talc for 'asbestos,' JNJ 000232679 |
| 5/24/1973 Memo from W.P. Reid to W.H. Ashton re: Mineralogical examination of JMC-2 talc sample, JNJTALC000168018 |
| 5/25/1973 Letter from W. Nashed to Robert Schnaffer re: J&J's Submission of Dr. Buerger's Report to the FDA Regarding Samples 108T and 109T, JNJ 000333379; JNJ 000333381 |
| 5/31/1973 Letter from Zeitz, V. to Miller, R. re: Butanol-Citric Acid Flotation System, JNJ 000267602 |
| 6/4/1973 Memo from T.H. Shelley to R.F. Rolle re: British Toilet Preparations Federation specifications on talc, |
| 6/8/1973 Memo from W. Caneer to W. Ashton re: Meeting with Bowling Green State University Geological Staff, |
| 6/21/1973 Letter from Gene R. Grieger to Robert Rolle re: Electron Microscope to Examined Six Samples of Talc, JNJ |
| 6/22/1973 Examination of Johnson & Johnson's Product Shower to Shower for Asbestiform Minerals, JNJTALC000437220 |
| 6/22/1973 J&J Memo re Figure reference errors; attachment Examination of Johnson & Johnson Product Shower to Shower for Asbestiform Minerals, JNJTALC000167359 |
| 6/25/1973 Talc Completed Reports Colorado School of Mines, JNJ 000330448 |
| 7/10/1973 Memo from Prof. Seymour Lewin (NYU) to George Thompson (FDA) Final Report: Determination of Asbestos Contents of Commercial Talcum Powders |
| 7/31/1973 Internal FDA Memorandum from Alfred Weissler to Robert M. Schaffner re Summary and Comments on Prof. Lewin's Analytical Results for Asbestos in Talc; Attachment Final Report |
| 7/31/1973 Memo from A. Weissler, FDA, to R.M. Schaffner, FDA, re: Summary And Comments On Prof. Lewin's Analytical Results for Asbestos in Talc, HHS000000197 |
| 8/18/1973 Letter from W.R. Dean to A. Goudie re: Italian mine and the 00000 Italian Talc, JOJO-MA2546-01165 |
| 9/5/1973 H. Eiermann Letter to N. Estrin re Methods of determination of asbestos in cosmetic talc products, JNJ 000258912 |
| 9/6/1973 FDA Report entitled "Technical Plan Quarterly Project Progress Report: Asbestos And Other Contaminants In Talc" |
| 9/13/1973 Excerpts from report entitled "Summary Papers Prepared by Professor Pooley for His Meeting on September 12, |
| 9/13/1973 Memo from R.S. Russell re: major points discussed by Dr. Pooley on his visit Sept. 12, 1973, JNJ 000274706 |
| 9/20/1973 Internal J&J Memorandum Discussing Reports on Italian Talc; Re Allegation Made by Dutch Consumer Organization of Asbestos in Our Overseas Talc - Project No. 0936.00, JNJTALC000291475 |
| 9/20/1973 Rolle Memo re Allegations made by Dutch Consumer Organization of Asbestos in our Overseas Talc, JNJTALC000169508; JNJ 000270049 |
| 9/28/1973 Hamer, D. Memo to J.P Schelz, et al. re: Electron Microscopy of our Talc Alleged to Contain Chrysotile by Johns-Manville - Project No. 0503.00, JNJ 000086280 |
| 10/1/1973 Memo from Heinz J. Eiermann, "Summary and Comments on Analyses for Asbestos in Cosmetic Talc Products", |
| 10/2/1973 Letter from Regina A. Gallagher to W.C. Davies and F.R. Rolle re Examination of Vermont 66 Talc by X-Ray Diffractometry - Project Number 970, JNJ 000288425 |
| 10/4/1973 Letter from Gene R. Grieger to F.R. Rolle re: Four Specimens of Talc, JNJ 000086240 |
| 10/5/1973 Letter from M.G. Pattengill to Wm. H. Ashton re Compliance, Sample RE-73-166 subjected to electron microscopic analyses, JNJ 000086211 |
| 10/11/1973 G. Sandland Minutes - CTFA Subcommittee of Sac on Asbestos in Talc |

| |
|---|
| 10/12/1973 Letter from Gene R. Grieger to F.R. Rolle re: Talc Sample U-66, Dated 19-9-1973, 712-004, Code 14192, for Asbestiform Minerals Using the Transmission Electron Microscope, JNJ 000258085 |
| 10/22/1973 R. Gallagher Memo to W. Ashton re Analyses of Johnson & Johnson Talc Samples Alleged by Johns-Manville to Contain Chrysotile - Project NO. 0503.00, JNJ 000086234 |
| 10/29/1973 Letter from V.E. Wolkodoff to W.T. Caneer re: response to phone call last week, JNJTALC000128503 |
| 11/9/1973 Letter from J&J to R. Schaffner (FDA) Enclosing J&J's Reports Contesting Prof. Lewin's Findings, JNJTALC000445064; JNJTALC000445069; JNJTALC000445080; JNJTALC000445118; JNJTALC000445227 ; JNJTALC000445241; JNJTALC000445246; JNJTALC000445248; JNJTALC000445272 |
| 11/19/1973 Memo re: Electron Microscopy Analysis of Talc Samples Reputed to Contain Chrysotile by Johns-Manville-Project No. 0503.00 and attached report by F.D. Pooley, JNJ 000233727; JNJ 000233728 |
| 11/20/1973 Report entitled "Determination Of Asbestos In Talc By Light-Optical Microscopy for Whittaker, Clark & Daniels, Inc.," prepared by Ernest F. Fullam, Inc., JNJ 000267972 |
| 11/30/1973 Shear Disc Talc, Windsor 66 Fact Book Supplement, JNJTALC000864265 |
| 12/7/1973 Analyst Work Sheet re: Johnson & Johnson talc powders – Lewin Samples |
| 12/10/1973 G. Sandland Memo to Members of the CTFA Subcommittee & Scientific Advisory Committee re attached finalizedsubmission of report to CTFA Talc Subcommittee, JNJ 000472208 |
| 12/10/1973 Report of CTFA Talc Subcommittee on Method to Detect Chrysotile and Tremolite in Talc, WCD000115 - |
| 12/11/1973 McCrone Letter from Stewart, I. M. to Zeitz, V. re: Positive Test Results with handwritten note, JNJ 000280690 |
| 12/12/1973 Memo from Eiermann to R. Schaffner re Letter by Dr. Nashed of Johnson & Johnson to Dr. Robert Schaffner, |
| 12/13/1973 Memo from M.J.M. Oerlemans, Johnson & Johnson Benelux, to J.H. Smids and H.L. Parlow re: Dutch Consumer Organization's testing of Johnson's Baby Powder, JNJTALC000376583 |
| 12/20/1973 Letter from W.P. Reid (Colorado School of Mines) to W. Ashton (J&J) re results of a mineralogical examination for chrysotile in two samples, JNJ 000265209 |
| 12/20/1973 Letter from W.P. Reid (Colorado School of Mines) to W. Ashton (J&J) re results of a mineralogical examination for chrysotile in two samples, JNJ 000274724 |
| 12/26/1973 N. Estrin Letter to FDA Hearing Clerk re Proposed Order Method for Asbestos in Talc in the Federal Register, 57-0198 A Procedure to Examine Talc for the Presence of Chrysotile and Tremolite-Actinolite Fibers, Johnson & Johnson |
| 1974 Draft manuscript entitled "Mineralogy And Chemistry Of British Talc And Consumer Talcum Products," |
| 1/8/1974 Letter from Bill Ashton to FDA re: Talc Facts for FDA 7 J&J U.S. Mtg. Washington D.C. January 17, 1973, JNJ |
| 1/31/1974 Letter from J. Krause to W. Ashton re: joint sponsorship of Johnson & Johnson and Johns-Manville, |
| 2/5/1974 Letter from Alan Marks to H.H. Hutchins re: JOHNSON'S* Baby Powder - New Flotation MethodButanol - Citric Acid Project No. 1133.02, JNJ 000326156 |
| 2/7/1974 Letter from W. Dean to P. Meijer re: talc studies, JNJ 000252636 |
| 2/8/1974 Letter from W. Dean to M. Oerlemans, "Rien" re: visit of Dr. Pooley, JNJTALC000171588 |
| 2/11/1974 Correspondence from R. Shimps to R. Rolle re: Talc Analyses, JNJ 000578775 |
| 3/1974 Reynolds (Dartmouth) Memo to Windsor re Analysis with Spiked Samples , JNJ 000266903 |
| 3/11/1974 Letter from McCrone to Rolle re: Frosbite Deposit Samples, JNJTALC000286990 |
| 3/14/1974 Memo from Marks, A. M. to File re: New Flotation Project and Chrysotile Doping, JNJ 000246903 |
| 3/29/1974 Letter from J. Krause to W. Ashton re: continuation of initial hydrothermal work, JNJ 000253075 |
| 4/4/1974 Memo from W.H. Ashton to G. Lee re: Notes on Visit to Denver Area March 25 Thru March 27, 1974, JNJ |
| 4/10/1974 Letter from G.R. Grieger, McCrone Associates, to R.S. Russell, Johnson & Johnson, re: analysis of four talc samples designated as A, UDSA, UDSB and AC, JOJO-MA2546-00567 |
| 4/24/1974 Examination of Talc Samples, Argonaut Ore Body, JNJ 000222859 |
| 5/6/1974 Letter from Gene Grieger to Robert Rolle re: Analysis of 4 Samples of Talc for Contents of Asbestiform Materials, |
| 5/8/1974 Walter C. McCrone Associates, Examination of Talc Ores and Products: Beneficiation Processes, JNJ 000326106; JNJ 000326112; JNJ 000326117 |
| 5/9/1974 Report entitled "Examination Of Talc Ores And Products From The Argonaut Ore Body," prepared by McCrone |
| 5/14/1974 Letter from W. Nashed to R. Niederer re Analysis of Talc, JNJTALC000287020 |
| Vernon Zeitz, New Reagent Systems—Plant Trial at Windsor Minerals Inc., JNJ 000326070 |
| 5/16/1974 Letter from R.S. Russell to A.M. Marks re: talc – new flotation method project No. 1133.02, JNJ 000246883 |
| 5/28/1974 Internal J&J Memorandum Regarding XRD and DTA Test Results for Production Samples; Examination of Vermont 66 Talc by X-Ray Diffractometry and Differential Thermal Analysis Project Number 0503-00, JNJ 000264752 |
| 5/29/1974 Letter from R. Niederer to Dr. Nashed re Talc Samples |

| |
|---|
| 6/20/1974 Letter from George Lee to D.R. Petterson re: Status of the "raw" Talc Evaluation Program, JNJ 000246877 |
| 6/24/1974 Letter from Vernon Zeitz to Alan Marks re: Windsor Minerals position and the Plant Trial of N-Butanol Based Reagent Systems, JNJ 000269190 |
| 7/8/1974 Letter from Gene Grieger to Robert Rolle re: Analysis of 21 Samples of Talc for Contents of Asbestiform Materials, JNJTALC000292917; JNJTALC000292919 |
| 7/12/1974 Johnson's Baby Powder Formula No. 499 Project No. 1133.0273 Fact Book Supplement, JNJ 000886439 |
| 7/22/1974 Letter from Alan Marks to Miller re: Research Authorization to Replace Ultrawete-DS and - Utilize n-Butanol as the Flotation aid in the Processing of Talc, JNJTALC000445594 |
| 8/8/1974 Letter from G. Grieger to V. Zeitz re: examination of 3 samples of talc used for roofing material, |
| 8/9/1974 Letter from Gene R. Grieger to F.R. Rolle re: Transmission Electron Microscope of Talc Sample, JNJ 000242291 |
| 8/12/1974 Letter from R. Rolle to G. Lee re: Re-Examination of the Asbestos Content of Johnson's Baby Powder, Lot 228P – Project No. 503.00, JNJ 000242290 |
| 9/18/1974 Analyst Work Sheet re: Johnson's Baby Powder, Talcum Powder |
| 9/24/1974 Memo from W.H. Ashton to G. Lee re: copy of editorial referencing Italian talc, JNJTALC000294275 |
| 10/10/1974 Letter from R. Shimps to V. Zeitz re Analysis of Eleven Samples, JNJTALC000298680 |
| 10/31/1974 Ashton "Personal and Confidential" Memo re Val Chisone Booklet, JNJ 000270497 |
| 12/4/1974 G. Sandland Meeting Notes of CTFA Talc Subcommittee, JNJTALC000169103 |
| 12/9/1974 Letter from G.R. Grieger, McCrone Associates, to R.S. Russell, Johnson & Johnson, re: analysis of baby powder sample, JOJO-MA2546-00509 |
| 12/31/1974 Letter from Gene R. Grieger and Richard Shimps to Vernon Zeitz re: Analysis of Talc Samples, |
| 1/7/1975 Letter from G.R. Grieger, McCrone Associates, to J.P. Schelz, Johnson & Johnson, re: analysis of two samples designated A and B, JNJ 000065680 |
| 1/7/1975 Memorandum of Meeting between FDA Representatives and Cosmetic Industry Representatives re: Status of Regulation(s) Regarding Asbestos in Talc |
| 1/14/1975 Letter from Vernon Zeitz to Roger Miller re: Concerning a 6 month ore study on asbestiform content, JNJ |
| 1/30/1975 Memo from F. Rolle to G. Sandland re: Corrected Results of Round Robin Using the CFTA Proposed Optical Microscope Procedure for Detection of Chrysotile in Talc, JNJTALC000169089 |
| 2/5/1975 Letter from Gene R. Grieger to R. Miller re: Analysis of Two Talc Samples Used in Roofing Materials, JNJ |
| 2/7/1975 Letter from Gene R. Grieger to R. Miller re: Analysis of Two Talc Samples Used in Roofing Materials, JNJ |
| 2/7/1975 Letter from Sherry Selevan to Roger Miller re protocol and authorization letter, JNJ 000263107 |
| 2/14/1975 Memo from R. Schaffner, FDA, to H. Eiermann, FDA, re: Asbestos reports and memo to be sent to Mr. Harold |
| 2/17/1975 N. Estrin Minutes re CTFA Talc Task Force Meeting, WCD000083 - WCD000085 |
| 2/19/1975 Letter from Gene R. Grieger to John P. Schelz re: Sample of Talc Designated as Sample C, JNJ 000065678 |
| 2/20/1975 Memorandum from Richard Kaplan to J.J. Travers re Talc Results to FDA, JNJTALC000294767 |
| 2/21/1975 Letter from John J. Travers to George Sandland re Avon Results to FDA, JNJTALC000294766 |
| 2/21/1975 Memo from J. Wenninger, FDA, to R. Schaffner re: Draft Letter to Mr. H. Romer re: asbestos in talc reports |
| 3/3/1975 Letter from Murray Berdick to George Sandland re Chrysotile in Talc, JNJTALC000294768 |
| 3/10/1975 Letter from Sherry Selevan to Vernon Feitz re Analysis of Data Vermont Talc Study, JNJ 000263110 |
| 3/15/1975 Memo from G. Lee re Meeting - Harvard Windsor Study March 11, 1975, JNJ 000089989 |
| 3/24/1975 Letter from G.R. Grieger, McCrone Associates, to F.R. Rolle, Johnson & Johnson, re: analysis of talc sample used in a medical study, JOJO-MA2546-000267 |
| 4/7/1975 Letter from F.D. Pooley to Dr. Lee re Samples of Cosmetic Talc, JNJTALC000294761 |
| 4/10/1975 Letter from M. Sheahan to R. Miller re three Windsor talc samples collected from local roofing material plants were reported as containing a form of asbestos, WTALC00008340 |
| 4/15/1975 Letter from R. Miller to G. Miller, G., P. Leeds and J. Marcus re Windsor Minerals Matter Conclusion, |
| 4/29/1975 Attachment A to Letter from Lee to Sandland re Talc, JNJTALC000294778 |
| 4/29/1975 Attachment B to Letter from Lee to Sandland re Talc, JNJTALC000294780 |
| 4/29/1975 Letter from G. Lee to G. Sandland re numerous studies of purity level of cosmetic talc, JNJTALC000294776 |
| 5/5/1975 Letter from John M. Dement to Vernon Zeitz re Study of Talc Worker in Vermont, JNJ 000222867 |
| 5/20/1975 Letter to Rolle from Pooley re Talc Specimens, JNJTALC000169038 |
| 6/11/1975 Letter from G.R. Grieger to R.S. Russell re: analysis of two groups of samples, JNJ 000687275 |
| 7/1/1975 Letter from G.R. Grieger, McCrone Associates, to V. Zeitz, Windsor Minerals, re: analysis of two groups of samples (and attachments), JNJ 000291318; JNJ 000291319; JNJ 000291320; JNJ 000291321 |

| |
|---|
| 7/9/1975 Letter from Gene R. Grieger to Robert Russell re: Analyzed Two Samples of Talc Identified as B11A and B11B, for Asbestiform Minerals, JNJ 000346943 |
| 7/15/1975 Letter from Gene R. Grieger to Robert S. Russell re: The Talc Sample, Lamellar CN, JNJ 000687261 |
| 7/23/1975 Memo from W.H. Ashton to H. Kramer re JJ Worldwide Talc Monitoring Program - 1975, JNJ 000061342 |
| 8/21/1975 Letter from Trggve Baak to George W. Sandland re Cyprus Minerals FDA Submission, JNJTALCO00294772 |
| 9/1975 J.C. Wagner Draft Animal Experiments with Talc Report, JNJTALC000294818 |
| 9/9/1975 Memo from G. Lee re: A.M. Langer Analysis Of Talcum Powder Products – Edinburgh Meeting, JNJ 000253056 |
| 9/11/1975 Note from V. Zeitz to I. Stewart re: Photographs, WIND-04055-0026 |
| 9/12/1975 Letter from George W. Sandland to Robert Schaffner (FDA) re CTFA Cosmetic Talc Standard, JNJ 000267888 |
| 9/15/1975 Letter from D.R. Petterson to CTFA Scientific Advisory Committee re Presentations related to Talc Safety Issues, |
| 9/17/1975 Letter from George W. Sandland to Robert Schaffner (FDA) re CTFA Cosmetic Talc Standard, JNJ 000086451 |
| 10/3/1975 Memo from G. Lee to Talc Advisory Group re Review of Talc Events at Brighton and Edinburgh Conferences September 14-26, 1975, JNJ 000253044 |
| 11/4/1975 Letter from Gene R. Grieger to John P. Schelz re: Use of Transmission Electron Microscopy, JNJ 000346935 |
| 11/5/1975 Letter from G.R. Grieger, McCrone Associates, to V. Zeitz, Windsor Minerals, re: series of talc ore samples (and attachments), JNJ 000578954; JNJ 000578955 |
| 11/19/1975 Letter from Gene Grieger to Vernon Zeitz re: Analysis of 24 Samples of Talc for Contents of Asbestiform |
| 11/21/1975 Memo from F. Rolle to G. Lee re: Talcs Analyzed by Langer, Project Number 0503-01, JNJ 000329803 |
| 1/6/1976 Memo from F. Rolle to G. Lee re: Telephone Conversation with Dr. F.D. Pooley on 1/5/76 Project Number 0503-01, |
| 1/7/1976 Yates memo to Eiermann re: Tabulated results of DCST's Analyses for Asbestos Minerals in Lewin, HHS00000152 - |
| 1/8/1976 Report of the Examination of Talc Samples Obtained from Mount Sinai Hospital from Pooley, JNJTALC001272507 |
| 1/21/1976 Material Specification Windsor 66 Talc, JNJ 000252265 |
| 3/8/176 Transcription of Telephone Conversation of Article from Washington Post of March 8, 1976; Asbestos Fibers Found in Baby Powder, JNJ 000020763 |
| 3/8/1976 Memo from W. Waggoner to B. Semple re FDA Telephone Call - Talc 3/3/76, JNJ 000323664 |
| 3/8/1976 Asbestos Fibers Found in Baby Powder (Washington Post) |
| 3/9/1976 Letter from Pooley to the FDA re Report Findings, HHS00000010 |
| 3/9/1976 Ottowa Citizen, Asbestis in talc powders dangerous |
| 3/10/1976 The New York Times archived article, Asbestos Found In Ten Powders (Produced), JNJ 000004381 |
| 3/12/1976 Letter from Ian M. Stewart to Norman Estrin re Talc analyses for asbestos, JNJTALC000294753 |
| 3/15/1976 Letter from D.D. Johnston, J&J to G. Wald, President of N.B.C. News re: Wald's March 8, 1976 Story on Talcum Powder Misinformed the Public, JNJ0037715 |
| 3/15/1976 Letter from George Lee to Norman Estrin re Johnson & Johnson Examination for Asbestos in Talc, |
| 3/16/1976 Correspondence from W. Ashton to J. Krause re: Account on Special Talc Studies, JNJ 000265171 |
| 3/18/1976 CTFA Talc Subcommittee Minutes, JNJ 000254109 |
| 3/18/1976 Letter from William E. Smith to D.R. Petterson re Newspaper Article on Asbestos in Some Preparation of Talc, |
| 3/18/1976 Memo from John P. Schelz to F.R. Rolle and D.R. Petterson re Review of Methodology for the Detection of Asbestos Minerals in Talc, JNJTALC000294757 |
| 3/18/1976 Memorandum from F.R. Rolle to D.R. Petterson re Analysis of British and American OTC Products, |
| 3/19/1976 R. Schaffner Memo to Acting Director of Bureau of Foods re Asbestos in Talc - Proposed Regulation |
| 3/23/1976 Press Release from Dr. Thomas Chalmers, President of Mt. Sinai Medical Center, JNJ 000026953 |
| 3/26/1976 Letter to M. Burros, March 26, 1976, Mount Sinai School of Medicine, New York, NY |
| 3/26/1976 M. Burros "Talcum Study Clarified by N.Y. Hospital," The Washington Post, JNJ 000304419 |
| 3/30/1976 Letter to D. Johnston, Mount Sinai Archives, New York, NY |
| 3/31/1976 Memo from G. Hildick-Smith re Meeting with Drs. Selikoff, Langer and Rohl at Mt. Sinai, Monday, March 15, |
| 4/1976 Chalmer, T., Johnson & Johnson Worldwide New Digest, Vol. 5, No. 4 - The Safety of Johnson's Baby Powder, JNJ |
| 4/13/1976 Gene R. Grieger to Jack P. Schelz re: Using Electron Microscopy and SAED, NJ 000252330 |
| 4/15/1976 Letter from Gene R. Grieger to Joseph Simko re: Using Selected Area Electron Diffraction and Transmission Electron Microscopy Examined Six Talc Samples Designated as DCST-76-1358, -1359, -1360, -1362, -1363 and -1364, |
| 4/20/1976 Memorandum from Regina Gallagher re Electron Microscopy and Saed Analysis of Vermont Composite Talc Sample, Project No. 0503.01, WTALC00002817 |
| 4/26/1976 Letter from Gene Grieger (McCrone) to Vernon Zeitz (Windsor Minerals Co.) reporting on analysis of 21 samples of industrial grade talc with general identification HC and LI, JNJ 000252339 |

| |
|---|
| 4/26/1976 Memo from G. Hildick-Smith to D. Johnston re Dr. Arthur Langer's Concern About His Professional Integrity, JNJ |
| 4/30/1976 Letter from Vernon Zeitz to Alan Marks re: Results of a Study by Walter C. McCrone Associates in Which they Examine 38 Ore Samples, JNJTALC000170048 |
| 5/24/1976 Letter from R. N. Miller re Ian Stewart re permission to disclose data resulting, JNJ 000314226 |
| 6/4/1976 Colorado School of Mines' Critique of Dr. Langer's 1976 Publication, JNJ 000088487 |
| 6/4/1976 Internal J&J Memorandum Re Mt. Sinai Data Challenge, JNJ 000267880 |
| 6/15/1976 Internal J&J Memorandum Critiquing Dr. Langer's 1976 Publication; Re Notes on the Publication by Rohl, Langer, et.al. Entitled "Mineral and Chemical Characterization of Selected Consumer Talcum Products" Project Number 0503-01, JNJ |
| 7/5/1976 Handwritten Notes re: Minerals in Baby Powder, JNJ 000064762 |
| 7/8/1976 Letter from Gene R. Grieger to Robert S. Russell re: Using Electron Microscopy and Selected Area Electron Diffraction Examined a Sample of Talc Designated as Talc PH-FI , No. 760-970, JNJ 000065664 |
| 7/11/1976 Memo from J. Goren to C.E. LaRosa re: Roger Miller's position on use of Argonaut Talc Source, |
| 8/31/1976 Memo from W.H. Ashton to G. Lee re JJ Worldwide Talc Monitoring Program - 1976 Talcs with attachment, JNJTALC000348669; JNJTALC000348670 |
| 9/8/1976 Letter from Gene R. Grieger to J. Schelz re: Using Electron Microscopy and Selected Area Electron Diffraction Examined a Sample of Talc designated "66 July Composite," JNJ 000265152 |
| 9/9/1976 Letter from Gene R. Grieger to Vernon Zeitz re: Using Electron Microscopy and Selected Area Electron Diffraction Examined 16 Talc Samples, JNJ 000291314 |
| 10/7/1976 CTFA Method J 4-1, Testing Monograph; Asbestiform Amphibole Minerals in Cosmetic Talc, Part I: X-ray Diffraction Method, Part II: Optical Microscopy and Dispersion-Staining Method, JNJ 000405219 |
| The Cosmetic, Toiletry and Fragrance Association. 1976a. CTFA Specification: Cosmetic Talc, revised October 7, 1976, JNJ |
| 11/18/1976 Letter from Gene R. Grieger to Regina Gallagher re: Using Electron Microscopy and Selected Area Electron Diffraction Examined Talc Sample Designated Vermont 66 (10/4-10/8/76), JNJ 000265138 |
| 11/19/1976 Letter from Gene R. Grieger to Robert S. Russell re: Using Electron Microscopy and Selected Area Electron Diffraction Examined 12 Talc Samples, JNJ 000346977 |
| 12/2/1976 Letter from Gene R. Grieger to Vernon Zeitz re:  Using Electron Microscopy and Selected Area Electron Diffraction Analyzed 18 Raw Talc Samples, JNJ 000063229 |
| 12/14/1976 Protocol for Vermont Talc Study, JNJ 000263108 |
| 12/20/1976 Letter from John P. Schelz to Arthur N. Rohl re locating drug stores with talcum products, JNJ 000250523 |
| 1/3/1977 Certificate of Microanalysis for Asbestos signed by McAlear, J., JNJTALC000348700 |
| 1/13/1977 Letter from Gene R. Grieger to Robert S. Russell re: Using Electron Microscopy and Selected Area Electron Diffraction Examined 13 Talc Samples, JNJ 000306900 |
| 2/4/1977 Letter from Gene R. Grieger to Regina  Gallagher re: Using Electron Microscopy and Selected Area Electron Diffraction Analyzed a Sample of Talc Identified as Vermont 66 1/10-1/14/76, JNJ 000252270 |
| 3/18/1977 Internal J&J Memorandum Regarding Japanese Subsidiary's Talc; re: Technical Support Requirements J&J Talc Worldwide, JNJ 000247219 |
| 3/31/1977 Letter from Schelz to Estrin Enclosing Initial Work-up of Data from Participating Laboratories, JNJ 000250539 |
| 4/1/1977 EMV Associates Consultant Report to Johnson & Johnson 9 Talc Samples, JNJ 000061131 |
| 4/4/1977 Certificate of microanalysis for asbestos for a composite sample, prepared by EMV Associates, JNJ 000062160 |
| 4/4/1977 Certificate of microanalysis for asbestos for an old stock composite sample, prepared by EMV Associates, JNJ |
| 4/7/1977 Memo from W.H. Ashton to G. Lee re JJ Worldwide Talc Monitoring Program - 1976 Talcs Series II, |
| 4/29/1977 Determination of Asbestos Minerals in Windsor 66 Talc by Transmission Electron Microscopy, JNJ 000237206 |
| 5/4/1977 Memo from A. Frank to G. Lee re Windsor 66 Talc Specification - Proposed Asbestos Requirements, JNJ |
| 6/3/1977 Letter from Gene R. Grieger to Regina  Gallagher re: Using Electron Microscopy and Selected Area Electron Diffraction Examined a Sample of Talc B, JNJ 000300405 |
| 6/13/1977 Minutes on CTFA Task Force on Round Robin Testing of Consumer Talcum Products for Asbestiform Amphibole Minerals, JNJ 000250604 |
| 6/28/1977 J&J Memorandum re Audit Testing of Windsor 66 Talc for Asbestos, JNJ 000252225 |
| 8/12/1977 Material Specification Windsor 66 Talc, JNJ 000252214 |
| 8/26/1977 Certificate of Microanalysis for Asbestos 1977 Sample #1, JNJTALC000347950 |
| 12/5/1977 Letter from Gene R. Grieger to Vernon Zeitz re Analyses of Special Sample SP1-RNM dated 11/1/77, |
| 12/15/1977 Report entitled "Mineralogical Investigation Of Three Main Contaminating Rock Types In The Talc Deposit Of Windsor, Vermont," for Windsor Minerals prepared by Mountain States Minerals Enterprises, JNJ 000338378 |

1/31/1978 Memo from W.H. Ashton to G. Lee re JJ Worldwide Talc Monitoring Program - 1977 Talcs with attachment, JNJTALC000166673; JNJTALC000166674

2/9/1978 Letter from G. Lee to D.D. Johnston re: Status Report - Defense of Talc Safety, JNJ 000295352

5/31/1978 Letter from Gene R. Grieger to Vernon Zeitz re Analyses of 46 Talc Samples, WTALC00002797

6/8/1978 Letter from R.N. Miller to V. Zeitz re: Dust Correlation, Gravimetric vs. Respirable, JNJ 000686189

Johnson & Johnson letter to C.M. Piascik re: J&J International - Japan,  JNJTALC000295666

9/8/1978 Suggested Mine Layout on Hammondsville Mine, Vermont of Windsor Minerals, Inc., WTALC00010327

9/19/1978 Memo from Roger N. Miller to Sales, Traffic, Research re Use of McCrone Data in Sales Dissemination of Research Results, JNJ 000578144

10/5/1978 Letter from G.R. Grieger and I. Stewart, McCrone Associates, to R. Miller, Windsor Minerals, re: analysis of thirty-eight talc samples, JNJ 000063173

11/14/1978 Internal J&J Memorandum Summarizing Testing Data Re Reducing the Number of ore Samples Collected for Analysis by McCrone Associates, JNJ 000314315

11/29/1978 Grayson, H. Letter to Grieger, G. re: sample filters for asbestiform materials and attached notes.,

12/5/1978 Letter from R. Clifton to J. Beaman re: relationships of talc, tremolite, and asbestos, JNJ 000269811

12/19/1978 Grieger, G. Letter to Grayson, H. re: four personal air filter samples that do not contain asbestiform minerals in them with attached handwritten notes., WTALC00002836

1/11/1979 Letter from D. Kennedy, Commissioner of the U.S. Food and Drug Administration, to S. Wolfe and B. Gordon re: Talc Carcino-Genesis, JNJ 000033702

1/31/1979 Memo from R. Russell to G. Lee re JJ Worldwide Talc Monitoring Program - 1978 Talc, JNJTALC000348793

2/2/1979 Memo from M. Martin to H. Cohen re: Examination of Vermont 66 Talc by X-Ray Diffraction and Differential Thermal Analysis Project No. 0995-01, JNJ 000266694

2/9/1979 Handwritten document re: "revised call from H. Cohen – BPC quality control", JNJ 000063167

3/5/1979 Letter from Gene R. Grieger to Helen Grayson re Asbestos Examination of 4 Talc Samples, WTALC00002785

3/21/1979 Memo from M. Martin to H. Cohen re: Examination of Vermont 66 Talc by X-Ray Diffraction and Differential Thermal Analysis Project No. 0995-01, JNJ 000291896

6/11/1979 Memo from Grayson, H. (Windsor Minerals) to Dezaine, W., Hills, H., Miller, R., et al., re Environmental Air Sampling Program: Dust Exposure Report, with handwritten notes, JNJ 000338601

6/11/1979 Memo from Grayson, H. (Windsor Minerals) to Dezaine, W., Hills, H., Miller, R., et al., re Environmental Air Sampling Program: Dust Exposure Report, JNJ 000338665

6/26/1979 Material Specification Windsor 66 Talc, JNJ 000085068

8/3/1979 Memo from Grayson, H. (Windsor Minerals) to All Superintendents re Environmental Air Sampling Data: For the Month of July, JNJ 000686214

Johnson & Johnson letter to G. Lee re: J&J International, JNJTALC000295662

10/8/1979 Memo from H. Grayson (Windsor Minerals) to All Superintendents re Environmental Air Sampling Data:

10/16/1979 Letter from Rick Ellis to Helen  J. Grayson re: Using Electron Microscopy Analyzed 18 Talc Samples with attachment, JNJTALC000387334

12/6/1979 Memo from Grayson, H. (Windsor Minerals) to All Superintendents re Environmental Air Sampling Data: November 1979, JNJ 000686289

12/20/1979 Internal J&J Memorandum Regarding AGIT 1615; Re Italian Talc for JOHNSON'S Baby Powder Initial Shipment's / Specifications, JNJ 000085064

12/20/1979 Letter from Richard M. Ellis, Jr. to Helen Grayson re: Using Electron Microscopy Analyzed 18 Talc Samples, JNJ

12/21/1979 Letter from Maureen Conley to C.S. Mihalik re: Talc Supply Status, JNJ 000085063

1/11/1980 Letter from Bill Ashton to Gianfranco Villa re: U. S. Requirements for Tonnage Amounts of 00000 Extra Talc, JNJ

1/12/1980 J&J's Interim Talc Specification, JNJ 000085039; JNJTALC000128335

1/15/1980 Letter from Bill Ashton to Bruce Semple re: Cyprus Industrial Minerals vs. Italian Talc Matters, JNJ 000085057

3/27/1980 Letter from Ian M. Stewart to Roger Miller re: Examination of 9 Talc Samples, JNJ 000291950

3/27/1980 Letter from Ian M. Stewart to Roger Miller re: Examination of 9 Talc Samples with handwritten note,

7/21/1980 Letter from H. Grayson to I. Stewart re: nineteen samples for asbestiform analysis via T.E.M., JNJ 000578119

9/2/1980 Memo from R. Russell to G. Lee re JJ Worldwide Talc Monitoring Program - 1979-1980 Talcs,

9/8/1980 Letter from R. Ellis to H. Grayson Regarding Transmission Electron Microscopy Analysis of Nineteen Talc Samples,

9/8/1980 Letter from Richard Ellis, Jr. to Helen Grayson re: Attached Results of Asbestos Analysis on Four Talc Samples Submitted Under Purchase Order R-08879, JNJ 000063203

| |
|---|
| 9/29/1980 Letter from Helen Grayson to Ian Stewart Two Samples of Talc Asbestiform Analysis by T.E.M., JNJ 000064270 |
| 11/6/1980 Letter from Richard Ellis, Jr. to Helen Grayson re Sample labeled W. Gregg XR, JNJ 000063236 |
| 1/13/1981 Letter from Helen Grayson to R.N. Miller re: Talc Samples for Routine Asbestiform Analysis, JNJ 000314252 |
| 2/20/1981 Letter from Richard M. Ellis, Jr, to Helen J. Grayson re: Asbestos Analyses of 19 Talc Samples with attachment, March-April 1971 Memo from R. Russell re Support to International Report for March - April 1981, JNJ 000065264 |
| 7/30/1981 Material Specification Windsor 66 Talc, JNJ 000276996 |
| Johnson & Johnson letter to W. Newman re: Talc Evaluation, JNJ000061915 |
| 11/6/1981 Correspondence from Unknown to W. Newman re: Letter on Chinese Talc, JNJTALC000376423 |
| 12/22/1981 Memo from R. Russell to G. Lee re JJ Worldwide Talc Monitoring Program - 1981 Talcs with attachment, JNJTALC000166715; JNJTALC000166716 |
| 3/24/1982 Letter from Bill Ashton to N. Berlin re: Situation Relating to Adopting Italian Talc Over the Period of December 1979 into Early Months of 1980, JNJ 000085040 |
| 6/14/1982 Letter from Richard M. Ellis, Jr, to Harold G. Hills re Asbestos Analyses of 27 Talc Samples, WTALC00002712 |
| 8/24/1982 Letter from P.J. Montali, Mine Safety & Health Admin., U.S. Dept. of Labor, to J. Stevenson, Levy Konigsberg LLP, re: Freedom of Information Act Request – Tracking No. 839438 |
| 11/8/1982 Pooley, F. Letter to Goudie, A re: extensive examination of sample 108/T powder for chrysotile asbestos, JNJ Consultant Report to Johnson & Johnson: Analysis of One Talc Sample by SEM/EDS, JNJ 000238367 |
| 1983 Johnson & Johnson - Johnson's Baby Powder, Support to Baby Products Company Depts. Report for third Quarter 1983, Special Talc Studies - Project #7008, JNJ 000249786 |
| 1/7/1983 Letter from Richard M. Ellis, Jr, to Roger N. Miller re: Asbestos Analyses of 10 Talc Samples, JNJ 000292006 |
| 1/14/1983 Process Specification – Manufacture of Johnson's Baby Powder Formula #499 at Royston, JNJ 000372859 |
| 1/18/1983 D. Palenik Letter to H. Cohen re  TEM Analysis of Talc Sample 1, JNJ 000237347 |
| 1/31/1983 Memo from R. Russell to G. Lee re JJ Worldwide Talc Monitoring Program - 1982 Talcs with attachment, JNJTALC000166316; JNJTALC000166317 |
| 2/17/1983 Letter from Richard M. Ellis, Jr, to Roger N. Miller re talc sample from Vermont, WTALC00002699 |
| 3/1983 Preliminary Investigation of Cosmetic Talc Potential Lungsheng Operations Kwangsi China, JNJTALC000084906 |
| 3/31/1983 Letter from Richard M. Ellis, Jr, to Harold G. Hills re Asbestos Analyses of 33 Talc Samples, WTALC00002695 |
| 5/12/1983 D. Palenik Letter to R. Arzapalo re Talc Samples #2-HV66, JNJ 000347015 |
| 5/18/1983 Memo re McCrone testing, WTALC00002891 |
| 6/2/1983 Report of the Examination of Talc Specimens from Dr. Pooley, JNJ 000064717 |
| 6/28/1983 Standard Test Method for the Determination of Asbestos Minerals in Windsor 66 Talc by Transmission Electron Microscopy, JNJ 000346992 |
| 7/11/1983 D. Palenik Letter to R. Arzapalo re Talc Samples #3-HV66, JNJ 000266670 |
| 7/21/1983 Letter from Richard M. Ellis, Jr, to Roger N. Miller re Asbestos Analyses of seven monthly composite samples, |
| 9/14/1983 Letter from Richard M. Ellis, Jr, to Harold G. Hills re: Asbestos Analyses of 21 Talc, JNJ 000282500 |
| 9/14/1983 Letter from Roger Miller to Ian Stewart re: Sample Marked Talc Powder - Superior Grade - EV, JNJ 000064641 |
| 9/29/1983 Letter from M. Ross (US Dept. of Interior) to W. Ashton (J&J), JNJ 000086612 |
| 10/10/1983 Letter from James M. Link to W.H. Ashton re Optical Microscopy Method, JNJ000297594 |
| 11/8/1983 Letter from Philippe Douillet to U.S. Food and Drug Administration regarding Citizen's Petition and related |
| 12/2/1983 D. Palenik Letter to R. Arzapalo re Talc Samples #4-HV66, JNJ 000285154 |
| 1/3/1984 Memo from R. Russell to J.A. Molnar re JJ Worldwide Talc Monitoring Program - 1983 Talcs, JNJTALC000166735 |
| 1/12/1984 Letter from M. Palenik to R. Miller re Analysis for Asbestos in Talc Samples Identified as Talc Powder - Superior Grade EV, JNJ 000065841 |
| 2/24/1984 Letter from Deborah P. Palenik (McCrone) to Richard A. Arzapalo at J&J re asbestos analysis, |
| 3/27/1984 Correspondence from W. Ashton to B. Semple re: Chinese Cosmetic Talc Prospects, JNJTALC000128306 |
| 3/27/1984 D. Palenik Letter to R. Arzapalo re Talc Samples #5A-HV66 and #2-HV96, JNJ 000347002 |
| 3/28/1984 Letter from Deborah Palenik to Richard Arzapalo re: Re-Examination of Sample 5-HV66, JNJTALC000070307 |
| Explanatory Supplement to Report of March 29, 1984, W. Ashton, JNJTALC000523456 |
| 4/19/1984 Material Specification Windsor 66 Talc, JNJ 000235068 |
| 4/25/1984 Internal J&J Memorandum Summarizing Phone Conference with Deborah Palenik of McCrone Associates, |
| 4/25/1984 Memo from J. Molnar to Distribution re: Quarterly Talc Audit for Serpentine Minerals, JNJ 000237319 |
| 5/8/1984 Correspondence from H. Hsiung to J. Molnar re: Chinese Talc - Project 2573, Jizhua High Grade and Low Grade, |
| 6/11/1984 Letter from Mark E. Palenik to Richard A. Arzapalo re: Asbestos Analyses of 2 Talc Samples, JNJ 000237325 |

| |
|---|
| 6/26/1984 Process Specification – Manufacture of Johnson's Baby Powder Formulas 499 & 227-88-02, JNJ 000373841 |
| 8/2/1984 Process Specification – Manufacture of Johnson's Baby Powder Formula 227-88-02, JNJ 000373832 |
| 9/26/1984 Letter from W.H. Ashton, Johnson & Johnson to J.P. Grange, Talcs de Luzenac, re: Talc Asbestos L. Paoletti et al., JNJTALC000128194; JNJTALC000128195 |
| New York Time Article: Beauty; A Dusting of Powder |
| 11/2/1984 Letter from M.E. Palenik, McCrone Associates, to R. Miller, Windsor Minerals, re: analysis of four air filter |
| 11/16/1984 Letter from Mark E. Palenik to Richard A. Arzapalo re: Examination by Transmission Electron Microscopy of 2 Talc Samples, JNJ 000237316 |
| 12/18/1984 Letter from Mark E. Palenik to Roger Miller re Analyses for Asbestos, WTALC00002672 |
| 2/26/1985 Research And Development Analytical Request And Report re: Chinese Talc, 912-47 Sample of 100T Lot of Cosmetic Grade, JNJ 000062436 |
| 3/1/1985 Memo from M. Nunes to J.A. Molnar re JJ Worldwide Talc Monitoring Program - 1984 Talcs, JNJTALC000287657 |
| 4/9/1985 Telegram from A. Ashton to S. Cheowtirakul re: letter of March 11 regarding Korean and Chinese aspects, |
| 5/13/1985 Letter from A. Claveria to R. Miller re two respirable samples and summary of results table, JNJTALC000071371 |
| 5/29/1985 Letter from Mark E. Palenik to Roger N. Miller re: Asbestos Analyses of 24 Talc Samples, JNJ 000288590 |
| 6/6/1985 Memo from Robert Brown, et al. (Quantitative Risk Assessment Committee) to W. Gary Flamm (Dir. Office Toxicology Sciences) re Asbestos in Talc, FDA00003626 - FDA00003636 |
| 7/11/1985 Letter from Harold Hills to Mark Palenik re: Seven Talc Samples for Asbestiform Analysis Via Transmission Electron Microscopy, JNJ 000065646 |
| 8/22/1985 Letter from T. Gore, III and J. Millette to A. LaPierre re Analysis of Seven Talc Samples for Asbestos Mineral Content by Transmission Electron Microscopy; McCrone Project No. ME-1892, JNJ 000062518 |
| 9/10/1985 Letter from R. Miller, Windsor Minerals, to I. Stewart, McCrone Associates, re: methodology, JNJ 000064652 |
| 10/8/1985 Letter from Thomas J. Gore, III and James R. Millette to Roger N. Miller re: McCrone Project No. ME-1862, JNJ |
| 10/22/1985 Letter from W. Randy Boltin, Joseph A. Krewer, James R .Millette to Roger N. Miller re: Analysis of Air Samples by Phase Contrast Microscopy (PCM) and Transmission Electron Microscopy (TEM) McCrone - Project No. ME-1952, JNJ |
| 11/18/1985 Characteristics of Italian Talcs and Possibility of Association with Harmful Minerals, U. Verdel et al., JNJ |
| 11/22/1985 Letter from T. Kremer and J. Millette to R. Miller re McCrone Project No. ME-2012, JNJTALC000387182 |
| 1/17/1986 Document entitled "Samples To McCrone" with handwritten note, "Roger, per your request," JNJ 000065572 |
| 1/17/1986 Letter from Cheryl Hill-Bennett to James Millette re: Fourteen Samples for Asbestiform Analysis Via Transmission Electron Microscopy, Attach List of Samples, JNJ 000578888 |
| 2/13/1986 Correspondence from W. Ashton to B. Semple re: Supplement to Trip Report February 10, 1986 China Talc Program, JNJTALC000215948 |
| 2/17/1986 Letter from J. Schmidt to J.A. Molnar re: 1985 Talcs, J&J Worldwide Talc Monitoring Program, and attached World Talc Survey, JNJTALC000166744; JNJTALC000166745 |
| 4/7/1986 Letter from James R. Millette to George M. Riviera re: Analysis by Transmission Electron Microscopy (TEM) of Four Talc Samples for the Presence of Asbestos Minerals; McCrone Project No. ME-2377, JNJ 000237304 |
| 4/29/1986 Letter from Thomas Kremer and James R. Millette re: McCrone Project No. ME-2275, JNJ 000292066 |
| 5/29/1986 Letter from Joseph A. Krewer, W. Randy Boltin and James R. Millette to Roger N. Miller re: Analyses of Two (2) Air Samples by Phase Contrast Microscopy (PCM) and Transmission Electron Microscopy (TEM); McCrone Project No. ME- |
| 5/30/1986 Letter from T. Kremer and J. Millette to R. Miller re McCrone Project No. ME-2582, JNJTALC000387140 |
| 6/11/1986 Letter from Thomas Kremer and James R. Millette to George M. Riviera re: Analysis by Transmission Electron Microscopy (TEM) of One Talc Sample for the Presence of Asbestos Minerals; McCrone Project No, ME-2728, JNJ |
| 7/11/1986 Letter from J.W. Swanson, Acting Associate Commissioner for Regulatory Affairs, U.S. Food and Drug Administration, to P. Douillet with enclosures re: Petition Requesting that Cosmetic Talc be Labeled with and Asbestos |
| 8/13/1986 Letter from T. Kremer and R. Millette to G. Riviera re Analysis by Transmission Electron Microscopy (TEM) on One Talc Sample for the Presence of Asbestos Minerals; McCrone Project No. ME-29, JNJ 000285111 |
| 1/30/1987 Memo from J. Schmidt, Johnson & Johnson, to J.A. Molnar and R. Miller, Windsor Minerals, re: Windsor Minerals Raw Talc Submissions November 1986 to January 1987, JNJ 000060681; JNJ 000266323 |
| 3/11/1987 Letter from  T. Kremer and R. Millette to J. Schmidt re Analyses of Two Talc Samples for Asbestos Mineral Content by Transmission Electron Microscopy (TEM); McCrone Project No. ME-3582, JNJ 000266504 |
| 3/24/1987 Standard Operating Procedure – Talc, JNJTALC000170450 |
| 3/30/1987 Letter from J. Schmidt, Johnson & Johnson, to R. Miller, Windsor Minerals, re: Windsor Minerals Raw Talc |

| |
|---|
| 4/10/1987 Letter from Thomas Kremer and James R. Millette to Hisachi Nishimura re: Analysis of One Talc Sample for Mineral Content by Transmission Microscopy (TEM) re: McCrone Project No. ME-3762 with attachments, |
| 5/21/1987 McCrone Letter from Stewart to Benninger re Monitoring Windsor's talc products, JNJ 000314361 |
| 6/3/1987 Letter from Thomas Kremer and James R. Millette to Joseph Schmidt re: Analysis of One Talc Sample for Asbestos Mineral Content by Transmission Electron Microscopy (TEM) re: McCrone Project No. ME-3853, JNJ 000266503 |
| 6/10/1987 Material Specification Windsor 66 Talc, JNJ 000885763 |
| 7/7/1987 Talc Analysis Report No. ES#8288, JNJ 000062220 |
| 7/20/1987 Memo from W.H. Ashton to B. Semple re: Talc/Asbestos Johnson & Johnson K.K., JNJTALC000128265 |
| 7/24/1987 Document entitled "Samples to McCrone Environmental Services," JNJ 000064670 |
| 8/26/1987 Letter from T. Kremer and R. Millette to J. Schmidt re Analysis of One Talc Sample for Asbestos Mineral Content by Transmission Electron Microscopy (TEM); McCrone Project No. ME-4133, JNJ 000285446 |
| 10/1/1987 Memo from J. Schmidt, Johnson & Johnson, to R. Miller, Windsor Minerals, re: Talc Samples From Mountain States R&D, May 1, 1987, JNJ 000266310 |
| 11/9/1987  Letter from T. Kremer and R. Millette to J. Schmidt re Analysis of One Talc Sample for Asbestos Mineral Content by Transmission Electron Microscopy (TEM); McCrone Project No. ME-4368, JNJ 000266500 |
| 1/19/1988 Memo from W.H. Ashton to B. Semple re: Talc/Asbestos Report of Visit to Institute of Health Ministry of Labor, Kawasaki, Japan, JNJTALC000128660 |
| 1/27/1988 Letter from Thomas Kremer and James R. Millette to Roger N. Miller re: McCrone Project No. ME-4468, JNJ |
| 3/1/1988 Material Specification Windsor 66 Talc, JNJ 000223521 |
| 3/14/1988 Letter from A. Dickey and I. Stewart, RJ Lee Group, to M.A. Nunes, Johnson & Johnson, re: analysis of talc sample 879-57 TALC L, JNJ 000062176 |
| 3/18/1988 Letter from T. Kremer and R. Millette to J. Schmidt re Analysis of One Talc Sample for Asbestos Mineral Content by Transmission Electron Microscopy (TEM); McCrone Project No. ME-4662, JNJ 000266479 |
| 3/22/1988 Letter from W.H. Ashton to N. Nishimura re: Talc/Asbestos - Dr. Norihiko Kohyama, JNJTALC000128666 |
| 5/24/1988 Letter from E. Kent Sprague and J. Krewer to J. Schmidt re Analysis of One Talc Sample for Asbestos Mineral Content by Transmission Electron Microscopy (TEM); McCrone Project No. ME-4978, JNJ 000266428 |
| 6/2/1988 Letter from E. Kent Sprague and Joseph A. Krewer to Roger N. Miller re: McCrone Project No. ME-5017, JNJ |
| 6/22/1988 Letter from E. Kent Sprague and Joseph A. Krewer to Joseph Schmidt re Analyses of Two Talc Samples for Asbestos Mineral Content by Transmission Electron Microscopy (TEM) re: McCrone Project No. ME-5158, JNJ 000266292 |
| 7/13/1988 Letter from George Dunmyre (RJLeeGroup) to William Ashton (JJ) re TEM Asbestos Results for Sample 24164 - Job No. AAH807932, JNJ 000266298 |
| 7/13/1988 Letter from George R. Dunmyre to Mathew A. Nunes re Analysis of Experimental Talc Exp. #2 and Talc 8799-134, Exp. Lot #17 Job No. AAH805669 and AAH806806, JNJ 000285277 |
| 7/13/1988 Letter from George R. Dunmyre to Mathew A. Nunes re TEM Asbestos Results for Sample Exp. #1, Job No. AAH805668, PO No. 0653, JNJ 000266288 |
| 8/4/1988  Letter from E. Kent Sprague and J. Krewer to J. Schmidt re Analysis of One Talc Sample for Asbestos Mineral Content by Transmission Electron Microscopy (TEM); McCrone Project No. ME-523, JNJ 0000655709 |
| 8/29/1988 ES Laboratories, Inc. for Johnson & Johnson B.P. Division - ES #8823 Talc Analysis, JNJ 000246309 |
| 10/13/1988 Memo from R. Miller, Windsor Minerals, to M. Gross re: Rainbow Mine Sourced Grade 66 Composite Sample For Testing, JNJTALC000215210 |
| 12/5/1988 Letter from  E. Kent Sprague and J. Krewer to J. Schmidt re Analysis of One Talc Sample for Asbestos Mineral Content by Transmission Electron Microscopy (TEM); McCrone Project No. ME-5667, JNJ 000266448 |
| 12/22/1988 Letter from E. Kent Sprague and James R. Millette to Roger N. Miller re: McCrone Project No. ME-5802, JNJ |
| 1/17/1989 ES Laboratories Incorporated for Johnson & Johnson BP Division ES #9020 Talc Analysis Report, JNJ 000061078 |
| 1/13/1989 Letter from S. Dunn to M. Germine re Petition HP 87-1 to Ban Consumer Limestone Products Containing in Excess of 0.01 Percent Tremolite; attachment Chairman Scanlon's Statement on Limestone Products Containing Tremolite, |
| 1/25/1989 Letter from E. Kent Sprague and J. Krewer to J. Schmidt re Analysis of One Talc Sample for Asbestos Mineral Content by Transmission Electron Microscopy (TEM); McCrone Project No. ME-5895, JNJ 000239823 |
| 2/22/1989 Letter from W. Ashton to L. Zheng re: specifications for cosmetic talc, JNJTALC000216004 |
| 3/27/1989 Letter from E. Kent Sprague and James R. Millette to Roger N. Miller re: McCrone Project No. ME-6148, JNJ |
| 3/30/1989 Letter from E. Kent Sprague and James R. Millette to Roger N. Miller re: McCrone Project No. ME-5802, JNJ |
| 4/29/1989 ES Laboratories, Inc. for Johnson & Johnson B.P. Division - ES #9166 Talc Analysis, JNJ 000266279 |

| |
|---|
| 5/5/1989 Letter from E. Kent Sprague and J. Krewer to J. Schmidt re Analysis of One Talc Sample for Asbestos Mineral Content by Transmission Electron Microscopy (TEM); McCrone Project No. ME-6216, JNJ 000239824 |
| Johnson & Johnson letter to J. Molnar re: Cyprus Talc - Brite 75, JNJ000223447 |
| 5/23/1989 Correspondence from G. Dunmyre to J. Schmidt re: RJ Lee Group Job No. AAH905450 Johnson & Johnson P.O. No. 004854, JNJ 000223509 |
| 6/19/1989 ES Laboratories, Inc. for Johnson & Johnson B.P. Division - ES #9232 Talc Analysis, JNJ 000266331 |
| 8/10/1989 Letter from E. Kent Sprague and J. Krewer to J. Schmidt re Analysis of One Talc Sample for Asbestos Mineral Content by Transmission Electron Microscopy (TEM); McCrone Project No. ME-6569, JNJ 000239825 |
| 11/3/1989 Letter from  E. Kent Sprague and J. Krewer to J. Schmidt re Analysis of One Talc Sample for Asbestos Mineral Content by Transmission Electron Microscopy (TEM); McCrone Project No. ME-6952, JNJ 000266375 |
| 11/20/1989 Interim Material Specification –Cyprus Windsor Minerals Corporation Grade 66 Talc, JNJ 000871094 |
| 12/27/1989 Memorandum from Mathews A. Nunes to Distribution re Talc Audit re X-ray diffraction and transmission electron microscopy TEM Analyses performed on Windsor V-66 talc during 1989, JNJ 000237232 |
| 1990 McCrone Associates File re: Johnson & Johnson, Project Nos. ME-7885, MA90013, JOJO-MA90013-001 |
| Blount, Amphibole Content Of Cosmetic And Pharmaceutical Talcs, and 2/10/1992 Letter from A. Blount to M. Refregier, Talc de Luzenac, JNJ 000379224 |
| 2/22/1990 Letter from E. Kent Sprague and Joseph A. Krewer to Regina Gallagher re: Analyses of Four Talc Samples for Asbestos Mineral Content by Transmission Electron Microscopy (TEM), JNJ 000237245 |
| 2/28/1990 Letter from Bill Ashton to Bruce Semple re: Talc Alternate for JBP HAMM Deposit - Windham, Vermont, |
| 3/2/1990 Letter from R. Gallagher to M. Nunes re Talc analysis by X-Ray diffraction, JNJ 000237256 |
| 5/29/1990 Correspondence from W. Ashton to B. Semple re: China Talc Update, JNJTALC000423536 |
| 6/7/1990 Letter from E. Kent Sprague and J. Krewer to R. Gallagher re Analysis of one talc samples for asbestos mineral content by transmission electron microscopy (TEM); McCrone Project No. ME-7606; Sample 31-HV66, JNJ 000237246 |
| 6/21/1990 Correspondence from W. Ashton to O. Cariaso re: Data on Jizhua, JNJTALC000128630 |
| 6/28/1990 Material Specification – Cyprus/Windsor 66 Talc, JNJ 000070512 |
| 8/15/1990 Letter from T. Kremer and E. Kent Sprague to R. Gallagher re Analysis of one (1) talc samples for asbestos mineral content by transmission electron microscopy (TEM); McCrone Project No. ME-7834; Sample 32-HV66, JNJ 000237247 |
| 11/2/1990 Letter from J. Johnson, Johnson & Johnson, to J. Millette, McCrone Associates, re: analysis of three samples (and attachments), JNJ 000577921; JNJ 000577922; JNJ 000577923; JNJ 000577927; JNJ 000577928 |
| 11/5/1990 Letter from E. Kent Sprague to Michael J. Keener re: McCrone Project Number ME-7875, JNJ 000291533 |
| 11/6/1990 Letter from R. Ellis to H. Grayson re: asbestos analysis of talc sample TC-V, JNJ 000065445 |
| 11/12/1990 Correspondence from W. Ashton to O. Cariaso re: Alternate Chinese Talc Jizhua Deposit Cosmetic Grade, |
| 11/26/1990 Letter from E. Kent Sprague to Michael J. Keener re: Three Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples CWM 90-28, CWM 90-29, and CWM 90-30 (Asbestiform testing), JNJ 000291538 |
| 12/17/1990 Letter from E. Kent Sprague to R. Gallagher re Analysis of one (1) talc samples for asbestos mineral content by transmission electron microscopy (TEM); McCrone Project Number ME-7885; Sample 33-HV66, JNJ 000237248 |
| Jan. 1991 – Sept. 1992 Collection of Documents entitled "Microscopic Analyses For Amphibole And Chrysotile", AB-CYP- |
| 1/4/1991 Material Analysis Report - Control #1-0038, JNJTALC000290420 |
| 1/4/1991 Material Analysis Report - Control #1-0038, JNJ 000315122 |
| 1/4/1991 Material Analysis Report - Control #1-0039, JNJ 000070696 |
| 1/16/1991 Material Analysis Report - Control #1-0193, JNJ 000070690 |
| 1/31/1991 Material Analysis Report - Control #1-0329, JNJ 000315094 |
| 2/12/1991 Material Analysis Report - Control #1-0405, JNJ 000315079 |
| 2/15/1991 EPA Level II TEM Analysis, ME # 60414-1, JNJ 000683856 |
| 2/15/1991 Letter from E. Kent Sprague to R. Gallagher re Analysis of one (1) talc samples for asbestos mineral content by transmission electron microscopy (TEM); Sample 34-HV66, JNJ 000237240 |
| 2/20/1991 Material Analysis Report - Control #1-0489, JNJ 000315067 |
| 2/21/1991 Letter from E. Kent Sprague to J. Johnson re Results of Transmission Electron Microscopy (TEM) Analysis of Five Talc Samples CWM 91-01 - CWM 91-05, JNJ 000291467 |
| 3/4/1991 Material Analysis Report - Control #1-0591, JNJ 000315052 |
| 3/12/1991 Material Analysis Report - Control #1-0623; JNJ 000315043 |
| 3/25/1991 Material Analysis Report - Control #1-0714, JNJ 000315029 |

| |
|---|
| 3/28/1991 Letter from E. Kent Sprague to Michael J. Keener re: Five Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples CWM 91-06, CWM 91-07, CWM 91-08, CWM 91-09, CWM 91-10 and CWM 91-11 |
| 4/3/1991 Material Analysis Report - Control #1-0789, JNJ 000315011 |
| 4/8/1991 Material Analysis Report - Control #1-0837, JNJ 000314999 |
| 4/16/1991 Material Analysis Report - Control #1-0911, JNJ 000314990 |
| 4/25/1991 Letter from E. Kent Sprague to Michael J. Keener re: Three Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples CWM 91-12, CWM 91-13, and CWM 91-14 (Asbestiform testing), JNJ 000280847 |
| 5/2/1991 Material Analysis Report - Control #1-1030, JNJ 000314981 |
| 5/20/1991 Material Analysis Report - Control #1-1122, JNJ 000314972 |
| 5/23/1991 Letter from E. Kent Sprague to Michael J. Keener re: Five Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples CWM 91-15, CWM 91-16, CWM 91-17, CWM 91-18, CWM 91-19, CWM 91-20, and |
| 5/29/1991 Fax from W. Ashton to J. Cheung re: Proposed Meeting with Kwang Ning on Guangxi Talc Status, |
| 5/30/1991 Material Analysis Report - Control #1-1204, JNJ 000070534 |
| 5/31/1991 Letter E. Kent Sprague to R. Gallagher re Analysis of one (1) talc samples for asbestos mineral content by transmission electron microscopy (TEM); Sample 35-HV66, JNJ 000223429 |
| 6/5/1991 Windsor 66 Talc Specification, JNJ 000315123 |
| 6/7/1991 Memo from R. Gallagher to V. McCluskey re Cyprus Windsor Composite Talc of Samples - First Quarter 1991, JNJ |
| 6/11/1991 Material Analysis Report - Control #1-1297, JNJ 000314945 |
| 6/14/1991 Letter from E. Kent Sprague to Michael J. Keener re Eight Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples CWM 91-22, CWM 91-23, CWM 91-24, CWM 91-25, CWM 91-26, CWM 91-27, CWM 91-28, and CWM 91-29 (Asbestiform testing), JNJ 000280849 |
| 6/24/1991 Material Analysis Report - Control #1-1366, JNJ 000316402 |
| 7/8/1991 Material Analysis Report - Control #1-1440, JNJ 000316392 |
| 7/15/1991 Material Analysis Report - Control #1-1463, JNJ 000316383 |
| 7/23/1991 Material Analysis Report - Control #1-1534, JNJ 000316370 |
| 8/8/1991 Letter from E. Kent Sprague to Michael J. Keener re Five Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples CWM 91-30, CWM 91-31, CWM 91-32, CWM 91-33, and CWM 91-34 (Asbestiform |
| 8/12/1991 Material Analysis Report - Control #1-1652, JNJ 000316348 |
| 8/20/1991 Material Analysis Report - Control #1-1683, JNJ 000316329 |
| 8/26/1991 Letter from E. Kent Sprague to R. Gallagher re Analysis of one (1) talc samples for asbestos mineral content by transmission electron microscopy (TEM); Sample 36-HV66, JNJ 000237242 |
| 9/3/1991 Material Analysis Report - Control #1-1779, JNJ 000316320 |
| 9/23/1991 Letter from E. Kent Sprague to Michael J. Keener re Five Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples CWM 91-40, CWM 91-41, CWM 91-42, CWM 91-43, CWM 91-44 and CWM 91-45 |
| 10/10/1991 Material Analysis Report - Control #1-1937, JNJ 000316305 |
| 10/21/1991 Material Analysis Report - Control #1-2142, JNJ 000316297 |
| 10/31/1991 Letter from E. Kent Sprague to Michael J. Keener re: Five Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples CWM 91-45, CWM 91-46, CWM 91-47, and CWM 91-48, and CWM 91-49 (Asbestiform |
| 11/4/1991 Material Analysis Report - Control #1-2268, JNJ 000316294 |
| 11/12/1991 Material Analysis Report - Control #1-2317, JNJ 000316291 |
| 11/18/1991 Material Analysis Report - Control #1-2391, JNJ 000316284 |
| 11/18/1991 Material Analysis Report - Control #1-2392, JNJ 000316288 |
| 11/26/1991 Letter from E. Kent Sprague to Michael J. Keener re: Three Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples CWM 91-50, CWM 91-51, and CWM 91-52 (Asbestiform testing), JNJ 000280854 |
| 12/13/1991 EPA Level II Tem Analysis, ME # 60523-1, JNJ 000683890 |
| 12/16/1991 Material Analysis Report - Control #1-2631, JNJ 000316265 |
| 12/16/1991 Material Analysis Report - Control #1-2661, JNJ 000316262 |
| 12/26/1991 Letter from E. Kent Sprague to Michael J. Keener re: Three Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples CWM 91-53, CWM 91-54, and CWM 91-55 (Asbestiform testing), JNJ 000280855 |
| 1/8/1992 Fax from W. Ashton to J. Cheung re: Talc Meetings, JNJTALC000216343 |
| 1/8/1992 Material Analysis Report - Control #2-0128, JNJ 000315488 |
| 1/8/1992 Material Analysis Report - Control #2-0129, JNJ 000315481 |
| 1/21/1992 Product Certification - Protocol, JNJ 000280907 |

| |
|---|
| 1/24/1992 Material Analysis Report - Control #2-0301, JNJ 000315460 |
| 1/29/1992 Letter from E. Kent Sprague to Regina Gallagher re Two Talc Samples received re: 37-HV66 and 38-HV66 re asbestos minerals, JNJ 000237243 |
| 1/29/1992 Letter from J.M. Radcliffe, Cyprus Industrial Minerals, to J. Scott, West Windsor, re: Flotation System Mineralogy November 1991 – Composites, JNJ 000280878 |
| 1/31/1992 Letter from E. Kent Sprague to Michael J. Keener re: Three Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples CWM 91-56, CWM 91-57, and CWM 91-58 (Asbestiform testing), JNJ 000280856 |
| 2/12/1992 Letter from R. Gallagher to W. Ashton re: Optical Microscopy of Jizhua Composite Talc from the Phillippines, JNJ |
| 2/12/1992 Material Analysis Report - Control #2-0480, JNJ 000315449 |
| 2/24/1992 Material Analysis Report - Control #2-0625, JNJ 000315426 |
| 3/9/1992 Fax from W. Ashton to J. Cheung re: China Talc Meeting April 13-14, 1992, JNJTALC000216351 |
| 3/10/1992 Material Analysis Report - Control #2-0811, JNJ 000315407 |
| 3/17/1992 Memo from R. Gallagher to V. McCluskey re Cyprus Windsor Composite Talc of Samples - Third & Fourth Qtrs. |
| 3/24/1992 Letter from E. Kent Sprague to Michael J. Keener re: Transmission Electron Microscopy (TEM) Analysis of Talc Samples re: Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples CWM 92-01, CWM 92-02, CWM 92-03, CWM 92-04, CWM 92-05, CWM 92-06, and CWM 92-07 (Asbestiform testing), JNJ 000280843 |
| 3/24/1992 Material Analysis Report - Control #2-0899, JNJ 000315185 |
| 4/8/1992 Correspondence from W. Ashton to O. Cariaso re: China Talc/Purity, JNJTALC000452541 |
| 4/14/1992 Material Analysis Report - Control #2-1134, JNJ 000315362 |
| 4/16/1992 Fax from W. Ashton to C. Clayson re: Highlights of Meeting, JNJTALC000452531 |
| 4/22/1992 Letter from E. Kent Sprague to Michael J. Keener re: Four Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples CWM 92-08, CWM 92-09, CWM 92-10, and CWM 92-11 (Asbestiform testing), JNJ |
| 4/28/1992 Letter from Jeffrey Radcliffe to Jeff Scott re: Floatation System - Mineralogy, JNJ 000280876 |
| 5/4/1992 Material Analysis Report - Control #2-1338, JNJ 000315331 |
| 5/4/1992 Material Specification – Cyprus Windsor Minerals Corporation Grade 66 Talc, JNJ 000241112 |
| 5/11/1992 Material Analysis Report - Control #2-1412, JNJ 000315312 |
| 5/20/1992 Letter from E. Kent Sprague to R. Gallagher re Analysis of one (1) talc samples for asbestos mineral content by transmission electron microscopy (TEM); Sample 39-HV66, JNJ 000245524 |
| 5/26/1992 Material Analysis Report - Control #2-1511, JNJ 000320543 |
| 5/27/1992 Fax from W. Ashton to N. Satathip re: Change in Bag Marking, JNJTALC000216222 |
| 6/1/1992 Correspondence from W. Ashton to O. Cariaso re: Jizhua Talc, JNJTALC000165876 |
| 6/5/1992 Cyprus Windsor Minerals Corporation Samples to McCrone Environmental Services, JNJTALC000071265 |
| 6/10/1992 Material Analysis Report - Control #2-1712, JNJ 000070015 |
| 6/22/1992 Material Analysis Report - Control #2-1840, JNJ 000070006 |
| 6/25/1992 Letter from E. Kent Sprague to Michael J. Keener re: Eight Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples CWM 92-12, CWM 92-13, CWM 92-14, CWM 92-15, CWM 92-16, CWM 92-17, CWM 92-18 and CWM 92-19 (Asbestiform testing), JNJ 000280887 |
| 7/17/1992 Material Analysis Report - Control #2-2054, JNJ 000315262 |
| 7/28/1992 Letter from E. Kent Sprague to Michael J. Keener re: Four Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples LAI 92-20, LAI 92-21, LAI 92-22, and LAI 92-23 (Asbestiform testing), JNJ 000280845 |
| 7/29/1992 Fax from W. Ashton to W. Niphawong re: China Talc J-200, JNJTALC000216197 |
| 8/4/1992 Material Analysis Report - Control #2-2220, JNJ 000315240 |
| 8/4/1992 Material Analysis Report - Control #2-2355, JNJ 000315222 |
| 8/4/1992 Material Analysis Report - Control #2-2356, JNJ 000315225 |
| 8/4/1992 Material Analysis Report - Control #2-2357, JNJ 000315228 |
| 8/24/1992 Material Specification – Luzenac America, Inc., Windsor Grade 66 Talc, JNJ 000304825 |
| 9/14/1992 Letter from E. Kent Sprague to Michael J. Keener re: Six Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples LAI 92-24, LAI 92-25, LAI 92-26, LAI 92-27, LAI 92-28 and LAI 92-29 (Asbestiform |
| 9/14/1992 Material Analysis Report - Control #2-2595, JNJ 000315207 |
| 9/15/1992 Material Analysis Report - Control #2-2614, JNJ 000315204 |
| 9/21/1992 Material Analysis Report - Control #2-2641, JNJ 000069919 |
| 9/22/1992 Fax from W. Ashton to W. Niphawong re: J200 Grind, JNJTALC000286354 |

| |
|---|
| 9/25/1992 Letter from Thomas Dagenhart (RJLeeGroup) to Dr. Bruce Semple (JJ) re TEM and XRD Analyses for Samples on Attached Report, Job No. ATW 208041, Customer P.O. No. J040369, JNJ 000373757 |
| 9/28/1992 Material Specification – Luzenac America, Inc., Windsor Grade 66 Talc, JNJ 000243215 |
| 9/29/1992 Letter from Stephen B. Rice to Michael J. Keener re: Six Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples LAI 92-30, LAI 92-31, LAI 92-32, LAI 92-333, LAI 92-34 and LAI 92-35 (Asbestiform |
| 10/5/1992 Material Analysis Report - Control #2-2876, JNJ 000315179 |
| 10/14/1992 Material Analysis Report - Control #2-2924, JNJ 000069898 |
| 10/19/1992 Letter from R. Gallagher to V. McCluskey re: Luzenac America Composite Talc Samples - Second Quarter, 1992, |
| 11/2/1992 Material Analysis Report - Control #2-3150, JNJ 000069886 |
| 11/2/1992 Material Analysis Report - Control #2-3151, JNJ 000315152 |
| 11/17/1992 Letter from John R. Roth to Michael J. Keener re: Six Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples LAI 92-36, LAI 92-37, LAI 92-38, LAI 92-39, LAI 92-40 and LAI 92-41 (Asbestiform |
| 11/17/1992 Process Specification – Manufacture of Johnson's Baby Powder Formula 777-145-148, JNJ 000373824 |
| 11/19/1992 Letter from John R. Roth to Michael J. Keener re: Six Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples LAI 92-42, LAI 92-43, LAI 92-44, LAI 92-45, LAI 92-46 and LAI 92-47 (Asbestiform |
| 11/23/1992 Material Analysis Report - Control #2-3366, JNJ 000315134 |
| 12/16/1992 Letter from John R. Roth to Michael J. Keener re: Six Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples LAI 92-48, LAI 92-49, LAI 92-50, LAI 92-51, LAI 92-52 and LAI 92-53 (Asbestiform |
| 12/31/1992 Material Analysis Report - Control #3-0112, JNJ 000069841 |
| 1/6/1993 Material Analysis Report, JNJ 000315832 |
| 1/25/1993 Material Analysis Report - Control #3-0426, JNJ 000024573; JNJ 000315817 |
| 1/28/1993 Letter from John R. Roth to Michael J. Keener re: Six Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples LAI 92-54, LAI 92-55, LAI 92-56, LAI 92-57, LAI 92-58 and LAI 92-59 (Asbestiform |
| 2/10/1993 Material Analysis Report - Control #3-0715, JNJ 000069793 |
| 2/15/1993 Material Analysis Report - Control #3-0750, JNJ 000315790 |
| 2/15/1993 Memo from R. Gallagher (J&J) to V. McCluskey re Luzenac America Composite Talc Samples - Third and Fourth Quarters of 1992, JNJ 000245537 |
| 2/29/1993 Certificate of Analysis sent from W. Ashton to S. Zhu and J. Wu, JNJTALC000216179 |
| 3/10/1993 Letter from John R. Roth to Michael J. Keener re: Six Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples LAI 93-01, LAI 93-02, LAI 93-03, LAI 93-04, LAI 93-05 and LAI 93-06 (Asbestiform |
| 3/10/1993 Material Analysis Report - Control #3-0987, JNJ 000315769 |
| 3/22/1993 Material Analysis Report - Control #3-1178, JNJ 000069745 |
| 3/31/1993 Letter from John R. Roth to Michael J. Keener re: Six Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples LAI 93-07, LAI 93-08, LAI 93-09, LAI 93-10, LAI 93-11 and LAI 93-12 (Asbestiform |
| 4/7/1993 Material Analysis Report - Control #3-1337, JNJ 000315736 |
| 4/21/1993 Material Analysis Report - Control #3-1731, JNJ 000315718 |
| 4/26/1993 Material Analysis Report - Control #3-1676, JNJ 000315712 |
| 4/30/1993 Letter from John R. Roth to Michael J. Keener re: Six Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples LAI 93-13, LAI 93-14, LAI 93-15, LAI 93-16, LAI 93-17 and LAI 93-18 (Asbestiform |
| 5/10/1993 Material Analysis Report - Control #3-1866, JNJ 000315700 |
| 5/12/1993 Material Analysis Report - Control #3-1952, JNJ 000069688 |
| 5/12/1993 McCrone Letter from J. Roth to J. Gallagher (J&J) re Talc Sample Analysis For Asbestos Mineral Content by Transmission Electron Microscopy (TEM) - McCrone Project NO. IL-2076A Johnson & Johnson Purchase Order No. 048434, |
| 5/19/1993 Material Analysis Report - Control #3-2103, JNJ 000069679 |
| 5/28/1993 Letter from John R. Roth to Michael J. Keener re: Six Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples LAI 93-19, LAI 93-20, LAI 93-21, LAI 93-22, LAI 93-23 and LAI 93-24 (Asbestiform |
| 6/9/1993 Material Analysis Report - Control #3-2316, JNJ 000069664 |
| 6/18/1993 Letter from John R. Roth to Michael J. Keener re: Six Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples LAI 93-25, LAI 93-26, LAI 93-27, LAI 93-28, LAI 93-29 and LAI 93-30 (Asbestiform |
| 6/23/1993 EPA Level II TEM Analysis, ME # 60577-5, JNJ 000683850 |
| 7/5/1993 Material Analysis Report - Control #3-2441, JNJ 000315646 |
| 7/5/1993 Material Analysis Report - Control #3-2573, JNJ 000069653 |
| 7/9/1993 Luzenac America, Inc./West Windsor Lab Procedure for Asbestos-Transmission Electron Microscopy, JNJ |

| |
|---|
| 7/19/1993 Material Analysis Report - Control #3-2664, JNJ 000069630 |
| 8/11/1993 Material Analysis Report Raw Material - Control #3-2785, JNJ 000315628 |
| 8/12/1993  Letter from John R. Roth to Michael J. Keener re: Six Talc Samples for Asbestos Analysis by Transmission Electron Microscopy re: Samples LAI 93-31, LAI 93-32, LAI 93-33, LAI 93-34, LAI 93-35 and LAI 93-36 (Asbestiform |
| 8/27/1993 Letter from John R. Roth to Michael J. Keener re TEM Analysis of Five Talc Samples McCrone Project No. IL- |
| 9/13/1993 Material Analysis Report Raw Material - Control #3-3135, JNJ 000069585 |
| 9/14/1993 McCrone Letter from J. Roth to R. Gallagher (J&J) re Talc Sample Analysis For Asbestos Mineral Content by Transmission Electron Microscopy (TEM) - McCrone Project NO. IL-2224 Johnson & Johnson Purchase Order No. J046204, |
| 9/20/1993 Letter from John R. Roth to Michael J. Keener re: TEM Analysis of Four Talc Samples re McCrone Project No. IL-2227 re: Samples LAI 93-42, LAI 93-43, LAI 93-44 and LAI 93-45 (Asbestiform testing), JNJ 000280902 |
| 9/26/1993 Material Analysis Report Raw Material, JNJ 000069606 |
| 9/27/1993 Material Analysis Report - Control #3-3347, JNJ 000315577 |
| 9/28/1993 Material Analysis Report Raw Material - Control #3-3442, JNJ 000315583 |
| 11/1/1993 Material Analysis Report Raw Material - Control #3-3766, JNJ 000069543 |
| 11/3/1993 Material Analysis Report Raw Material - Control #3-3948, JNJ 000069534 |
| 11/8/1993 Material Analysis Report Raw Material - Control #3-4050, JNJ 000069531 |
| 11/10/1993 Material Analysis Report Raw Material - Control #3-4048, JNJ 000069528 |
| 12/6/1993 Material Analysis Report Raw Material - Control #3-4278, JNJ 000315529 |
| 12/30/1993 Material Analysis Report Raw Material - Control #4-0259, JNJ 000314849 |
| 12/30/1993 Material Analysis Report Raw Material, JNJ 000316111 |
| 1/13/1994 Material Analysis Report Raw Material - Control #4-0199, JNJ 000314852 |
| 1/21/1994 Material Analysis Report Raw Material - Control #4-0526, JNJ 000070297 |
| 1/28/1994 Letter from John R. Roth to Michael J. Keener re: TEM Analysis of Three Talc Samples re McCrone Project No. IL-2338 re: Samples LAI 93-58, LAI 93-59 and LAI 93-60 (Asbestiform testing), JNJ 000280841 |
| 2/1/1994 Material Analysis Report Raw Material - Control #4-0523, JNJ 000316104 |
| 2/17/1994 Material Analysis Report Raw Material - Control #4-0861, JNJ 000070294 |
| 2/24/1994 Material Analysis Report Raw Material - Control #4-1054, JNJMX68  000001618 |
| 3/7/1994 Material Analysis Report Raw Material - Control #4-1229, JNJ 000316073 |
| 3/15/1994 Material Analysis Report Raw Material - Control #4-1490, JNJ 000070272 |
| 3/16/1994 Material Specification – Luzenac America, Inc., Windsor Grade 66 Talc, JNJTALC000023131 |
| 3/16/1994 McCrone Letter from J. Roth. to R. Gallagher (J&J) re Talc Sample Analysis For Asbestos Mineral Content by Transmission Electron Microscopy (TEM) - McCrone Project NO. IL-8382 Johnson & Johnson Purchase Order No. J050464 |
| 3/21/1994 Material Analysis Report Raw Material - Control #4-1602, JNJ 000070263 |
| 3/23/1994 Letter from John R. Roth to Michael J. Keener re: TEM Analysis of Four Talc Samples re McCrone Project No. IL-2409 re: Samples LAI 94-04, LAI 94-05, LAI 94-06 and LAI 94-07 (Asbestiform testing), JNJ 000280819 |
| 3/23/1994 Material Analysis Report Raw Material - Control #4-1679, JNJ 000070254 |
| 3/30/1994 Memo from R. Gallagher (J&J) to G. Cauwenbergh, et al., re Talc Audit on Windsor V-66 Talc from the first quarter of 1993 through the last quarter of 1993, JNJ 000375817 |
| 4/6/1994 Material Analysis Report Raw Material - Control #4-1965, JNJ 000316037 |
| 4/13/1994 Letter from John R. Roth to Michael J. Keener re: TEM Analysis of Three Talc Samples re McCrone Project No. IL-2447 re: Samples LAI 94-08, LAI 94-09 and  LAI 94-10 (Asbestiform testing), JNJ 000280821 |
| 4/15/1994 Material Analysis Report Raw Material - Control #4-2183, JNJ 000316013 |
| 4/22/1994 Material Analysis Report Raw Material - Control #4-2405, JNJ 000316004 |
| 4/29/1994 Material Analysis Report Raw Material - Control #2-2519, JNJ 000316000 |
| 4/29/1994 Material Analysis Report Raw Material - Control #4-2518, JNJ 000070182 |
| 5/2/1994 Memo from R.K. Denton, Jr. to W. Ashton, E. Lukenbach re JJ Worldwide Talc Survey - Monitoring Program - 1993/1994 Talcs, JNJTALC000166630 |
| 5/3/1994 Material Analysis Report Raw Material - Control #4-2590, JNJ 000070178 |
| 5/10/1994 Material Analysis Report Raw Material - Control #4-2709, JNJ 000315970 |
| 5/10/1994 Material Analysis Report Raw Material - Control #4-2716, JNJ 000070173 |
| 5/16/1994 Material Analysis Report Raw Material - Control #4-2753, JNJ 000315963 |
| 6/6/1994 Internal J&J Memo to W. Ashton, et al. re: Worldwide Talc Sourcing - Chinese Talc, May 23, 1994 Meeting, JNJ |

6/10/1994 J. Roth Letter to R. Gallagher re Talc Sample Analysis for Asbestos Content by Transmission Electron Microscopy (TEM); McCrone Project No. IL-2510, 46-HV66, JNJ 000239634

7/26/1994 J&J's Responses to Questions Posed by the FDA, JNJ 000085307

8/24/1994 McCrone Letter from J. Roth to R. Gallagher (J&J) re Talc Sample Analysis For Asbestos Mineral Content by Transmission Electron Microscopy (TEM) - McCrone Project NO. IL-2549 Johnson & Johnson Purchase Order No. J051819,

9/27/1994 Letter from John R. Roth to Michael J. Keener re: TEM Analysis of Three Talc Samples re McCrone Project No. IL-2604 re: Samples LAI 94-23, LAI 94-24 and  LAI 94-25 (Asbestiform testing), JNJ 000280828

10/17/1994 Letter from J. Guay to J. O'Shaughnessy, J. re reply to letter dated 10/4/1994 in reference to Ritter v. Cyprus, et al.,

11/1/1994 Letter from John R. Roth to Michael J. Keener re: TEM Analysis of Three Talc Samples re McCrone Project No. IL-2641 re: Samples LAI 94-26, LAI 94-27 and  LAI 94-28 (Asbestiform testing), JNJ 000280830

11/14/1994 McCrone Letter from J. Roth to R. Gallagher (J&J) re Talc Sample Analysis For Asbestos Mineral Content by Transmission Electron Microscopy (TEM) - McCrone Project No. IL-2658 Johnson & Johnson Purchase Order No.

11/17/1994 Letter from Jill Cashen, Research Associate, Cancer Prevention Coalition Petition to Comm. Kessler, FDA, Enclosing Citizen Petition Seeking Carcinogenic Labeling on all Cosmetic Talc Products

1/26/1995 McCrone letter from Roth, J. to Gallagher, R. (J&J) re TALC Sample Analysis For Asbestos Mineral Content by Transmission Electron Microscopy (TEM) - McCrone Project No. IL-2738-A Johnson & Johnson Purchase Order No.

2/14/1995 Memo from R. Gallagher (J&J) to G. Cauwenbergh, et al., re Talc Audit on Windsor V-66 Talc from the first quarter of 1994 through the last quarter of 1994, JNJ 000239630

4/13/1995 Letter from R.K. Denton Jr. to D. Jones re: Toiletries / Skin Care General Support Project No. 7321 Talc Validation Team Meeting, Windsor VT- 3/30/95, JNJ 000240670

8/21/1995 J&J Consumer Companies Worldwide Specification; Analysis of Powdered Talc for Asbestiform Minerals by Transmission Electron Microscopy, JNJ 000132581

9/19/1995 Letter from John R. Roth to Tim Hicks re: TEM Analysis of Three Talc Samples re McCrone Project No. IL-2965 re: Samples LAI 95-24, LAI 95-25 and LAI 95-26 (Asbestiform testing), JNJ 000280807

10/10/1995 Letter from John R. Roth to Tim Hicks re: TEM Analysis of Three Talc Samples re McCrone Project No. IL-2992 re: Samples LAI 95-27, LAI 95-28 and LAI 95-29 (Asbestiform testing), JNJ 000280809

10/13/1995 Letter from W.H. Powers, RJ Lee Group, to W.H. Ashton, Johnson & Johnson, re: RJ Lee Group, Inc. Job No. AOH510299, JNJ 000063951

11/9/1995 Letter from John R. Roth to Tim Hicks re: TEM Analysis of Three Talc Samples re McCrone Project No. IL-3010 re: Samples LAI 95-30, LAI 95-31 and LAI 95-32 (Asbestiform testing), JNJ 000280811

12/11/1995 Letter from John R. Roth to Tim Hicks re: TEM Analysis of Three Talc Samples re McCrone Project No. IL-3030 re: Samples LAI 95-33, LAI 95-34 and LAI 95-35 (Asbestiform testing), JNJ 000280813

1/22/1996 Letter from John R. Roth to Tim Hicks re: TEM Analysis of Three Talc Samples re McCrone Project No. IL-3045 re: Samples LAI 95-36, LAI 95-37 and LAI 95-38 (Asbestiform testing), JNJ 000280815

2/13/1996 Fax letter from Richard Zazenski to Bill Ashton re: Ore Source, JNJ 000240635

3/12/1996 Letter from William H. Powers (RJLeeGroup) to William H. Ashton (JJ) re PLM Analysis for Samples as Shown on Table 1, Job No. AOH602190, JNJ 000240619

3/26/1996 Memo from R. Gallagher (J&J) to J. Hopkins re Optical Microscopy / Dispersion Staining of Luzenac America Talc Composite Samples for 1995, JNJTALC000167149

5/8/1996 Letter from John R. Roth to Tim Hicks re: TEM Analysis of Two Talc Samples re McCrone Project No. IL-4046 re: Samples LAI 96-05 and LAI 96-06 (Asbestiform testing), JNJ 000280783

6/11/1996 Letter from John R. Roth to Tim Hicks re: X-ray Diffraction Analysis of Talc Samples re: McCrone Project No.: IL-

11/15/1996 Product Certification Report - Reference: 96-291, JNJ 000291910

1/20/1997 Product Certification Report - Reference: 96-412, JNJ 000291912

3/2/1997 Letter from G. Grieger to R. Gallagher re analyses of sample designated as sample A., JNJ 000264734

3/17/1997 Product Certification Report - Reference: 96-008, JNJ 000291913

8/25/1997 Letter from J.L. Abraham, State University of New York, Health Science Center at Syracuse, to H.L. Hobson re: Coker JA97-191, JNJ 000064544

12/4/1997 Luzenac America Inc. West Windsor Laboratory Sample to Bain Environmental Inc. (and attachments), JNJ 000280762; JNJ 000280763; JNJ 000280764

12/4/1997 Table I - Summary of Transmission Electron Microscopy, TEM Results, Project No. BE-980113257, JNJ

1/21/1998 Letter from J.R. Roth to M. Hayes re: TEM Analysis of LAI 97-12 and Reanalysis of LAI 97-10 for Asbestos Minerals, Bain Project No.: BE-980113257, JNJ 000280761

| |
|---|
| 2/25/1998 Product Certification Report - Reference: 97-448, JNJ 000291915 |
| 3/16/1998 Letter from M.R. Hatcher, Mehaffy & Weber, to J. O'Shaughnessy, Johnson & Johnson, re: NO. D-157746; Darlene Coker, and spouse Roy Coker vs. Bill Thames Pharmacy Inc., et al; M&W File No. 3125-11, JNJ 000064591 |
| 4/23/1998 Letter from A.M. Blount to M.R. Hatcher, Mehaffy & Weber, re: "report on the occurrence, regulation and up-to-date scientific view of asbestos, amphiboles and 'intermediate' fibers", JNJ 000064241 |
| 12/1999 Report by W.H. Ashton, L. McCulloch re JJ Worldwide Talc Survey - 1998/1999, JNJTALC000348905 |
| 11/1/2000 Addison & Langer, Draft Comments on the NTP Draft Report on Carcinogens Background Document for Talc Asbestiform and Non-Asbestiform, JNJ 000055117 |
| 11/20/2000 Letter from Robert L. Virta to Mary S. Wolfe re National Toxicological Program (NTP) Board of Scientific Counselors Report on Carcinogens (RoC) Subcommittee meeting, December 13-15, 2000 in Washington, DC, JNJ 000001696 |
| 2/23/2004 Ozdaglar Fax to Monseau re KCRA TV3's Special Report on Asbestos, JNJ 000375382 |
| 2/24/2004 Email from J. Hopkins, Innova to S. Mann re: Talc (and attachments), JNJ 000375386; JNJ 000375387; JNJ |
| 3/9/2004 Letter from W. Powers to W. Ashton re Forensic Analytical Report, JNJTALC000064952 |
| 3/26/2004 Lab report from William H. Powers (RJLeeGroup) to William Ashton (JJ) on analysis of samples received 3/5/2004, RJLeeGroup Job No. AOH403263, JNJ 000089153 |
| 12/5/2005 Letter to William Ford National Stone Sand and Gravel Association from University of Maryland re: November 2005 RJLG El Dorado Hills |
| 12/14/2005 Letter to William Ford National Stone Sand and Gravel Association from Arthur Langer re: November 2005 RJLG El Dorado Hills Asbestos Evaluation Project |
| 1/27/2006 Certificate of Analysis - Product Code: GRD25M011-1; Product Lot: H 12205A, JNJ 000357636 |
| 3/23/2006 John Addison comments on RJ Lee Group report, dated November 2005, of the Evaluation of EPA's Analytical Data from the El Dorado Hills Asbestos Evaluation Project |
| 6/30/2006 Evaluation of the Approach Recently Proposed for Assessing Asbestos-Related Risk in El Dorado County, California prepared for William C. Ford by D. Wayne Berman, Ph.D. |
| 10/13/2008 Ore Analysis Report - Guangxi #2 Composite M.V. Shi Dal #3 AOS488-1, JNJ 000426128 |
| 4/1/2009 Email from T. Gorecki to T. McCarthy re Talc, JNJTALC000119421 |
| 4/2/2009 Email from P. Serbiak to M. Bowden re Asbestos Issue in Baby Powder, JNJTALC000120730 |
| 5/22/2009 Letter from Drew R. Van Orden (RJLeeGroup) to Don Hicks and John Reger (JJ) re J&J Samples, RJLeeGroup Project TLH905518, JNJ 000133266 |
| 5/26/2009 Letter from Drew R. Van Orden (RJLeeGroup) to JJ re J&J Talc Samples, RJLeeGroup Project TLH905518, JNJ |
| 6/30/2009 Letter from John Bailey, PCPC, to Linda Katz, Director, Office of Cosmetics and Colors, FDA, Subject: Response to Questions Concerning Talc, JNJ 000356253 |
| 7/21/2009 Letter from John Bailey, PCPC, to FDA Division of Dockets Management, Comments on: Citizens Petition to the Commissioner of the Food and Drug Administration Seeking a Cancer Warning on Talc Products, Docket FDA-20080P-0309, |
| 11/19/2009 Letter from Drew R. Van Orden (RJLeeGroup) to John Reger (JJ) re Analysis of Talc Samples, JNJ 000133481 |
| 11/24/2009 Letter from Drew R. Van Orden (RJLeeGroup) to John Reger (JJ) re Analysis of Talc Samples - Revised, JNJ |
| 12/10/2009 Certificate of Analysis - Specification No. J&J RM08031 Rev. 9; Product Code: GRD25M01H; Product Lot: |
| 12/18/2009 Letter from Drew R. Van Orden (RJLeeGroup) to John Reger (JJ) re Analysis of Five Talc Samples, JNJ |
| 12/18/2009 Letter from Drew R. Van Orden (RJLeeGroup) to John Reger (JJ) re Analysis of Three Talc Samples, JNJ |
| 1/12/2010 Letter from Drew R. Van Orden (RJLeeGroup) to Dr. Jane Cai (JJ) re Analysis of Talc Samples, RJLeeGroup Project TLH905518, JNJ 000092089 |
| 1/15/2010 Letter from Drew R. Van Orden (RJLeeGroup) to Curtis Lee (JJ) re Analysis of Two Talc Samples, |
| 1/19/2010 Certificate of Analysis - Specification No. J&J RM08031 Rev. 9; Product Code: GRD25M01H; Product Lot: H01160-21, JNJTALC000369962 |
| 2/22/2010 JB Powder - China SFDA Presentation, JNJTALC000350205 |
| 2/26/2010 Letter from Drew R. Van Orden (RJLeeGroup) to Don Hicks and John Reger (JJ) re J&J Talc Samples, RJLeeGroup Project TLH905518, JNJ 000133411 |
| 3/11/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03080-21, PHA 000002566 - PHA |
| 3/22/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03170-21, PHA 000002575 - PHA |
| 3/26/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03170-21, PHA 000002555 - PHA |
| 4/5/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03300-21, PHA 000002545 - PHA 000002545 |
| 4/19/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H04150-21, PHA 000002537 - PHA |
| 4/30/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H04150-21, PHA 000002519 - PHA |

| |
|---|
| 5/3/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H04290-21, PHA 000002530 - PHA 000002530 |
| 5/10/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05070-21, PHA 000002510 - PHA |
| 5/17/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05120-21, PHA 000002501 - PHA |
| 5/19/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05160-21, PHA 000002492 - PHA |
| 5/24/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05190-21, PHA 000002479 - PHA |
| 6/8/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06040-21, PHA 000002735 - PHA 000002735 |
| 6/9/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06060-21, PHA 000002715 - PHA 000002715 |
| 6/11/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06080-21, PHA 000002724 - PHA |
| 6/22/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06100-21, PHA 000002698 - PHA |
| 6/23/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06160-21, PHA 000002707 - PHA |
| 6/28/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06240-21, PHA 000002688 - PHA |
| 6/29/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06260-21, PHA 000002653 - PHA |
| 6/29/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06260-21, PHA 000002654 - PHA |
| 7/1/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06280-21, PHA 000002665 - PHA 000002665 |
| 7/1/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06280-21, PHA 000002666 - PHA 000002666 |
| 7/12/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07010-21, PHA 000002677 - PHA |
| 7/12/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07010-21, PHA 000002678 - PHA |
| 7/29/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07110-21, PHA 000002642 - PHA |
| 7/29/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07110-21, PHA 000002643 - PHA |
| 8/5/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07090-21, PHA 000002632 - PHA 000002632 |
| 8/11/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07280-21, PHA 000002611 - PHA |
| 8/11/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H078050-21, PHA 000002592 - PHA |
| 8/16/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08100-21, PHA 000002624 - PHA |
| 8/18/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08130-21, PHA 000002601 - PHA |
| 9/6/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08230-21, PHA 000002582 - PHA 000002582 |
| 9/13/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08150-21, PHA 000002469 - PHA |
| 9/16/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H09070-21, PHA 000002458 - PHA |
| 9/27/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H09150-21, PHA 000002421 - PHA |
| 9/27/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H09130-31, PHA 000002451 - PHA |
| 10/1/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H09260-21, PHA 000002440 - PHA |
| 10/7/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10010-21, PHA 000002433 - PHA |
| 10/18/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10090-21, PHA 000002401 - PHA |
| 10/25/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10190-21, PHA 000002410 - PHA |
| 10/25/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10050-21, PHA 000002389 - PHA |
| 11/5/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10250-21, PHA 000002380 - PHA |
| 11/19/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10300-21, PHA 000002020 - PHA |
| 11/22/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H11050-21, PHA 000002003 - PHA |
| 12/6/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H11190-21, PHA 000002013 - PHA |
| 12/8/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H11210-21, PHA 000001992 - PHA |
| 12/16/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H12070-21, PHA 000001985 - PHA |
| 12/21/2010 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H12040-21, PHA 000001975 - PHA |
| 1/11/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H12190-21, PHA 000001965 - PHA |
| 1/17/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H12300-21, PHA 000001956 - PHA |
| 1/17/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H12300-21, PHA 000001954 - PHA |
| 1/27/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H01111-21, PHA 000001944 - PHA |
| 2/9/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H02031-21, PHA 000001937 - PHA 000001937 |
| 2/24/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H02111-21, PHA 000001923 - PHA |
| 3/9/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03051-21, PHA 000001902 - PHA 000001902 |
| 3/11/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03081-21, PHA 000001912 - PHA |
| 3/16/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03131-21, PHA 000001868 - PHA |
| 3/24/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03111-21, PHA 000001892 - PHA |
| 3/29/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03191-21, PHA 000001856 - PHA |
| 4/1/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03281-21, PHA 000001832 - PHA 000001832 |

| |
|---|
| 4/5/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H04011-21, PHA 000001845 - PHA 000001845 |
| 4/12/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H04091-21, PHA 000001823 - PHA |
| 4/21/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H04171-21, PHA 000001815 - PHA |
| 4/29/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H04261-21, PHA 000001802 - PHA |
| 5/5/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05021-21, PHA 000001791 - PHA 000001791 |
| 5/6/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05011-21, PHA 000001779 - PHA 000001779 |
| 5/9/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05060-21, PHA 000001768 - PHA 000001768 |
| 5/16/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05111-21, PHA 000001759 - PHA |
| 5/23/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05191-21, PHA 000001747 - PHA |
| 5/24/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05261-21, PHA 000001737 - PHA |
| 5/24/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05211-21, PHA 000001882 - PHA |
| 6/6/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05311-21, PHA 000001727 - PHA 000001727 |
| 6/13/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06101-21, PHA 000001720 - PHA |
| 6/28/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06241-21, PHA 000001695 - PHA |
| 7/1/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06281-21, PHA 000001684 - PHA 000001684 |
| 7/5/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07011-21, PHA 000001664 - PHA 000001664 |
| 7/5/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06291-21, PHA 000001674 - PHA 000001674 |
| 7/11/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07081-21, PHA 000001638 - PHA |
| 7/13/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07091-21, PHA 000001651 - PHA |
| 7/20/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07181-21, PHA 000001626 - PHA |
| 8/2/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07151-21, PHA 000001620 - PHA 000001620 |
| 8/2/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07221-21, PHA 000001602 - PHA 000001602 |
| 8/9/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H070301-21, PHA 000001592 - PHA |
| 8/11/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08011-21, PHA 000001579 - PHA |
| 8/15/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08071-21, PHA 000001570 - PHA |
| 8/16/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08121-21, PHA 000001548 - PHA |
| 8/18/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08141-21, PHA 000001556 - PHA |
| 8/25/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08221-21, PHA 000001524 - PHA |
| 8/26/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08201-21, PHA 000001535 - PHA |
| 9/9/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H09041-21, PHA 000001501 - PHA 000001501 |
| 9/14/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H9091-21, PHA 000001513 - PHA 000001513 |
| 9/14/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08241-21, PHA 000001712 - PHA |
| 9/19/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H09171-21, PHA 000002125 - PHA |
| 9/19/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H09151-21, PHA 000002143 - PHA |
| 9/22/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H09191-21, PHA 000002133 - PHA |
| 9/28/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H09201-21, PHA 000002070 - PHA |
| 9/29/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H09261-21, PHA 000002109 - PHA |
| 10/3/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H09301-21, PHA 000002115 - PHA |
| 10/10/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10021-21, PHA 000002079 - PHA |
| 10/12/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10041-21, PHA 000002098 - PHA |
| 10/13/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10061-21, PHA 000002088 - PHA |
| 10/17/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10121-21, PHA 000002060 - PHA |
| 10/26/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10221-21, PHA 000002051 - PHA |
| 11/8/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10231-21, PHA 000002039 - PHA |
| 11/11/2011 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H11081-21, PHA 000002031 - PHA |
| 6/5/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05262-21, PHA 000002336 - PHA 000002336 |
| Raw Material Analytical Qualification Report #AN-Q-8885-1, JNJTALC000041056 |
| 6/26/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06232-21, PHA 000002251 - PHA |
| 6/26/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06182-21, PHA 000002262 - PHA |
| 7/2/2012 Anthophyllite-and-Talc-fiber-image_3-480x357, available at  http://www.sailab.com/under-the-lense/anthophyllite- |
| 7/9/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07012-21, PHA 000002241 - PHA 000002241 |
| 7/30/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07162-21, PHA 000002306 - PHA |
| 7/30/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07192-21, PHA 000002316 - PHA |

| |
|---|
| 8/8/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08042-21, PHA 000002282 - PHA 000002282 |
| 8/14/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08102-21, PHA 000002295 - PHA |
| 8/14/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08172-21, PHA 000002272 - PHA |
| 8/27/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08192-21, PHA 000002199 - PHA |
| 9/4/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08292-21, PHA 000002231 - PHA 000002231 |
| 9/13/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H09012-21, PHA 000002221 - PHA |
| 9/26/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H09022-21, PHA 000002189 - PHA |
| 10/5/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H09272-21, PHA 000002178 - PHA |
| 10/16/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10122-21, PHA 000002169 - PHA |
| 10/23/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10062-21, PHA 000001232 - PHA |
| 11/29/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10302-21, PHA 000001222 - PHA |
| 12/11/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H11042-21, PHA 000001212 - PHA |
| 12/14/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H12032-21, PHA 000001174 - PHA |
| 12/28/2012 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H12102-21, PHA 000001205 - PHA |
| 1/11/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H12282-21, PHA 000001184 - PHA |
| 1/13/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H01243-21, PHA 000001155 - PHA |
| 2/28/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H02253-21, PHA 000001144 - PHA |
| 3/19/2013 Cosmetic Ingredient Review's Safety Assessment of Talc as Used in Cosmetics |
| 3/21/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03053-21, PHA 000001135 - PHA |
| 3/22/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03143-21, PHA 000001125 - PHA |
| 3/27/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03213-21, PHA 000001116 - PHA |
| 4/11/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H04053-21, PHA 000001076 - PHA |
| 4/19/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H04123-21, PHA 000001087 - PHA |
| 4/24/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H04213-21, PHA 000001107 - PHA |
| 5/1/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H04263-21, PHA 000001097 - PHA 000001097 |
| 5/10/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05053-21, PHA 000001066 - PHA |
| 5/14/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05073-21, PHA 000001056 - PHA |
| 5/22/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05143-21, PHA 000001046 - PHA |
| 5/23/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05143-21, PHA 000001045 - PHA |
| 5/23/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05163-21, PHA 000001033 - PHA |
| 5/31/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05213-21, PHA 000001024 - PHA |
| 6/6/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05303-21, PHA 000001012 - PHA 000001012 |
| 6/7/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06053-21, PHA 000001334 - PHA 000001334 |
| 6/11/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06083-21, PHA 000001325 - PHA |
| 6/20/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06103-21, PHA 000001303 - PHA |
| 6/21/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06133-21, PHA 000001314 - PHA |
| 6/28/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06213-21, PHA 000001293 - PHA |
| 7/10/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06283-21, PHA 000001283 - PHA |
| 7/24/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07033-21, PHA 000001345 - PHA |
| 7/29/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07243-21, PHA 000001273 - PHA |
| 8/9/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07183-21, PHA 000001437 - PHA 000001437 |
| 8/15/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08023-21, PHA 000001263 - PHA |
| 8/28/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08163-21, PHA 000001254 - PHA |
| 9/6/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08283-21, PHA 000001447 - PHA 000001447 |
| 9/9/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H08133-21, PHA 000001418 - PHA 000001418 |
| 9/26/2013 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H09243-HC, PHA 000001458 - PHA |
| 9/30/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H09103-21, PHA 000001367 - PHA |
| 9/30/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H09123-21, PHA 000001355 - PHA |
| 10/11/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10023-21, PHA 000001427 - PHA |
| 10/22/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10113-21, PHA 000001407 - PHA |
| 10/29/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10213-21, PHA 000001378 - PHA |
| 10/31/2013 Email from T. Hagen to J. Roberts re: JnJ - Imerys Talc Chain of Custody from Mine Source in China to Houston |
| 11/15/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H10303-21, PHA 000001399 - PHA |

| |
|---|
| 11/27/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H11153-21, PHA 000001387 - PHA |
| 12/5/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H11273-21, PHA 000001003 - PHA |
| 12/13/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H112093-21, PHA 000000962 - PHA |
| 12/16/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H112113-21, PHA 000000993 - PHA |
| 12/18/2013 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H12053-C4, PHA 000001494 - PHA |
| 12/18/2013 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H12183-C4, PHA 000001463 - PHA |
| 12/18/2013 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H12143-C4, PHA 000001472 - PHA |
| 12/18/2013 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H12143-C4, PHA 000001474 - PHA |
| 12/18/2013 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H12053-C4, PHA 000001484 - PHA |
| 12/18/2013 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H12053-C4, PHA 000001487 - PHA |
| 12/23/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H112173-21, PHA 000000973 - PHA |
| 12/23/2013 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H112203-21, PHA 000000983 - PHA |
| 1/10/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H01084-C4, PHA 000000101 - PHA |
| 1/10/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H01084-C4, PHA 000000099 - PHA |
| 1/10/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H01084-C4, PHA 000000103 - PHA |
| 1/17/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H01054-21, PHA 000000954 - PHA |
| 1/31/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H01214-21, PHA 000000945 - PHA |
| 2/6/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02054-C4, PHA 000000123 - PHA 000000123 |
| 2/6/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H01284-C4, PHA 000000132 - PHA 000000132 |
| 2/6/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02054-C4, PHA 000000124 - PHA 000000124 |
| 2/6/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H01284-C4, PHA 000000131 - PHA 000000131 |
| 2/6/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H01284-C4, PHA 000000130 - PHA 000000130 |
| 2/7/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H01314-C4, PHA 000000116 - PHA 000000117 |
| 2/7/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02064-C4, PHA 000000109 - PHA 000000109 |
| 2/7/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H01314-C4, PHA 000000118 - PHA 000000118 |
| 2/7/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02064-C4, PHA 000000110 - PHA 000000110 |
| 2/25/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03064-21, PHA 000000925 - PHA |
| 2/25/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H02044-21, PHA 000000934 - PHA |
| 2/27/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H01314-C4, PHA 000000089 - PHA |
| 2/27/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02224-C4, PHA 000000010 - PHA |
| 2/27/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02224-C4, PHA 000000004 - PHA |
| 2/27/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02224-C4, PHA 000000015 - PHA |
| 2/27/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02254-C4, PHA 000000023 - PHA |
| 2/27/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02254-C4, PHA 000000024 - PHA |
| 2/27/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02254-C4, PHA 000000025 - PHA |
| 2/27/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02264-C4, PHA 000000062 - PHA |
| 2/27/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02064-C4, PHA 000000068 - PHA |
| 3/13/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03084-21, PHA 000000915 - PHA |
| 3/20/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H03094-C4, PHA 000000083 - PHA |
| 3/20/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H03114-C4, PHA 000000036 - PHA |
| 3/20/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H03114-C4, PHA 000000037 - PHA |
| 3/20/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H03114-C4, PHA 000000038 - PHA |
| 3/20/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H03094-C4, PHA 000000084 - PHA |
| 3/20/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H03094-C4, PHA 000000082 - PHA |
| 3/21/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H03154-C4, PHA 000000056 - PHA |
| 3/21/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H03154-C4, PHA 000000057 - PHA |
| 3/21/2014 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H03154-C4, PHA 000000055 - PHA |
| 3/24/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03174-21, PHA 000000904 - PHA |
| 4/1/2014 FDA's 2014 denial of Citizen's Petition requesting warning on talcum powder products and related correspondence |
| 4/1/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03244-21, PHA 000000894 - PHA 000000894 |
| 4/9/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H03304-21, PHA 000000863 - PHA 000000863 |
| 4/14/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H04114-21, PHA 000000884 - PHA |
| 4/15/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H04124-21, PHA 000000854 - PHA |

| |
|---|
| 4/24/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H04174-21, PHA 000000815 - PHA |
| 4/25/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H04224-21, PHA 000000845 - PHA |
| 5/20/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H04294-21, PHA 000000874 - PHA |
| 5/22/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05154-21, PHA 000000834 - PHA |
| 5/27/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05214-21, PHA 000000824 - PHA |
| 6/5/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H05234-21, PHA 000000803 - PHA 000000804 |
| 6/9/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06054-21, PHA 000000792 - PHA 000000793 |
| 6/9/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06074-21, PHA 000000781 - PHA 000000782 |
| 6/9/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06094-21, PHA 000000769 - PHA 000000770 |
| 6/9/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06134-21, PHA 000000760 - PHA 000000761 |
| 7/3/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06254-21, PHA 000000736 - PHA 000000737 |
| 7/3/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07024-21, PHA 000000746 - PHA 000000747 |
| 7/11/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06194-21, PHA 000000726 - PHA |
| 7/15/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07094-21, PHA 000000695 - PHA |
| 7/21/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H06164-21, PHA 000000715 - PHA |
| 7/29/2014 Certificate of Analysis - Product Code: GRD25M01H; Product Lot: H07184-21, PHA 000000684 - PHA |
| 7/31/2014 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H07294-21, PHA 000000704 - PHA |
| 8/7/2014 Johnson & Johnson Raw Material Spec re Talc Powder – RM-008967 Revision 6, JNJTALC000183079 |
| 8/15/2014 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H08134-21, PHA 000000675 - PHA |
| 8/26/2014 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H08224-21, PHA 000000616 - PHA |
| 8/26/2014 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H08264-D7, PHA 000000653 - PHA |
| 8/29/2014 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H08284-D7, PHA 000000664 - PHA |
| 9/12/2014 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H09104-D7, PHA 000000640 - PHA |
| 10/31/2014 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H10274-D7, PHA 000000628 - PHA |
| 10/31/2014 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H10244-D7, PHA 000000210 - PHA |
| 12/3/2014 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H11304-D7, PHA 000000240 - PHA |
| 12/11/2014 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H12094-D7, PHA 000000200 - PHA |
| 12/15/2014 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H12114-D7, PHA 000000226 - PHA |
| 12/17/2014 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H12154-D7, PHA 000000189 - PHA |
| 1/30/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H012854-D7, PHA 000000170 - PHA |
| 2/2/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H01305-D7, PHA 000000178 - PHA 000000179 |
| 2/12/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H02105-D7, PHA 000000160 - PHA |
| 2/13/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H02125-D7, PHA 000000149 - PHA |
| 2/27/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H02245-D7, PHA 000000137 - PHA |
| 2/27/2015 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02205-C4, PHA 000000578 - PHA |
| 2/27/2015 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02205-C4, PHA 000000570 - PHA |
| 2/27/2015 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02235-C4, PHA 000000589 - PHA |
| 3/2/2015 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02255-C4, PHA 000000562 - PHA 000000563 |
| 3/2/2015 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02255-C4, PHA 000000558 - PHA 000000558 |
| 3/2/2015 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H02255-C4, PHA 000000564 - PHA 000000564 |
| 3/3/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H02275-D7, PHA 000000534 - PHA 000000535 |
| 3/24/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H03205-D7, PHA 000000502 - PHA |
| 4/7/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H04065-D7, PHA 000000492 - PHA 000000493 |
| 4/8/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H04075-D7, PHA 000000482 - PHA 000000483 |
| 4/17/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H04155-D7, PHA 000000470 - PHA |
| 4/24/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H04175-D7, PHA 000000456 - PHA |
| 5/5/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H05015-D7, PHA 000000447 - PHA 000000448 |
| 5/15/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H05095-D7, PHA 000000426 - PHA |
| 5/15/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H05115-D7, PHA 000000437 - PHA |
| 5/20/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H05155-D7, PHA 000000413 - PHA |
| 5/27/2015 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H05255-C4, PHA 000000596 - PHA |
| 5/28/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H05255-D7, PHA 000000403 - PHA |
| 5/28/2015 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H05255-C4, PHA 000000603 - PHA |
| 5/28/2015 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H05255-C4, PHA 000000610 - PHA |

| | |
|---|---|
| 6/1/2015 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H05255-C4, PHA 000000551 - PHA 000000552 | |
| 6/3/2015 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H05295-C4, PHA 000000550 - PHA 000000550 | |
| 6/4/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H06015-D7, PHA 000000380 - PHA 000000381 | |
| 6/5/2015 Certificate of Analysis - Product Code: GRD25P8UH; Product Lot: H05295-C4, PHA 000000544 - PHA 000000544 | |
| 6/29/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H06255-D7, PHA 000000368 - PHA | |
| 6/30/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H06285-D7, PHA 000000358 - PHA | |
| 7/7/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H06295-D7, PHA 000000350 - PHA 000000351 | |
| 7/29/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H07295-D7, PHA 000000328 - PHA | |
| 8/24/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H08205-D7, PHA 000000316 - PHA | |
| 9/1/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H08275-D7, PHA 000000305 - PHA 000000306 | |
| 9/24/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H09215-D7, PHA 000000294 - PHA | |
| 9/28/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H09245-D7, PHA 000000272 - PHA | |
| 9/30/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H09265-D7, PHA 000000283 - PHA | |
| 10/19/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H10165-D7, PHA 000000263 - PHA | |
| 11/5/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H10305-D7, PHA 000000392 - PHA | |
| 12/7/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H12035-D7, PHA 000000251 - PHA | |
| 12/9/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H12075-D7, PHA 000002838 - PHA | |
| 12/14/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H12115-D7, PHA 000002827 - PHA | |
| 12/14/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H12105-D7, PHA 000002863 - PHA | |
| 12/21/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H12195-D7, PHA 000002884 - PHA | |
| 12/22/2015 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H12215-D7, PHA 000002905 - PHA | |
| 1/19/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H01156-D7, PHA 000002892 - PHA | |
| 1/21/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H01186-D7, PHA 000002914 - PHA | |
| 1/21/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H02036-D7, PHA 000002927 - PHA | |
| 2/5/2016 Email from D. Hicks to D. Van Orden re 1Q16 Talc Samples with attachment, JNJ 000521558; JNJ 000521559 | |
| 2/11/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H02056-D7, PHA 000002936 - PHA | |
| 2/12/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H02106-D7, PHA 000002948 - PHA | |
| 2/26/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H02256-D7, PHA 000003013 - PHA | |
| 3/17/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H03156-D7, PHA 000003023 - PHA | |
| 3/18/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H03166-D7, PHA 000003006 - PHA | |
| 3/22/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H03186-D7, PHA 000003036 - PHA | |
| 3/31/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H03306-D7, PHA 000003041 - PHA | |
| 4/6/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H04046-D7, PHA 000003072 - PHA 000003073 | |
| 4/7/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H04056-D7, PHA 000003052 - PHA 000003053 | |
| 4/19/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H04156-D7, PHA 000003063 - PHA | |
| 4/20/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H04176-D7, PHA 000003082 - PHA | |
| 5/2/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H04286-D7, PHA 000003132 - PHA 000003133 | |
| 5/4/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H05026-D7, PHA 000003143 - PHA 000003144 | |
| 5/10/2016 Email from D. Hicks to M. Zappa re J&J 2Q16 Talc Samples with attachments, JNJ 000524002; JNJ 000524005 | |
| 5/13/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H05126-D7, PHA 000003122 - PHA | |
| 6/1/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H05256-D7, PHA 000003152 - PHA 000003153 | |
| 7/15/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H07136-D7, PHA 000003112 - PHA | |
| 8/1/2016 Email from D. Hicks to A. Yaganti re J&J 3Q16 Global Talc Samples with attachments, JNJ 000521577; JNJ | |
| 8/3/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H08026-D7, PHA 000003161 - PHA 000003162 | |
| 8/16/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H08096-D7, PHA 000003171 - PHA | |
| 8/16/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H08126-D7, PHA 000003108 - PHA | |
| 8/22/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H09166-D7, PHA 000003225 - PHA | |
| 9/15/2016 Letter from D. Van Orden to D. Hicks re Analysis of Six Talc Samples (3Q16) RJ Lee Group Project No. | |
| 9/27/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H09266-D7, PHA 000003215 - PHA | |
| 10/10/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H10086-D7, PHA 000003191 - PHA | |
| 10/17/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H10156-D7, PHA 000003180 - PHA | |
| 10/18/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H10166-D7, PHA 000003202 - PHA | |
| 10/27/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H10256-D7, PHA 000002804 - PHA | |
| 11/14/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H11126-D7, PHA 000002793 - PHA | |

| |
|---|
| 12/16/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H12126-D7, PHA 000002783 - PHA |
| 12/20/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H12186-D7, PHA 000002763 - PHA |
| 12/21/2016 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H12196-D7, PHA 000002957 - PHA |
| 1/16/2017 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H01127-D7, PHA 000002752 - PHA |
| 1/19/2017 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H01177-D7, PHA 000002777 - PHA |
| 1/27/2017 Email from A. Yaganti to D. Van Orden re J&J 1Q17 Global Talc Samples for Testing with attachment, |
| 2/9/2017 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H02077-D7, PHA 000002740 - PHA 000002741 |
| 2/22/2017 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H02197-D7, PHA 000002979 - PHA |
| 2/24/2017 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H02177-D7, PHA 000002970 - PHA |
| 3/16/2017 Certificate of Analysis - Product Code: GRD25P01H; Product Lot: H02177-D7, PHA 000002992 - PHA |
| 4/12/2017 Letter from D. Van Orden to A. Yaganti re analysis of six talc samples (1Q17) RJ Lee Group Project No. |
| 5/4/2017 Email from A. Yaganti to D. Van Orden re J&J 2Q17 Global Talc Samples for Testing with attachment, |
| 6/1/2017 Letter from D. Van Orden to A. Yaganti re analysis of six talc samples (2Q17) RJ Lee Group Project No. |
| 6/9/2017 Email from S. More to A. Yaganti re Talc Testing Concerns with RJ Lee with attachment, JNJTALC000454068; |
| 7/25/2017 Email from A. Yaganti to D. Van Orden re J&J 3Q17 Global Talc Samples for Testing with attachment, |
| 9/29/2017 D. Van Orden Letter to A. Yaganti re analysis of six talc samples (3Q17) RJ Lee Group Project No. TLH601640 |
| 10/26/2017 Email from A. Yaganti to D. Van Orden re J&J 4Q16 Global Talc Samples with attachments, |
| Consultant Report to Johnson & Johnson: Analysis of Talc, TALC 141 USP - Lot No., JNJ 000266951 |
| 11/27/2017 Email from A. Yaganti to D. Van Orden re J&J 4Q17 Global Talc Samples for Testing with attachment, |
| 1/31/2018 Email from  A. Yaganti to D. Van Orden re J&J 1Q18 Global Talc Samples for Testing with attachment, |
| 3/14/2018 U.S. Food and Drug Administration, "Talc," available at |
| Dep. of Alice Blount 47:15-48:5, Ingham v. Johnson & Johnson, No. 1522-CC10417-01, Mo. Cir. Ct. Apr. 13, 2018 |
| 9/20/2019 Letter from L. Katz to L. Szczepaniak re: follow-up to request you made to FDA's Center for Food Safety and |
| 2015 Johnson & Johnson's Code of Business Conduct & Credo |
| 7/2004 Curriculum Vitae of Frederick David Pooley, FDP000000636 - FDP000000654 |
| Article entitled "Societa talco e grafite Val Chisone", JNJTALC000294278 |
| Attachment B, Asbestiform Depression Through The Use of New Floatation Reagent Systems, JNJ 000246850 |
| Beneficiated Talc - Methods & Standards, JNJTALC000588342 |
| Certificate of Analysis - Specification No. J&J RM-008967 Rev. 0; Product Code. GRD251001H, JNJTALC000153375 |
| Chesebrough Ponds Talc Samples A and C Examined, JNJTALC000294769 |
| Consultant Report to Johnson & Johnson: Analysis of One Talc Sample by SEM/EDS, JNJ 000062355 |
| Consultant Report to Johnson & Johnson: Analysis of One Talc Sample by SEM/EDS, JNJ 000085079 |
| Consultant Report to Johnson & Johnson: Analysis of One Talc Sample by SEM/EDS, JNJ 000273185; JNJNL61_000033918 |
| Consultant Report to Johnson & Johnson: Analysis of Talc Sample 001316 by SEM/EDS, JNJ 000064771 |
| Consultant Report to Johnson & Johnson: Analysis of Talc Sample 026329 by SEM/EDXA, JNJ 000061636 |
| Consultant Report to Johnson & Johnson: Analysis of Talc Sample 026348 by SEM/EDXA, JNJ 000061567 |
| Consultant Report to Johnson & Johnson: Analysis of Talc Sample pH-W-V1, JNJ 000325280 |
| Consultant Report to Johnson & Johnson: Analysis of Two Talc Samples by SEM/EDS, JNJ 000292012 |
| Cosmetic Talc Definition, JNJ 000273583 |
| CTFA v. Langer Definitions of Asbestos, JNJTALC000294791 |
| Curriculum Vitae of James Millette |
| Cyprus Windsor Minerals Corporation- West Windsor Ore Control, JNJ 000237259 |
| Document entitled "Asbestos," JNJTALC000120742 |
| Document entitled "Definition of Asbestos," JNJ 000270049 |
| Document entitled "Investigation Products and Asbestos Detected Products," JNJTALC000120731 |
| Eagle-Times Article: Windsor Mineral president says disease study is shoddy, JNJ 000028731 |
| EMV Associates Certificate of Microanalysis for Asbestos re: Westside, JNJ 000061917 |
| Examination of Johnson & Johnson Talcs, JOJO-MA2546-00830 |
| Final Report on Shower to Shower, Medicated Powder and Feminine Spray, JOJO-MA2546-00812 |
| Handwritten document with C1 and E8, JOJO-MA5880-0023 |
| Hutchinson's handwritten notes re: Transmission Electron Microscope, JOJO-MA2546-00144 |
| Identification of Chrysotile and Tremolite, JNJTALC000294771 |
| Image of "Tremolite Asbestos, Death Valley," available at |
| http://serc.carleton.edu/research_education/geochemsheets/techniques/SEM.html |

| |
|---|
| Ingredients – Talc, Food & Drug Admin., https://www.fda.gov/Cosmetics/ProductsIngredients/ Ingredients/ucm293184.htm, |
| Internal J&J Memorandum Identifying the Samples Included in Pooley's Aug. 10, 1971 Report, JNJ 000325709 |
| J&J Memo re Purity of Italian Talc Powder Produced from Val Chisone Talc Ore, JNJTALC000359706 |
| Ritter v. Cyprus Mines; Testing of the Talc Samples from Windsor Minerals (by McCrone Associates), JNJ 000062052 |
| Materials Analysis Reports, JNJ 000070696 |
| JNJ 000578042 - Chart of Samples Detecting Mostly No Asbestos and a Chrysotile, 1 Fiber, JNJ 000578042 |
| Langer v. Pooley Results re Amphibole and Serpentine - British and American Talc, JNJTALC000294829 |
| Letter from James McAlear to William Ashton re sample 4365-36A, JNJ 000314760 |
| Letter from James McAlear to William Ashton re sample 4365-36A; Certificate of Microanalysis for Asbestos, JNJ |
| Letter from John P. Schelz to Round Robin Participant re Coded samples for CTFA round robin analyses of consumer talc |
| Material Specification Windsor 66 Talc (undated page 3), JNJ 000085070 |
| McCrone Laboratories, Examination of Johnson & Johnson Talc Sample FD-14, JNJTALC000288667 |
| NIOSH Preliminary Report re: Fiber Exposure During Use of Baby Powders, 1972, JNJTALC000021932 |
| Photos of the Mine |
| Quality Assurance Page – Windsor 66, JNJ 000085072 |
| Report of Examination of Powder for Johnson and Johnson Ltd., JNJ 000233728 |
| Report of Italian Mine Samples J & J, FDP000000495 - FDP000000618 |
| Report of the Analysis of J & J International Talc Samples, FDP000000459 - FDP000000494 |
| Report titled Identification of Samples, JNJ 000325709 |
| Review of the final RJ Lee Report titled "Evaluation of EPA's Analytical data from the EL Dorado Hills Evaluation Project" by National Stone, Sand & Gravel Association |
| Sample RE-73-166, analysis requested by W.T. Caneer, JNJTALC000128496 |
| Summary of Results Transmission Electron Microscopy (TEM) Analytical Data, JNJ 000245548 |
| Summary Table of Results of Four Investigators on Analysis of Commercial Cosmetic Talc Products for Asbestos Minerals, |
| Table 3 - 8A Amphibole X-Ray Diffraction Data from Composite Samples and Flotation Products, JNJ 000878208 |
| Table IV: Key to Sample Numbers of Cosmetic Talcum-Type Powders, JNJ 000247507 |
| Talcum Powder and Cancer, What is talcum powder?" American Cancer Society, accessible at |
| Timeline of Talc Testing - Dr. Pooley |
| U.S. Patent No. 3,102,856 |
| U.S. Patent No. 3,684,197 |
| U.S. Patent No. 4,185,086 |
| U.S. Patent No. 4,485,092 |
| Undated Chart re Cilag-Chemie |
| Undated Memo from W. Ashton to G. Lee et al. re: SVC Publication by Gianfranco Villa, JNJ 000088026 |
| Undated report entitled "Mineralogical report," JNJ 000285289 |
| Windsor Minerals 2008.04 Comparison of Regular V-66 Talc and Electronic (Ultrasonic) Shear Disc Talc, JNJTALC000088889; JNJTALC000348700; JNJ 000221010 |
| X-ray Diffraction Study of Johnson & Johnson's Shower to Shower Talcum Powder (Gordon Brown), JNJTALC000348580 |
| Vermont Talc Ore Tailings, JNJ 000289338 |
| Image - Vermont Talc Ore Tailings- 3750X - FP 44, JNJ 000289340 |
| Image - Vermont Talc Ore Tailings - FP 10, JNJ 000289341 |
| Vermont Talc 01062A, JNJ 000289342 |
| Image - Vermont Talc 01062A -10000X - FP 61, JNJ 000289344 |
| Image - Vermont Talc 01062A -FP 60, JNJ 000289345 |
| Vermont Talc 01062A 9,000X FP 62, JNJ 000289346 |
| Vermont Talc 01062A 18,000X FP 36, JNJ 000289347 |
| Vermont Talc 01062A 32,5000X FP 37, JNJ 000289348 |
| Vermont Talc 01062A FP 38, JNJ 000289349 |
| Vermont Talc +2.95 Density Fraction 01062 A 6250X FP 39, JNJ 000289350 |
| Vermont Talc +2.65 Density Fraction 01062 A 3750X FP 40, JNJ 000289351 |
| Vermont Talc 01062A FP2, JNJ 000289352 |
| Vermont Talc 14941B, JNJ 000289353 |
| Vermont Talc 14941B 3750X FP 58, JNJ 000289355 |

| |
|---|
| Vermont Talc 14941B 3750X FP 59, JNJ 000289356 |
| Vermont Talc 14941B FP 1, JNJ 000289357 |
| Vermont Talc 15452C, JNJ 000289358 |
| Vermont Talc 15452C 3750X FP 45, JNJ 000289359 |
| Vermont Talc 15452C FP 48, JNJ 000289360 |
| Vermont Talc 15452C 10000X FP 47, JNJ 000289361 |
| Vermont Talc 15452C 3750X FP 42, JNJ 000289362 |
| Vermont Talc 15452C 3750X FP 41, JNJ 000289363 |
| Vermont Talc 15452C FP 46, JNJ 000289364 |
| Vermont Talc 15452C FP 7, JNJ 000289365 |
| Vermont Talc +2.65 Density Fraction 15452C FP 9, JNJ 000289366 |
| Vermont Talc +2.95 Density Fraction 15452C FP 8, JNJ 000289367 |
| Vermont Tal 13163D, JNJ 000289368 |
| Vermont Tal 13163D 3750X FP 56, JNJ 000289370 |
| Vermont Tal 13163D 3750X FP 57, JNJ 000289371 |
| Vermont Tal 13163D FP 55, JNJ 000289372 |
| Vermont Talc 10265F, JNJ 000289373 |
| Vermont Talc 10265F 15000X FP 53, JNJ 000289375 |
| Vermont Talc 10265F 10000X FP 51, JNJ 000289376 |
| Vermont Talc 10265F FP 52, JNJ 000289377 |
| Vermont Talc 10265F 20000X FP 54, JNJ 000289378 |
| Vermont Talc 10265F FP 5, JNJ 000289379 |
| Vermont Talc 10361G, JNJ 000289380 |
| Vermont Talc 10361G 3750X FP 49, JNJ 000289382 |
| Vermont Talc 10361G FP 50, JNJ 000289383 |
| Vermont Talc 344L, JNJ 000289384 |
| Vermont Talc 344L 3750X FP 13, JNJ 000289386 |
| Vermont Talc 344L FP 6, JNJ 000289387 |
| AMA Certificate of Analysis Reported 03/20/2018 COC 605486 |
| AMA Certificate of Analysis Reported 03/30/2018 COC 605563 |
| AMA Testing of Official Samples of Talc Containing Cosmetics for Asbestiform Fibers # 23-19, Batch No 04032023 #1 |
| AMA Testing of Official Samples of Talc Containing Cosmetics for Asbestiform Fibers # 23-19, Batch No 04252023 #2 |
| AMA Testing of Official Samples of Talc Containing Cosmetics for Asbestiform Fibers # 23-19, Batch No 05162023 #3 |
| FDA Summary of Results from Testing of Official Samples of Talc-Containing Cosmetics for Asbestiform Fibers Completed |
| **RJ Lee Group Documents** |
| RJLG Review 11730AB1531 |
| RJLG Review 11730AB1532 |
| RJLG Review 11730AB1533 |
| RJLG Review 11730AB1534 |
| RJLG Review 11730AB1535 |
| RJLG Review 11730AB1537 |
| RJLG Review 11730AB1540 |
| RJLG Review 11730AB1542 |
| RJLG Review 11730AB1543 |
| RJLG Review 11730AB1544 |
| RJLG Review 11730AB1545 |
| RJLG Review M65205-001_101517 |
| RJLG Review M65208-001_101517 |
| RJLG Review M65228-001_101517 |
| RJLG Review M65329-041_101517 |
| RJLG Review M65329-043_101517 |
| RJLG Review M66173-002_101517 |

| |
|---|
| RJLG Review M66173-003_101517 |
| RJLG Review M66203-001_101517 |
| RJLG Review M66203-006_101517 |
| RJLG Review M66203-007_101517 |
| RJLG Review M66352-002_101517 |
| RJLG Review M66405-001_101517 |
| RJLG Review M66510-001_101517 |
| RJLG Review M66512-001_101517 |
| RJLG Review M66514-001_091418 |
| RJLG Review M66515-001_101517 |
| RJLG Review M66516-001_101517 |
| US EPA Letter to Mr. Drew Van Orden, April 21, 2004 |

| |
|---|
| **McCrone (6-Month Ore Study): Tests of Hammondsville Ore Composites** |
| DX7099 - JNJ000338317 |
| DX8621 - WTALC00004586 |
| DX8814 - JNJTALC000298680 |

| |
|---|
| **McCrone: Ore Testing Conducted by TEM** |
| DX7700 - WTALC00002674 |
| DX7702 - WTALC00002695 |
| DX7704 - WTALC00002712 |
| DX7705 - WTALC00002745 |
| DX8622 - JNJTALC000387660 |
| DX8623 - WTALC00002762 |
| DX8624 - JNJ000684541 |
| DX8625 - JNJTALC000387515 |
| DX8813 - JNJTALC000387656 |
| DX8815 - JNJTALC000387334 |
| DX8816 - JNJ000347203 |

| |
|---|
| **McCrone/Bain: TEM Float Feed Testing (WMI, CWN, LAI SAMPLES)** |
| DX7219 - JNJ000292059 |
| DX7222 - JNJ000292058 |
| DX7247 - JNJ000280846 |
| DX7251 - JNJ000280847 |
| DX7255 - JNJ000280848 |
| DX7259 - JNJ000280849 |
| DX7264 - JNJ000280850 |
| DX7265 - JNJ000280852 |
| DX7271 - JNJ000280853 |
| DX7276 - JNJ000280854 |
| DX7289 - JNJ000280843 |
| DX7291 - JNJ000280844 |
| DX7299 - JNJ000280887 |
| DX7301 - JNJ000280845 |
| DX7303 - JNJ000280824 |
| DX7304 - JNJ000280825 |
| DX7305 - JNJ000291602 |
| DX7308 - JNJ000280890 |
| DX7313 - JNJ000280891 |
| DX7318 - JNJ000280889 |
| DX7320 - JNJ000280888 |

| |
|---|
| DX7322 - JNJ000280886 |
| DX7325 - JNJ000280893 |
| DX7329 - JNJ000280895 |
| DX7331 - JNJ000280897 |
| DX7335 - JNJ000280898 |
| DX7339 - JNJ000280896 |
| DX7341 - JNJ000280838 |
| DX7346 - JNJ000280892 |
| DX7349 - JNJ000280902 |
| DX7353 - JNJ000280900 |
| DX7363 - JNJ000280839 |
| DX7367 - JNJ000280818 |
| DX7374 - JNJ000280819 |
| DX7376 - JNJ000280821 |
| DX7386 - JNJ000280823 |
| DX7390 - JNJ000280832 |
| DX7391 - JNJ000280834 |
| DX7392 - JNJ000280836 |
| DX7393 - JNJ000280793 |
| DX7395 - JNJ000280795 |
| DX7396 - JNJ000280804 |
| DX7397 - JNJ000280799 |
| DX7399 - JNJ000280806 |
| DX7406 - JNJ000280788 |
| DX7408 - JNJ000280783 |
| DX8597 - JNJTALC000387236 |
| DX8598 - JNJ000347440 |
| DX8599 - JNJTALC000387211 |
| DX8600 - JNJ000577860 |
| DX8601 - JNJ000577861 |
| DX8602 - JNJ000577862 |
| DX8603 - JNJTALC000387182 |
| DX8604 - JNJ000063284 |
| DX8605 - JNJTALC000387140 |
| DX8606 - JNJ000578747 |
| DX8607 - JNJ000292062 |
| DX8608 - JNJTALC000387143 |
| DX8609 - JNJ000309430 |
| DX8610 - JNJTALC000387116 |
| DX8612 - JNJ000578188 |
| DX8614 - JNJ000064190 |
| DX8615 - JNJTALC000387085 |
| DX8616 - JNJ000063281 |
| DX8617 - JNJTALC000387698 |
| DX8618 - JNJTALC000071263 |
| DX8619 - JNJTALC000071264 |
| DX8620 - JNJTALC000071265 |
| DX8626 - JNJTALC000071266 |
| DX8627 - JNJTALC000071267 |
| DX8628 - JNJTALC000071268 |
| DX8629 - JNJTALC000071269 |
| DX8630 - JNJTALC000071271 |
| DX8631 - JNJTALC000071272 |

| |
|---|
| DX8632 - JNJ000683579 |
| DX8633 - JNJ000683572 |
| DX8634 - JNJ000683573 |
| DX8635 - JNJTALC000071255 |
| DX8636 - JNJTALC000071256 |
| DX8637 - JNJTALC000071257 |
| DX8638 - JNJTALC000071258 |
| DX8639 - JNJTALC000071259 |
| DX8640 - JNJTALC000071260 |
| DX8641 - JNJTALC000071261 |
| DX8643 - JNJTALC000071262 |
| DX8644 - JNJTALC000071242 |
| DX8645 - JNJTALC000071243 |
| DX8646 - JNJTALC000071244 |
| DX8647 - JNJTALC000071245 |
| DX8649 - JNJTALC000071247 |
| DX8650 - JNJTALC000071250 |
| DX8651 - JNJTALC000071251 |
| DX8652 - JNJTALC000071252 |
| DX8654 - JNJTALC000071234 |
| DX8655 - JNJ000291787 |
| DX8656 - JNJTALC000071235 |
| DX8658 - JNJ000280790 |
| DX8659 - JNJ000280785 |
| DX8660 - JNJ000280786 |
| DX8661 - JNJ000280782 |
| DX8663 - JNJ000280777 |
| DX8664 - JNJ000280778 |
| DX8665 - JNJ000280774 |
| DX8666 - JNJ000280775 |
| DX8668 - JNJ000280773 |
| DX8669 - JNJ000280772 |
| DX8670 - JNJ000280756 |
| DX8671 - JNJ000280757 |
| DX8672 - JNJ000280755 |
| DX8673 - JNJ000280754 |
| DX8674 - JNJ000280750 |
| DX8675 - JNJ000280765 |
| DX8676 - JNJ000280751 |
| DX8677 - JNJ000280766 |
| DX8679 - JNJ000280759 |
| DX8680 - JNJ000280761 |
| DX8688 - JNJ000280826 |
| DX8690 - JNJTALC000071270 |
| **J&J Weekly Testing of Product (XRD)** |
| DX7091 - JNJ000264752 |
| DX7302 - JNJ000245520 |
| DX8122 - JNJ000223428 |
| DX8125 - JNJ000237249 |
| DX8127 - JNJ000245537 |
| DX8415 - JNJ000266679 |
| DX8546 - JNJ000251923 |

| |
|---|
| DX8547 - JNJ000264673 |
| DX8548 - JNJ000252010 |
| DX8549 - JNJ000251854 |
| DX8550 - JNJ000231479 |
| DX8551 - JNJ000264742 |
| DX8552 - JNJ000266720 |
| DX8553 - JNJ000266719 |
| DX8554 - JNJ000252328 |
| DX8555 - JNJ000265173 |
| DX8556 - JNJ000285249 |
| DX8557 - JNJ000285248 |
| DX8558 - JNJ000266713 |
| DX8559 - JNJ000265139 |
| DX8560 - JNJ000266711 |
| DX8561 - JNJ000266710 |
| DX8562 - JNJ000264733 |
| DX8563 - JNJ000266708 |
| DX8564 - JNJ000264728 |
| DX8565 - JNJ000266706 |
| DX8566 - JNJ000264725 |
| DX8567 - JNJ000264721 |
| DX8568 - JNJ000277555 |
| DX8569 - JNJ000266702 |
| DX8570 - JNJ000266701 |
| DX8571 - JNJ000266692 |
| DX8572 - JNJ000266700 |
| DX8573 - JNJ000266699 |
| DX8574 - JNJ000266698 |
| DX8575 - JNJ000237369 |
| DX8576 - JNJ000266694 |
| DX8577 - JNJ000266693 |
| DX8578 - JNJ000266691 |
| DX8579 - JNJ000277537 |
| DX8580 - JNJ000266688 |
| DX8581 - JNJ000266687 |
| DX8582 - JNJ000237345 |
| DX8583 - JNJ000237341 |
| DX8584 - JNJ000237336 |
| DX8585 - JNJ000237334 |
| DX8586 - JNJ000237332 |
| DX8587 - JNJ000237322 |
| DX8588 - JNJ000237318 |
| DX8589 - JNJ000237310 |
| DX8590 - JNJ000268548 |
| DX8591 - JNJ000285133 |
| DX8592 - JNJ000237293 |
| DX8593 - JNJ000237285 |
| DX8595 - JNJ000324759 |
| DX8596 - JNJ000245526 |
| |
| **ES Labs: J4-1 Testing of Product (XRD/PLM)** |
| DX7522 - JNJ000246164 |
| DX7523 - JNJ000246190 |

| DX7524 - JNJ000246218 |
| DX7525 - JNJ000246226 |
| DX7526 - JNJ000284309 |
| DX7527 - JNJ000284272 |
| DX7528 - JNJ000246268 |
| DX7529 - JNJ000246276 |
| DX7530 - JNJ000246289 |
| DX7531 - JNJ000246304 |
| DX7533 - JNJ000246314 |
| DX7534 - JNJ000246319 |
| DX7535 - JNJ000246261 |
| DX7536 - JNJ000246255 |
| DX7537 - JNJ000246245 |
| DX7538 - JNJ000246250 |
| DX8439 - JNJ000060818 |
| DX8445 - JNJ000246159 |
| DX8446 - JNJ000246182 |
| DX8447 - JNJ000246272 |
| DX8448 - JNJ000246280 |
| DX8449 - JNJ000246294 |
| DX8450 - JNJ000246309 |
| DX8451 - JNJ000246329 |
| DX8452 - JNJ000266519 |
| DX8453 - JNJ000266524 |
| DX8454 - JNJ000266529 |
| DX8455 - JNJ000266534 |
| DX8456 - JNJ000266544 |
| DX8457 - JNJ000266554 |
| DX8458 - JNJ000266559 |
| DX8460 - JNJ000266587 |
| DX8461 - JNJ000266592 |
| DX8462 - JNJ000266597 |
| DX8463 - JNJ000266602 |
| DX8464 - JNJ000266607 |
| DX8465 - JNJ000266612 |
| DX8466 - JNJ000266617 |
| DX8467 - JNJ000266622 |
| DX8468 - JNJ000266627 |
| DX8469 - JNJ000266632 |
| DX8470 - JNJ000266637 |
| DX8471 - JNJ000266642 |
| DX8472 - JNJ000266647 |
| DX8473 - JNJ000266651 |
| DX8474 - JNJ000266656 |
| DX8475 - JNJTALC001272503 |
| DX8477 - JNJ000284275 |
| DX8478 - JNJ000284303 |
| DX8479 - JNJ000284306 |
| DX8480 - JNJ000284337 |
| DX8484 - JNJ000266539 |
| DX8485 - JNJ000266549 |
| DX8486 - JNJ000266564 |
| DX8487 - JNJ000266569 |

| |
|---|
| DX8488 - JNJTALC000217062 |
| DX8489 - JNJTALC000217067 |
| DX8490 - JNJTALC000217111 |
| DX8491 - JNJTALC000217126 |
| DX8492 - JNJTALC000217155 |
| DX8493 - JNJTALC000217164 |
| DX8494 - JNJTALC000217169 |
| DX8496 - JNJTALC000217211 |
| DX8497 - JNJTALC000217215 |
| DX8507 - JNJTALC000217256 |
| DX8508 - JNJTALC000217264 |
| DX8509 - JNJTALC000217276 |
| DX8510 - JNJTALC000217284 |
| |
| **Imerys Ore Testing - J4-1 / USP** |
| DX7923 - JNJ000683571 |
| DX7925 - JNJ000683574 |
| DX7926 - JNJ000683575 |
| DX7927 - JNJ000683576 |
| DX7928 - JNJ000280872 |
| DX7929 - JNJ000683577 |
| DX7930 - JNJ000280871 |
| DX7931 - JNJ000683578 |
| DX7932 - JNJ000280884 |
| DX7933 - JNJ000683580 |
| DX7934 - JNJ000280883 |
| DX7935 - JNJTALC000071281 |
| DX7936 - JNJ000280882 |
| DX7937 - JNJTALC000071282 |
| DX7938 - JNJ000280881 |
| DX7939 - JNJ000280880 |
| DX7940 - JNJ000683566 |
| DX7941 - JNJ000280870 |
| DX7942 - JNJ000683561 |
| DX7943 - JNJ000280879 |
| DX7944 - JNJ000683560 |
| DX7946 - JNJTALC000023169 |
| DX7947 - JNJ000578021 |
| DX7948 - JNJ000578022 |
| DX7949 - JNJ000578023 |
| DX7950 - JNJTALC000376771 |
| DX7951 - JNJ000578019 |
| DX7952 - JNJ000578025 |
| DX7953 - JNJ000578028 |
| DX7954 - JNJ000578030 |
| DX7955 - JNJ000578029 |
| DX7956 - JNJ000577843 |
| DX7958 - JNJ000578026 |
| DX7959 - JNJ000683948 |
| DX8634 - JNJ000683573 |
| |
| **McCrone/Bain: Quarterly TEM Testing for Serpentine Asbestos** |
| DX7142 - JNJ000300405 |

| |
|---|
| DX7188 - JNJTALC000070307 |
| DX7193 - JNJ000237325 |
| DX7196 - JNJ000237316 |
| DX7209 - JNJ000237304 |
| DX7213 - JNJ000266499 |
| DX7217 - JNJ000266503 |
| DX7230 - JNJ000237245 |
| DX7283 - JNJ000237243 |
| DX7541 - JNJ000237232 |
| DX8117 - JNJ000237246 |
| DX8118 - JNJ000237247 |
| DX8119 - JNJ000237248 |
| DX8120 - JNJ000237240 |
| DX8121 - JNJ000223429 |
| DX8123 - JNJ000237242 |
| DX8126 - JNJ000245524 |
| DX8128 - JNJ000375819 |
| DX8129 - JNJ000375820 |
| DX8130 - JNJ000375821 |
| DX8131 - JNJ000375817 |
| DX8132 - JNJ000239635 |
| DX8133 - JNJ000239636 |
| DX8134 - JNJ000239637 |
| DX8135 - JNJ000239630 |
| DX8151 - JNJ000264734 |
| DX8169 - JNJ000266504 |
| DX8170 - JNJ000347015 |
| DX8171 - JNJ000266670 |
| DX8172 - JNJ000285154 |
| DX8173 - JNJ000237321 |
| DX8174 - JNJ000285111 |
| DX8175 - JNJ000285446 |
| DX8176 - JNJ000266500 |
| DX8177 - JNJ000266479 |
| DX8178 - JNJ000266428 |
| DX8179 - JNJ000065570 |
| DX8180 - JNJ000266448 |
| DX8181 - JNJ000239823 |
| DX8182 - JNJ000239824 |
| DX8183 - JNJ000239825 |
| DX8184 - JNJ000266375 |
| DX8186 - JNJ000239634 |
| DX8187 - JNJ000237347 |
| DX8418 - JNJ000237344 |
| DX8419 - JNJ000237340 |
| DX8420 - JNJ000237331 |
| DX8422 - JNJ000237299 |
| DX8423 - JNJ000237298 |
| DX8424 - JNJ000285131 |
| DX8426 - JNJ000266498 |
| DX8427 - JNJTALC001272572 |
| DX8428 - JNJ000237291 |
| DX8429 - JNJ000237281 |

| |
|---|
| DX8430 - JNJ000246180 |
| DX8431 - JNJ000246135 |
| DX8432 - JNJ000237244 |
| DX8433 - JNJ000324762 |
| DX8434 - JNJ000324795 |
| DX8440 - JNJ000237227 |
| DX8441 - JNJ000237229 |
| DX8442 - JNJTALC001272501 |
| DX8443 - JNJ000237275 |
| DX8444 - JNJ000237278 |
| |
| **Worldwide Talc Surveys (Various Tests by Various Entities)** |
| DX7381 - JNJTALC000166630 |
| DX7409 - JNJ 000089078 |
| DX7721 - JNJTALC000348700; JNJTALC000348703 |
| DX8535 - JNJ 000061342 |
| DX8536 - JNJTALC000348670 |
| DX8537 - JNJTALC000348694 |
| DX8538 - JNJTALC000166674 |
| DX8539 - JNJTALC000348794 |
| DX8540 - JNJTALC000166705 |
| DX8541 - JNJTALC000166716 |
| DX8543 - JNJTALC000166736 |
| DX8545 - JNJTALC000166745 |
| |
| **RJ Lee Group: Quarterly Testing - TEM, XRD, PLM** |
| RJLG Quarterly Reports 4Q2022 |
| RJLG Quarterly Reports 3Q2022 |
| RJLG Quarterly Reports 2Q2022 |
| RJLG Quarterly Reports 1Q2022 |
| RJLG Quarterly Reports 4Q2021 |
| RJLG Quarterly Reports 3Q2021 |
| RJLG Quarterly Reports 2Q2021 |
| RJLG Quarterly Reports 1Q2021 |
| RJLG Quarterly Reports 4Q2020 |
| RJLG Quarterly Reports 3Q2020 |
| RJLG Quarterly Reports 2Q2020 |
| RJLG Quarterly Reports 1Q2020 |
| DX7435 - JNJ 000132159 |
| DX7437 - JNJ 000134313 |
| DX7438 - JNJ 000382024 |
| DX7439 - JNJ 000134197 |
| DX7440 - JNJ 000381001 |
| DX7441 - JNJ 000134159 |
| DX7442 - JNJ 000384469 |
| DX7443 - JNJ 000384502 |
| DX7444 - JNJ 000384551 |
| DX7445 - JNJ 000134075 |
| DX7448 - JNJ 000134009 |
| DX7449 - JNJ 000382986 |
| DX7450 - JNJ 000133797 |
| DX7452 - JNJ 000383338 |
| DX7453 - JNJ 000133908 |

| |
|---|
| DX7454 - JNJ 000383087 |
| DX7455 - JNJ 000133653 |
| DX7457 - JNJ 000133839 |
| DX7459 - JNJ 000383016 |
| DX8046 - JNJ 000558360 |
| DX8047 - JNJ 000521505 |
| DX8048 - JNJ 000521516 |
| DX8049 - JNJ 000558931 |
| DX8050 - JNJ 000558568 |
| DX8051 - JNJ 000558970 |
| DX8052 - JNJ 000521581 |
| DX8053 - JNJ 000558731 |
| DX8054 - JNJ 000631351 |
| DX8055 - JNJTALC000196139 |
| DX8156 - JNJTALC000196576 |
| DX8157 - JNJTALC000196176 |
| DX8158 - JNJTALC000196252 |
| DX8435 - JNJ 000558343 |
| DX8801 - JNJ 000134054 |
| DX8919 - JNJTALC001084921 |
| DX8920 - JNJTALC001054034 |
| DX8921 - JNJTALC001082577 |
| DX8922 - JNJTALC001083855 |
| DX8962 - JNJTALC001389105 |
| DX8963 - JNJTALC001389361 |
| DX8964 -  JNJTALC001353867 |
| DX8965 - JNJTALC001391321 |

| |
|---|
| **FDA Related Documents** |
| 10/11/2019 Report by AMA Analytical Services, Inc, JNJTALC001292442 |
| 10/18/2019 J&J to Voluntarily Recall A Single Lot of Johnson's Baby Powder in the United States |
| 10/27/2019 Preliminary BV Report on Lot #22318RB Samples, JNJTALC001282631 |
| 10/28/2019 RJLG Report on Lot #22318RB Samples, JNJTALC001285467 |
| 10/28/2019 RJLG Incidence Report, JNJTALC001285569 |
| 10/28/2019 FDA, Baby powder manufacturer voluntarily recalls products for asbestos |
| 10/29/2019  RJLG Report on FDA Bottle samples, JNJTALC001286078 |
| 10/29/2019 RJLG Report on Surrounding Bottle Lots, JNJTALC001286137 |
| 10/29/2019 15 New Tests from the Same Bottle of Johnson's Baby Powder Previously Tested by FDA Find No Asbestos |
| 11/1/2019 Bureau Veritas Interim Report re: Lot #22318RB, JNJTALC001285872 |
| 11/5/2019 RJLG Report on Additional FDA Bottle sample testing, JNJTALC001286219 |
| 11/27/2019 Bureau Veritas Final Report, JNJTALC001285875 |
| 12/3/2019 Company Investigation Confirms No Asbestos in Johnson's Baby Powder: More Than 150 Tests Show No Asbestos |
| 12/3/2019 Summary of Investigation, JNJTALC001286606 |
| 12/3/2019 J&J Recall Investigation Report, JNJTALC001284148 |
| 8/18/2020 FDA Issues Update Regarding Information Presented at Talc Public Meeting |

# RJ LEE GROUP

### DELIVERING SCIENTIFIC RESOLUTION

April 1, 2024

Mr. Kevin Hynes
King & Spalding LLP
1185 6th Avenue
New York, NY 10036

Re: Review of Expert Report of Dr. David A. Kessler MD in the matters of *Diana Balderrama and Gilbert Balderrama v. Johnson & Johnson, et al. and Brandi Carl and Joel Carl v. Johnson & Johnson, et al.*

I have been asked to review and provide comments regarding the geological and mineralogical opinions of Dr. Kessler, MD as articulated in paragraphs 80 through 140, 161 through 168.5, and 201 through 203.7 of his expert report dated November 15, 2023.

Dr. Kessler's opinions on geology and testing are without a sound basis. I have specifically addressed what is and is not asbestos as established in both the scientific and regulatory literature in my expert reports on behalf of Johnson & Johnson. I also address the specific geologic formation conditions for the talc sources used by Johnson & Johnsons for the United States market, namely Val Germanasca, Italy; Southern Vermont, USA; and Guangxi, China. I also address my testing of actual Johnson & Johnson talcum-based and Shower to Shower products derived from these sources.

To suggest that Johnson & Johnson only relied upon CTFA J4-1 methodology is factually inaccurate; since the early 1970s, transmission election microscopy was employed to screen finished milled talc with detection limits well below that of XRD and further, the TEM based testing used by Johnson & Johnson starting in the early 1970s was for the analysis of both chrysotile and amphibole type asbestos.

The work of Mr. Bradley van Gosen of the USGS is selectively quoted throughout Dr. Kessler's report.  Mr. Van Gosen studied various talc deposits in the US and published these results in 2004: he and his USGS colleagues characterized and identified amphibole and amphibole asbestos in certain Death Valley, California talc deposits (which are not at issue in this case). That work followed the nomenclature of Campbell et al. (1977) and Perkins and Harvey (1993).  If Dr. Kessler was to be consistent, he would apply the same recommendations in his own interpretation of historical testing and other geologic and mineralogic based opinions. Using these recommendations, none of the amphiboles observed in testing of the actual products at issue post-1950 or mine sources are consistent with findings of asbestos.

Further, I have in fact performed the work suggested and cited by Dr. Kessler in public comments made by Mr. Van Gosen in paragraph 83.14.  In performing said work, I have not found chrysotile

RJ Lee Group, Inc.
Project Number: LLH111414, LLH111413
Page 2 of 2

or amphibole asbestos associated with the talc ores or finished products associated with the mines at issue for Johnson & Johnson.

To the extent that Dr. Kesseler will be offering any geologic, mineralogical, and analytical testing opinions at time of trial, I reserve my right to respond to those specific opinions.

Sincerely,

Matthew S. Sanchez, PhD
Principal Investigator
msanchez@rjleegroup.com



April 1, 2024

Mr. Kevin Hynes
King & Spalding LLP
1185 6th Avenue
New York, NY 10036

Re: Review of Expert Report of Dr. William Sage MD in the matters of *Diana Balderrama and Gilbert Balderrama v. Johnson & Johnson, et al. and Brandi Carl and Joel Carl v. Johnson & Johnson, et al.*

I have been asked to review and provide comments regarding the geological, mineralogical, and analytical testing opinions of Dr. Sage, MD as articulated in paragraphs 50 through 61 and 116 through 125 of his expert report dated November 15, 2023.

Dr. Sage's opinions on geology, mineralogy, and analytical testing are without a sound basis. I have specifically addressed what is and is not asbestos as established in both the scientific and regulatory literature in my expert reports on behalf of Johnson & Johnson. I also address the specific geologic formation conditions for the talc sources used by Johnson & Johnsons for the United States market, namely Val Germanasca, Italy; Southern Vermont, USA; and Guangxi, China. I also address my testing of actual Johnson & Johnson talcum-based products derived from these sources.

To suggest that Johnson & Johnson only relied upon CTFA J4-1 methodology is factually inaccurate; since the early 1970s, transmission election microscopy was employed to screen finished milled talc with detection limits well below that of XRD and well below 0.5 to 1.0 percent by weight levels.  In fact, the TEM based testing used by Johnson & Johnson starting in the early 1970s was for the analysis of both chrysotile and amphibole type asbestos.

Reliance on any findings of Cralley 1968 is without merit as Cralley is using PCM techniques which are incapable of mineral identification.  Any suggestion of Cralley that amphibole asbestos was present is pure conjecture.

The purposed 1973 FDA PLM method is incapable of mineral identification and thus in fact not practical to its intended purpose and was withdrawn. Any suggestion that current PLM methodologies are the same as that proposed in 1973 is not factually accurate.  Further, I have tested talc ores and finished products of Johnson & Johnson utilizing today's state of the art testing methodologies and have not detected asbestos with one exception of a talc drawn from a bottle from World War II.  Further, RJLG was unable to verify the findings of the FDA in the same lot in 2019 as discussed in my expert report and cited documents.

RJ Lee Group, Inc.
Project Number: LLH111414, LLH111413
Page 2 of 2

To the extent that Dr. Sage will be offering any geologic, mineralogical, and analytical testing opinions at time of trial, I reserve my right to respond to those specific opinions.

Sincerely,

Matthew S. Sanchez, PhD
Principal Investigator
msanchez@rjleegroup.com