# Exhibit 42

**MVA SCIENTIFIC CONSULTANTS**

*Full Service Analytical Microscopy Laboratory*

3300 Breckinridge Blvd
Suite 400
Duluth, GA 30096

770.662.8509
FAX 770.662.8532
www.mvainc.com

**Asbestos Services**

Product Characterization

Fiber Release Study

Environmental Forensics

Interpretation of Technical Data

Trial Preparation

Deposition and Trial Testimony

--------------------------------

**Techniques**

Light Microscopy

Scanning Electron
Microscopy

Transmission Electron
Microscopy

Fourier Transform
Infrared Spectroscopy

Confocal Raman Microscopy

White Light Interference
Microscopy

Energy Dispersive X-ray
Spectrometry

Fluorescence Microscopy

Ion Milling & Ultramicrotomy

--------------------------------

**Accreditations**

cGMP Compliant

ISO/IEC 17025

FDA Registered

DEA Licensed

Report of Results:  MVA12910

Investigation of Chanel/Brenntag Specialties
Supra H USP (Chinese) Talc Samples for Asbestos

Prepared for:

Simon Greenstone Panatier
1201 Elm Street, Suite 3400
Dallas, TX 75270

Respectfully Submitted by:    EXECUTED BY
ELECTRONIC
SIGNATURE

Steven P. Compton, Ph.D.
Executive Director

24 September 2020

DEFENDANT'S
J&J Exhibit
CX-00037

12910report092420.docx

Report of Results:  MVA12910

**Investigation of Chanel/Brenntag Specialties**
**Supra H USP (Chinese) Talc Samples for Asbestos**

## Introduction

This report presents the results of an investigation for asbestos in 18 mineral samples identified as Chanel/Brenntag Specialties Inc. Supra H USP talc ore sample retains dated between January 2010 and September 2013.  During this time period, Chanel obtained the mineral powders from Imerys Talc America, Inc. who sourced the ore from Guangxi, China and milled the ore in Houston, TX [1].  The 18 samples were initially sent to Maxxam Analytics/Bureau Veritas North America in Kennesaw, GA from the MG&M Law Firm in Boston, MA at the request of Chanel, Inc.  Dr. Steven Compton of MVA Scientific Consultants witnessed the splitting of each sample by Bureau Veritas at their facility on 5 November 2018 and took custody of one split from each sample (see attached chain of custody).  Upon receipt at MVA, each sample was assigned a unique MVA sample ID number as listed in Table 1.

It was requested that we investigate the mineral samples for the presence of asbestos fibers.  The analyses of the 18 mineral samples were performed during the period 5 November 2018 to 21 September 2020.

## Methods

During the splitting process at Bureau Veritas, photographs were taken of each original sample container using a Nikon D60 DSLR camera (Figures 1 through 18).  Each sample was analyzed according to the transmission electron microscopy (TEM) procedure outlined in Dr. Millette's 2015 paper "Procedure for the Analysis of Talc for Asbestos" [2].  Mineral particulate was extracted from the 18 powdered samples directly via a disposable plastic laboratory spatula.  A representative portion of each sample was weighed, suspended in filtered deionized water, and a known aliquot was extracted and filtered through a 0.4 micrometer pore size membrane filter.  Each filter was dried and grids prepared following standard direct preparation procedures [2, 3, 4] for analysis by transmission electron microscopy (TEM).  The grids were examined using a Philips EM 420 TEM equipped with a Thermo Scientific Noran System 7 energy dispersive spectroscopy (EDS) x-ray analysis system capable of selected area electron diffraction (SAED).

Talc fibers were not counted, but were discounted after confirming their identity by elemental composition and observation of a pseudohexagonal diffraction pattern, consistent with the reported literature [2].  Asbestos fibers were designated as such based on their elemental composition and random-oriented diffraction patterns.  When possible, a zone axis pattern was indexed to confirm the mineral identity for anthophyllite.  A standard TEM asbestos fiber counting criteria of fibers greater than 0.5 micrometer in length with at least a 5:1 aspect ratio (length:width) as described in ISO 10312 [3] was used.  For each prepared sample, a laboratory blank sample was



MVA SCIENTIFIC
CONSULTANTS
*Full Service Analytical Microscopy Laboratory*

prepared following all of the same procedures except for the addition of test material. The TEM results for asbestos are given in terms of percent by weight and fibers (including bundles and classifications of structures) per gram.

## Results and Discussion

A summary of the TEM results is provided in Table 2. Lengths and widths of the asbestos structures (fibers and bundles) observed by TEM in the Chanel/Brenntag Supra H samples are provided in Table 3. During the TEM examination, numerous platy and fibrous talc particles were observed. In addition to talc, four samples contained one to two fibers of anthophyllite ranging in concentrations from 11.0 to 26.9 million fibers per gram. Analytical sensitivities for the remaining samples (in which no asbestos structures were detected) are approximately 15 million fibers per gram or lower. TEM images and spectra of fibers observed in the sample set are provided in Figures 19 through 30. No amphibole, chrysotile, or talc fibers were detected in the analyzed blank samples. TEM count sheets are included in the Appendix.

## Conclusions

Asbestos fibers were detected by TEM in 4 of the 18 Chanel/Brenntag Supra H samples sourced from China dated between January 2010 and September 2013. Aside from the talc itself, fibrous particles detected in the sample set include anthophyllite. For samples in which asbestos was detected, the asbestos content ranged from approximately 11.0 to 26.9 million fibers per gram.

Fiber release simulations of consumer talcum powder products containing between 3 million and 70 million asbestos fibers per gram resulted in elevated concentrations of airborne asbestos fibers during application of those products [4]. It is expected that aerosolization of these samples or any powder consumer product containing these samples as a constituent ingredient would likewise result in elevated concentrations of airborne asbestos fibers.

## References

1. Defendants Imerys Talc America, Inc. and Cyprus Amax Minerals Company's Amended Answers to Plaintiffs' Supplemental Interrogatories and Requests for Production of Documents, Ann Ripley and Philip Ripley v. Brenntag North America, Inc. et al, Superior Court of New Jersey, Middlesex County, Docket MID-L-0562-18AS – 16 July 2018.
2. Millette, J., "Procedure for the Analysis of Talc for Asbestos," *The Microscope*, Vol. 63:1, pp 11-20 (2015).
3. ISO 10312:1995. Ambient Air - Determination of asbestos fibres - Direct-transfer transmission electron microscopy method. Geneva, Switzerland.
4. Gordon, R.E., Fitzgerald, S., and Millette, J.R. "Asbestos in Commercial Cosmetic Talcum Powder as a Cause of Mesothelioma in Women," *International Journal of Occupational and Environmental Health*, 20, (4), pp 318-332 (2014).



MVA SCIENTIFIC
CONSULTANTS
*Full Service Analytical Microscopy Laboratory*

**Table 1.  Supra H USP (Chinese) Talc Sample Information**

| MVA Sample ID | Original Container Label | | | Bureau Veritas Sample ID |
|---|---|---|---|---|
| | Item | Lot Number | Sample | |
| AD1730 | 00-4317 | H04022-76 | RM-04/17/2012-87672 | A1810394-001C |
| AD1731 | 00-4317 | H12121-76 | RM-04/03/2012-87496 | A1810394-002C |
| AD1732 | 00-4317 | H11239-76 | RM-03/09/2011-81621 | A1810394-003C |
| AD1733 | 00-4317 | H11230-76 | RM-03/09/2011-81615 | A1810394-004C |
| AD1734 | 00-4317 | H08240-76 | RM-03/09/2011-81628 | A1810394-005C |
| AD1735 | 00-4317 | H06250-76 | RM-03/09/2011-81622 | A1810394-006C |
| AD1736 | 00-4317 | H05191-76 | RM-09/20/2013-94513 | A1810394-007C |
| AD1737 | 00-4317 | H11239-76 | RM-01/25/2010-74696 | A1810394-008C |
| AD1738 | 00-4317 | H03270-76 | RM-08/12/2010-78525 | A1810394-009C |
| AD1739 | 00-4317 | H10130-76 | RM-01/04/2011-80529 | A1810394-010C |
| AD1740 | 00-4317 | H01211-76 | RM-03/08/2011-81605 | A1810394-011C |
| AD1741 | 00-4317 | H01281-76 | RM-05/24/2011-82777 | A1810394-012C |
| AD1742 | 00-4317 | H06031-76 | RM-10/26/2011-85213 | A1810394-013C |
| AD1743 | 00-4317 | H11231-76 | RM-04/03/2012-87497 | A1810394-014C |
| AD1744 | 00-4317 | H08022-76 | RM-09/24/2012-89752 | A1810394-015C |
| AD1745 | 00-4317 | H11082-76 | RM-12/21/2012-90871 | A1810394-016C |
| AD1746 | 00-4317 | H04223-76 | RM-09/20/2013-94514 | A1810394-017C |
| AD1747 | 00-4317 | H04223-76 | RM-05/20/2013-92890 | A1810394-018C |

### Table 2.  Summary of Supra H USP (Chinese) Talc Analytical Results

| MVA Sample ID | Lot and Sample No. | TEM Analysis Results | | |
|---|---|---|---|---|
| | | Fibers Confirmed | % Wt Asbestos | Million Fibers Per Gram |
| AD1730 | H04022-76 RM-04/17/2012-87672 | 1 | 0.00013 | 11.0 |
| AD1731 | H12121-76 RM-04/03/2012-87496 | NAD | NA | (<11.7) |
| AD1732 | H11239-76 RM-03/09/2011-81621 | NAD | NA | (<14.7) |
| AD1733 | H11230-76 RM-03/09/2011-81615 | NAD | NA | (<12.9) |
| AD1734 | H08240-76 RM-03/09/2011-81628 | NAD | NA | (<11.1) |
| AD1735 | H06250-76 RM-03/09/2011-81622 | 2 | 0.0023 | 26.9 |
| AD1736 | H05191-76 RM-09/20/2013-94513 | NAD | NA | (<11.8) |
| AD1737 | H11239-76 RM-01/25/2010-74696 | 1 | 0.00019 | 14.4 |
| AD1738 | H03270-76 RM-08/12/2010-78525 | NAD | NA | (<12.0) |
| AD1739 | H10130-76 RM-01/04/2011-80529 | NAD | NA | (<12.0) |
| AD1740 | H01211-76 RM-03/08/2011-81605 | 1 | 0.00025 | 12.4 |
| AD1741 | H01281-76 RM-05/24/2011-82777 | NAD | NA | (<13.6) |
| AD1742 | H06031-76 RM-10/26/2011-85213 | NAD | NA | (<12.3) |
| AD1743 | H11231-76 RM-04/03/2012-87497 | NAD | NA | (<15.0) |
| AD1744 | H08022-76 RM-09/24/2012-89752 | NAD | NA | (<14.4) |
| AD1745 | H11082-76 RM-12/21/2012-90871 | NAD | NA | (<11.0) |
| AD1746 | H04223-76 RM-09/20/2013-94514 | NAD | NA | (<13.4) |
| AD1747 | H04223-76 RM-05/20/2013-92890 | NAD | NA | (<12.5) |

"Fibers Confirmed" and "Million Fibers Per Gram" may include both single fibers and fiber bundles with each bundle counted as one fibrous structure.
NAD – No Asbestos (Structures) Detected (Analytical Sensitivity)
NA – Not Applicable



MVA SCIENTIFIC CONSULTANTS
Full Service Analytical Microscopy Laboratory

**Table 3.  Fiber Structures Detected During TEM Examination of
Supra H USP (Chinese) Talc Samples**

| Str. # | Length μm | Width μm | Structure Aspect Ratio | Type |
|---|---|---|---|---|
| AD1730-001 | 5.4 | 0.10 | 54 | Anthophyllite Fiber |
| AD1735-001 | 8.5 | 0.29 | 29 | Anthophyllite Bundle |
| AD1735-002 | 3.0 | 0.05 | 60 | Anthophyllite Fiber |
| AD1737-001 | 1.5 | 0.19 | 8 | Anthophyllite Fiber |
| AD1740-001 | 2.4 | 0.19 | 13 | Anthophyllite Bundle |



**Figure 1.** Original sample container for MVA sample AD1730. Container lot and sample number: H04022-76  RM-04/17/2012-87672.



**Figure 2.** Original sample container for MVA sample AD1731.  Container lot and
sample number: H12121-76  RM-04/03/2012-87496.

12910report092420.docx

MVA SCIENTIFIC
CONSULTANTS
*Full Service Analytical Microscopy Laboratory*
Page 8 of 30

CX-00037  Page 8 of 109



**Figure 3.** Original sample container for MVA sample AD1732. Container lot and sample number: H11239-76  RM-03/09/2011-81621.



**Figure 4.** Original sample container for MVA sample AD1733. Container lot and sample number: H11230-76  RM-03/09/2011-81615.



**Figure 5.** Original sample container for MVA sample AD1734. Container lot and sample number: H08240-76  RM-03/09/2011-81628.



**Figure 6.** Original sample container for MVA sample AD1735. Container lot and sample number: H06250-76  RM-03/09/2011-81622.

12910report092420.docx

MVA SCIENTIFIC
CONSULTANTS
*Full Service Analytical Microscopy Laboratory*
Page 12 of 30

CX-00037  Page 12 of 109



**Figure 7.** Original sample container for MVA sample AD1736. Container lot and sample number: H05191-76  RM-09/20/2013-94513.



**Figure 8.** Original sample container for MVA sample AD1737. Container lot and sample number: H11239-76  RM-01/25/2010-74696.



**Figure 9.** Original sample container for MVA sample AD1738. Container lot and sample number: H03270-76 RM-08/12/2010-78525.

MVA SCIENTIFIC CONSULTANTS
*Full Service Analytical Microscopy Laboratory*



**Figure 10.** Original sample container for MVA sample AD1739. Container lot and
sample number: H10130-76  RM-01/04/2011-80529.

MVA SCIENTIFIC
CONSULTANTS
*Full Service Analytical Microscopy Laboratory*





**Figure 11.** Original sample container for MVA sample AD1740. Container lot and sample number: H01211-76  RM-03/08/2011-81605.

12910report092420.docx

MVA SCIENTIFIC
CONSULTANTS
*Full Service Analytical Microscopy Laboratory*
Page 17 of 30

CX-00037  Page 17 of 109



**Figure 12.** Original sample container for MVA sample AD1741.  Container lot and sample number: H01281-76  RM-05/24/2011-82777.

12910report092420.docx

MVA SCIENTIFIC
CONSULTANTS
*Full Service Analytical Microscopy Laboratory*
Page 18 of 30

CX-00037  Page 18 of 109



**Figure 13.** Original sample container for MVA sample AD1742. Container lot and sample number: H06031-76  RM-10/26/2011-85213.



**Figure 14.**  Original sample container for MVA sample AD1743.  Container lot and
sample number: H11231-76  RM-04/03/2012-87497.



**Figure 15.** Original sample container for MVA sample AD1744. Container lot and sample number: H08022-76  RM-09/24/2012-89752.

12910report092420.docx

MVA SCIENTIFIC
CONSULTANTS
*Full Service Analytical Microscopy Laboratory*
Page 21 of 30

CX-00037  Page 21 of 109



**Figure 16.** Original sample container for MVA sample AD1745. Container lot and sample number: H11082-76  RM-12/21/2012-90871.



**Figure 17.** Original sample container for MVA sample AD1746. Container lot and sample number: H04223-76  RM-09/20/2013-94514.

12910report092420.docx

MVA SCIENTIFIC
CONSULTANTS
*Full Service Analytical Microscopy Laboratory*
Page 23 of 30

CX-00037  Page 23 of 109



**Figure 18.** Original sample container for MVA sample AD1747. Container lot and sample number: H04223-76  RM-05/20/2013-92890.



**Figure 19.** TEM image (left) and diffraction pattern (right) of an anthophyllite fiber detected during examination of sample AD1730.



**Figure 20.** EDS spectrum of an anthophyllite fiber detected during examination of sample AD1730.

**MVA SCIENTIFIC CONSULTANTS**
*Full Service Analytical Microscopy Laboratory*



**Figure 21.** TEM image (left) and diffraction pattern (right) of an anthophyllite fiber bundle detected during examination of sample AD1735.



**Figure 22.** EDS spectrum of an anthophyllite fiber bundle detected during examination of sample AD1735.



**Figure 23.** TEM image (left) and diffraction pattern (right) of an anthophyllite fiber detected during examination of sample AD1735.



**Figure 24.** EDS spectrum of an anthophyllite fiber detected during examination of sample AD1735.

MVA SCIENTIFIC CONSULTANTS
*Full Service Analytical Microscopy Laboratory*



**Figure 25.** TEM image (left) and diffraction pattern (right) of an anthophyllite fiber detected during examination of sample AD1737.



**Figure 26.** EDS spectrum of an anthophyllite fiber detected during examination of sample AD1737.

**MVA SCIENTIFIC CONSULTANTS**
*Full Service Analytical Microscopy Laboratory*



**Figure 27.** TEM image (left) and diffraction pattern (right) of an anthophyllite fiber bundle detected during examination of sample AD1740.



**Figure 28.** EDS spectrum of an anthophyllite fiber bundle detected during examination of sample AD1740.



**Figure 29.** TEM image (left) and diffraction pattern (right) of talc fiber detected during examination of sample AD1730.



**Figure 30.** EDS spectrum of talc fiber detected during examination of sample AD1730.

# Appendix



12910report092420.docx

**MVA SCIENTIFIC CONSULTANTS**
**Bulk Sample Analysis Sheet**

| | | | | | | |
|---|---|---|---|---|---|---|
| MVA Project# 12910 | Amount Collected(g): 0.05721g | Analyst: MRU |
| MVA Sample# AD1730 | Grid Opening (mm2): 0.01 | Date: 2/6/2019 |
| Client I.D.: 87672-H04022-76 | Filter Area (mm2): 1256 | Page: 1 of 1 |
| Instrument: Philips EM420 | Filter Type: PC | Comments: 1ml aliquot 024G18 |
| Magnification: 20,800 | Openings Analyzed: 20 | Method: ISO 10312 |
| Acc. Voltage: 100kV | Level of Analysis: N/A (C) | or ASTM D6281 |
| | Level of Analysis: AZQ (A) | |

| Grid | Opening | Number of Structures Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|---|---|---|---|---|---|---|---|---|---|---|
| E6 | H4-1 | NSD | | | | | | | | |
| | G6-1 | NSD | | | | | | | | |
| | G5-4 | FT01 | FT01 | NAM | F | 18.6 | 2.30 | Fibrous Talc | 8.9 | 1.11 |
| | | 1 | 1 | AZQ | F | 11.2 | 0.20 | Anthophyllite | 5.4 | 0.10 |
| | F5-6 | NSD | | | | | | | | |
| | F4-3 | NSD | | | | | | | | |
| | E2-3 | NSD | | | | | | | | |
| | E4-1 | NSD | | | | | | | | |
| | E5-4 | NSD | | | | | | | | |
| | C5-3 | NSD | | | | | | | | |
| | C4-4 | NSD | | | | | | | | |
| D6 | C3-3 | NSD | | | | | | | | |
| | C4-4 | NSD | | | | | | | | |
| | E5-1 | NSD | | | | | | | | |
| | E3-1 | NSD | | | | | | | | |
| | F2-3 | NSD | | | | | | | | |
| | F3-4 | NSD | | | | | | | | |
| | F4-6 | NSD | | | | | | | | |
| | F5-3 | NSD | | | | | | | | |
| | G5-6 | NSD | | | | | | | | |
| | G4-4 | NSD | | | | | | | | |

*On Screen Measurement
** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

## MVA SCIENTIFIC CONSULTANTS
### Bulk Sample Analysis Sheet

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MVA Project# 12910 | | | Amount Collected(g): N/A | | | Analyst: MRU | |
| MVA Sample# AD1730LB | | | Grid Opening (mm2): 0.01 | | | Date: 2/7/2019 | |
| Client I.D.: Lab Blank | | | Filter Area (mm2): 1256 | | | Page: 1 of 1 | |
| Instrument: Philips EM420 | | | Filter Type: PC | | | Comments: 024G18 | |
| Magnification: 20,800 | | | Openings Analyzed: 20 | | | Method: ISO 10312 | |
| Acc. Voltage: 100kV | | | Level of Analysis: N/A (C) | | | or   ASTM D6281 | |
| | | | Level of Analysis: N/A (A) | | | | |

| Grid | Opening | Number of Structures Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|---|---|---|---|---|---|---|---|---|---|---|
| E7 | H4-1 | NSD | | | | | | | | |
| | G6-1 | NSD | | | | | | | | |
| | G5-4 | NSD | | | | | | | | |
| | F5-6 | NSD | | | | | | | | |
| | F4-3 | NSD | | | | | | | | |
| | E2-3 | NSD | | | | | | | | |
| | E4-1 | NSD | | | | | | | | |
| | E5-4 | NSD | | | | | | | | |
| | C5-3 | NSD | | | | | | | | |
| | C4-4 | NSD | | | | | | | | |
| D7 | C3-3 | NSD | | | | | | | | |
| | C4-4 | NSD | | | | | | | | |
| | E5-1 | NSD | | | | | | | | |
| | E3-1 | NSD | | | | | | | | |
| | F2-3 | NSD | | | | | | | | |
| | F3-4 | NSD | | | | | | | | |
| | F4-6 | NSD | | | | | | | | |
| | F5-3 | NSD | | | | | | | | |
| | G5-6 | NSD | | | | | | | | |
| | G4-4 | NSD | | | | | | | | |

*On Screen Measurement
** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

**MVA SCIENTIFIC CONSULTANTS**
**Bulk Sample Analysis Sheet**

| | | | | |
|---|---|---|---|---|
| MVA Project# 12910 | Amount Collected(g): 0.05358g | Analyst: MRU |
| MVA Sample# AD1731 | Grid Opening (mm2): 0.01 | Date: 2/7/2019 |
| Client I.D.: 87496-H12121-76 | Filter Area (mm2): 1256 | Page: 1 of 1 |
| Instrument: Philips EM420 | Filter Type: PC | Comments: 1ml aliquot 024G18 |
| Magnification: 20,800 | Openings Analyzed: 20 | Method: ISO 10312 |
| Acc. Voltage: 100kV | Level of Analysis: N/A (C) | or ASTM D6281 |
| | Level of Analysis: N/A (A) | |

| Grid | Opening | Number of Structures Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|---|---|---|---|---|---|---|---|---|---|---|
| A3 | B4-6 | NSD | | | | | | | | |
| | C5-1 | NSD | | | | | | | | |
| | C4-4 | NSD | | | | | | | | |
| | C3-4 | NSD | | | | | | | | |
| | E3-1 | NSD | | | | | | | | |
| | E5-6 | NSD | | | | | | | | |
| | F5-1 | NSD | | | | | | | | |
| | F4-3 | NSD | | | | | | | | |
| | G3-3 | NSD | | | | | | | | |
| | G4-1 | NSD | | | | | | | | |
| B3 | B4-3 | NSD | | | | | | | | |
| | B5-6 | NSD | | | | | | | | |
| | C5-1 | NSD | | | | | | | | |
| | C4-4 | NSD | | | | | | | | |
| | E3-3 | NSD | | | | | | | | |
| | E4-6 | NSD | | | | | | | | |
| | E5-4 | NSD | | | | | | | | |
| | F5-1 | NSD | | | | | | | | |
| | F4-1 | NSD | | | | | | | | |
| | F3-6 | NSD | | | | | | | | |

*On Screen Measurement
** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

**MVA SCIENTIFIC CONSULTANTS**
**Bulk Sample Analysis Sheet**

MVA Project# 12910　　　　Amount Collected(g): N/A　　　　Analyst: MRU
MVA Sample# AD1731LB　　　Grid Opening (mm2): 0.01　　　Date: 2/7/2019
Client I.D.: Lab Blank　　　　Filter Area (mm2): 1256　　　Page: 1 of 1
Instrument: Philips EM420　　Filter Type: PC　　　　　Comments: 024G18
Magnification: 20,800　　　　Openings Analyzed: 20　　　Method: ISO 10312
Acc. Voltage: 100kV　　　　　Level of Analysis: N/A　(C)　　or　ASTM D6281
　　　　　　　　　　　　　　Level of Analysis: N/A　(A)

| Grid | Opening | Number of Structures Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|------|---------|---------|-------|-------|-----------|-------------|------------|----------|--------------|-------------|
| A2 | B4-6 | NSD | | | | | | | | |
|  | C5-1 | NSD | | | | | | | | |
|  | C4-4 | NSD | | | | | | | | |
|  | C3-4 | NSD | | | | | | | | |
|  | E3-1 | NSD | | | | | | | | |
|  | E5-6 | NSD | | | | | | | | |
|  | F5-1 | NSD | | | | | | | | |
|  | F4-3 | NSD | | | | | | | | |
|  | G3-3 | NSD | | | | | | | | |
|  | G4-1 | NSD | | | | | | | | |
| B2 | B4-3 | NSD | | | | | | | | |
|  | B5-6 | NSD | | | | | | | | |
|  | C5-1 | NSD | | | | | | | | |
|  | C4-4 | NSD | | | | | | | | |
|  | E3-3 | NSD | | | | | | | | |
|  | E4-6 | NSD | | | | | | | | |
|  | E5-4 | NSD | | | | | | | | |
|  | F5-1 | NSD | | | | | | | | |
|  | F4-1 | NSD | | | | | | | | |
|  | F3-6 | NSD | | | | | | | | |

*On Screen Measurement
** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

## MVA SCIENTIFIC CONSULTANTS
### Bulk Sample Analysis Sheet

MVA Project# 12910     Amount Collected(g): 0.04273g     Analyst: MRU

MVA Sample# AD1732     Grid Opening (mm2): 0.01     Date: 2/7/2019

Client I.D.: 81621-H11239-76     Filter Area (mm2): 1256     Page: 1 of 1

Instrument: Philips EM420     Filter Type: PC     Comments: 1ml aliquot 024G18

Magnification: 20,800     Openings Analyzed: 20     Method: ISO 10312

Acc. Voltage: 100kV     Level of Analysis: N/A (C)     or ASTM D6281

Level of Analysis: N/A (A)

| Grid | Opening | Number of Structures Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|------|---------|---------|-------|-------|----------------|--------------|-------------|----------|----------------|---------------|
| E1 | B4-4 | NSD | | | | | | | | |
| | B5-6 | NSD | | | | | | | | |
| | C6-4 | NSD | | | | | | | | |
| | C5-6 | NSD | | | | | | | | |
| | C4-3 | NSD | | | | | | | | |
| | C3-4 | NSD | | | | | | | | |
| | E4-4 | NSD | | | | | | | | |
| | E5-4 | NSD | | | | | | | | |
| | F5-1 | NSD | | | | | | | | |
| | F4-4 | NSD | | | | | | | | |
| E2 | A4-4 | NSD | | | | | | | | |
| | A5-4 | NSD | | | | | | | | |
| | B6-4 | NSD | | | | | | | | |
| | B5-3 | NSD | | | | | | | | |
| | B4-6 | NSD | | | | | | | | |
| | B3-3 | NSD | | | | | | | | |
| | C3-3 | NSD | | | | | | | | |
| | C4-3 | NSD | | | | | | | | |
| | C5-3 | NSD | | | | | | | | |
| | C6-3 | NSD | | | | | | | | |

*On Screen Measurement

** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

**MVA SCIENTIFIC CONSULTANTS**
**Bulk Sample Analysis Sheet**

MVA Project# 12910    Amount Collected(g): N/A    Analyst: MRU
MVA Sample# AD1732LB    Grid Opening (mm2): 0.01    Date: 2/7/2019
Client I.D.: Lab Blank    Filter Area (mm2): 1256    Page: 1 of 1
Instrument: Philips EM420    Filter Type: PC    Comments: 024G18
Magnification: 20,800    Openings Analyzed: 20    Method: ISO 10312
Acc. Voltage: 100kV    Level of Analysis: N/A (C)    or ASTM D6281
Level of Analysis: N/A (A)

| Grid | Opening | Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|------|---------|---------|-------|-------|----------------|--------------|-------------|----------|----------------|--------------|
| D1 | B4-4 | NSD | | | | | | | | |
| | B5-6 | NSD | | | | | | | | |
| | C6-4 | NSD | | | | | | | | |
| | C5-6 | NSD | | | | | | | | |
| | C4-3 | NSD | | | | | | | | |
| | C3-4 | NSD | | | | | | | | |
| | E4-4 | NSD | | | | | | | | |
| | E5-4 | NSD | | | | | | | | |
| | F5-1 | NSD | | | | | | | | |
| | F4-4 | NSD | | | | | | | | |
| D2 | A4-4 | NSD | | | | | | | | |
| | A5-4 | NSD | | | | | | | | |
| | B6-4 | NSD | | | | | | | | |
| | B5-3 | NSD | | | | | | | | |
| | B4-6 | NSD | | | | | | | | |
| | B3-3 | NSD | | | | | | | | |
| | C3-3 | NSD | | | | | | | | |
| | C4-3 | NSD | | | | | | | | |
| | C5-3 | NSD | | | | | | | | |
| | C6-3 | NSD | | | | | | | | |

*On Screen Measurement
** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

**MVA SCIENTIFIC CONSULTANTS**
**Bulk Sample Analysis Sheet**

| | | |
|---|---|---|
| MVA Project# 12910 | Amount Collected(g): 0.04851g | Analyst: MRU |
| MVA Sample# AD1733 | Grid Opening (mm2): 0.01 | Date: 2/7/2019 - 2/14/2019 |
| Client I.D.: 81615-H11230-76 | Filter Area (mm2): 1256 | Page: 1 of 1 |
| Instrument: Philips EM420 | Filter Type: PC | Comments: 1ml aliquot 001G19 |
| Magnification: 20,800 | Openings Analyzed: 20 | Method: ISO 10312 |
| Acc. Voltage: 100kV | Level of Analysis: N/A (C) | or ASTM D6281 |
| | Level of Analysis: N/A (A) | |

| Grid | Opening | Number of Structures Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|---|---|---|---|---|---|---|---|---|---|---|
| E9 | B4-4 | NSD | | | | | | | | |
| | B5-1 | NSD | | | | | | | | |
| | C5-1 | NSD | | | | | | | | |
| | C4-3 | NSD | | | | | | | | |
| | C3-1 | NSD | | | | | | | | |
| | E2-6 | NSD | | | | | | | | |
| | E3-6 | NSD | | | | | | | | |
| | E4-1 | NSD | | | | | | | | |
| | F4-6 | NSD | | | | | | | | |
| | F3-6 | NSD | | | | | | | | |
| D9 | B5-4 | NSD | | | | | | | | |
| | B3-6 | NSD | | | | | | | | |
| | C3-1 | NSD | | | | | | | | |
| | C4-3 | NSD | | | | | | | | |
| | C5-6 | NSD | | | | | | | | |
| | E5-1 | NSD | | | | | | | | |
| | E4-3 | NSD | | | | | | | | |
| | E3-6 | NSD | | | | | | | | |
| | F3-4 | NSD | | | | | | | | |
| | G3-3 | NSD | | | | | | | | |

*On Screen Measurement
** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

**MVA SCIENTIFIC CONSULTANTS**
**Bulk Sample Analysis Sheet**

MVA Project# 12910    Amount Collected(g): N/A    Analyst: MRU
MVA Sample# AD1733LB    Grid Opening (mm2): 0.01    Date: 2/14/2019
Client I.D.: Lab Blank    Filter Area (mm2): 1256    Page: 1 of 1
Instrument: Philips EM420    Filter Type: PC    Comments: 001G19
Magnification: 20,800    Openings Analyzed: 20    Method: ISO 10312
Acc. Voltage: 100kV    Level of Analysis: N/A (C)    or ASTM D6281
Level of Analysis: N/A (A)

| Grid | Opening | Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|---|---|---|---|---|---|---|---|---|---|---|
| E10 | B4-4 | NSD | | | | | | | | |
| | B5-1 | NSD | | | | | | | | |
| | C5-1 | NSD | | | | | | | | |
| | C4-3 | NSD | | | | | | | | |
| | C3-1 | NSD | | | | | | | | |
| | E2-6 | NSD | | | | | | | | |
| | E3-6 | NSD | | | | | | | | |
| | E4-1 | NSD | | | | | | | | |
| | F4-6 | NSD | | | | | | | | |
| | F3-6 | NSD | | | | | | | | |
| D10 | B5-4 | NSD | | | | | | | | |
| | B3-6 | NSD | | | | | | | | |
| | C3-1 | NSD | | | | | | | | |
| | C4-3 | NSD | | | | | | | | |
| | C5-6 | NSD | | | | | | | | |
| | E5-1 | NSD | | | | | | | | |
| | E4-3 | NSD | | | | | | | | |
| | E3-6 | NSD | | | | | | | | |
| | F3-4 | NSD | | | | | | | | |
| | G3-3 | NSD | | | | | | | | |

*On Screen Measurement
** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

**MVA SCIENTIFIC CONSULTANTS**
**Bulk Sample Analysis Sheet**

MVA Project# 12910    Amount Collected(g): 0.05649g    Analyst: MRU
MVA Sample# AD1734    Grid Opening (mm2): 0.01    Date: 2/19/2019
Client I.D.: 81628-H08240-76    Filter Area (mm2): 1256    Page: 1 of 1
Instrument: Philips EM420    Filter Type: PC    Comments: 1ml aliquot 001G19
Magnification: 20,800    Openings Analyzed: 20    Method: ISO 10312
Acc. Voltage: 100kV    Level of Analysis: N/A (C)    or    ASTM D6281
Level of Analysis: N/A (A)

| Grid | Opening | Number of Structures Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|------|---------|---------|-------|-------|------|------|------|----------|------|------|
| A10 | B4-4 | NSD | | | | | | | | |
| | C5-1 | NSD | | | | | | | | |
| | C4-6 | NSD | | | | | | | | |
| | C3-4 | NSD | | | | | | | | |
| | E2-6 | NSD | | | | | | | | |
| | E3-3 | NSD | | | | | | | | |
| | E4-4 | NSD | | | | | | | | |
| | E5-6 | NSD | | | | | | | | |
| | F5-1 | NSD | | | | | | | | |
| | F4-6 | FT01 | FT01 | NAM | F | 33.2 | 2.90 | Fibrous Talc | 16.0 | 1.39 |
| A9 | C5-4 | NSD | | | | | | | | |
| | C4-3 | NSD | | | | | | | | |
| | C3-4 | NSD | | | | | | | | |
| | E2-6 | NSD | | | | | | | | |
| | E3-3 | NSD | | | | | | | | |
| | F4-3 | NSD | | | | | | | | |
| | F5-6 | NSD | | | | | | | | |
| | G5-4 | NSD | | | | | | | | |
| | G4-6 | NSD | | | | | | | | |
| | G3-4 | NSD | | | | | | | | |

*On Screen Measurement
** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

**MVA SCIENTIFIC CONSULTANTS**
**Bulk Sample Analysis Sheet**

| | | | | |
|---|---|---|---|---|
| MVA Project# 12910 | Amount Collected(g): N/A | Analyst: MRU |
| MVA Sample# AD1734LB | Grid Opening (mm2): 0.01 | Date: 2/19/2019 |
| Client I.D.: Lab Blank | Filter Area (mm2): 1256 | Page: 1 of 1 |
| Instrument: Philips EM420 | Filter Type: PC | Comments: 001G19 |
| Magnification: 20,800 | Openings Analyzed: 20 | Method: ISO 10312 |
| Acc. Voltage: 100kV | Level of Analysis: N/A (C) | or ASTM D6281 |
| | Level of Analysis: N/A (A) | |

| Grid | Opening | Number of Structures Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|------|---------|---------|-------|-------|----------------|--------------|-------------|----------|---------------|--------------|
| B10 | B4-4 | NSD | | | | | | | | |
| | C5-1 | NSD | | | | | | | | |
| | C4-6 | NSD | | | | | | | | |
| | C3-4 | NSD | | | | | | | | |
| | E2-6 | NSD | | | | | | | | |
| | E3-3 | NSD | | | | | | | | |
| | E4-4 | NSD | | | | | | | | |
| | E5-6 | NSD | | | | | | | | |
| | F5-1 | NSD | | | | | | | | |
| | F4-6 | NSD | | | | | | | | |
| B9 | C5-4 | NSD | | | | | | | | |
| | C4-3 | NSD | | | | | | | | |
| | C3-4 | NSD | | | | | | | | |
| | E2-6 | NSD | | | | | | | | |
| | E3-3 | NSD | | | | | | | | |
| | F4-3 | NSD | | | | | | | | |
| | F5-6 | NSD | | | | | | | | |
| | G5-4 | NSD | | | | | | | | |
| | G4-6 | NSD | | | | | | | | |
| | G3-4 | NSD | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

*On Screen Measurement
** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

**MVA SCIENTIFIC CONSULTANTS**
**Bulk Sample Analysis Sheet**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MVA Project# 12910 | | Amount Collected(g): 0.04672g | | | Analyst: MRU | | | |
| MVA Sample# AD1735 | | Grid Opening (mm2): 0.01 | | | Date: 2/19/2019 | | | |
| Client I.D.: 81622-H06250-76 | | Filter Area (mm2): 1256 | | | Page: 1 of 1 | | | |
| Instrument: Philips EM420 | | Filter Type: PC | | | Comments: 1ml aliquot 002G19 | | | |
| Magnification: 20,800 | | Openings Analyzed: 20 | | | Method: ISO 10312 | | | |
| Acc. Voltage: 100kV | | Level of Analysis: N/A    (C) | | | or    ASTM D6281 | | | |
| | | Level of Analysis: AZQ    (A) | | | | | | |

| Grid | Opening | Number of Structures Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|---|---|---|---|---|---|---|---|---|---|---|
| D10 | K4-3 | 1 | 1 | AZQ | B | 17.6 | 0.60 | 2 ZA's-Anthophyllite | 8.5 | 0.29 |
| | K3-1 | NSD | | | | | | | | |
| | H2-6 | NSD | | | | | | | | |
| | H3-6 | 2 | 2 | AZQ | F | 6.3 | 0.10 | 2 ZA's-Anthophyllite | 3.0 | 0.05 |
| | G5-4 | NSD | | | | | | | | |
| | G4-3 | NSD | | | | | | | | |
| | G3-3 | NSD | | | | | | | | |
| | F3-6 | NSD | | | | | | | | |
| | F4-3 | NSD | | | | | | | | |
| | F5-3 | NSD | | | | | | | | |
| D9 | K4-1 | NSD | | | | | | | | |
| | H5-3 | NSD | | | | | | | | |
| | H4-4 | NSD | | | | | | | | |
| | G4-4 | NSD | | | | | | | | |
| | G5-1 | NSD | | | | | | | | |
| | F6-1 | NSD | | | | | | | | |
| | F5-4 | NSD | | | | | | | | |
| | F4-3 | NSD | | | | | | | | |
| | E4-6 | NSD | | | | | | | | |
| | E5-4 | NSD | | | | | | | | |

*On Screen Measurement
** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

**MVA SCIENTIFIC CONSULTANTS**
**Bulk Sample Analysis Sheet**

| | | | | |
|---|---|---|---|---|
| MVA Project# 12910 | Amount Collected(g): N/A | Analyst: MRU |
| MVA Sample# AD1735LB | Grid Opening (mm2): 0.01 | Date: 2/20/2019 |
| Client I.D.: Lab Blank | Filter Area (mm2): 1256 | Page: 1 of 1 |
| Instrument: Philips EM420 | Filter Type: PC | Comments: 002G19 |
| Magnification: 20,800 | Openings Analyzed: 20 | Method: ISO 10312 |
| Acc. Voltage: 100kV | Level of Analysis: N/A (C) | or ASTM D6281 |
| | Level of Analysis: N/A (A) | |

| Grid | Opening | Number of Structures Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|---|---|---|---|---|---|---|---|---|---|---|
| E10 | K4-3 | NSD | | | | | | | | |
| | K3-1 | NSD | | | | | | | | |
| | H2-6 | NSD | | | | | | | | |
| | H3-6 | NSD | | | | | | | | |
| | G5-4 | NSD | | | | | | | | |
| | G4-3 | NSD | | | | | | | | |
| | G3-3 | NSD | | | | | | | | |
| | F3-6 | NSD | | | | | | | | |
| | F4-3 | NSD | | | | | | | | |
| | F5-3 | NSD | | | | | | | | |
| E9 | K4-1 | NSD | | | | | | | | |
| | H5-3 | NSD | | | | | | | | |
| | H4-4 | NSD | | | | | | | | |
| | G4-4 | NSD | | | | | | | | |
| | G5-1 | NSD | | | | | | | | |
| | F6-1 | NSD | | | | | | | | |
| | F5-4 | NSD | | | | | | | | |
| | F4-3 | NSD | | | | | | | | |
| | E4-6 | NSD | | | | | | | | |
| | E5-4 | NSD | | | | | | | | |

*On Screen Measurement
** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

**MVA SCIENTIFIC CONSULTANTS**
**Bulk Sample Analysis Sheet**

MVA Project# 12910          Amount Collected(g): 0.05308g          Analyst: MRU

MVA Sample# AD1736          Grid Opening (mm2): 0.01          Date: 2/20/2019

Client I.D.: 94513-H05191-76          Filter Area (mm2): 1256          Page: 1 of 1

Instrument: Philips EM420          Filter Type: PC          Comments: 1ml aliquot 002G19

Magnification: 20,800          Openings Analyzed: 20          Method: ISO 10312

Acc. Voltage: 100kV          Level of Analysis: N/A   (C)          or    ASTM D6281

Level of Analysis: N/A   (A)

| Grid | Opening | Number of Structures Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|------|---------|---------|-------|-------|-----------|-----------|----------|----------|-----------|----------|
| B10 | B4-1 | NSD | | | | | | | | |
| | B5-4 | NSD | | | | | | | | |
| | C6-1 | NSD | | | | | | | | |
| | C5-6 | NSD | | | | | | | | |
| | C3-6 | NSD | | | | | | | | |
| | E4-1 | NSD | | | | | | | | |
| | E5-1 | NSD | | | | | | | | |
| | E6-3 | NSD | | | | | | | | |
| | F6-4 | NSD | | | | | | | | |
| | G5-1 | NSD | | | | | | | | |
| B9 | B3-4 | NSD | | | | | | | | |
| | C3-6 | NSD | | | | | | | | |
| | C4-1 | NSD | | | | | | | | |
| | C5-1 | NSD | | | | | | | | |
| | E6-4 | NSD | | | | | | | | |
| | E5-4 | NSD | | | | | | | | |
| | E4-1 | NSD | | | | | | | | |
| | F3-6 | NSD | | | | | | | | |
| | F4-3 | NSD | | | | | | | | |
| | F5-1 | NSD | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

*On Screen Measurement
** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

**MVA SCIENTIFIC CONSULTANTS**
**Bulk Sample Analysis Sheet**

| | | |
|---|---|---|
| MVA Project# 12910 | Amount Collected(g): N/A | Analyst: MRU |
| MVA Sample# AD1736LB | Grid Opening (mm2): 0.01 | Date: 2/20/2019 |
| Client I.D.: Lab Blank | Filter Area (mm2): 1256 | Page: 1 of 1 |
| Instrument: Philips EM420 | Filter Type: PC | Comments: 002G19 |
| Magnification: 20,800 | Openings Analyzed: 20 | Method: ISO 10312 |
| Acc. Voltage: 100kV | Level of Analysis: N/A (C) | or ASTM D6281 |
| | Level of Analysis: N/A (A) | |

| Grid | Opening | Number of Structures Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|---|---|---|---|---|---|---|---|---|---|---|
| C10 | B4-1 | NSD | | | | | | | | |
| | B5-4 | NSD | | | | | | | | |
| | C6-1 | NSD | | | | | | | | |
| | C5-6 | NSD | | | | | | | | |
| | C3-6 | NSD | | | | | | | | |
| | E4-1 | NSD | | | | | | | | |
| | E5-1 | NSD | | | | | | | | |
| | E6-3 | NSD | | | | | | | | |
| | F6-4 | NSD | | | | | | | | |
| | G5-1 | NSD | | | | | | | | |
| C9 | B3-4 | NSD | | | | | | | | |
| | C3-6 | NSD | | | | | | | | |
| | C4-1 | NSD | | | | | | | | |
| | C5-1 | NSD | | | | | | | | |
| | E6-4 | NSD | | | | | | | | |
| | E5-4 | NSD | | | | | | | | |
| | E4-1 | NSD | | | | | | | | |
| | F3-6 | NSD | | | | | | | | |
| | F4-3 | NSD | | | | | | | | |
| | F5-1 | NSD | | | | | | | | |

*On Screen Measurement
** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

**MVA SCIENTIFIC CONSULTANTS**
**Bulk Sample Analysis Sheet**

| | | | | | | |
|---|---|---|---|---|---|---|
| MVA Project# 12910 | Amount Collected(g): 0.04350g | Analyst: MRU | |
| MVA Sample# AD1737 | Grid Opening (mm2): 0.01 | Date: 2/20/2019 - | 3/11/2019 |
| Client I.D.: 74696/H11239-76 | Filter Area (mm2): 1256 | Page: 1 of 1 | |
| Instrument: Philips EM420 | Filter Type: PC | Comments: 1ml aliquot 002G19 | |
| Magnification: 20,800 | Openings Analyzed: 20 | Method: ISO 10312 | |
| Acc. Voltage: 100kV | Level of Analysis: N/A (C) | or      ASTM D6281 | |
| | Level of Analysis: AZQ (A) | | |

| Grid | Opening | Number of Structures Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|---|---|---|---|---|---|---|---|---|---|---|
| A7 | B4-6 | NSD | | | | | | | | |
| | B3-3 | NSD | | | | | | | | |
| | C2-4 | NSD | | | | | | | | |
| | C3-6 | NSD | | | | | | | | |
| | C4-6 | NSD | | | | | | | | |
| | C5-6 | 1 | 1 | AZQ | F | 3.1 | 0.40 | Anthophyllite | 1.5 | 0.19 |
| | E5-3 | NSD | | | | | | | | |
| | E4-4 | NSD | | | | | | | | |
| | E3-4 | NSD | | | | | | | | |
| | E2-6 | NSD | | | | | | | | |
| A6 | B4-6 | NSD | | | | | | | | |
| | C6-4 | NSD | | | | | | | | |
| | C5-4 | NSD | | | | | | | | |
| | C4-4 | NSD | | | | | | | | |
| | C3-4 | NSD | | | | | | | | |
| | E3-6 | NSD | | | | | | | | |
| | E4-6 | NSD | | | | | | | | |
| | E5-6 | NSD | | | | | | | | |
| | F5-6 | NSD | | | | | | | | |
| | F4-3 | NSD | | | | | | | | |

*On Screen Measurement
** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

**MVA SCIENTIFIC CONSULTANTS**
**Bulk Sample Analysis Sheet**

| | | | | | | |
|---|---|---|---|---|---|---|
| MVA Project# 12910 | Amount Collected(g): N/A | Analyst: MRU |
| MVA Sample# AD1737LB | Grid Opening (mm2): 0.01 | Date: 3/11/2019 |
| Client I.D.: Lab Blank | Filter Area (mm2): 1256 | Page: 1 of 1 |
| Instrument: Philips EM420 | Filter Type: PC | Comments: 002G19 |
| Magnification: 20,800 | Openings Analyzed: 20 | Method: ISO 10312 |
| Acc. Voltage: 100kV | Level of Analysis: N/A (C) | or ASTM D6281 |
| | Level of Analysis: N/A (A) | |

| Grid | Opening | Number of Structures Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|------|---------|---------|-------|-------|-----------|-------------|------------|----------|--------------|-------------|
| A10 | B4-6 | NSD | | | | | | | | |
| | B3-3 | NSD | | | | | | | | |
| | C2-4 | NSD | | | | | | | | |
| | C3-6 | NSD | | | | | | | | |
| | C4-6 | NSD | | | | | | | | |
| | C5-6 | NSD | | | | | | | | |
| | E5-3 | NSD | | | | | | | | |
| | E4-4 | NSD | | | | | | | | |
| | E3-4 | NSD | | | | | | | | |
| | E2-6 | NSD | | | | | | | | |
| A9 | B4-6 | NSD | | | | | | | | |
| | C6-4 | NSD | | | | | | | | |
| | C5-4 | NSD | | | | | | | | |
| | C4-4 | NSD | | | | | | | | |
| | C3-4 | NSD | | | | | | | | |
| | E3-6 | NSD | | | | | | | | |
| | E4-6 | NSD | | | | | | | | |
| | E5-6 | NSD | | | | | | | | |
| | F5-6 | NSD | | | | | | | | |
| | F4-3 | NSD | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

*On Screen Measurement
** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

**MVA SCIENTIFIC CONSULTANTS**
**Bulk Sample Analysis Sheet**

| | | | | |
|---|---|---|---|---|
| MVA Project# 12910 | Amount Collected(g): 0.05248g | Analyst: MRU |
| MVA Sample# AD1738 | Grid Opening (mm2): 0.01 | Date: 3/11/2019 |
| Client I.D.: 78525/H03270-76 | Filter Area (mm2): 1256 | Page: 1 of 1 |
| Instrument: Philips EM420 | Filter Type: PC | Comments: 1ml aliquot 002G19 |
| Magnification: 20,800 | Openings Analyzed: 20 | Method: ISO 10312 |
| Acc. Voltage: 100kV | Level of Analysis: N/A (C) | or ASTM D6281 |
| | Level of Analysis: N/A (A) | |

| Grid | Opening | Number of Structures Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|---|---|---|---|---|---|---|---|---|---|---|
| E6 | B4-3 | NSD | | | | | | | | |
| | C5-6 | NSD | | | | | | | | |
| | C3-6 | NSD | | | | | | | | |
| | E2-3 | NSD | | | | | | | | |
| | E3-3 | NSD | | | | | | | | |
| | E5-1 | NSD | | | | | | | | |
| | E6-4 | NSD | | | | | | | | |
| | F6-1 | NSD | | | | | | | | |
| | F5-4 | NSD | | | | | | | | |
| | F3-3 | NSD | | | | | | | | |
| D6 | C3-3 | NSD | | | | | | | | |
| | C4-4 | NSD | | | | | | | | |
| | C5-6 | NSD | | | | | | | | |
| | C6-4 | NSD | | | | | | | | |
| | E6-4 | NSD | | | | | | | | |
| | E5-3 | NSD | | | | | | | | |
| | E4-1 | NSD | | | | | | | | |
| | E3-6 | NSD | | | | | | | | |
| | F4-4 | NSD | | | | | | | | |
| | F5-3 | NSD | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

*On Screen Measurement
** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

**MVA SCIENTIFIC CONSULTANTS**
**Bulk Sample Analysis Sheet**

| | | | | | |
|---|---|---|---|---|---|
| MVA Project# 12910 | Amount Collected(g): N/A | Analyst: MRU |
| MVA Sample# AD1738LB | Grid Opening (mm2): 0.01 | Date: 3/12/2019 |
| Client I.D.: Lab Blank | Filter Area (mm2): 1256 | Page: 1 of 1 |
| Instrument: Philips EM420 | Filter Type: PC | Comments: 002G19 |
| Magnification: 20,800 | Openings Analyzed: 20 | Method: ISO 10312 |
| Acc. Voltage: 100kV | Level of Analysis: N/A (C) | or   ASTM D6281 |
| | Level of Analysis: N/A (A) | |

| Grid | Opening | Number of Structures Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|---|---|---|---|---|---|---|---|---|---|---|
| E7 | B4-3 | NSD | | | | | | | | |
| | C5-6 | NSD | | | | | | | | |
| | C3-6 | NSD | | | | | | | | |
| | E2-3 | NSD | | | | | | | | |
| | E3-3 | NSD | | | | | | | | |
| | E5-1 | NSD | | | | | | | | |
| | E6-4 | NSD | | | | | | | | |
| | F6-1 | NSD | | | | | | | | |
| | F5-4 | NSD | | | | | | | | |
| | F3-3 | NSD | | | | | | | | |
| D7 | C3-3 | NSD | | | | | | | | |
| | C4-4 | NSD | | | | | | | | |
| | C5-6 | NSD | | | | | | | | |
| | C6-4 | NSD | | | | | | | | |
| | E6-4 | NSD | | | | | | | | |
| | E5-3 | NSD | | | | | | | | |
| | E4-1 | NSD | | | | | | | | |
| | E3-6 | NSD | | | | | | | | |
| | F4-4 | NSD | | | | | | | | |
| | F5-3 | NSD | | | | | | | | |

*On Screen Measurement
** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

# MVA SCIENTIFIC CONSULTANTS
## Bulk Sample Analysis Sheet

| | | | | |
|---|---|---|---|---|
| MVA Project# 12910 | Amount Collected(g): 0.05237g | Analyst: MRU |
| MVA Sample# AD1739 | Grid Opening (mm2): 0.01 | Date: 3/12/2019 |
| Client I.D.: 80529/H10130-76 | Filter Area (mm2): 1256 | Page: 1 of 1 |
| Instrument: Philips EM420 | Filter Type: PC | Comments: 1ml aliquot 002G19 |
| Magnification: 20,800 | Openings Analyzed: 20 | Method: ISO 10312 |
| Acc. Voltage: 100kV | Level of Analysis: N/A  (C) | or      ASTM D6281 |
| | Level of Analysis: N/A  (A) | |

| Grid | Opening | Number of Structures Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|---|---|---|---|---|---|---|---|---|---|---|
| A2 | B4-6 | NSD | | | | | | | | |
| | B3-3 | FT01 | FT01 | NAM | F | 22.4 | 1.50 | Fibrous Talc | 10.8 | 0.72 |
| | C2-4 | NSD | | | | | | | | |
| | C3-3 | NSD | | | | | | | | |
| | C4-1 | NSD | | | | | | | | |
| | C5-4 | NSD | | | | | | | | |
| | E5-3 | NSD | | | | | | | | |
| | E4-4 | NSD | | | | | | | | |
| | E3-4 | NSD | | | | | | | | |
| | F3-3 | NSD | | | | | | | | |
| B2 | A4-4 | NSD | | | | | | | | |
| | A5-4 | NSD | | | | | | | | |
| | B5-6 | NSD | | | | | | | | |
| | B4-1 | NSD | | | | | | | | |
| | B3-4 | NSD | | | | | | | | |
| | C2-6 | NSD | | | | | | | | |
| | C3-6 | NSD | | | | | | | | |
| | C4-6 | NSD | | | | | | | | |
| | C5-4 | NSD | | | | | | | | |
| | E5-4 | NSD | | | | | | | | |

*On Screen Measurement
** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

**MVA SCIENTIFIC CONSULTANTS**
**Bulk Sample Analysis Sheet**

| | | | | |
|---|---|---|---|---|
| MVA Project# 12910 | Amount Collected(g): N/A | Analyst: MRU |
| MVA Sample# AD1739LB | Grid Opening (mm2): 0.01 | Date: 3/12/2019 |
| Client I.D.: Lab Blank | Filter Area (mm2): 1256 | Page: 1 of 1 |
| Instrument: Philips EM420 | Filter Type: PC | Comments: 002G19 |
| Magnification: 20,800 | Openings Analyzed: 20 | Method: ISO 10312 |
| Acc. Voltage: 100kV | Level of Analysis: N/A (C) | or    ASTM D6281 |
| | Level of Analysis: N/A (A) | |

| Grid | Opening | Number of Structures Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|------|---------|---------|-------|-------|----------------|--------------|-------------|----------|---------------|--------------|
| A1 | B4-6 | NSD | | | | | | | | |
| | B3-3 | NSD | | | | | | | | |
| | C2-4 | NSD | | | | | | | | |
| | C3-3 | NSD | | | | | | | | |
| | C4-1 | NSD | | | | | | | | |
| | C5-4 | NSD | | | | | | | | |
| | E5-3 | NSD | | | | | | | | |
| | E4-4 | NSD | | | | | | | | |
| | E3-4 | NSD | | | | | | | | |
| | F3-3 | NSD | | | | | | | | |
| B1 | A4-4 | NSD | | | | | | | | |
| | A5-4 | NSD | | | | | | | | |
| | B5-6 | NSD | | | | | | | | |
| | B4-1 | NSD | | | | | | | | |
| | B3-4 | NSD | | | | | | | | |
| | C2-6 | NSD | | | | | | | | |
| | C3-6 | NSD | | | | | | | | |
| | C4-6 | NSD | | | | | | | | |
| | C5-4 | NSD | | | | | | | | |
| | E5-4 | NSD | | | | | | | | |

*On Screen Measurement
** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

**MVA SCIENTIFIC CONSULTANTS**
**Bulk Sample Analysis Sheet**

| | | | | | | | | |
|---|---|---|---|---|---|
| MVA Project# 12910 | Amount Collected(g): 0.05059g | Analyst: MRU |
| MVA Sample# AD1740 | Grid Opening (mm2): 0.01 | Date: 3/12/2019 |
| Client I.D.: 81605/H01211-76 | Filter Area (mm2): 1256 | Page: 1 of 1 |
| Instrument: Philips EM420 | Filter Type: PC | Comments: 1ml aliquot 003G19 |
| Magnification: 20,800 | Openings Analyzed: 20 | Method: ISO 10312 |
| Acc. Voltage: 100kV | Level of Analysis: N/A    (C) | or    ASTM D6281 |
| | Level of Analysis: AZQ    (A) | |

| Grid | Opening | Number of Structures Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|---|---|---|---|---|---|---|---|---|---|---|
| B1 | B6-4 | NSD | | | | | | | | |
| | B5-4 | NSD | | | | | | | | |
| | B4-3 | NSD | | | | | | | | |
| | C4-6 | NSD | | | | | | | | |
| | C5-3 | NSD | | | | | | | | |
| | C6-6 | NSD | | | | | | | | |
| | E6-6 | NSD | | | | | | | | |
| | E5-4 | NSD | | | | | | | | |
| | E4-3 | NSD | | | | | | | | |
| | F4-1 | NSD | | | | | | | | |
| B2 | A4-6 | 1 | 1 | AZQ | B | 4.9 | 0.40 | 2 ZA's-Anthophyllite | 2.4 | 0.19 |
| | B3-1 | NSD | | | | | | | | |
| | B4-4 | NSD | | | | | | | | |
| | B5-6 | NSD | | | | | | | | |
| | C5-4 | NSD | | | | | | | | |
| | C4-4 | NSD | | | | | | | | |
| | C3-1 | NSD | | | | | | | | |
| | E3-3 | NSD | | | | | | | | |
| | E4-3 | NSD | | | | | | | | |
| | E5-4 | NSD | | | | | | | | |

*On Screen Measurement
** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

**MVA SCIENTIFIC CONSULTANTS**
**Bulk Sample Analysis Sheet**

| | | | | |
|---|---|---|---|---|
| MVA Project# 12910 | Amount Collected(g): N/A | Analyst: MRU |
| MVA Sample# AD1740LB | Grid Opening (mm2): 0.01 | Date: 3/12/2019 |
| Client I.D.: Lab Blank | Filter Area (mm2): 1256 | Page: 1 of 1 |
| Instrument: Philips EM420 | Filter Type: PC | Comments: 003G19 |
| Magnification: 20,800 | Openings Analyzed: 20 | Method: ISO 10312 |
| Acc. Voltage: 100kV | Level of Analysis: N/A  (C) | or  ASTM D6281 |
| | Level of Analysis: N/A  (A) | |

| Grid | Opening | Number of Structures Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|---|---|---|---|---|---|---|---|---|---|---|
| A1 | B6-4 | NSD | | | | | | | | |
| | B5-4 | NSD | | | | | | | | |
| | B4-3 | NSD | | | | | | | | |
| | C4-6 | NSD | | | | | | | | |
| | C5-3 | NSD | | | | | | | | |
| | C6-6 | NSD | | | | | | | | |
| | E6-6 | NSD | | | | | | | | |
| | E5-4 | NSD | | | | | | | | |
| | E4-3 | NSD | | | | | | | | |
| | F4-1 | NSD | | | | | | | | |
| A2 | A4-6 | NSD | | | | | | | | |
| | B3-1 | NSD | | | | | | | | |
| | B4-4 | NSD | | | | | | | | |
| | B5-6 | NSD | | | | | | | | |
| | C5-4 | NSD | | | | | | | | |
| | C4-4 | NSD | | | | | | | | |
| | C3-1 | NSD | | | | | | | | |
| | E3-3 | NSD | | | | | | | | |
| | E4-3 | NSD | | | | | | | | |
| | E5-4 | NSD | | | | | | | | |

*On Screen Measurement
** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

**MVA SCIENTIFIC CONSULTANTS**
**Bulk Sample Analysis Sheet**

MVA Project# 12910          Amount Collected(g): 0.04618g          Analyst: MRU
MVA Sample# AD1741          Grid Opening (mm2): 0.01          Date: 3/12/2019 -     3/18/2019
Client I.D.: 82777/H01281-76          Filter Area (mm2): 1256          Page: 1 of 1
Instrument: Philips EM420          Filter Type: PC          Comments: 1ml aliquot 003G19
Magnification: 20,800          Openings Analyzed: 20          Method: ISO 10312
Acc. Voltage: 100kV          Level of Analysis: N/A     (C)          or     ASTM D6281
                           Level of Analysis: N/A     (A)

| Grid | Opening | Number of Structures Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (μm) | Width** (μm) |
|------|---------|---------|-------|-------|----------------|--------------|-------------|----------|---------------|--------------|
| D1 | B3-6 | NSD | | | | | | | | |
|    | B4-6 | NSD | | | | | | | | |
|    | B5-4 | NSD | | | | | | | | |
|    | C5-6 | NSD | | | | | | | | |
|    | C4-4 | NSD | | | | | | | | |
|    | C3-6 | NSD | | | | | | | | |
|    | E2-3 | NSD | | | | | | | | |
|    | E3-1 | NSD | | | | | | | | |
|    | E4-4 | NSD | | | | | | | | |
|    | E5-6 | NSD | | | | | | | | |
| D2 | C4-4 | NSD | | | | | | | | |
|    | E4-1 | NSD | | | | | | | | |
|    | E3-3 | NSD | | | | | | | | |
|    | F4-1 | NSD | | | | | | | | |
|    | F5-6 | NSD | | | | | | | | |
|    | F6-1 | NSD | | | | | | | | |
|    | G4-1 | NSD | | | | | | | | |
|    | H3-3 | NSD | | | | | | | | |
|    | H4-4 | NSD | | | | | | | | |
|    | K5-4 | NSD | | | | | | | | |

*On Screen Measurement
** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

**MVA SCIENTIFIC CONSULTANTS**
**Bulk Sample Analysis Sheet**

| | | | | | | |
|---|---|---|---|---|---|---|
| MVA Project# 12910 | Amount Collected(g): N/A | Analyst: MRU |
| MVA Sample# AD1741LB | Grid Opening (mm2): 0.01 | Date: 3/18/2019 |
| Client I.D.: Lab Blank | Filter Area (mm2): 1256 | Page: 1 of 1 |
| Instrument: Philips EM420 | Filter Type: PC | Comments: 003G19 |
| Magnification: 20,800 | Openings Analyzed: 20 | Method: ISO 10312 |
| Acc. Voltage: 100kV | Level of Analysis: N/A (C) | or   ASTM D6281 |
| | Level of Analysis: N/A (A) | |

| Grid | Opening | Number of Structures Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|---|---|---|---|---|---|---|---|---|---|---|
| C1 | B3-6 | NSD | | | | | | | | |
| | B4-6 | NSD | | | | | | | | |
| | B5-4 | NSD | | | | | | | | |
| | C5-6 | NSD | | | | | | | | |
| | C4-4 | NSD | | | | | | | | |
| | C3-6 | NSD | | | | | | | | |
| | E2-3 | NSD | | | | | | | | |
| | E3-1 | NSD | | | | | | | | |
| | E4-4 | NSD | | | | | | | | |
| | E5-6 | NSD | | | | | | | | |
| C2 | C4-4 | NSD | | | | | | | | |
| | E4-1 | NSD | | | | | | | | |
| | E3-3 | NSD | | | | | | | | |
| | F4-1 | NSD | | | | | | | | |
| | F5-6 | NSD | | | | | | | | |
| | F6-1 | NSD | | | | | | | | |
| | G4-1 | NSD | | | | | | | | |
| | H3-3 | NSD | | | | | | | | |
| | H4-4 | NSD | | | | | | | | |
| | K5-4 | NSD | | | | | | | | |

*On Screen Measurement
** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

# MVA SCIENTIFIC CONSULTANTS
## Bulk Sample Analysis Sheet

MVA Project# 12910

MVA Sample# AD1742

Client I.D.: 85213/H06031-76

Instrument: Philips EM420

Magnification: 20,800

Acc. Voltage: 100kV

Amount Collected(g): 0.05126g

Grid Opening (mm2): 0.01

Filter Area (mm2): 1256

Filter Type: PC

Openings Analyzed: 20

Level of Analysis: N/A  (C)

Level of Analysis: N/A  (A)

Analyst: MRU

Date: 3/18/2019

Page: 1 of 1

Comments: 1ml aliquot 003G19

Method: ISO 10312

or  ASTM D6281

| Grid | Opening | Number of Structures Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|------|---------|---------|-------|-------|-----------|-------------|------------|----------|--------------|-------------|
| E4 | A4-6 | NSD | | | | | | | | |
| | A5-6 | NSD | | | | | | | | |
| | B6-1 | NSD | | | | | | | | |
| | B5-4 | NSD | | | | | | | | |
| | B4-1 | NSD | | | | | | | | |
| | C4-3 | NSD | | | | | | | | |
| | C5-3 | NSD | | | | | | | | |
| | C6-4 | NSD | | | | | | | | |
| | E6-4 | NSD | | | | | | | | |
| | E5-3 | NSD | | | | | | | | |
| E5 | B6-6 | NSD | | | | | | | | |
| | B5-6 | NSD | | | | | | | | |
| | C4-6 | NSD | | | | | | | | |
| | C5-4 | NSD | | | | | | | | |
| | C6-4 | NSD | | | | | | | | |
| | E6-6 | NSD | | | | | | | | |
| | E5-1 | NSD | | | | | | | | |
| | E4-6 | NSD | | | | | | | | |
| | F4-3 | NSD | | | | | | | | |
| | F5-4 | NSD | | | | | | | | |

*On Screen Measurement

** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

**MVA SCIENTIFIC CONSULTANTS**
**Bulk Sample Analysis Sheet**

| | | | | | | |
|---|---|---|---|---|---|---|
| MVA Project# 12910 | Amount Collected(g): N/A | | Analyst: MRU | | | |
| MVA Sample# AD1742LB | Grid Opening (mm2): 0.01 | | Date: 3/18/2019 | | | |
| Client I.D.: Lab Blank | Filter Area (mm2): 1256 | | Page: 1 of 1 | | | |
| Instrument: Philips EM420 | Filter Type: PC | | Comments: 003G19 | | | |
| Magnification: 20,800 | Openings Analyzed: 20 | | Method: ISO 10312 | | | |
| Acc. Voltage: 100kV | Level of Analysis: N/A  (C) | | or  ASTM D6281 | | | |
| | Level of Analysis: N/A  (A) | | | | | |

| Grid | Opening | Number of Structures Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1 | A4-6 | NSD | | | | | | | | |
| | A5-6 | NSD | | | | | | | | |
| | B6-1 | NSD | | | | | | | | |
| | B5-4 | NSD | | | | | | | | |
| | B4-1 | NSD | | | | | | | | |
| | C4-3 | NSD | | | | | | | | |
| | C5-3 | NSD | | | | | | | | |
| | C6-4 | NSD | | | | | | | | |
| | E6-4 | NSD | | | | | | | | |
| | E5-3 | NSD | | | | | | | | |
| E2 | B6-6 | NSD | | | | | | | | |
| | B5-6 | NSD | | | | | | | | |
| | C4-6 | NSD | | | | | | | | |
| | C5-4 | NSD | | | | | | | | |
| | C6-4 | NSD | | | | | | | | |
| | E6-6 | NSD | | | | | | | | |
| | E5-1 | NSD | | | | | | | | |
| | E4-6 | NSD | | | | | | | | |
| | F4-3 | NSD | | | | | | | | |
| | F5-4 | NSD | | | | | | | | |

*On Screen Measurement
** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

**MVA SCIENTIFIC CONSULTANTS**
**Bulk Sample Analysis Sheet**

| | | | | | | |
|---|---|---|---|---|---|---|
| MVA Project# 12910 | Amount Collected(g): 0.04197g | Analyst: MRU |
| MVA Sample# AD1743 | Grid Opening (mm2): 0.01 | Date: 3/18/2019 |
| Client I.D.: 87497/H11231-76 | Filter Area (mm2): 1256 | Page: 1 of 1 |
| Instrument: Philips EM420 | Filter Type: PC | Comments: 1ml aliquot 003G19 |
| Magnification: 20,800 | Openings Analyzed: 20 | Method: ISO 10312 |
| Acc. Voltage: 100kV | Level of Analysis: N/A  (C) | or   ASTM D6281 |
| | Level of Analysis: N/A  (A) | |

| Grid | Opening | Number of Structures Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|---|---|---|---|---|---|---|---|---|---|---|
| A5 | K3-3 | NSD | | | | | | | | |
| | K4-3 | NSD | | | | | | | | |
| | H5-1 | NSD | | | | | | | | |
| | H4-3 | NSD | | | | | | | | |
| | H3-3 | NSD | | | | | | | | |
| | G3-6 | NSD | | | | | | | | |
| | G4-6 | NSD | | | | | | | | |
| | G5-1 | NSD | | | | | | | | |
| | F5-1 | NSD | | | | | | | | |
| | F4-6 | NSD | | | | | | | | |
| B5 | K5-4 | NSD | | | | | | | | |
| | K4-4 | NSD | | | | | | | | |
| | K3-4 | NSD | | | | | | | | |
| | H3-3 | NSD | | | | | | | | |
| | H4-3 | NSD | | | | | | | | |
| | H5-3 | NSD | | | | | | | | |
| | G5-1 | NSD | | | | | | | | |
| | G4-1 | NSD | | | | | | | | |
| | G3-3 | NSD | | | | | | | | |
| | F3-4 | NSD | | | | | | | | |

*On Screen Measurement
** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

## MVA SCIENTIFIC CONSULTANTS
### Bulk Sample Analysis Sheet

| | | | | |
|---|---|---|---|---|
| MVA Project# 12910 | Amount Collected(g): N/A | Analyst: MRU |
| MVA Sample# AD1743LB | Grid Opening (mm2): 0.01 | Date: 3/18/2019 |
| Client I.D.: Lab Blank | Filter Area (mm2): 1256 | Page: 1 of 1 |
| Instrument: Philips EM420 | Filter Type: PC | Comments: 003G19 |
| Magnification: 20,800 | Openings Analyzed: 20 | Method: ISO 10312 |
| Acc. Voltage: 100kV | Level of Analysis: N/A (C) | or ASTM D6281 |
| | Level of Analysis: N/A (A) | |

| Grid | Opening | Number of Structures Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|---|---|---|---|---|---|---|---|---|---|---|
| A4 | K3-3 | NSD | | | | | | | | |
| | K4-3 | NSD | | | | | | | | |
| | H5-1 | NSD | | | | | | | | |
| | H4-3 | NSD | | | | | | | | |
| | H3-3 | NSD | | | | | | | | |
| | G3-6 | NSD | | | | | | | | |
| | G4-6 | NSD | | | | | | | | |
| | G5-1 | NSD | | | | | | | | |
| | F5-1 | NSD | | | | | | | | |
| | F4-6 | NSD | | | | | | | | |
| B4 | K5-4 | NSD | | | | | | | | |
| | K4-4 | NSD | | | | | | | | |
| | K3-4 | NSD | | | | | | | | |
| | H3-3 | NSD | | | | | | | | |
| | H4-3 | NSD | | | | | | | | |
| | H5-3 | NSD | | | | | | | | |
| | G5-1 | NSD | | | | | | | | |
| | G4-1 | NSD | | | | | | | | |
| | G3-3 | NSD | | | | | | | | |
| | F3-4 | NSD | | | | | | | | |

*On Screen Measurement
** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

**MVA SCIENTIFIC CONSULTANTS**
**Bulk Sample Analysis Sheet**

| MVA Project# | 12910 | Amount Collected(g): | 0.04375g | Analyst: | MRU | |
|---|---|---|---|---|---|---|
| MVA Sample# | AD1744 | Grid Opening (mm2): | 0.01 | Date: | 3/18/2019 - | 3/19/2019 |
| Client I.D.: | 89752/H08022-76 | Filter Area (mm2): | 1256 | Page: | 1 of 1 | |
| Instrument: | Philips EM420 | Filter Type: | PC | Comments: | 1ml aliquot 003G19 | |
| Magnification: | 20,800 | Openings Analyzed: | 20 | Method: | ISO 10312 | |
| Acc. Voltage: | 100kV | Level of Analysis: | N/A  (C) | or | ASTM D6281 | |
| | | Level of Analysis: | N/A  (A) | | | |

| Grid | Opening | Number of Structures Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|---|---|---|---|---|---|---|---|---|---|---|
| E6 | B3-6 | NSD | | | | | | | | |
| | B4-4 | NSD | | | | | | | | |
| | B5-6 | NSD | | | | | | | | |
| | C6-4 | NSD | | | | | | | | |
| | C5-4 | NSD | | | | | | | | |
| | C4-3 | NSD | | | | | | | | |
| | C3-3 | NSD | | | | | | | | |
| | E4-4 | NSD | | | | | | | | |
| | E5-3 | NSD | | | | | | | | |
| | E6-1 | NSD | | | | | | | | |
| D6 | K4-4 | NSD | | | | | | | | |
| | H3-1 | NSD | | | | | | | | |
| | H4-1 | NSD | | | | | | | | |
| | H5-4 | NSD | | | | | | | | |
| | G5-1 | NSD | | | | | | | | |
| | G4-6 | NSD | | | | | | | | |
| | G3-1 | NSD | | | | | | | | |
| | F3-1 | NSD | | | | | | | | |
| | F4-4 | NSD | | | | | | | | |
| | E4-3 | NSD | | | | | | | | |

*On Screen Measurement
** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

**MVA SCIENTIFIC CONSULTANTS**
**Bulk Sample Analysis Sheet**

| | | | | |
|---|---|---|---|---|
| MVA Project# 12910 | Amount Collected(g): N/A | Analyst: MRU |
| MVA Sample# AD1744LB | Grid Opening (mm2): 0.01 | Date: 3/19/2019 |
| Client I.D.: Lab Blank | Filter Area (mm2): 1256 | Page: 1 of 1 |
| Instrument: Philips EM420 | Filter Type: PC | Comments: 003G19 |
| Magnification: 20,800 | Openings Analyzed: 20 | Method: ISO 10312 |
| Acc. Voltage: 100kV | Level of Analysis: N/A    (C) | or    ASTM D6281 |
| | Level of Analysis: N/A    (A) | |

| Grid | Opening | Number of Structures Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|---|---|---|---|---|---|---|---|---|---|---|
| E7 | B3-6 | NSD | | | | | | | | |
| | B4-4 | NSD | | | | | | | | |
| | B5-6 | NSD | | | | | | | | |
| | C6-4 | NSD | | | | | | | | |
| | C5-4 | NSD | | | | | | | | |
| | C4-3 | NSD | | | | | | | | |
| | C3-3 | NSD | | | | | | | | |
| | E4-4 | NSD | | | | | | | | |
| | E5-3 | NSD | | | | | | | | |
| | E6-1 | NSD | | | | | | | | |
| D7 | K4-4 | NSD | | | | | | | | |
| | H3-1 | NSD | | | | | | | | |
| | H4-1 | NSD | | | | | | | | |
| | H5-4 | NSD | | | | | | | | |
| | G5-1 | NSD | | | | | | | | |
| | G4-6 | NSD | | | | | | | | |
| | G3-1 | NSD | | | | | | | | |
| | F3-1 | NSD | | | | | | | | |
| | F4-4 | NSD | | | | | | | | |
| | E4-3 | NSD | | | | | | | | |

*On Screen Measurement
** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

**MVA SCIENTIFIC CONSULTANTS**
**Bulk Sample Analysis Sheet**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MVA Project# 12910 | | | | Amount Collected(g): 0.05730g | | | Analyst: MRU | | |
| MVA Sample# AD1745 | | | | Grid Opening (mm2): 0.01 | | | Date: 3/19/2019 | | |
| Client I.D.: 90871/H11082-76 | | | | Filter Area (mm2): 1256 | | | Page: 1 of 1 | | |
| Instrument: Philips EM420 | | | | Filter Type: PC | | | Comments: 1ml aliquot 003G19 | | |
| Magnification: 20,800 | | | | Openings Analyzed: 20 | | | Method: ISO 10312 | | |
| Acc. Voltage: 100kV | | | | Level of Analysis: N/A (C) | | | or ASTM D6281 | | |
| | | | | Level of Analysis: N/A (A) | | | | | |

| Grid | Opening | Number of Structures Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|---|---|---|---|---|---|---|---|---|---|---|
| A10 | C3-4 | NSD | | | | | | | | |
| | C4-4 | NSD | | | | | | | | |
| | C5-4 | NSD | | | | | | | | |
| | E6-1 | NSD | | | | | | | | |
| | E5-3 | NSD | | | | | | | | |
| | E4-6 | NSD | | | | | | | | |
| | E3-3 | NSD | | | | | | | | |
| | F3-3 | NSD | | | | | | | | |
| | F4-6 | NSD | | | | | | | | |
| | G4-3 | NSD | | | | | | | | |
| A9 | B3-3 | NSD | | | | | | | | |
| | B4-6 | NSD | | | | | | | | |
| | B5-4 | NSD | | | | | | | | |
| | C5-4 | NSD | | | | | | | | |
| | C4-6 | NSD | | | | | | | | |
| | C3-1 | NSD | | | | | | | | |
| | E3-1 | NSD | | | | | | | | |
| | E4-4 | NSD | | | | | | | | |
| | E5-4 | NSD | | | | | | | | |
| | F4-1 | NSD | | | | | | | | |

*On Screen Measurement
** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

**MVA SCIENTIFIC CONSULTANTS**
**Bulk Sample Analysis Sheet**

| | | | | | | |
|---|---|---|---|
| MVA Project# 12910 | Amount Collected(g): N/A | Analyst: MRU |
| MVA Sample# AD1745LB | Grid Opening (mm2): 0.01 | Date: 3/19/2019 |
| Client I.D.: Lab Blank | Filter Area (mm2): 1256 | Page: 1 of 1 |
| Instrument: Philips EM420 | Filter Type: PC | Comments: 003G19 |
| Magnification: 20,800 | Openings Analyzed: 20 | Method: ISO 10312 |
| Acc. Voltage: 100kV | Level of Analysis: N/A    (C) | or    ASTM D6281 |
| | Level of Analysis: N/A    (A) | |

| Grid | Opening | Number of Structures Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|---|---|---|---|---|---|---|---|---|---|---|
| B10 | C3-4 | NSD | | | | | | | | |
| | C4-4 | NSD | | | | | | | | |
| | C5-4 | NSD | | | | | | | | |
| | E6-1 | NSD | | | | | | | | |
| | E5-3 | NSD | | | | | | | | |
| | E4-6 | NSD | | | | | | | | |
| | E3-3 | NSD | | | | | | | | |
| | F3-3 | NSD | | | | | | | | |
| | F4-6 | NSD | | | | | | | | |
| | G4-3 | NSD | | | | | | | | |
| B9 | B3-3 | NSD | | | | | | | | |
| | B4-6 | NSD | | | | | | | | |
| | B5-4 | NSD | | | | | | | | |
| | C5-4 | NSD | | | | | | | | |
| | C4-6 | NSD | | | | | | | | |
| | C3-1 | NSD | | | | | | | | |
| | E3-1 | NSD | | | | | | | | |
| | E4-4 | NSD | | | | | | | | |
| | E5-4 | NSD | | | | | | | | |
| | F4-1 | NSD | | | | | | | | |

*On Screen Measurement
** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

**MVA SCIENTIFIC CONSULTANTS**
**Bulk Sample Analysis Sheet**

| | | | | | | |
|---|---|---|---|---|---|---|
| MVA Project# 12910 | Amount Collected(g): 0.04698g | Analyst: MRU |
| MVA Sample# AD1746 | Grid Opening (mm2): 0.01 | Date: 3/21/2019 |
| Client I.D.: 92890/H04223-76 | Filter Area (mm2): 1256 | Page: 1 of 1 |
| Instrument: Philips EM420 | Filter Type: PC | Comments: 1ml aliquot 004G19 |
| Magnification: 20,800 | Openings Analyzed: 20 | Method: ISO 10312 |
| Acc. Voltage: 100kV | Level of Analysis: N/A (C) | or    ASTM D6281 |
| | Level of Analysis: N/A (A) | |

| Grid | Opening | Number of Structures Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|---|---|---|---|---|---|---|---|---|---|---|
| D10 | B3-1 | NSD | | | | | | | | |
| | C3-6 | NSD | | | | | | | | |
| | C4-3 | NSD | | | | | | | | |
| | C5-6 | NSD | | | | | | | | |
| | E5-1 | NSD | | | | | | | | |
| | E4-1 | NSD | | | | | | | | |
| | E3-3 | NSD | | | | | | | | |
| | E2-6 | NSD | | | | | | | | |
| | F2-1 | NSD | | | | | | | | |
| | G3-1 | NSD | | | | | | | | |
| D9 | B4-6 | NSD | | | | | | | | |
| | C5-4 | NSD | | | | | | | | |
| | C4-1 | NSD | | | | | | | | |
| | C3-4 | NSD | | | | | | | | |
| | E2-3 | NSD | | | | | | | | |
| | E3-4 | NSD | | | | | | | | |
| | F4-1 | NSD | | | | | | | | |
| | F3-4 | NSD | | | | | | | | |
| | F2-6 | NSD | | | | | | | | |
| | G2-6 | NSD | | | | | | | | |

*On Screen Measurement
** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

**MVA SCIENTIFIC CONSULTANTS**
**Bulk Sample Analysis Sheet**

| | | | |
|---|---|---|---|
| MVA Project# 12910 | Amount Collected(g): N/A | Analyst: MRU | |
| MVA Sample# AD1746LB | Grid Opening (mm2): 0.01 | Date: 3/21/2019 | |
| Client I.D.: Lab Blank | Filter Area (mm2): 1256 | Page: 1 of 1 | |
| Instrument: Philips EM420 | Filter Type: PC | Comments: 003G19 | |
| Magnification: 20,800 | Openings Analyzed: 20 | Method: ISO 10312 | |
| Acc. Voltage: 100kV | Level of Analysis: N/A (C) | or ASTM D6281 | |
| | Level of Analysis: N/A (A) | | |

| Grid | Opening | Number of Structures Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|------|---------|---------|-------|-------|-----------|-------------|------------|----------|--------------|-------------|
| E10 | B3-1 | NSD | | | | | | | | |
| | C3-6 | NSD | | | | | | | | |
| | C4-3 | NSD | | | | | | | | |
| | C5-6 | NSD | | | | | | | | |
| | E5-1 | NSD | | | | | | | | |
| | E4-1 | NSD | | | | | | | | |
| | E3-3 | NSD | | | | | | | | |
| | E2-6 | NSD | | | | | | | | |
| | F2-1 | NSD | | | | | | | | |
| | G3-1 | NSD | | | | | | | | |
| E9 | B4-6 | NSD | | | | | | | | |
| | C5-4 | NSD | | | | | | | | |
| | C4-1 | NSD | | | | | | | | |
| | C3-4 | NSD | | | | | | | | |
| | E2-3 | NSD | | | | | | | | |
| | E3-4 | NSD | | | | | | | | |
| | F4-1 | NSD | | | | | | | | |
| | F3-4 | NSD | | | | | | | | |
| | F2-6 | NSD | | | | | | | | |
| | G2-6 | NSD | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

*On Screen Measurement
** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

**MVA SCIENTIFIC CONSULTANTS**
**Bulk Sample Analysis Sheet**

MVA Project# 12910
MVA Sample# AD1747
Client I.D.: 94514/H04223-76
Instrument: Philips EM420
Magnification: 20,800
Acc. Voltage: 100kV

Amount Collected(g): 0.05009g
Grid Opening (mm2): 0.01
Filter Area (mm2): 1256
Filter Type: PC
Openings Analyzed: 20
Level of Analysis: N/A  (C)
Level of Analysis: N/A  (A)

Analyst: MRU
Date: 3/21/2019
Page: 1 of 1
Comments: 1ml aliquot 004G19
Method: ISO 10312
or  ASTM D6281

| Grid | Opening | Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|---|---|---|---|---|---|---|---|---|---|---|
| B10 | B4-4 | NSD | | | | | | | | |
| | C5-4 | NSD | | | | | | | | |
| | C4-1 | NSD | | | | | | | | |
| | C3-3 | NSD | | | | | | | | |
| | E3-3 | NSD | | | | | | | | |
| | E4-6 | NSD | | | | | | | | |
| | E5-6 | NSD | | | | | | | | |
| | F6-4 | NSD | | | | | | | | |
| | F5-4 | NSD | | | | | | | | |
| | G5-1 | NSD | | | | | | | | |
| B9 | C3-6 | NSD | | | | | | | | |
| | C4-6 | NSD | | | | | | | | |
| | C5-4 | NSD | | | | | | | | |
| | E5-6 | NSD | | | | | | | | |
| | E4-4 | NSD | | | | | | | | |
| | E3-4 | NSD | | | | | | | | |
| | F2-3 | NSD | | | | | | | | |
| | F3-3 | NSD | | | | | | | | |
| | F4-4 | NSD | | | | | | | | |
| | G4-1 | NSD | | | | | | | | |

*On Screen Measurement
** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

**MVA SCIENTIFIC CONSULTANTS**
**Bulk Sample Analysis Sheet**

| | | | | |
|---|---|---|---|---|
| MVA Project# 12910 | Amount Collected(g): N/A | Analyst: MRU |
| MVA Sample# AD1747LB | Grid Opening (mm2): 0.01 | Date: 3/21/2019 |
| Client I.D.: Lab Blank | Filter Area (mm2): 1256 | Page: 1 of 1 |
| Instrument: Philips EM420 | Filter Type: PC | Comments: 003G19 |
| Magnification: 20,800 | Openings Analyzed: 20 | Method: ISO 10312 |
| Acc. Voltage: 100kV | Level of Analysis: N/A    (C) | or    ASTM D6281 |
| | Level of Analysis: N/A    (A) | |

| Grid | Opening | Number of Structures Primary | Total | Class | Structure Type | Length* (cm) | Width* (cm) | Comments | Length** (µm) | Width** (µm) |
|---|---|---|---|---|---|---|---|---|---|---|
| C10 | B4-4 | NSD | | | | | | | | |
| | C5-4 | NSD | | | | | | | | |
| | C4-1 | NSD | | | | | | | | |
| | C3-3 | NSD | | | | | | | | |
| | E3-3 | NSD | | | | | | | | |
| | E4-6 | NSD | | | | | | | | |
| | E5-6 | NSD | | | | | | | | |
| | F6-4 | NSD | | | | | | | | |
| | F5-4 | NSD | | | | | | | | |
| | G5-1 | NSD | | | | | | | | |
| C9 | C3-6 | NSD | | | | | | | | |
| | C4-6 | NSD | | | | | | | | |
| | C5-4 | NSD | | | | | | | | |
| | E5-6 | NSD | | | | | | | | |
| | E4-4 | NSD | | | | | | | | |
| | E3-4 | NSD | | | | | | | | |
| | F2-3 | NSD | | | | | | | | |
| | F3-3 | NSD | | | | | | | | |
| | F4-4 | NSD | | | | | | | | |
| | G4-1 | NSD | | | | | | | | |

*On Screen Measurement
** Calculated Actual Measurement (On Screen Measurement X 10,000/Magnification)

12910report092420.docx

**Bureau Veritas North America, Inc**

3380 Chastain Meadows Parkway
Kennesaw, Georgia 30144-
(770) 499-7701

# INTERNAL CHAIN-OF-CUSTODY RECORD

Return To:

COC: 2555

TEL:
FAX:                                            05-Nov-18
Client ID:                                      By:  LB

| Sample ID | Client ID | MUA SAMPLE ID | Matrix | Collection Date | Date Received Bottle Type |
|-----------|-----------|---------------|--------|-----------------|---------------------------|
| A1810394-001C | 00-4317-87672-H04022-76 | AD1730 | Bulk | 10/17/2018 | 10/30/2018 |
| A1810394-002C | 00-4317-87496-H12121-76 | AD1731 | Bulk | 10/17/2018 | 10/30/2018 |
| A1810394-003C | 00-4317-81621-H11239-76 | AD1732 | Bulk | 10/17/2018 | 10/30/2018 |
| A1810394-004C | 00-4317-81615-H11230-76 | AD1733 | Bulk | 10/17/2018 | 10/30/2018 |
| A1810394-005C | 00-4317-81628-H08240-76 | AD1734 | Bulk | 10/17/2018 | 10/30/2018 |
| A1810394-006C | 00-4317-81622-H06250-76 | AD1735 | Bulk | 10/17/2018 | 10/30/2018 |
| A1810394-007C | 00-4317-94513-H05191-76 | AD1736 | Bulk | 10/17/2018 | 10/30/2018 |
| A1810394-008C | 00-4317/74696/H11239-76 | AD1737 | Bulk | 9/13/2018 | 10/30/2018 |
| A1810394-009C | 00-4317/78525/H03270-76 | AD1738 | Bulk | 9/13/2018 | 10/30/2018 |
| A1810394-010C | 00-4317/80529/H10130-76 | AD1739 | Bulk | 9/13/2018 | 10/30/2018 |
| A1810394-011C | 00-4317/81605/H01211-76 | AD1740 | Bulk | 9/13/2018 | 10/30/2018 |
| A1810394-012C | 00-4317/82777/H01281-76 | AD1741 | Bulk | 9/13/2018 | 10/30/2018 |
| A1810394-013C | 00-4317/85213/H06031-76 | AD1742 | Bulk | 9/13/2018 | 10/30/2018 |
| A1810394-014C | 00-4317/87497/H11231-76 | AD1743 | Bulk | 9/13/2018 | 10/30/2018 |
| A1810394-015C | 00-4317/89752/H08022-76 | AD1744 | Bulk | 9/13/2018 | 10/30/2018 |
| A1810394-016C | 00-4317/90871/H11082-76 | AD1745 | Bulk | 9/13/2018 | 10/30/2018 |
| A1810394-017C | 00-4317/92890/H04223-76 | AD1746 | Bulk | 9/13/2018 | 10/30/2018 |
| A1810394-018C | 00-4317/94514/H04223-76 | AD1747 | Bulk | 9/13/2018 | 10/30/2018 |

*Corrections made to
Date recieved
11/9/18 10am*

*CORRECTED COPY RECEIVED 11/9/18*

**Comments:** *ORE split samples were handled in accordance with good laboratory practice.*

|  | Date/Time |
|--|-----------|
| Relinquished by: (Signature) | 11/5/18 4:22 pm |
| Received by: (Signature) | 11/5/18 4:22 PM |

**Bureau Veritas North America, Inc**

3380 Chastain Meadows Parkway
Kennesaw, Georgia 30144-
(770) 499-7701

# INTERNAL CHAIN-OF-CUSTODY RECORD

Return To:

TEL:
FAX:
Client ID:

## COC: 2555

05-Nov-18
By:    LB

| Sample ID | Client ID | *MUA SAMPLE ID* | Matrix | Collection Date | Bottle Type |
|---|---|---|---|---|---|
| A1810394-001C | 00-4317-87672-H04022-76 | AD1730 | Bulk | 10/17/2018 | |
| A1810394-002C | 00-4317-87496-H12121-76 | AD1731 | Bulk | 10/17/2018 | |
| A1810394-003C | 00-4317-81621-H11239-76 | AD1732 | Bulk | 10/17/2018 | |
| A1810394-004C | 00-4317-81615-H11230-76 | AD1733 | Bulk | 10/17/2018 | |
| A1810394-005C | 00-4317-81628-H08240-76 | AD1734 | Bulk | 10/17/2018 | |
| A1810394-006C | 00-4317-81622-H06250-76 | AD1735 | Bulk | 10/17/2018 | |
| A1810394-007C | 00-4317-94513-H05191-76 | AD1736 | Bulk | 10/17/2018 | |
| A1810394-008C | 00-4317-/74696/H11239-76 | AD1737 | Bulk | 9/13/2018 | |
| A1810394-009C | 00-4317-78525/H03270-76 | AD1738 | Bulk | 9/13/2018 | |
| A1810394-010C | 00-4317/80529/H10130-76 | AD1739 | Bulk | 9/13/2018 | |
| A1810394-011C | 00-4317/81605/H01211-76 | AD1740 | Bulk | 9/13/2018 | |
| A1810394-012C | 00-4317/82777/H01281-76 | AD1741 | Bulk | 9/13/2018 | |
| A1810394-013C | 00-4317/85213/H06031-76 | AD1742 | Bulk | 9/13/2018 | |
| A1810394-014C | 00-4317/87497/H11231-76 | AD1743 | Bulk | 9/13/2018 | |
| A1810394-015C | 00-4317/89752/H08022-76 | AD1744 | Bulk | 9/13/2018 | |
| A1810394-016C | 00-4317/90871/H11082-76 | AD1745 | Bulk | 9/13/2018 | |
| A1810394-017C | 00-4317/92890/H04223-76 | AD1746 | Bulk | 9/13/2018 | |
| A1810394-018C | 00-4317/94514/H04223-76 | AD1747 | Bulk | 9/13/2018 | |

Comments:    *ORE split samples were handled in accordance with good laboratory practice.*

| | Date/Time |
|---|---|
| Relinquished by: (Signature) | 11/5/18 4:22 PM |
| Received by: (Signature) | 11/5/18 4:22 PM |

BENCHSHEET: PREP WEIGHTS TO ENTER IN LIMS - "FULL SHEET"

Project Number __A/8/0394__    Batch ID _____    Due Date _____

*(handwritten margin notes)* 1/5/18   1891O   * Specific gravity in Ca from   * Supra # USP Talc   Ec CoC

| Cruc ID | Sample ID | Sample Description (Matrix) | Crucible Weight (g) | Cruc + Sample (g) | Sample (g) | Cruc Ashed (g) | Ashed Sample (g) | Filter (g) | Filter + Sample (g) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1B |  | 13.0870 | 26.1845 | 12.0735 |  |  |  |  | Supra # USP Talc |
| 2 | 1C | * | 13.0546 | 24.6967 | 11.6901 |  |  |  |  |  |
| 3 | 2B |  | 13.0268 | 25.5326 | 12.5058 |  |  |  |  |  |
| 4 | 2C | * | 13.0732 | 23.4477 | 10.3744 |  |  |  |  |  |
| 5 | 3B |  | 13.0679 | 24.6182 | 11.5503 |  |  |  |  |  |
| 6 | 3C | * | 13.0292 | 25.6666 | 12.5774 |  |  |  |  |  |
| 7 | 4B |  | 12.9253 | 24.2933 | 11.3690 |  |  |  |  |  |
| 8 | 4C | * | 13.1048 | 24.3986 | 11.2930 |  |  |  |  |  |
| 9 | 5B |  | 13.1035 | 27.1719 | 14.0681 |  |  |  |  |  |
| 10 | 5C | * | 13.0551 | 25.3635 | 12.3484 |  |  |  |  |  |
| 11 | 6B |  | 12.9269 | 25.4711 | 12.4202 |  |  |  |  |  |
| 12 | 6C | * | 13.0666 | 26.1113 | 13.0447 |  |  |  |  |  |
| 13 | 7B |  | 12.9776 | 25.6915 | 12.6919 |  |  |  |  |  |
| 14 | 7C | * | 12.9797 | 25.6823 | 12.7026 |  |  |  |  |  |
| 15 | 8B |  | 13.0215 | 27.3676 | 14.3461 |  |  |  |  |  |
| 16 | 8C | * | 13.0512 | 26.2779 | 13.2267 |  |  |  |  |  |
| 17 | 9B |  | 13.0096 | 26.8916 | 13.8820 |  |  |  |  |  |
| 18 | 9C | * | 12.9780 | 27.5643 | 14.5663 |  |  |  |  |  |
| 19 | 10B |  | 13.0508 | 26.1472 | 13.0464 |  |  |  |  |  |
| 20 | 10C | * | 13.0689 | 27.1851 | 14.1162 |  |  |  |  |  |

# BENCHSHEET: PREP WEIGHTS TO ENTER IN LIMS - "FULL SHEET"

Project Number _____    Batch ID _____    Due Date _____

| Cruc ID | Sample ID | Sample Description (Matrix) | Crucible Weight (g) | Cruc + Sample (g) | Sample (g) | Cruc Ashed (g) | Ashed Sample (g) | Filter (g) | Filter + Sample (g) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 21 | 11b | | 12.9925 | 26.6543 | 13.6618 | | | | | |
| 22 | 11c | * | 13.0939 | 26.0868 | 12.9869 | | | | | |
| 23 | 12B | | 13.6237 | 25.5303 | 12.5066 | | | | | |
| 24 | 12c | * | 13.6677 | 26.1019 | 13.6342 | | | | | |
| 25 | 13B | | 13.1016 | 26.3466 | 13.2456 | | | | | |
| 26 | 13c | * | 13.6629 | 25.9534 | 12.8905 | | | | | |
| 27 | 14B | | 12.9903 | 24.8146 | 11.8243 | | | | | |
| 28 | 14c | * | 12.9834 | 25.0506 | 12.0672 | | | | | |
| 29 | 15B | | 13.0649 | 25.925 | 12.8516 | | | | | |
| 30 | 15c | * | 13.0266 | 25.1728 | 12.1462 | | | | | |
| 31 | 16B | | 12.9897 | 26.3799 | 13.3902 | | | | | |
| 32 | 16c | * | 13.6162 | 26.7295 | 13.7133 | | | | | |
| 33 | 17B | | 13.6384 | 26.6045 | 13.5761 | | | | | |
| 34 | 17c | * | 12.9918 | 27.2091 | 14.2173 | | | | | |
| 35 | 18B | | 12.9907 | 26.7917 | 13.8010 | | | | | |
| 36 | 18c | * | 13.0570 | 26.8852 | 13.8282 | | | | | |



125 High Street
Boston, MA 02110

617 670 8800 *main*
617 670 8801 *fax*
www.mgmlaw.com

Megan K. Sullivan
Paralegal
Direct Dial: 617 670 8353
Direct Fax: 617 670 8801
E-mail: msullivan@mgmlaw.com

October 29, 2018

To Whom It May Concern:

    This parcel is being sent through Federal Express and contains raw material for laboratory use – 18 pieces of white talc in 4oz glass jars.  Through the appropriate chain of custody channel (please see included forms) is making its way to the laboratory located at:

    Alan M. Segrave
    Maxxam Analytics
    3380 Chastain Meadows Parkway
    Suite 300
    Kennesaw, GA 30144

    We certify the above goods are not for sale, not for resale, and have no commercial value. Please reach out with any issues.

Sincerely,

Megan K. Sullivan
Paralegal

Enclosures

**Manning Gross + Massenburg LLP**

Boston | Los Angeles | Miami | New Orleans | San Francisco | Wilmington
Hattiesburg | Irvine | Lake Charles | Providence | Walnut Creek

**CHAIN OF CUSTODY**

<u>Project No. or Identification</u>: 00-4317 - 87672 – H04022-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|---|---|---|
| 00-4317 | 87672 / H04022-76 | SUPRA H USP TALC |
|  |  |  |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: FedEx | Delivery Method: FedEx |
| Date: 10/17/2018<br>Printed Name: Sharon Varga | Date: 10/18/2018    Printed Name: Megan K. Sullivan |
| Company: Chanel, Inc. | Company: MG+M |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: FedEx | Delivery Method: FedEx 7735 1427 6509 |
| Date: 10/18/2018    Printed Name: Megan K. Sullivan | Date: 10/19/18    Printed Name: BN Hudson |
| Company: MG+M | Company: ATNA |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: FedEx 7735 5335 8359 | Delivery Method: FedEx |
| Date: 10/22/18    Printed Name: BN Hudson | Date: 10/25/2018    Printed Name: Megan K. Sullivan |
| Company: ATNA | Company: MG+M |



**CHAIN OF CUSTODY**

<u>Project No. or Identification</u>:  00-4317 - 87672 – H04022-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|-----------|----------|-------------|
|           |          |             |
|           |          |             |

| Relinquished by (sign): *Mg~Sul* | Received by (sign): *Susan Connors* |
|-----------------------------------|--------------------------------------|
| Delivery Method: FedEx | Delivery Method: FedEx |
| Date: 10/29/2018   Printed Name: Megan K Sullivan | Date: 10/30/2018 9:25am   Printed Name: Susan Connors |
| Company: MG+M | Company: Maxxam Analytics |

| Relinquished by (sign): | Received by (sign): |
|--------------------------|----------------------|
| Delivery Method: | Delivery Method: |
| Date:   Printed Name: | Date:   Printed Name: |
| Company: | Company: |

| Relinquished by (sign): | Received by (sign): |
|--------------------------|----------------------|
| Delivery Method: | Delivery Method: |
| Date:   Printed Name: | Date:   Printed Name: |
| Company: | Company: |

**CHAIN OF CUSTODY**

<u>Project No. or Identification:</u> 00-4317 - 87496 - H12121-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|-----------|----------|-------------|
| 00-4317 | 87496 / H12121-76 | SUPRA H USP TALC |
| | | |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: FedEx | Delivery Method: FedEx |
| Date: 10/17/2018<br>Printed Name: Sharon Varga | Date: 10/18/2018    Printed Name: Megan K. Sullivan |
| Company: Chanel, Inc. | Company: MG+M |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: FedEx | Delivery Method: FedEx 7735 1437 6609 |
| Date: 10/18/2018    Printed Name: Megan K. Sullivan | Date: 10/19/18    Printed Name: JNO Hudson |
| Company: MG+M | Company: AMA |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: FedEx 7735 5338 9339 | Delivery Method: FedEx |
| Date: 10/22/18    Printed Name: JNO Hudson | Date: 10/25/2018    Printed Name: Megan K. Sullivan |
| Company: AMA | Company: MG+M |

4/7

**CHAIN OF CUSTODY**

<u>Project No. or Identification</u>:  00-4317 - 87496 - H12121-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|-----------|----------|-------------|
|           |          |             |
|           |          |             |

| Relinquished by (sign): *Megan Sull* | Received by (sign): *Susan Connors* |
|---|---|
| Delivery Method:  FedEx | Delivery Method:  Fed Ex |
| Date:  10/29/2018    Printed Name:  Megan M Sullivan | Date:  10/30/2018  9:25am    Printed Name:  Susan Connors |
| Company:  M G + M | Company:  Maxxam Analytics |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: | Delivery Method: |
| Date:              Printed Name: | Date:              Printed Name: |
| Company: | Company: |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: | Delivery Method: |
| Date:              Printed Name: | Date:              Printed Name: |
| Company: | Company: |

**CHAIN OF CUSTODY**

Project No. or Identification: 00-4317 - 81621 - H11239-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|---|---|---|
| 00-4317 | 81621 / H11239-76 | SUPRA H USP TALC |
| | | |

| Relinquished by (sign): *Sharon Varga* | Received by (sign): *Meg M. Sullw* |
|---|---|
| Delivery Method: FedEx | Delivery Method: FedEx |
| Date: 10/17/2018 Printed Name: Sharon Varga | Date: 10/18/2018  Printed Name: Megan K. Sullivan |
| Company: Chanel, Inc. | Company: MG+M |

| Relinquished by (sign): *Meg K. Sulli* | Received by (sign): |
|---|---|
| Delivery Method: FedEx | Delivery Method: FedEx  7755 1427 6509 |
| Date: 10/18/2018  Printed Name: megan K. Sullivan | Date: 10/24/18  Printed Name: JN Hudson |
| Company: MG+M | Company: AMA |

| Relinquished by (sign): | Received by (sign): *Meg K. Sulli* |
|---|---|
| Delivery Method: FedEx  7755 5336 6529 | Delivery Method: FedEx |
| Date: 10/24/18  Printed Name: JN Hudson | Date: 10/25/2018  Printed Name: megan K. Sullivan |
| Company: AMA | Company: MG+M |

6/4

**CHAIN OF CUSTODY**

<u>Project No. or Identification</u>:  00-4317 - 81621 - H11239-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|---|---|---|
|  |  |  |
|  |  |  |

| Relinquished by (sign): *Megan Sulli* | Received by (sign): *Susan Connors* |
|---|---|
| Delivery Method:  FedEx | Delivery Method:  FedEx |
| Date:  10/29/2018    Printed Name:  Megan K. Sullivan | Date:  10/30/2018  9:25am    Printed Name:  Susan Connors |
| Company:  MG+M | Company:  Maxxam Analytics |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: | Delivery Method: |
| Date:    Printed Name: | Date:    Printed Name: |
| Company: | Company: |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: | Delivery Method: |
| Date:    Printed Name: | Date:    Printed Name: |
| Company: | Company: |

**CHAIN OF CUSTODY**

<u>Project No. or Identification</u>:  00-4317 - 81615 - H11230-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|---|---|---|
| 00-4317 | 81615 / H11230-76 | SUPRA H USP TALC |
| | | |

| Relinquished by (sign): _Sharon Varga_ | Received by (sign): _Mak Soli_ |
|---|---|
| Delivery Method: FedEx | Delivery Method: FedEx |
| Date: 10/17/2018<br>Printed: Sharon Varga | Date: 10/18/2018    Printed Name:<br>Megan K. Sullivan |
| Company: Chanel, Inc. | Company: MG+M |

| Relinquished by (sign): _Meg K Soli_ | Received by (sign): _(signature)_ |
|---|---|
| Delivery Method: FedEx | Delivery Method: FedEx 7735 1427 6509 |
| Date: 10/18/2018   Printed Name:<br>Megan K. Sullivan | Date: 10/24/18   Printed Name:<br>DW Hudson |
| Company: MG+M | Company: HWA |

| Relinquished by (sign): _(signature)_ | Received by (sign): _Meg K. Soli_ |
|---|---|
| Delivery Method: FedEx 7735 5354 8339 | Delivery Method: FedEx |
| Date: 10/24/18   Printed Name:<br>DW Hudson | Date: 10/28/2018   Printed Name:<br>Megan K Sullivan |
| Company: HWA | Company: MG+M |

7/14

**CHAIN OF CUSTODY**

<u>Project No. or Identification</u>:  00-4317 - 81615 - H11230-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|---|---|---|
|  |  |  |
|  |  |  |

| Relinquished by (sign): *Meg K. Sulli* | Received by (sign): *Susan Connors* |
|---|---|
| Delivery Method:  FedEx | Delivery Method:  Fed Ex |
| Date:  10/29/2018      Printed Name:  Megan K. Sullivan | Date:  10/30/2018  9:25am      Printed Name:  Susan Connors |
| Company:  MG+M | Company:  Maxxam Analytics |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: | Delivery Method: |
| Date:            Printed Name: | Date:            Printed Name: |
| Company: | Company: |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: | Delivery Method: |
| Date:            Printed Name: | Date:            Printed Name: |
| Company: | Company: |

**CHAIN OF CUSTODY**

<u>Project No. or Identification</u>: 00-4317 - 81628 - H08240-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|-----------|----------|-------------|
| 00-4317 | 81628 / H08240-76 | SUPRA H USP TALC |
| | | |

| Relinquished by (sign): *Sharon Varga* | Received by (sign): *Meg M Jalli* |
|---|---|
| Delivery Method: FedEx | Delivery Method: *FedEx* |
| Date: 10/17/2018<br>Printed Name: Sharon Varga | Date: *10/18/2018*    Printed Name:<br>*Megan K. Sullivan* |
| Company: Chanel, Inc. | Company: *MG+M* |

| Relinquished by (sign): *Meg M Jalli* | Received by (sign): |
|---|---|
| Delivery Method: *FedEx* | Delivery Method:<br>*FedEx 7735 4437 6809* |
| Date: *10/18/2018*    Printed Name:<br>*Megan K. Sullivan* | Date: *10/24/18*    Printed Name:<br>*BN Hudson* |
| Company: *MG+M* | Company: *AMA* |

| Relinquished by (sign): | Received by (sign): *Meg k. Jalli* |
|---|---|
| Delivery Method:<br>*FedEx 7735 5358 9329* | Delivery Method:<br>*FedEx* |
| Date: *10/24/18*    Printed Name:<br>*BN Hudson* | Date: *10/25/2018*    Printed Name:<br>*Megan K. Sullivan* |
| Company: *AMA* | Company: *MG+M* |

*24A*

**CHAIN OF CUSTODY**

Project No. or Identification: 00-4317 - 81628 - H08240-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|---|---|---|
|  |  |  |
|  |  |  |

| Relinquished by (sign): *Meg K. Sulli* | Received by (sign): *Susan Connors* |
|---|---|
| Delivery Method: FedEx | Delivery Method: Fed Ex |
| Date: 10/29/2018  Printed Name: Megan K. Sullivan | Date: 10/30/2018 9:25am  Printed Name: Susan Connors |
| Company: MG+M | Company: Maxxam Analytics |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: | Delivery Method: |
| Date:  Printed Name: | Date:  Printed Name: |
| Company: | Company: |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: | Delivery Method: |
| Date:  Printed Name: | Date:  Printed Name: |
| Company: | Company: |

## CHAIN OF CUSTODY

Project No. or Identification:  00-4317 – 81622 – H06250-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|---|---|---|
| 00-4317 | 81622 / H06250-76 | SUPRA H USP TALC |
| | | |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: FedEx | Delivery Method: FedEx |
| Date: 10/17/2018<br>Printed Name: Sharon Varga | Date: 10/18/2018  Printed Name: Megan K. Sullivan |
| Company: Chanel, Inc. | Company: MG+M |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: FedEx | Delivery Method: FedEx 7735 1427 6507 |
| Date: 10/18/2018  Printed Name: Megan K. Sullivan | Date: 10/24/18  Printed Name: STO Hudson |
| Company: MG+M | Company: AMA |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: FedEx 7735 5336 9339 | Delivery Method: FedEx |
| Date: 10/24/18  Printed Name: STO Hudson | Date: 10/25/2018  Printed Name: Megan K. Sullivan |
| Company: AMA | Company: MG+M |

PVH

CX-00037  Page 83 of 109

**CHAIN OF CUSTODY**

<u>Project No. or Identification</u>:  00-4317 – 81622 – H06250-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|-----------|----------|-------------|
|           |          |             |
|           |          |             |

| Relinquished by (sign): *Meg K. Sulli* | Received by (sign): *Susan Connors* |
|---|---|
| Delivery Method: Fed Ex | Delivery Method: Fed Ex |
| Date: 10/29/2018   Printed Name: megan K. Sullivan | Date: 10/30/2018  9:25am   Printed Name: Susan Connors |
| Company: MGrM | Company: Maxxam Analytics |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: | Delivery Method: |
| Date:           Printed Name: | Date:           Printed Name: |
| Company: | Company: |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: | Delivery Method: |
| Date:           Printed Name: | Date:           Printed Name: |
| Company: | Company: |

**CHAIN OF CUSTODY**

<u>Project No. or Identification:</u> 00-4317 - 94513 - H05191-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|---|---|---|
| 00-4317 | 94513 / H05191-76 | SUPRA H USP TALC |
| | | |

| Relinquished by (sign): *Sharon Varga* | Received by (sign): *Meg K Sulli* |
|---|---|
| Delivery Method: FedEx | Delivery Method: FedEx |
| Date: 10/17/2018<br>Printed Name: Sharon Varga | Date: 10/18/2018    Printed Name: Megan K. Sullivan |
| Company: Chanel, Inc. | Company: MG+M |

| Relinquished by (sign): *Megan Sulli* | Received by (sign): |
|---|---|
| Delivery Method: FedEx | Delivery Method: FedEx 7735 1837 6509 |
| Date: 10/18/2018    Printed Name: Megan K. Sullivan | Date: 10/19/18    Printed Name: BN Hudson |
| Company: MG+M | Company: HMA |

| Relinquished by (sign): | Received by (sign): *Megan Sulli* |
|---|---|
| Delivery Method: FedEx 7735 5338 9339 | Delivery Method: FedEx |
| Date: 10/22/18    Printed Name: BN Hudson | Date: 10/25/2018    Printed Name: Megan K. Sullivan |
| Company: HMA | Company: MG+M |

3/4

**CHAIN OF CUSTODY**

<u>Project No. or Identification</u>:  00-4317 - 94513 - H05191-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|---|---|---|
| | | |
| | | |

| Relinquished by (sign): *Megt Soli* | Received by (sign): *Susan Connors* |
|---|---|
| Delivery Method:  FedEx | Delivery Method:  *Fed Ex* |
| Date:  10/29/2018    Printed Name:  Megan K. Sullivan | Date:  10/30/2018 9:25am    Printed Name:  Susan Connors |
| Company:  MGM | Company:  *Maxxam Analytics* |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: | Delivery Method: |
| Date:           Printed Name: | Date:           Printed Name: |
| Company: | Company: |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: | Delivery Method: |
| Date:           Printed Name: | Date:           Printed Name: |
| Company: | Company: |

## CHAIN OF CUSTODY

Project No. or Identification: 00-4317 / 74696 / H11239-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|---|---|---|
| 00-4317 | 74696 / H11239-76 | SUPRA HBC TALC (1718) |
| | | |

| Relinquished by (sign): *Sharon Varga* | Received by (sign): |
|---|---|
| Delivery Method: FedEx | Delivery Method: *fedex* |
| Date: 09/13/2018<br>Printed Name: Sharon Varga | Date: *9/17/18*  Printed Name: *Chris Mchale* |
| Company: Chanel, Inc. | Company: *MGM* |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: *fedex* | Delivery Method: *FedEx Box 1 of 2*  *7038 1208 5802* |
| Date: *9/18/18*  Printed Name: *Chris Mchale* | Date: *9/18/18*  Printed Name: *JD Hudson* |
| Company: *MGM* | Company: *AMA* |

| Relinquished by (sign): | Received by (sign): *Megan Sulli* |
|---|---|
| Delivery Method: *UPS Ground*  *RATA 975 08 9070 48* | Delivery Method: *UPS Ground* |
| Date: *10/18/18*  Printed Name: *JD Hudson* | Date: *10/22/2018*  Printed Name: *Megan K. Sullivan* |
| Company: *AMA* | Company: *MGM* |

| Relinquished by (sign):   *See second page.* | Received by (sign): |
|---|---|
| Delivery Method: | Delivery Method: |
| Date:  Printed Name: | Date:  Printed Name: |



**CHAIN OF CUSTODY**

<u>Project No. or Identification:</u>  00-4317 / 74696 / H11239-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|-----------|----------|-------------|
|           |          |             |
|           |          |             |
|           |          |             |

| Relinquished by (sign): *Megan Sullivan* | Received by (sign): *Susan Connors* |
|------------------------------------------|-------------------------------------|
| Delivery Method:  *Fed Ex* | Delivery Method:  *Fed Ex* |
| Date:  *10/29/2018*    Printed Name:  *Megan K. Sullivan* | Date:  *10/30/2018 9:25am*    Printed Name:  *Susan Connors* |
| Company:  *MG+M* | Company:  *Maxxam Analytics* |

| Relinquished by (sign): | Received by (sign): |
|-------------------------|---------------------|
| Delivery Method: | Delivery Method: |
| Date:    Printed Name: | Date:    Printed Name: |
| Company: | Company: |

| Relinquished by (sign): | Received by (sign): |
|-------------------------|---------------------|
| Delivery Method: | Delivery Method: |
| Date:    Printed Name: | Date:    Printed Name: |
| Company: | Company: |

00-4317**CHAIN OF CUSTODY**

<u>Project No. or Identification:</u>  00-4317 / 78525 / H03270-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|-----------|----------|-------------|
| 00-4317 | 78525 / H03270-76 | SUPRA HBC TALC (1718) |
| | | |
| | | |

| Relinquished by (sign): *Sharon Varga* | Received by (sign): |
|---|---|
| Delivery Method: FedEx | Delivery Method: fedex |
| Date: 09/13/2018<br>Printed Name: Sharon Varga | Date: 9/17/18    Printed Name: Chris Mchale |
| Company: Chanel, Inc. | Company: MGM |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: fedex | Delivery Method: fedEx  7028 000 5202 Box 1-12 |
| Date: 9/17/18  Printed Name: Chris Mchale | Date: 9/18/18  Printed Name: BN Hudson |
| Company: MGM | Company: AMA |

| Relinquished by (sign): | Received by (sign): *Megan Sullivan* |
|---|---|
| Delivery Method:  UPS Ground  1ZA7A9T5039270652 | Delivery Method:  UPS Ground |
| Date: 10/18/18  Printed Name: BN Hudson | Date: 10/22/2018  Printed Name: Megan K. Sullivan |
| Company: AMA | Company: MGM |
| Relinquished by (sign): ———— see second page. ———— | Received by (sign): |
| Delivery Method: | Delivery Method: |
| Date:  Printed Name: | Date:  Printed Name: |

2/22

**CHAIN OF CUSTODY**

<u>Project No. or Identification</u>:  00-4317 / 78525 / H03270-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|-----------|----------|-------------|
|           |          |             |
|           |          |             |
|           |          |             |

| Relinquished by (sign): *Mark Gallo* | Received by (sign): *Susan Connors* |
|---|---|
| Delivery Method: FedEx | Delivery Method: Fed Ex |
| Date: 10/29/2018    Printed Name: Megan K. Sullivan | Date: 10/30/2018 9:25am    Printed Name: Susan Connors |
| Company: MG+M | Company: Maxxam Analytics |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: | Delivery Method: |
| Date:    Printed Name: | Date:    Printed Name: |
| Company: | Company: |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: | Delivery Method: |
| Date:    Printed Name: | Date:    Printed Name: |
| Company: | Company: |

**CHAIN OF CUSTODY**

Project No. or Identification:  00-4317 / 80529 / H10130-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|---|---|---|
| 00-4317 | 80529 / H10130-76 | SUPRA H  USP TALC |
| | | |
| | | |

| | |
|---|---|
| Relinquished by (sign): *Sharon Varga* | Received by (sign): |
| Delivery Method: FedEx | Delivery Method: *Fedex* |
| Date: 09/13/2018            Printed Name: Sharon Varga | Date: *9/17/18*        Printed Name: *Chris Mchale* |
| Company: Chanel, Inc. | Company: *MGM* |

| | |
|---|---|
| Relinquished by (sign): | Received by (sign): |
| Delivery Method: *Fedex* | Delivery Method: *FedEx 7808 1800 5202 Box 1/2* |
| Date: *9/17/18*  Printed Name: *Chris Mchale* | Date: *9/18/18*  Printed Name: *BN Hodson* |
| Company: *MGM* | Company: *RTMA* |

| | |
|---|---|
| Relinquished by (sign): | Received by (sign): *Megan Sulli* |
| Delivery Method: *UPS Ground  IZATAGT5039270(652)* | Delivery Method: *UPS Ground* |
| Date: *10/15/18*  Printed Name: *BN Hodson* | Date: *10/22/2018*  Printed Name: *megan M. Sullivan* |
| Company: *RTMA* | Company: *MGM* |
| Relinquished by (sign): *see second page.* | Received by (sign): |
| Delivery Method: | Delivery Method: |
| Date:        Printed Name: | Date:        Printed Name: |

*3/22*

**CHAIN OF CUSTODY**

<u>Project No. or Identification</u>:  00-4317 / 80529 / H10130-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|-----------|----------|-------------|
|           |          |             |
|           |          |             |
|           |          |             |

| Relinquished by (sign): *Mg de Sabbi* | Received by (sign): *Susan Connors* |
|---|---|
| Delivery Method: FedEx | Delivery Method: Fed Ex |
| Date: 10/29/2018   Printed Name: Megan K. Sullivan | Date: 10/30/2018 9:25am   Printed Name: Susan Connors |
| Company: MG+M | Company: Maxxam Analytics |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: | Delivery Method: |
| Date:           Printed Name: | Date:           Printed Name: |
| Company: | Company: |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: | Delivery Method: |
| Date:           Printed Name: | Date:           Printed Name: |
| Company: | Company: |

## CHAIN OF CUSTODY

Project No. or Identification: 00-4317 / 81605 / H01211-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|-----------|----------|-------------|
| 00-4317 | 81605 / H01211-76 | SUPRA H USP TALC |
|  |  |  |

| Relinquished by (sign): *Sharon Varga* | Received by (sign): |
|---|---|
| Delivery Method: FedEx | Delivery Method: *fedex* |
| Date: 09/13/2018<br>Printed Name: Sharon Varga | Date: 9/17/18    Printed Name:<br>*Chris Mchale* |
| Company: Chanel, Inc. | Company: *MGM* |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: *fedex* | Delivery Method: *Fedex 7826 1200 5202 Box 1/2* |
| Date: 9/17/18    Printed Name:<br>*Chris Mchale* | Date: 9/18/18    Printed Name:<br>*No Hudson* |
| Company: *MGM* | Company: *AMA* |

| Relinquished by (sign): | Received by (sign): *Megan K Sulli* |
|---|---|
| Delivery Method:<br>*UPS Ground 1Z41A9750392706452* | Delivery Method:<br>*UPS Ground* |
| Date: 10/18/18    Printed Name:<br>*NO Hudson* | Date: 10/22/2018    Printed Name:<br>*megan K. Sullivan* |
| Company: *AMA* | Company: *MGM* |

| Relinquished by (sign): *See second page.* | Received by (sign): |
|---|---|
| Delivery Method: | Delivery Method: |
| Date:    Printed Name: | Date:    Printed Name: |

*4/22*

## CHAIN OF CUSTODY

<u>Project No. or Identification</u>:  00-4317 / 81605 / H01211-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|-----------|----------|-------------|
|           |          |             |
|           |          |             |
|           |          |             |

| Relinquished by (sign): *Megan Sullivan* | Received by (sign): *Susan Connors* |
|------------------------------------------|-------------------------------------|
| Delivery Method:  FedEx | Delivery Method:  Fed Ex |
| Date:  10/29/2018    Printed Name:  Megan K. Sullivan | Date:  10/30/2018 9:25am    Printed Name:  Susan Connors |
| Company:  MG+M | Company:  Maxxam Analytics |

| Relinquished by (sign): | Received by (sign): |
|-------------------------|---------------------|
| Delivery Method: | Delivery Method: |
| Date:            Printed Name: | Date:            Printed Name: |
| Company: | Company: |

| Relinquished by (sign): | Received by (sign): |
|-------------------------|---------------------|
| Delivery Method: | Delivery Method: |
| Date:            Printed Name: | Date:            Printed Name: |
| Company: | Company: |

**CHAIN OF CUSTODY**

Project No. or Identification: 00-4317 / 82777 / H01281-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|---|---|---|
| 00-4317 | 82777 / H01281-76 | SUPRA H USP TALC |
| | | |
| | | |

| Relinquished by (sign): *Sharon Varga* | Received by (sign): |
|---|---|
| Delivery Method: FedEx | Delivery Method: *fedex* |
| Date: 09/13/2018<br>Printed Name: Sharon Varga | Date: 9/17/18    Printed Name: Chris McHale |
| Company: Chanel, Inc. | Company: MGM |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: *fedex* | Delivery Method: *FedEx 7838 1200 5002 Box #2* |
| Date: 9/17/18    Printed Name: Chris McHale | Date: 9/18/18    Printed Name: W Hudson |
| Company: MGM | Company: AMA |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: UPS Ground 1ZA7A9750393070652 | Delivery Method: UPS Ground |
| Date: 10/18/18    Printed Name: W Hudson | Date: 10/22/2018    Printed Name: Megan K. Sullivan |
| Company: AMA | Company: MGM |

| Relinquished by (sign): *See second page.* | Received by (sign): |
|---|---|
| Delivery Method: | Delivery Method: |
| Date:    Printed Name: | Date:    Printed Name: |

5/22

**CHAIN OF CUSTODY**

<u>Project No. or Identification</u>:  00-4317 / 82777 / H01281-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

| Relinquished by (sign): *Mark Jelli* | Received by (sign): *Susan Connors* |
|---|---|
| Delivery Method: FedEx | Delivery Method: Fed Ex |
| Date: 10/29/2018    Printed Name: Megan K. Sullivan | Date: 10/30/2018 9:25am    Printed Name: Susan Connors |
| Company: MG+M | Company: Maxxam Analytics |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: | Delivery Method: |
| Date:    Printed Name: | Date:    Printed Name: |
| Company: | Company: |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: | Delivery Method: |
| Date:    Printed Name: | Date:    Printed Name: |
| Company: | Company: |

## CHAIN OF CUSTODY

Project No. or Identification: 00-4317 / 85213 / H06031-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|-----------|----------|-------------|
| 00-4317 | 85213 / H06031-76 | SUPRA H USP TALC |
| | | |
| | | |

| Relinquished by (sign): *Sharon Varga* | Received by (sign): |
|---|---|
| Delivery Method: FedEx | Delivery Method: *fedex* |
| Date: 09/13/2018<br>Printed Name: Sharon Varga | Date: 9/17/18    Printed Name: Chris Mehale |
| Company: Chanel, Inc. | Company: MGM |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: *fedex* | Delivery Method: FedEx 7606 000 5202 Box 1012 |
| Date: 9/17/18    Printed Name: Chris Mehale | Date: 0/19/18    Printed Name: JN Hoeben |
| Company: MGM | Company: HMA |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: UPS Ground 12A7A9T5390706452 | Delivery Method: UPS Ground |
| Date: 10/19/18    Printed Name: JN Hoeben | Date: 10/22/2018    Printed Name: megan k. Sullivan |
| Company: HMA | Company: MGM |
| Relinquished by (sign): ——— See second page. | Received by (sign): |
| Delivery Method: | Delivery Method: |
| Date:    Printed Name: | Date:    Printed Name: |

6/22

## CHAIN OF CUSTODY

<u>Project No. or Identification</u>: 00-4317 / 85213 / H06031-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|-----------|----------|-------------|
|           |          |             |
|           |          |             |
|           |          |             |

| Relinquished by (sign): *Meg M. Suli* | Received by (sign): *Susan Connors* |
|---|---|
| Delivery Method: FedEx | Delivery Method: FedEx |
| Date: 10/29/2018    Printed Name: Megan K. Sullivan | Date: 10/30/2018 9:25am    Printed Name: Susan Connors |
| Company: MG+M | Company: Maxxam Analytics |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: | Delivery Method: |
| Date:    Printed Name: | Date:    Printed Name: |
| Company: | Company: |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: | Delivery Method: |
| Date:    Printed Name: | Date:    Printed Name: |
| Company: | Company: |

## CHAIN OF CUSTODY

<u>Project No. or Identification:</u> 00-4317 / 87497 / H11231-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|---|---|---|
| 00-4317 | 87497 / H11231-76 | SUPRA H USP TALC |
|  |  |  |
|  |  |  |

| Relinquished by (sign): _Sharon Varga_ | Received by (sign): |
|---|---|
| Delivery Method: FedEx | Delivery Method: _fedex_ |
| Date: 09/13/2018 Printed Name: Sharon Varga | Date: _9/17/18_     Printed Name: _Chris Mchale_ |
| Company: Chanel, Inc. | Company: _MGM_ |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: _fedex_ | Delivery Method: _fedex 7036 1200 5362 Box 1 of 2_ |
| Date: _9/17/18_   Printed Name: _Chris Mchale_ | Date: _9/18/18_   Printed Name: _JW Hooker_ |
| Company: _MGM_ | Company: _AMA_ |

| Relinquished by (sign): | Received by (sign): _Meg K. Sulli_ |
|---|---|
| Delivery Method: _UPS Ground 1ZA7AA9B0B9070C650_ | Delivery Method: _UPS Ground_ |
| Date: _10/18/18_   Printed Name: _JW Hooker_ | Date: _10/22/2018_   Printed Name: _Megan K. Sullivan_ |
| Company: _AMA_ | Company: _MGM_ |
| Relinquished by (sign): _See second page._ | Received by (sign): |
| Delivery Method: | Delivery Method: |
| Date:   Printed Name: | Date:   Printed Name: |

_762_

**CHAIN OF CUSTODY**

<u>Project No. or Identification</u>:  00-4317 / 87497 / H11231-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|---|---|---|
| | | |
| | | |
| | | |

| Relinquished by (sign): *Megk Sulli* | Received by (sign): *Susan Connors* |
|---|---|
| Delivery Method: FedEx | Delivery Method: Fed Ex |
| Date: 10/29/2018     Printed Name: Megan K. Sullivan | Date: 10/30/2018 9:25am     Printed Name: Susan Connors |
| Company: MG+M | Company: Maxxam Analytics |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: | Delivery Method: |
| Date:     Printed Name: | Date:     Printed Name: |
| Company: | Company: |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: | Delivery Method: |
| Date:     Printed Name: | Date:     Printed Name: |
| Company: | Company: |

**CHAIN OF CUSTODY**

Project No. or Identification: 00-4317 / 89752 / H08022-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|-----------|----------|-------------|
| 00-4317 | 89752 / H08022-76 | SUPRA H USP TALC |
| | | |
| | | |

| Relinquished by (sign): *Sharon Varga* | Received by (sign): *[signature]* |
|---|---|
| Delivery Method: FedEx | Delivery Method: Fedex |
| Date: 09/13/2018<br>Printed Name: Sharon Varga | Date: 9/17/18    Printed Name:<br>Chris McHale |
| Company: Chanel, Inc. | Company: MGM |

| Relinquished by (sign): *[signature]* | Received by (sign): *[signature]* |
|---|---|
| Delivery Method: Fedex | Delivery Method: FedEx 7028 1000 5002 Box 1-2 |
| Date: 9/17/18    Printed Name:<br>Chris McHale | Date: 9/16/18    Printed Name:<br>BW Hudson |
| Company: MGM | Company: AMA |

| Relinquished by (sign): *[signature]* | Received by (sign): *Megan Sulli* |
|---|---|
| Delivery Method:<br>UPS Ground 12A1A0T5039370C052 | Delivery Method:<br>UPS Ground |
| Date: 10/15/18    Printed Name:<br>BW Hudson | Date: 10/22/2018    Printed Name:<br>Megan K. Sullivan |
| Company: AMA | Company: MGM |
| Relinquished by (sign):<br>——— See second page. | Received by (sign): |
| Delivery Method: | Delivery Method: |
| Date:    Printed Name: | Date:    Printed Name: |

*9/22*

# CHAIN OF CUSTODY

<u>Project No. or Identification</u>:  00-4317 / 89752 / H08022-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

| | |
|---|---|
| Relinquished by (sign): *Megha Julli* | Received by (sign): *Susan Connors* |
| Delivery Method: FedEx | Delivery Method: Fed Ex |
| Date: 10/29/2018   Printed Name: Megan K. Sullivan | Date: 10/30/2018 9:25am   Printed Name: Susan Connors |
| Company: MG+M | Company: Maxxam Analytics |

| | |
|---|---|
| Relinquished by (sign): | Received by (sign): |
| Delivery Method: | Delivery Method: |
| Date:    Printed Name: | Date:    Printed Name: |
| Company: | Company: |

| | |
|---|---|
| Relinquished by (sign): | Received by (sign): |
| Delivery Method: | Delivery Method: |
| Date:    Printed Name: | Date:    Printed Name: |
| Company: | Company: |

**CHAIN OF CUSTODY**

Project No. or Identification:  00-4317 / 90871 / H11082-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|-----------|----------|-------------|
| 00-4317 | 90871 / H11082-76 | SUPRA H USP TALC |
| | | |

| Relinquished by (sign): *Sharon Varga* | Received by (sign): *Chi M* |
|---|---|
| Delivery Method: FedEx | Delivery Method: *fedex* |
| Date: 09/13/2018<br>Printed Name: Sharon Varga | Date: 9/17/18    Printed Name: Chris Mchale |
| Company: Chanel, Inc. | Company: MGM |

| Relinquished by (sign): *Chi M* | Received by (sign): |
|---|---|
| Delivery Method: *fedex* | Delivery Method: FedEx 7928 1000 5000 Box H2 |
| Date: 9/17/18   Printed Name: Chris Mchale | Date: 10/18/18   Printed Name: BU Hudson |
| Company: MGM | Company: AMA |

| Relinquished by (sign): | Received by (sign): *Megan Sulli* |
|---|---|
| Delivery Method:<br>UPS Ground 12A7A975 03 9270 6452 | Delivery Method:<br>UPS Ground |
| Date: 10/05/18   Printed Name: BU Hudson | Date: 10/22/2018   Printed Name: Megan K. Sullivan |
| Company: AMA | Company: MGM |

| Relinquished by (sign):    — See second page. — | Received by (sign): |
|---|---|
| Delivery Method: | Delivery Method: |
| Date:   Printed Name: | Date:   Printed Name: |

9/22

**CHAIN OF CUSTODY**

Project No. or Identification: 00-4317 / 90871 / H11082-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

| Relinquished by (sign): *Meg K. Sulli* | Received by (sign): *Susan Connors* |
|---|---|
| Delivery Method: FedEx | Delivery Method: Fed Ex |
| Date: 10/29/2018  Printed Name: Megan K. Sullivan | Date: 10/30/2018 9:25am  Printed Name: Susan Connors |
| Company: MG+M | Company: Maxxam Analytics |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: | Delivery Method: |
| Date:  Printed Name: | Date:  Printed Name: |
| Company: | Company: |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: | Delivery Method: |
| Date:  Printed Name: | Date:  Printed Name: |
| Company: | Company: |

## CHAIN OF CUSTODY

Project No. or Identification: 00-4317 / 92890 / H04223-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|---|---|---|
| 00-4317 | 92890 / H04223-76 | SUPRA H USP TALC |
| | | |

| Relinquished by (sign): *Sharon Varga* | Received by (sign): |
|---|---|
| Delivery Method: FedEx | Delivery Method: *Fedex* |
| Date: 09/13/2018<br>Printed Name: Sharon Varga | Date: *9/17/18*    Printed Name:<br>*Chris McHale* |
| Company: Chanel, Inc. | Company: *MGM* |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: *fedex* | Delivery Method: *Fedex 7026 1200 5203 Box 12* |
| Date: *9/17/18*    Printed Name: *Chris McHale* | Date: *9/18/18*    Printed Name: *BN Hudson* |
| Company: *MGM* | Company: *AMA* |

| Relinquished by (sign): | Received by (sign): *Mask Gull* |
|---|---|
| Delivery Method:<br>*UPS Ground 12ATA975039270A52* | Delivery Method:<br>*UPS Ground* |
| Date: *10/18/18*    Printed Name: *BN Hudson* | Date: *10/22/2018*    Printed Name: *megan K. Sullivan* |
| Company: *AMA* | Company: *MGM* |

| Relinquished by (sign):<br>— See second page. — | Received by (sign): |
|---|---|
| Delivery Method: | Delivery Method: |
| Date:    Printed Name: | Date:    Printed Name: |

*b/22*

**CHAIN OF CUSTODY**

<u>Project No. or Identification</u>: 00-4317 / 92890 / H04223-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|---|---|---|
| | | |
| | | |
| | | |

| Relinquished by (sign): *Megan Sulli* | Received by (sign): *Susan Connors* |
|---|---|
| Delivery Method: FedEx | Delivery Method: Fed Ex |
| Date: 10/29/2018    Printed Name: Megan K. Sullivan | Date: 10/30/2018 9:25am    Printed Name: Susan Connors |
| Company: MG+M | Company: Maxxam Analytics |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: | Delivery Method: |
| Date:    Printed Name: | Date:    Printed Name: |
| Company: | Company: |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: | Delivery Method: |
| Date:    Printed Name: | Date:    Printed Name: |
| Company: | Company: |

## CHAIN OF CUSTODY

Project No. or Identification: 00-4317 / 94514 / H04223-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|---|---|---|
| 00-4317 | 94514 / H04223-76 | SUPRA H USP TALC |
| | | |
| | | |

| Relinquished by (sign): *Sharon Varga* | Received by (sign): |
|---|---|
| Delivery Method: FedEx | Delivery Method: fedex |
| Date: 09/13/2018 Printed Name: Sharon Varga | Date: 9/17/18    Printed Name: Chris Mchale |
| Company: Chanel, Inc. | Company: MGM |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: fedex | Delivery Method: FedEx 7506 800 5002 Box 1/2 |
| Date: 9/17/18    Printed Name: Chris Mchale | Date: 9/18/18    Printed Name: Bill Hudson |
| Company: MGM | Company: AMA |

| Relinquished by (sign): | Received by (sign): Megan K. falk |
|---|---|
| Delivery Method: UPS Ground 1247A975053970C452 | Delivery Method: UPS Ground |
| Date: 10/18/18    Printed Name: Bill Hudson | Date: 10/22/2018    Printed Name: megan K Sullivan |
| Company: AMA | Company: MGM |
| Relinquished by (sign): —— See second page. | Received by (sign): |
| Delivery Method: | Delivery Method: |
| Date:    Printed Name: | Date:    Printed Name: |

*1291o*

**CHAIN OF CUSTODY**

<u>Project No. or Identification</u>: 00-4317 / 94514 / H04223-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|-----------|----------|-------------|
|           |          |             |
|           |          |             |

| Relinquished by (sign): *Meg K. Sulli* | Received by (sign): *Susan Connors* |
|---|---|
| Delivery Method: FedEx | Delivery Method: Fed Ex |
| Date: 10/29/2018 — Printed Name: Megan K. Sullivan | Date: 10/30/2018 9:25am — Printed Name: Susan Connors |
| Company: MG+M | Company: Maxxam Analytics |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: | Delivery Method: |
| Date:          Printed Name: | Date:          Printed Name: |
| Company: | Company: |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: | Delivery Method: |
| Date:          Printed Name: | Date:          Printed Name: |
| Company: | Company: |

12910

**CHAIN OF CUSTODY**

<u>Project No. or Identification</u>: 00-4317 - 87672 – H04022-76

| SAMPLE ID | OTHER ID | DESCRIPTION |
|-----------|----------|-------------|
| 00-4317 | 87672 / H04022-76 | SUPRA H USP TALC |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: FedEx | Delivery Method: FedEx |
| Date: 10/17/2018<br>Printed Name: Sharon Varga | Date: 10/18/2018<br>Printed Name: Megan K. Sullivan |
| Company: Chanel, Inc. | Company: MG+M |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: FedEx | Delivery Method: FedEx 7735 1427 6609 |
| Date: 10/18/2018    Printed Name: Megan K. Sullivan | Date: 10/24/18    Printed Name: BN Hudson |
| Company: MG+M | Company: AMA |

| Relinquished by (sign): | Received by (sign): |
|---|---|
| Delivery Method: FedEx 7735 5338 8339 | Delivery Method: FedEx |
| Date: 10/24/18    Printed Name: BN Hudson | Date: 10/25/2018    Printed Name: Megan K. Sullivan |
| Company: AMA | Company: MG+M |

5
3/14