

**Susan M. Sharko**
Partner
susan.sharko@faegredrinker.com
973-549-7350 direct

**Faegre Drinker Biddle & Reath LLP**
600 Campus Drive
Florham Park, New Jersey  07932
+1 973 549 7000 main
+1 973 360 9831 fax

faegredrinker.com

*Via ECF*

August 1, 2024

Honorable Rukhsanah L. Singh, U.S. Magistrate Judge
United States District Court- District of NJ
Clarkson S. Fisher Building & U.S. Courthouse
402 East State Street, Court Room 7W
Trenton, NJ 08608

**Re:    *In re: Johnson & Johnson Talcum Powder Products Marketing, Sales
         Practices and Products Liability Litigation - MDL 2738***

Dear Magistrate Judge Singh:

Pursuant to the Case Management Order entered on February 13, 2024 (ECF No. 29032), outlining procedures for adjudication of cases where the Plaintiff fails to comply with the Court Orders on case specific fact discovery and the Plaintiff Profile Form ("PPF"), please see the attached lists of non-compliant cases.  Counsel for these Plaintiffs have received notice through MDL Centrality (if they are registered there as required by Court Orders) and e-mail (whether registered or not).

Enclosed are two separate lists of cases. The first attachment lists, for the first time, cases filed or transferred from November 18, 2023, through April 16, 2024, which are deficient in providing a PPF.  The second attachment lists, for the second time, cases listed on the July 1, 2024 PPF Report (ECF 32869) that remain deficient in providing a PPF (cases filed or transferred from 2021 through September 1, 2023).  Defendants will file an Order to Show Cause on October 1, 2024, should any of these November 18, 2023, through April 16, 2024 cases continue to fail to provide a PPF.  Defendants will file an Order to Show Cause on September 2, 2024, should any of these 2021 through September 1, 2023, cases continue to fail to provide a PPF.

August 1, 2024
Page 2

Thank you for your consideration of these matters.

Respectfully,

/s/ *Susan M. Sharko*

Susan M. Sharko
Sean C. Garrett
**FAEGRE DRINKER BIDDLE & REATH LLP**

*Attorneys for Defendants*
*Johnson & Johnson and LLT*
*Management, LLC*

SMS/scg

Encl: (2)

Cc: Leigh O'Dell, Esq. (*via e-mail*)

Michelle Parfitt, Esq., *(via e-mail)*

All counsel of record (via ECF)

**August 1, 2024**
**Nov. 18, 2023-April 16, 2024 Cases Deficient in Serving a Plaintiff Profile Form**

This is the first month these cases have been listed to the Court. Failure to cure the deficiencies will result in the cases being the subject of an Order to Show Cause on October 1, 2024

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|-------|-----------|--------------------------|-----------------|
| 1 | Arbuckle, Gayla Nell | Ashcraft & Gerel | 3:24-cv-02948 |
| 2 | Arnemann, Eleanore Marie | Ashcraft & Gerel | 3:23-cv-23233 |
| 3 | Blank, Honey | Ashcraft & Gerel | 3:24-cv-02800 |
| 4 | Brito, Rosario | Ashcraft & Gerel | 3:23-cv-23078 |
| 5 | Brown, Linda Elizabeth | Ashcraft & Gerel | 3:24-cv-02968 |
| 6 | Byssainthe, Stephanie | Ashcraft & Gerel | 3:24-cv-00414 |
| 7 | Canada, Rocky | Ashcraft & Gerel | 3:23-cv-22868 |
| 8 | Carey, Michelle | Ashcraft & Gerel | 3:24-cv-03210 |
| 9 | Cole, Joanna Joyce | Ashcraft & Gerel | 3:24-cv-01470 |
| 10 | Conley, Shirley Louise | Ashcraft & Gerel | 3:24-cv-01469 |
| 11 | Denny, Erin Carolyn | Ashcraft & Gerel | 3:24-cv-03987 |
| 12 | Dent, Marv | Ashcraft & Gerel | 3:24-cv-04486 |
| 13 | Domino, Marian | Ashcraft & Gerel | 3:24-cv-04005 |
| 14 | Dotson-Herron, Diane | Ashcraft & Gerel | 3:24-cv-00974 |
| 15 | Elson, Timothy | Ashcraft & Gerel | 3:24-cv-03233 |
| 16 | Fulgaro, Betty | Ashcraft & Gerel | 3:24-cv-00386 |
| 17 | Gullo, Ronald | Ashcraft & Gerel | 3:24-cv-03195 |
| 18 | Henze, Kathleen | Ashcraft & Gerel | 3:24-cv-02989 |
| 19 | Houk, Patricia | Ashcraft & Gerel | 3:24-cv-03010 |
| 20 | Kealaonaona Levi, Laurie Michiko | Ashcraft & Gerel | 3:24-cv-03854 |
| 21 | Leon, Veronica | Ashcraft & Gerel | 3:24-cv-00967 |
| 22 | Little, Beta | Ashcraft & Gerel | 3:23-cv-23252 |
| 23 | Lofton, David | Ashcraft & Gerel | 3:24-cv-01005 |
| 24 | Loos, Dianne Sue | Ashcraft & Gerel | 3:24-cv-02810 |
| 25 | Lukkasson, Charlene | Ashcraft & Gerel | 3:24-cv-01523 |
| 26 | Mabe, Barbara Sue | Ashcraft & Gerel | 3:24-cv-03150 |
| 27 | Mann, Deborah | Ashcraft & Gerel | 3:24-cv-00531 |
| 28 | Marvets, Peggy Ann | Ashcraft & Gerel | 3:23-cv-22895 |
| 29 | Matthews, Kathleen | Ashcraft & Gerel | 3:24-cv-01492 |
| 30 | Medina, Melody | Ashcraft & Gerel | 3:23-cv-22825 |
| 31 | Millican, Ronald | Ashcraft & Gerel | 3:24-cv-01001 |
| 32 | Munoz, Sylvia | Ashcraft & Gerel | 3:24-cv-04523 |
| 33 | Noyes, Druscilla Diane | Ashcraft & Gerel | 3:23-cv-22859 |
| 34 | Parey, Carol | Ashcraft & Gerel | 3:23-cv-23106 |
| 35 | Perkins, Tiffany Elaine | Ashcraft & Gerel | 3:23-cv-23259 |
| 36 | Phipps, Keith | Ashcraft & Gerel | 3:23-cv-22661 |
| 37 | Reyes, Almaria | Ashcraft & Gerel | 3:23-cv-22699 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|---|---|---|---|
| 38 | Richardson, Sharmane | Ashcraft & Gerel | 3:24-cv-04522 |
| 39 | Sanders-Bey, Judith | Ashcraft & Gerel | 3:24-cv-01012 |
| 40 | Schrock, Robert | Ashcraft & Gerel | 3:23-cv-22873 |
| 41 | Shamburger, Rhonda | Ashcraft & Gerel | 3:24-cv-00876 |
| 42 | Sherman, Cheryl | Ashcraft & Gerel | 3:24-cv-01583 |
| 43 | Silas, Carolyn H | Ashcraft & Gerel | 3:23-cv-22723 |
| 44 | Smallwood, Eula | Ashcraft & Gerel | 3:24-cv-01482 |
| 45 | Smith, Landon | Ashcraft & Gerel | 3:24-cv-04484 |
| 46 | Sprague, Kevin | Ashcraft & Gerel | 3:24-cv-04487 |
| 47 | Studt, Amanda Kim | Ashcraft & Gerel | 3:23-cv-23230 |
| 48 | Taormina, Mariana | Ashcraft & Gerel | 3:24-cv-03360 |
| 49 | Tarbor, Daree | Ashcraft & Gerel | 3:24-cv-03115 |
| 50 | Weimer, Sherri | Ashcraft & Gerel | 3:23-cv-22891 |
| 51 | Wise, Paula | Ashcraft & Gerel | 3:24-cv-00987 |
| 52 | Loudin, Judy | Ben Martin Law Group, PLLC | 3:24-cv-04189 |
| 53 | Fowler, Judy | Burns Charest LLP | 3:24-cv-00455 |
| 54 | Helsper, Cheryl | Burns Charest LLP | 3:24-cv-00438 |
| 55 | Miller, Chantell | Burns Charest LLP | 3:24-cv-00432 |
| 56 | Weir, Lisa | Burns Charest LLP | 3:24-cv-00454 |
| 57 | Wolfe, Raichelle | Burns Charest LLP | 3:24-cv-00440 |
| 58 | Moultrie, Sharnay | Bursor & Fisher P.A. | 3:24-cv-04757 |
| 59 | Rivera, Varela, Melissa | Clayeo C. Arnold, APC | 3:24-cv-00010 |
| 60 | Fitch, Karla | Cohen Hirsch, LP | 3:24-cv-00376 |
| 61 | Greer-Bell, Katrina | Cohen Hirsch, LP | 3:23-cv-22837 |
| 62 | Healy, Elizabeth | Cohen Hirsch, LP | 3:24-cv-00389 |
| 63 | McLeod, Debra | Cohen Hirsch, LP | 3:24-cv-00391 |
| 64 | Rutledge, Janet | Cohen Hirsch, LP | 3:24-cv-00393 |
| 65 | Lopez, Diana J. | Dalton and Associates, PA | 3:24-cv-00431 |
| 66 | Sendgraff, Michelle | De La Rosa Law, P.A. | 3:23-cv-23060 |
| 67 | Jefferson, Judy Ann | Dennis F. O'Brien, P.A. | 3:24-cv-04061 |
| 68 | Gonzalez, Bibiana | Hilliard Law | 3:24-cv-00733 |
| 69 | Mercado, Jasmine Nichole | Hilliard Law | 3:23-cv-22800 |
| 70 | Brooks, Rhonda | Kirkendall Dwyer LLP | 3:24-cv-04932 |
| 71 | Gonzalez, Barbara | Kirkendall Dwyer LLP | 3:24-cv-05024 |
| 72 | Helton, Contrell | Kirkendall Dwyer LLP | 3:24-cv-05026 |
| 73 | Inabinet, Belinda | Kirkendall Dwyer LLP | 3:24-cv-05097 |
| 74 | Spangenberg, Kaylee | Kirkendall Dwyer LLP | 3:24-cv-05023 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|---|---|---|---|
| 75 | Carbo, Betty W. | Law Offices of John M. Robin | 3:24-cv-00295 |
| 76 | Barfield, Melinda | Lober & Dobson, LLC | 3:24-cv-01711 |
| 77 | Harris, Amanda | Ludwig Law Firm, PLC | 3:24-cv-01299 |
| 78 | Barnes, Ronald L. | Motley Rice, LLC | 3:24-cv-00173 |
| 79 | Bivens, Brittney Marsa | Motley Rice, LLC | 3:24-cv-04401 |
| 80 | Burton, Shannon S. | Motley Rice, LLC | 3:24-cv-04402 |
| 81 | Feldman, Julie B | Motley Rice, LLC | 3:24-cv-00839 |
| 82 | Filer, Tracy | Motley Rice, LLC | 3:24-cv-01190 |
| 83 | Fontaine, Liette R. | Motley Rice, LLC | 3:23-cv-23257 |
| 84 | France, Kelly S. | Motley Rice, LLC | 3:24-cv-04405 |
| 85 | Hutzler, Bonnie | Motley Rice, LLC | 3:24-cv-01189 |
| 86 | Jones, Brenda C. | Motley Rice, LLC | 3:23-cv-22986 |
| 87 | Moore, Lisbeth L. | Motley Rice, LLC | 3:24-cv-04407 |
| 88 | Peck, Jane A. | Motley Rice, LLC | 3:24-cv-04408 |
| 89 | Rank, Roy | Motley Rice, LLC | 3:23-cv-23140 |
| 90 | Ricci, Melissa M. | Motley Rice, LLC | 3:23-cv-23145 |
| 91 | Ross, Casey | Motley Rice, LLC | 3:24-cv-00106 |
| 92 | Sangster, Susan L. | Motley Rice, LLC | 3:24-cv-04400 |
| 93 | Verbracken, Kristine C. | Motley Rice, LLC | 3:24-cv-00497 |
| 94 | Vick, Misty | Motley Rice, LLC | 3:24-cv-00624 |
| 95 | Youmans, Lee A | Motley Rice, LLC | 3:23-cv-23366 |
| 96 | York, Nichole | Robinson Calcagnie, Inc. | 3:24-cv-02788 |
| 97 | Walker, Ernestine S. | Seithel Law LLC | 3:24-cv-04046 |
| 98 | Hernandez, Joselina | Shaw Cowart, LLP | 3:24-cv-00044 |
| 99 | Terry, Keila | Simmons Hanly Conroy | 3:23-cv-23080 |
| 100 | Darrow, John | Smith McBroom, PLLC | 3:24-cv-00324 |
| 101 | Crittenden, Denise M | The Dilorenzo Law Firm, LLC | 3:24-cv-04078 |
| 102 | Tiggs, Sylvia | The Dilorenzo Law Firm, LLC | 3:24-cv-04079 |
| 103 | Aase, Kristi | Wagstaff Law Firm | 3:24-cv-02984 |
| 104 | Anderson, Nancy | Wagstaff Law Firm | 3:24-cv-03176 |
| 105 | Bland, Denessa | Wagstaff Law Firm | 3:24-cv-03807 |
| 106 | Borges, Laura | Wagstaff Law Firm | 3:24-cv-03128 |
| 107 | Brown, Laqvia | Wagstaff Law Firm | 3:24-cv-02460 |
| 108 | Caldwell, Charles | Wagstaff Law Firm | 3:24-cv-03114 |
| 109 | Campany, Terry | Wagstaff Law Firm | 3:24-cv-03130 |
| 110 | Chance, Marsha | Wagstaff Law Firm | 3:24-cv-02979 |
| 111 | Coble, George Drew | Wagstaff Law Firm | 3:24-cv-03088 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|---|---|---|---|
| 112 | Crawford, Stephanie | Wagstaff Law Firm | 3:24-cv-02890 |
| 113 | Drakeford, Lee | Wagstaff Law Firm | 3:24-cv-03003 |
| 114 | Fields, Sherry Deanine | Wagstaff Law Firm | 3:24-cv-02523 |
| 115 | Furlow, Tametria | Wagstaff Law Firm | 3:24-cv-02911 |
| 116 | Garcia, Rocio | Wagstaff Law Firm | 3:24-cv-02856 |
| 117 | Gibson, Shelley | Wagstaff Law Firm | 3:24-cv-03102 |
| 118 | Gomez, Gloria | Wagstaff Law Firm | 3:24-cv-03055 |
| 119 | Gonzalez, Luisa | Wagstaff Law Firm | 3:24-cv-02975 |
| 120 | Hale, Donna | Wagstaff Law Firm | 3:24-cv-02593 |
| 121 | Hark, Lois | Wagstaff Law Firm | 3:24-cv-03060 |
| 122 | Harris, Sandra | Wagstaff Law Firm | 3:24-cv-02873 |
| 123 | Hunter, Kimberly | Wagstaff Law Firm | 3:24-cv-03014 |
| 124 | Jeffers, Ashauntee | Wagstaff Law Firm | 3:24-cv-03189 |
| 125 | Kelley, Peggy | Wagstaff Law Firm | 3:24-cv-02847 |
| 126 | Kodare, Rowena | Wagstaff Law Firm | 3:24-cv-02862 |
| 127 | Kramer, Crystal | Wagstaff Law Firm | 3:24-cv-02954 |
| 128 | Lail, Donald | Wagstaff Law Firm | 3:24-cv-03136 |
| 129 | Marchi, Kathryn | Wagstaff Law Firm | 3:24-cv-03013 |
| 130 | Matthews, Susan | Wagstaff Law Firm | 3:24-cv-02491 |
| 131 | Moore, Erika | Wagstaff Law Firm | 3:24-cv-02964 |
| 132 | Morfin, Sarah | Wagstaff Law Firm | 3:24-cv-02880 |
| 133 | Morgan, Barbara | Wagstaff Law Firm | 3:24-cv-02943 |
| 134 | Nielsen, Amy | Wagstaff Law Firm | 3:24-cv-02938 |
| 135 | Nixon, Mary | Wagstaff Law Firm | 3:24-cv-02571 |
| 136 | Parker, Michelle | Wagstaff Law Firm | 3:24-cv-02542 |
| 137 | Peppers, Dorann | Wagstaff Law Firm | 3:24-cv-03104 |
| 138 | Picchierri-Grodzinksi, Laura | Wagstaff Law Firm | 3:24-cv-03096 |
| 139 | Price, Susan | Wagstaff Law Firm | 3:24-cv-02903 |
| 140 | Reed, Sue | Wagstaff Law Firm | 3:24-cv-03043 |
| 141 | Scarberry, Estelle | Wagstaff Law Firm | 3:24-cv-03047 |
| 142 | Selin, Jennifer | Wagstaff Law Firm | 3:24-cv-02514 |
| 143 | Shumaker, Nicole | Wagstaff Law Firm | 3:24-cv-02839 |
| 144 | Simmons, Teresa | Wagstaff Law Firm | 3:24-cv-02584 |
| 145 | Simpson, Vicki | Wagstaff Law Firm | 3:24-cv-03039 |
| 146 | Smith, Adam | Wagstaff Law Firm | 3:24-cv-03149 |
| 147 | Tanner, Deanna | Wagstaff Law Firm | 3:24-cv-02957 |
| 148 | Thomas, Bernadette | Wagstaff Law Firm | 3:24-cv-02944 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|---|---|---|---|
| 149 | Todd, Krystle | Wagstaff Law Firm | 3:24-cv-02986 |
| 150 | Wallin, Terry | Wagstaff Law Firm | 3:24-cv-03187 |
| 151 | Washington, Joyce | Wagstaff Law Firm | 3:24-cv-03153 |
| 152 | Welker, Abbie | Wagstaff Law Firm | 3:24-cv-02931 |
| 153 | Willard, Theresa | Wagstaff Law Firm | 3:24-cv-02532 |
| 154 | Williams, Roneear | Wagstaff Law Firm | 3:24-cv-02540 |
| 155 | Williamson, Cheryl | Wagstaff Law Firm | 3:24-cv-03078 |
| 156 | Woodall, April | Wagstaff Law Firm | 3:24-cv-03084 |
| 157 | Woodards, Shana | Wagstaff Law Firm | 3:24-cv-02885 |
| 158 | Zeno, Valencia | Wagstaff Law Firm | 3:24-cv-02926 |
| 159 | Smith, Antaeus | Williams Kherkher Hart Boundas, LLP | 3:24-cv-02126 |

**August 1, 2024**
**2021-September 1, 2023 Cases Deficient in Serving a Plaintiff Profile Form**
This is the second month these cases have been listed to the Court. Failure to cure the deficiencies will
result in the cases being the subject of an Order to Show Cause on September 2, 2024

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|---|---|---|---|
| 1 | Studwell, Robert | Alex Davis Law Office | 3:23-cv-10854 |
| 2 | Hodge, Barbara | Alexander Law Group, PLC | 3:21-cv-10050 |
| 3 | Sims, Emma | Andrus Wagstaff, P.C. | 3:21-cv-14204 |
| 4 | Wube, Hanna | Andrus Wagstaff, P.C. | 3:21-cv-18286 |
| 5 | Aboukar, Sana | Andrus Wagstaff, P.C. | 3:21-cv-18356 |
| 6 | McKee, Nikkisha | Andrus Wagstaff, P.C. | 3:21-cv-18614 |
| 7 | Culver, Annie Bibbs | Andrus Wagstaff, P.C. | 3:21-cv-18634 |
| 8 | Gonzalez, Rosalinda | Andrus Wagstaff, P.C. | 3:21-cv-18636 |
| 9 | Brown, Brikiya | Andrus Wagstaff, P.C. | 3:21-cv-18752 |
| 10 | Linville, Tammy | Andrus Wagstaff, P.C. | 3:21-cv-18785 |
| 11 | Johnston, Carrie | Ashcraft & Gerel | 3:21-cv-10944 |
| 12 | Yost, Cory T. | Ashcraft & Gerel | 3:21-cv-15887 |
| 13 | Schlegal, Richard | Ashcraft & Gerel | 3:21-cv-18719 |
| 14 | Jackson, Sequeena | Ashcraft & Gerel | 3:21-cv-19247 |
| 15 | Amato, Sharon Ann | Ashcraft & Gerel | 3:23-cv-04945 |
| 16 | Brogna, Sharon Ruth | Ashcraft & Gerel | 3:23-cv-05274 |
| 17 | Blount, Sr., Ernest | Ashcraft & Gerel | 3:23-cv-06257 |
| 18 | Konrad, Lorry A. | Ashcraft & Gerel | 3:23-cv-08505 |
| 19 | Aucoin, Stephanie | Ashcraft & Gerel | 3:23-cv-10707 |
| 20 | Griffin, Monica Lynette | Ashcraft & Gerel | 3:23-cv-10727 |
| 21 | Wrixon, Terri | Ashcraft & Gerel | 3:23-cv-10789 |
| 22 | Carroll, Lisa A. | Ashcraft & Gerel | 3:23-cv-10835 |
| 23 | Ormsby, Mark | Ashcraft & Gerel | 3:23-cv-10888 |
| 24 | Brian, Victoria | Ashcraft & Gerel | 3:23-cv-10952 |
| 25 | Wyckoff, Shonda K. | Ashcraft & Gerel | 3:23-cv-10990 |
| 26 | Pearson, Jim | Ashcraft & Gerel | 3:23-cv-11039 |
| 27 | Taylor, Judith E. | Ashcraft & Gerel | 3:23-cv-11112 |
| 28 | Reynolds, Sharon | Ashcraft & Gerel | 3:23-cv-11276 |
| 29 | Schultz, Diana | Ashcraft & Gerel | 3:23-cv-11793 |
| 30 | Dorward, Claudine | Ashcraft & Gerel | 3:23-cv-12402 |
| 31 | Devlieg, Johanna | Ashcraft & Gerel | 3:23-cv-12423 |
| 32 | Hooper, David | Ashcraft & Gerel | 3:23-cv-12446 |
| 33 | Mcgovern, Jane E. | Ashcraft & Gerel | 3:23-cv-12536 |
| 34 | Nemec, Mary Elizabeth | Ashcraft & Gerel | 3:23-cv-12550 |
| 35 | Morrill, Janet Kilday | Ashcraft & Gerel | 3:23-cv-12590 |
| 36 | Johnson, Rochelle Y. | Ashcraft & Gerel | 3:23-cv-12603 |
| 37 | Bullard, Guadalupe Patricia | Ashcraft & Gerel | 3:23-cv-12748 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|---|---|---|---|
| 38 | Hanson, Michael Gordon | Ashcraft & Gerel | 3:23-cv-12754 |
| 39 | Finley, Dennis | Ashcraft & Gerel | 3:23-cv-12782 |
| 40 | Murillo, Maria | Ashcraft & Gerel | 3:23-cv-12871 |
| 41 | Cassano, Paul Joseph | Ashcraft & Gerel | 3:23-cv-12893 |
| 42 | Schnug, Linda I. | Ashcraft & Gerel | 3:23-cv-12977 |
| 43 | Wilson, Jerral | Ashcraft & Gerel | 3:23-cv-13145 |
| 44 | Popoola, Richard | Ashcraft & Gerel | 3:23-cv-13156 |
| 45 | Stockton, Janie | Ashcraft & Gerel | 3:23-cv-13207 |
| 46 | Ambeau, Carol Dee | Ashcraft & Gerel | 3:23-cv-13378 |
| 47 | Liddeke, Kenneth | Ashcraft & Gerel | 3:23-cv-13391 |
| 48 | Luna, Johnny | Ashcraft & Gerel | 3:23-cv-13476 |
| 49 | Kistler, Erica | Ashcraft & Gerel | 3:23-cv-13492 |
| 50 | Lind, Susan | Ashcraft & Gerel, LLP | 3:23-cv-12924 |
| 51 | Monreal, Francisco J | Ashcraft & Gerel, LLP | 3:21-cv-06038 |
| 52 | Barnett, Stephanie | Ashcraft & Gerel, LLP | 3:21-cv-10822 |
| 53 | Perry, Frances M | Ashcraft & Gerel, LLP | 3:21-cv-10823 |
| 54 | Allen, Rosemary | Ashcraft & Gerel, LLP | 3:21-cv-10824 |
| 55 | Auguste, Guirtelle | Ashcraft & Gerel, LLP | 3:21-cv-10837 |
| 56 | Bowles, Alicia | Ashcraft & Gerel, LLP | 3:21-cv-10842 |
| 57 | Burgess, Diona | Ashcraft & Gerel, LLP | 3:21-cv-10845 |
| 58 | Boyd, Alisa | Ashcraft & Gerel, LLP | 3:21-cv-10882 |
| 59 | Caffery, Staysha J | Ashcraft & Gerel, LLP | 3:21-cv-10883 |
| 60 | Compton, Jo | Ashcraft & Gerel, LLP | 3:21-cv-10885 |
| 61 | Dean, Tava Famica | Ashcraft & Gerel, LLP | 3:21-cv-10888 |
| 62 | Dodd, Donna | Ashcraft & Gerel, LLP | 3:21-cv-10890 |
| 63 | Rivera, Miguel | Ashcraft & Gerel, LLP | 3:21-cv-10892 |
| 64 | Googe, Barbara | Ashcraft & Gerel, LLP | 3:21-cv-10893 |
| 65 | Grayson, Beverly | Ashcraft & Gerel, LLP | 3:21-cv-10895 |
| 66 | Chitwood, Marietta | Ashcraft & Gerel, LLP | 3:21-cv-10899 |
| 67 | Galvez, April | Ashcraft & Gerel, LLP | 3:21-cv-10901 |
| 68 | Manzanares-Velasquez, Jeanette | Ashcraft & Gerel, LLP | 3:21-cv-10902 |
| 69 | Mayer, Gina | Ashcraft & Gerel, LLP | 3:21-cv-10918 |
| 70 | Neeland, Kim | Ashcraft & Gerel, LLP | 3:21-cv-10922 |
| 71 | Phillips, Destini | Ashcraft & Gerel, LLP | 3:21-cv-10925 |
| 72 | Scarborough, Paula | Ashcraft & Gerel, LLP | 3:21-cv-10934 |
| 73 | Ferrel, Ramona | Ashcraft & Gerel, LLP | 3:21-cv-10952 |
| 74 | Griffin, Gladys | Ashcraft & Gerel, LLP | 3:21-cv-10963 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|---|---|---|---|
| 75 | Hale, Kathy | Ashcraft & Gerel, LLP | 3:21-cv-10964 |
| 76 | Koon, Sue Ann | Ashcraft & Gerel, LLP | 3:21-cv-10967 |
| 77 | Murphy, Sharon | Ashcraft & Gerel, LLP | 3:21-cv-10972 |
| 78 | O'Brien, Cathy | Ashcraft & Gerel, LLP | 3:21-cv-10973 |
| 79 | Richard, Frances M. | Ashcraft & Gerel, LLP | 3:21-cv-10974 |
| 80 | Rieders, Summer | Ashcraft & Gerel, LLP | 3:21-cv-10975 |
| 81 | Rucker, Alyssa | Ashcraft & Gerel, LLP | 3:21-cv-10977 |
| 82 | Stamper, Virginia | Ashcraft & Gerel, LLP | 3:21-cv-10979 |
| 83 | Turner, Nakisha | Ashcraft & Gerel, LLP | 3:21-cv-10983 |
| 84 | Vosefski, Holly | Ashcraft & Gerel, LLP | 3:21-cv-10984 |
| 85 | Williams, Jeana | Ashcraft & Gerel, LLP | 3:21-cv-10988 |
| 86 | Williams, Melvinita | Ashcraft & Gerel, LLP | 3:21-cv-10989 |
| 87 | Woods, Kimberlin | Ashcraft & Gerel, LLP | 3:21-cv-10990 |
| 88 | Havens, Lisa | Ashcraft & Gerel, LLP | 3:21-cv-11000 |
| 89 | Dubose, Madeline | Ashcraft & Gerel, LLP | 3:21-cv-11508 |
| 90 | Miles, Amanda Lynn | Ashcraft & Gerel, LLP | 3:21-cv-15877 |
| 91 | Morgan, Breton | Ashcraft & Gerel, LLP | 3:21-cv-15883 |
| 92 | Harris, Margaret M. | Ashcraft & Gerel, LLP | 3:21-cv-15919 |
| 93 | Cannon, Renee C. | Ashcraft & Gerel, LLP | 3:21-cv-15937 |
| 94 | Melton, Amy | Ashcraft & Gerel, LLP | 3:21-cv-15939 |
| 95 | Price, Thomas L. | Ashcraft & Gerel, LLP | 3:21-cv-15943 |
| 96 | Bryant, Angela | Ashcraft & Gerel, LLP | 3:21-cv-16109 |
| 97 | Fredrickson, Melissa | Ashcraft & Gerel, LLP | 3:21-cv-16904 |
| 98 | Bailey, Nijema | Ashcraft & Gerel, LLP | 3:21-cv-17955 |
| 99 | Steinberg, Elenn Rose | Ashcraft & Gerel, LLP | 3:21-cv-18039 |
| 100 | Davis, Laquita | Ashcraft & Gerel, LLP | 3:21-cv-19239 |
| 101 | Harding, Bonnie | Ashcraft & Gerel, LLP | 3:23-cv-04895 |
| 102 | Alsene, Kathie | Ashcraft & Gerel, LLP | 3:23-cv-04926 |
| 103 | Self, Heather Lea | Ashcraft & Gerel, LLP | 3:23-cv-04956 |
| 104 | Richmiller, Heather | Ashcraft & Gerel, LLP | 3:23-cv-05012 |
| 105 | Gunn, Dolores Jean | Ashcraft & Gerel, LLP | 3:23-cv-05124 |
| 106 | Brown, Anne Margaret | Ashcraft & Gerel, LLP | 3:23-cv-05177 |
| 107 | Dowdy, Latisha | Ashcraft & Gerel, LLP | 3:23-cv-05190 |
| 108 | Giesing, Susan Diane | Ashcraft & Gerel, LLP | 3:23-cv-05219 |
| 109 | De Barros Rodrigues, Maria Stella | Ashcraft & Gerel, LLP | 3:23-cv-05239 |
| 110 | Flatau, Nancy Louise | Ashcraft & Gerel, LLP | 3:23-cv-05242 |
| 111 | Ballard, Thomas | Ashcraft & Gerel, LLP | 3:23-cv-05277 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|-------|-----------|--------------------------|-----------------|
| 112 | Kiggins, Eddie Frank | Ashcraft & Gerel, LLP | 3:23-cv-06141 |
| 113 | LaCoursiere, Paulette Denise | Ashcraft & Gerel, LLP | 3:23-cv-06183 |
| 114 | Soulier, Luz Helena | Ashcraft & Gerel, LLP | 3:23-cv-06246 |
| 115 | McCants, Debra S. | Ashcraft & Gerel, LLP | 3:23-cv-06358 |
| 116 | Parseghian, Nver Geroge | Ashcraft & Gerel, LLP | 3:23-cv-06900 |
| 117 | Ashworth, Lori | Ashcraft & Gerel, LLP | 3:23-cv-06955 |
| 118 | Bonham, David | Ashcraft & Gerel, LLP | 3:23-cv-07060 |
| 119 | Bennink, Dawn | Ashcraft & Gerel, LLP | 3:23-cv-07102 |
| 120 | Mattia, Sarah | Ashcraft & Gerel, LLP | 3:23-cv-07149 |
| 121 | Bush, Brenda | Ashcraft & Gerel, LLP | 3:23-cv-08027 |
| 122 | Senn-Jones, Tashia | Ashcraft & Gerel, LLP | 3:23-cv-08093 |
| 123 | Palomarez, Mary | Ashcraft & Gerel, LLP | 3:23-cv-08137 |
| 124 | Odom, Martha | Ashcraft & Gerel, LLP | 3:23-cv-08292 |
| 125 | Graves, Lloyd E. | Ashcraft & Gerel, LLP | 3:23-cv-08358 |
| 126 | Zatuchney, Marlyn | Ashcraft & Gerel, LLP | 3:23-cv-08378 |
| 127 | Pfeil, Rhonda Jean | Ashcraft & Gerel, LLP | 3:23-cv-08424 |
| 128 | Lillge, Laura | Ashcraft & Gerel, LLP | 3:23-cv-08441 |
| 129 | Johnson-Young, Shirley A. | Ashcraft & Gerel, LLP | 3:23-cv-08544 |
| 130 | Kennedy, Judith | Ashcraft & Gerel, LLP | 3:23-cv-08699 |
| 131 | Moran, Candi Ann | Ashcraft & Gerel, LLP | 3:23-cv-08812 |
| 132 | Richard, Bob Newman | Ashcraft & Gerel, LLP | 3:23-cv-08844 |
| 133 | Rudisill, Evelyn | Ashcraft & Gerel, LLP | 3:23-cv-09226 |
| 134 | Gamez, Frances | Ashcraft & Gerel, LLP | 3:23-cv-09360 |
| 135 | Breu, Brenda | Ashcraft & Gerel, LLP | 3:23-cv-09401 |
| 136 | Fisk, Greg | Ashcraft & Gerel, LLP | 3:23-cv-09678 |
| 137 | Heslar, Ronald | Ashcraft & Gerel, LLP | 3:23-cv-09854 |
| 138 | Harmon, Joyce | Ashcraft & Gerel, LLP | 3:23-cv-09910 |
| 139 | Barr, Gerald F. | Ashcraft & Gerel, LLP | 3:23-cv-10007 |
| 140 | Dinsmore, Jamie | Ashcraft & Gerel, LLP | 3:23-cv-10895 |
| 141 | Silny, John | Ashcraft & Gerel, LLP | 3:23-cv-11016 |
| 142 | Robson, Mark | Ashcraft & Gerel, LLP | 3:23-cv-11292 |
| 143 | Mohror, Barbara | Ashcraft & Gerel, LLP | 3:23-cv-13246 |
| 144 | Abbott, Betsie Wells | Ashcraft & Gerel, LLP | 3:23-cv-13365 |
| 145 | Newton, Eleanor M. | Ashcraft & Gerel, LLP | 3:23-cv-13369 |
| 146 | Raymondo, Deborah | Ashcraft & Gerel, LLP | 3:23-cv-13432 |
| 147 | Wilson, Tequilla Jane | Ashcraft & Gerel, LLP | 3:23-cv-13462 |
| 148 | Bridges, Terrence | Ashcraft & Gerel, LLP | 3:23-cv-13508 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|-------|-----------|--------------------------|-----------------|
| 149 | Perry, Paula | Ashcraft & Gerel, LLP | 3:23-cv-13529 |
| 150 | Gouge, Ronald | Ashcraft & Gerel, LLP | 3:23-cv-13604 |
| 151 | Sablan, Elizabeth | Ashcraft & Gerel, LLP | 3:23-cv-13639 |
| 152 | Segovia, Mario | Ashcraft & Gerel, LLP | 3:23-cv-13657 |
| 153 | Graves, Christine | Ashcraft & Gerel, LLP | 3:23-cv-13668 |
| 154 | Morton, Brenda | Ashcraft & Gerel, LLP | 3:23-cv-13753 |
| 155 | Macedo, Shannon | Ashcraft & Gerel, LLP | 3:23-cv-13768 |
| 156 | Lewis, Shari | Ashcraft & Gerel, LLP | 3:23-cv-13786 |
| 157 | Palmer, Bobbie | Ava Law Group, Inc. | 3:21-cv-16033 |
| 158 | Hines, Dolly A. | Ava Law Group, Inc. | 3:21-cv-17440 |
| 159 | Artis, Tammy | Ava Law Group, Inc. | 3:23-cv-13510 |
| 160 | Scearce, Carolyn | Bachus & Schanker LLC | 3:21-cv-15763 |
| 161 | Caferri, Debora | Bart Durham Injury Law // Frazer PLC | 3:21-cv-18985 |
| 162 | Kolodziej, Elaine | Breit Law PC | 3:21-cv-00223 |
| 163 | Kolodziej, Elaine | Breit Law PC | 3:21-cv-00497 |
| 164 | Blajszczak, Thomas | Brown Chiari LLP | 3:21-cv-18439 |
| 165 | Slater, Carl L | Cellino Law LLP | 3:21-cv-00312 |
| 166 | Thomas, Maxine | Cellino Law LLP | 3:21-cv-00315 |
| 167 | Hunt, Michael D | Cellino Law LLP | 3:21-cv-14235 |
| 168 | Salter, Willodean | Champ Lyons III, PC | 3:21-cv-01708 |
| 169 | Byers, Amanda | Constant Legal Group LLP | 3:21-cv-09129 |
| 170 | Wareham, Rhonda | Constant Legal Group LLP | 3:21-cv-09135 |
| 171 | Moreland, Roberta | Cory, Watson, Crowder & Degaris, P.C. | 3:21-cv-19698 |
| 172 | Mercado, Luz | Cutter Law, P.C. | 3:22-cv-01046 |
| 173 | Smith, Lynnam | Davis, Bethune & Jones, L.L.C. | 3:21-cv-08516 |
| 174 | Landis, Kenneth | Davis, Bethune & Jones, L.L.C. | 3:21-cv-08812 |
| 175 | Grimes, Shari | Davis, Bethune & Jones, L.L.C. | 3:21-cv-09178 |
| 176 | Lopez, Devra | Davis, Bethune & Jones, L.L.C. | 3:21-cv-09182 |
| 177 | Daniels, Kathryn | Davis, Bethune & Jones, L.L.C. | 3:21-cv-13214 |
| 178 | Panaligan, Elaiza | Davis, Bethune & Jones, L.L.C. | 3:21-cv-13330 |
| 179 | Moore, Shasta Kearns | Davis, Bethune & Jones, L.L.C. | 3:21-cv-13331 |
| 180 | Ochoa, Maricella | Davis, Bethune & Jones, L.L.C. | 3:21-cv-16551 |
| 181 | Deshong, Daleda | Davis, Bethune & Jones, L.L.C. | 3:21-cv-16919 |
| 182 | Faulk, Kathleen | DEGARIS WRIGHT MCCALL | 3:21-cv-19892 |
| 183 | Lam, Lan | Dennis Law Firm // Edward F. Luby, LLC | 3:21-cv-16685 |
| 184 | Williams, Elvie | DiCello Levitt Gutzler LLC | 3:21-cv-12477 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|---|---|---|---|
| 185 | Doman (Overacre), Danielle | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13441 |
| 186 | Figures, Janice | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13441 |
| 187 | Roberts, Carrie | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13443 |
| 188 | Robinson, Patricia | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13443 |
| 189 | Salazar, Celia | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13443 |
| 190 | Soto, Maria | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13447 |
| 191 | Lansdale, Mary | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13450 |
| 192 | Martin, Sherry | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13450 |
| 193 | Bruhn, Browning | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13451 |
| 194 | Hillin, Kathy | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13454 |
| 195 | Howe, Maria | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13454 |
| 196 | Hunter, Lakesha | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13454 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|---|---|---|---|
| 197 | Jamison, Donna | Donald L. Schlapprizzi P.C. // Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-13454 |
| 198 | Alter, Lauren | Driscoll Firm, P.C. | 3:23-cv-13093 |
| 199 | Hoover, Cheri | Driscoll Firm, P.C. | 3:23-cv-13586 |
| 200 | Bridges, Eunice | Driscoll Firm, P.C. | 3:23-cv-13634 |
| 201 | Allen, Jeanine | Goldenberg Law, PLLC | 3:21-cv-12691 |
| 202 | Gotel, Tory | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3:21-cv-09993 |
| 203 | Miles, Pinnie | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3:21-cv-10078 |
| 204 | Steele, Dionne | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3:21-cv-10161 |
| 205 | Tart, Tansha | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3:21-cv-10289 |
| 206 | Jacks, Melissa | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3:21-cv-10552 |
| 207 | Godwin, Tina | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3:21-cv-10619 |
| 208 | Dreiling, Ramona | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3:21-cv-10958 |
| 209 | McLoughlin, Shari | Heninger Garrison Davis, LLC | 3:21-cv-08532 |
| 210 | Banks, Jacob | Heninger Garrison Davis, LLC | 3:21-cv-12820 |
| 211 | Dobe, Denise | Heninger Garrison Davis, LLC | 3:21-cv-17816 |
| 212 | Kaiser, Brittney | Heninger Garrison Davis, LLC | 3:21-cv-17817 |
| 213 | Loder, Laura | Heninger Garrison Davis, LLC | 3:21-cv-17818 |
| 214 | Herro, Gaylyn | Heninger Garrison Davis, LLC | 3:21-cv-17819 |
| 215 | Powell, Ronald, Sr | Heninger Garrison Davis, LLC | 3:21-cv-17853 |
| 216 | McLaughlin, Timothy | Kanner & Whiteley, LLC | 3:21-cv-13710 |
| 217 | Reynolds, Angela | Kirtland & Packard, LLP | 3:21-cv-11396 |
| 218 | Liddle, LeeAnn | Kirtland & Packard, LLP | 3:21-cv-17451 |
| 219 | Cramer, Amanda | Kirtland & Packard, LLP | 3:21-cv-17608 |
| 220 | Xhaxho-Skezas, Aida | Kirtland & Packard, LLP | 3:21-cv-17619 |
| 221 | Martin, Jasmine S | Kline & Specter, P.C. | 3:21-cv-05697 |
| 222 | Walsingham, Charles | Law Offices of Donald G. Norris | 3:21-cv-11667 |
| 223 | Erickson, Janice | Law Offices of Donald G. Norris | 3:23-cv-04656 |
| 224 | Lipe, Sharon | Law Offices of Donald G. Norris | 3:23-cv-04667 |
| 225 | Rice, Lillian | Law Offices of Donald G. Norris | 3:23-cv-04671 |
| 226 | Rodriguez, Betty | Law Offices of Donald G. Norris | 3:23-cv-13117 |
| 227 | Daffin, Tammy | Lenze Kamerrer Moss, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15230 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|---|---|---|---|
| 228 | Dias, Patricia | Lenze Kamerrer Moss, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15661 |
| 229 | Gordon, Rosa | Lenze Kamerrer Moss, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15753 |
| 230 | Howe, Maria | Lenze Lawyers, PLC | 3:21-cv-15437 |
| 231 | Mouat, Susie | Lenze Lawyers, PLC | 3:21-cv-15984 |
| 232 | Walker, Bettie | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14748 |
| 233 | Willett, Christy | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14780 |
| 234 | Martin, Claudia | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14785 |
| 235 | Secrest-Kent, Deborah | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14812 |
| 236 | Nelson, Debra | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14822 |
| 237 | Corkins, Deena | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14824 |
| 238 | Chenault, Delores | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14825 |
| 239 | Hunold, Denise | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14828 |
| 240 | Aparicio, Diana | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14833 |
| 241 | Ocampo, Diana | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14835 |
| 242 | Ramon, Elipihna | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14858 |
| 243 | Garcia, Erlinda | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14864 |
| 244 | Key, Esther | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14867 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|-------|-----------|--------------------------|-----------------|
| 245 | Davis, Everlyn | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14870 |
| 246 | Dorcil, Faith | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14872 |
| 247 | Williams, Gliceria | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14880 |
| 248 | Kimble, Gloria | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14884 |
| 249 | Nelson, Hannah | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14886 |
| 250 | Ferriby, Helen | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14890 |
| 251 | Hutzler, Ivy | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14906 |
| 252 | McMillan, Jacqueline | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14909 |
| 253 | Reynolds, Jacqueline | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14910 |
| 254 | Speight, Jacqueline | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14911 |
| 255 | Deken, Janine | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14920 |
| 256 | James, Jannie | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14921 |
| 257 | Bruhn, Jean | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14922 |
| 258 | Geary, Jean | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14923 |
| 259 | Ellis, Jennifer | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14926 |
| 260 | Moore, Jill | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14933 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|-------|-----------|--------------------------|-----------------|
| 261 | Mager, Joan | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14935 |
| 262 | Owen, Joan | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14936 |
| 263 | Williams, Judith | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14948 |
| 264 | Gonzalez, Kristi | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15057 |
| 265 | Hunt, Lacole | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15060 |
| 266 | Hobbs, Lesa | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15112 |
| 267 | Smosny, Brittany | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15176 |
| 268 | Elliott, Misty Rose | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15193 |
| 269 | Myers, Maria | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15439 |
| 270 | Richardson, Amanda | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15456 |
| 271 | Petrefski, Marisol | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15464 |
| 272 | Logan, Stephanie | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15485 |
| 273 | Burns, Carl | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15505 |
| 274 | Johnson, Tanjie | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15525 |
| 275 | Dugger, Katherine | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15561 |
| 276 | Dodd, Mary | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15582 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|---|---|---|---|
| 277 | Buie, Katie | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15596 |
| 278 | Slack, Kaysha | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15600 |
| 279 | May, Michelle | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15610 |
| 280 | Stewart, Kellie | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15612 |
| 281 | Crowe, Nancy | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15617 |
| 282 | Williams, Kendra | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15621 |
| 283 | Masterson, Nina | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15623 |
| 284 | Moore, Pamula | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15658 |
| 285 | Taylor, Letitia | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15667 |
| 286 | Scarlett, Lillie | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15669 |
| 287 | Hord, Penny | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15674 |
| 288 | Sumpter, Lolita Earle | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15730 |
| 289 | Falcon, Regina Whitaker | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15741 |
| 290 | Love, Rita | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15742 |
| 291 | Oropeza, Martha E. | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15807 |
| 292 | Yingling, Melody Menefee | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15821 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|-------|-----------|--------------------------|-----------------|
| 293 | Sanchez, Monica | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15826 |
| 294 | Hicks, Sandra | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15839 |
| 295 | Lopez-Rey, Selena | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15882 |
| 296 | Neuman, Sharri | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15888 |
| 297 | Talamantes, Patricia | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15891 |
| 298 | Strawhorn, Phyllis | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15908 |
| 299 | Young, Porschia | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15954 |
| 300 | Roberts, Rebecca | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15963 |
| 301 | Felkins, Tanya | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16016 |
| 302 | Coward, Teresa | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16019 |
| 303 | Gossard, Teresa | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16020 |
| 304 | Burns, Sandra Sue | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16030 |
| 305 | Culpepper, Tina | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16037 |
| 306 | Gilbert, Tomieka | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16038 |
| 307 | Thomaston, Sharon | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16041 |
| 308 | Herring, Tonya | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16052 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|---|---|---|---|
| 309 | Callahan, Sheila | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16053 |
| 310 | Patterson, Shelley | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16058 |
| 311 | Jones, Tracy | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16060 |
| 312 | Nordick, Trudy | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16062 |
| 313 | Franklin, Veronica | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16065 |
| 314 | Lewis, Wendy | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16092 |
| 315 | Britten, Yvonne | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16096 |
| 316 | Walker-McGee, Stacy | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16148 |
| 317 | Pedersen, Susan | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16151 |
| 318 | Smith, Susette | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16152 |
| 319 | Riffe, Penny | Lenze Lawyers, PLC // Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-17823 |
| 320 | Fisher, Rebecca | Morelli Law Firm, PLLC | 3:21-cv-19838 |
| 321 | Wright, Elissa | Morelli Law Firm, PLLC | 3:21-cv-19513 |
| 322 | Fischer, Natasha Lewis | Morgan & Morgan | 3:23-cv-06893 |
| 323 | Cruz, Rhonda | Morgan & Morgan | 3:23-cv-10706 |
| 324 | Upchurch, Zachary | Morgan & Morgan | 3:23-cv-10793 |
| 325 | PYE, LORETTA | Morris Bart, LLC | 3:23-cv-04925 |
| 326 | Pye, Loretta | Morris Bart, LLC | 3:23-cv-04933 |
| 327 | Wright, Edward | Morris Bart, LLC | 3:23-cv-06360 |
| 328 | Chapman, Theresa L | Motley Rice New Jersey LLC | 3:21-cv-00120 |
| 329 | Carthen, Joann F | Motley Rice New Jersey LLC | 3:21-cv-00123 |
| 330 | Buenting, Ashley N | Motley Rice New Jersey LLC | 3:21-cv-01024 |
| 331 | Crocker, Raquel Celeste | Motley Rice New Jersey LLC | 3:21-cv-18807 |
| 332 | Avery, Mildred L. | Motley Rice, LLC | 3:21-cv-09963 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|-------|-----------|--------------------------|-----------------|
| 333 | Savage, Rachel Gwynn | Motley Rice, LLC | 3:21-cv-12595 |
| 334 | Smith, Dixie | Motley Rice, LLC | 3:21-cv-12727 |
| 335 | Hickman, Diana | Motley Rice, LLC | 3:21-cv-16818 |
| 336 | Sickles, Jean S. | Motley Rice, LLC | 3:21-cv-16886 |
| 337 | Nicholas, Leann S. | Motley Rice, LLC | 3:21-cv-18712 |
| 338 | Skerman, Anna L | Motley Rice, LLC | 3:21-cv-18725 |
| 339 | Brown, Daniel, Jr | Motley Rice, LLC | 3:21-cv-18728 |
| 340 | Toomey, Carol | Motley Rice, LLC | 3:21-cv-18735 |
| 341 | Robinson, Carol | Motley Rice, LLC | 3:21-cv-18747 |
| 342 | Valenti, Joseph V. | Motley Rice, LLC | 3:21-cv-18753 |
| 343 | Kirshner, Liliana P. | Motley Rice, LLC | 3:21-cv-18780 |
| 344 | Justice, Robert L | Motley Rice, LLC | 3:21-cv-18782 |
| 345 | Russell, RaLene W. | Motley Rice, LLC | 3:21-cv-18783 |
| 346 | Willhite, Anna Vadell | Motley Rice, LLC | 3:21-cv-18791 |
| 347 | Lamar, Virginia S | Motley Rice, LLC | 3:21-cv-18794 |
| 348 | Garcia, Hilda | Motley Rice, LLC | 3:21-cv-18802 |
| 349 | James, Kathryn C. | Motley Rice, LLC | 3:21-cv-18803 |
| 350 | Adamson, Linda M. | Motley Rice, LLC | 3:21-cv-18805 |
| 351 | Howell, Lorrie A. | Motley Rice, LLC | 3:21-cv-18809 |
| 352 | Hensley, Deborah L. | Motley Rice, LLC | 3:21-cv-18811 |
| 353 | Lai, Uyen | Motley Rice, LLC | 3:21-cv-18813 |
| 354 | Manley, Gisela V | Motley Rice, LLC | 3:21-cv-18816 |
| 355 | Krumm, Michelle A | Motley Rice, LLC | 3:21-cv-18818 |
| 356 | Lovewell, Ann M | Motley Rice, LLC | 3:21-cv-18849 |
| 357 | Elias, Sallyann | Motley Rice, LLC | 3:21-cv-18851 |
| 358 | Monaghan, Pamela S | Motley Rice, LLC | 3:21-cv-18854 |
| 359 | Riccio, Deborah | Motley Rice, LLC | 3:21-cv-18855 |
| 360 | Medeiros, Barbara A | Motley Rice, LLC | 3:21-cv-18858 |
| 361 | Liberatore, Donald J | Motley Rice, LLC | 3:21-cv-18861 |
| 362 | Nix, Deborah T. | Motley Rice, LLC | 3:21-cv-18866 |
| 363 | Whitt, Charles M | Motley Rice, LLC | 3:21-cv-18871 |
| 364 | Honicutt, Janna B | Motley Rice, LLC | 3:21-cv-18874 |
| 365 | Nelson, Virgilean | Motley Rice, LLC | 3:21-cv-18906 |
| 366 | Salazar, Kathleen F. | Motley Rice, LLC | 3:21-cv-18907 |
| 367 | Boyers, Jack E | Motley Rice, LLC | 3:21-cv-18908 |
| 368 | Guzikowski, Lori R | Motley Rice, LLC | 3:21-cv-19017 |
| 369 | Hammons, Monica | Motley Rice, LLC | 3:21-cv-19020 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|---|---|---|---|
| 370 | Meck, Donna | Motley Rice, LLC | 3:21-cv-19033 |
| 371 | Marsh, Kyle A | Motley Rice, LLC | 3:21-cv-19041 |
| 372 | Akins, Kelly Jo | Motley Rice, LLC | 3:21-cv-19042 |
| 373 | Barnett, Barbara H | Motley Rice, LLC | 3:21-cv-19044 |
| 374 | Carney, Vester L | Motley Rice, LLC | 3:21-cv-19045 |
| 375 | Hawley, Yvonne M | Motley Rice, LLC | 3:21-cv-19047 |
| 376 | Balski, Kathy A | Motley Rice, LLC | 3:21-cv-19048 |
| 377 | Maddox, Alice E. | Motley Rice, LLC | 3:21-cv-19049 |
| 378 | Morang, Elaine C | Motley Rice, LLC | 3:21-cv-19050 |
| 379 | Patten, Bonnie J | Motley Rice, LLC | 3:21-cv-19052 |
| 380 | Steinfort, Gennine A | Motley Rice, LLC | 3:21-cv-19053 |
| 381 | Cronk, Sherry Lynne | Motley Rice, LLC | 3:21-cv-19054 |
| 382 | Konys-Colson, Julie A | Motley Rice, LLC | 3:21-cv-19055 |
| 383 | Askew, Melanie Journey | Motley Rice, LLC | 3:21-cv-19056 |
| 384 | Bridgers, Susan Bartels | Motley Rice, LLC | 3:21-cv-19057 |
| 385 | Favor, Cori H | Motley Rice, LLC | 3:21-cv-19058 |
| 386 | Wonsey, Cheryl | Motley Rice, LLC | 3:21-cv-19059 |
| 387 | Halstead, Arilyn Ruffell | Motley Rice, LLC | 3:21-cv-19060 |
| 388 | Alston, Janice F | Motley Rice, LLC | 3:21-cv-19061 |
| 389 | Harf, Leslie Carno | Motley Rice, LLC | 3:21-cv-19062 |
| 390 | Keriazakos, Lynn E. | Motley Rice, LLC | 3:21-cv-19064 |
| 391 | Lavallee, Darcy J. | Motley Rice, LLC | 3:21-cv-19065 |
| 392 | Olson, Thomas J | Motley Rice, LLC | 3:21-cv-19067 |
| 393 | Hall, Johnnie W., Sr. | Motley Rice, LLC | 3:21-cv-19069 |
| 394 | McCaughan, Stephen A. | Motley Rice, LLC | 3:21-cv-19070 |
| 395 | Guara, Jennifer | Motley Rice, LLC | 3:21-cv-19071 |
| 396 | LoPresto, Cindy Lynn | Motley Rice, LLC | 3:21-cv-19076 |
| 397 | Romero, Gloria S | Motley Rice, LLC | 3:21-cv-19080 |
| 398 | Shute, Richard C | Motley Rice, LLC | 3:21-cv-19082 |
| 399 | Miller, Kevin L. | Motley Rice, LLC | 3:21-cv-19083 |
| 400 | Hoeftman, Beverly | Motley Rice, LLC | 3:21-cv-19084 |
| 401 | Yelverton, Mary | Motley Rice, LLC | 3:21-cv-19085 |
| 402 | Burke, Rosemary A | Motley Rice, LLC | 3:21-cv-19086 |
| 403 | Buchowski, Judith | Motley Rice, LLC | 3:21-cv-19091 |
| 404 | Burns, Nadia | Motley Rice, LLC | 3:21-cv-19094 |
| 405 | Garrett, Manieka | Motley Rice, LLC | 3:21-cv-19096 |
| 406 | Brown, Rudolph C | Motley Rice, LLC | 3:21-cv-19098 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|-------|-----------|--------------------------|-----------------|
| 407 | Hilton, Craig | Motley Rice, LLC | 3:21-cv-19099 |
| 408 | DeLong, Kayla C. | Motley Rice, LLC | 3:21-cv-19100 |
| 409 | King, Robert J. | Motley Rice, LLC | 3:21-cv-19103 |
| 410 | Tremaine, Alan D | Motley Rice, LLC | 3:21-cv-19107 |
| 411 | Smith, Monty J. | Motley Rice, LLC | 3:21-cv-19108 |
| 412 | Smith, Stephanie Jo | Motley Rice, LLC | 3:21-cv-19112 |
| 413 | O'Connell, Rhonda | Motley Rice, LLC | 3:21-cv-19114 |
| 414 | Roberts, Michael | Motley Rice, LLC | 3:21-cv-19118 |
| 415 | Robinson, Charlene | Motley Rice, LLC | 3:21-cv-19119 |
| 416 | Roilton, Precious | Motley Rice, LLC | 3:21-cv-19120 |
| 417 | Morgan, Mark W. | Motley Rice, LLC | 3:21-cv-19121 |
| 418 | Frazier, Wendell | Motley Rice, LLC | 3:21-cv-19123 |
| 419 | Jimerson, Harriet | Motley Rice, LLC | 3:21-cv-19125 |
| 420 | Crook, Michael | Motley Rice, LLC | 3:21-cv-19127 |
| 421 | Ponce, Cecilia | Motley Rice, LLC | 3:21-cv-19128 |
| 422 | Prosek, Joseph R. | Motley Rice, LLC | 3:21-cv-19129 |
| 423 | Caskey, Barbara | Motley Rice, LLC | 3:21-cv-19130 |
| 424 | Powell, Lois D | Motley Rice, LLC | 3:21-cv-19131 |
| 425 | Kondos, Paulette | Motley Rice, LLC | 3:21-cv-19132 |
| 426 | Casarez, Patricia C. | Motley Rice, LLC | 3:21-cv-19133 |
| 427 | Walker, Thomas J | Motley Rice, LLC | 3:21-cv-19134 |
| 428 | Wright, Angela P | Motley Rice, LLC | 3:21-cv-19136 |
| 429 | Wise, Heidi M | Motley Rice, LLC | 3:21-cv-19137 |
| 430 | Waldrep, Charlie | Motley Rice, LLC | 3:21-cv-19139 |
| 431 | Franklin, John H., Jr. | Motley Rice, LLC | 3:21-cv-19146 |
| 432 | Sherwood, Maria | Motley Rice, LLC | 3:21-cv-19148 |
| 433 | Manuel, Janine A. | Motley Rice, LLC | 3:21-cv-19154 |
| 434 | Smith, Dawn M | Motley Rice, LLC | 3:21-cv-19156 |
| 435 | Bias, Thomas E. | Motley Rice, LLC | 3:21-cv-19161 |
| 436 | Picanso, Denise | Motley Rice, LLC | 3:21-cv-19163 |
| 437 | Phillips, R. Dean | Motley Rice, LLC | 3:21-cv-19164 |
| 438 | Townsend, Kesia M | Motley Rice, LLC | 3:21-cv-19166 |
| 439 | Niu, Fifita | Motley Rice, LLC | 3:21-cv-19175 |
| 440 | Lindley, Michelle | Motley Rice, LLC | 3:21-cv-19176 |
| 441 | Wilson, Keith | Motley Rice, LLC | 3:21-cv-19180 |
| 442 | Johnston, William H. | Motley Rice, LLC | 3:21-cv-19181 |
| 443 | Mooney, Anita L | Motley Rice, LLC | 3:21-cv-19182 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|-------|-----------|--------------------------|-----------------|
| 444 | Phillips, Frances E | Motley Rice, LLC | 3:21-cv-19184 |
| 445 | Pendleton, Austin | Motley Rice, LLC | 3:21-cv-19185 |
| 446 | Zinnerman, Janine M | Motley Rice, LLC | 3:21-cv-19188 |
| 447 | White, Danny L | Motley Rice, LLC | 3:21-cv-19190 |
| 448 | Nauman, Larry A. | Motley Rice, LLC | 3:21-cv-19209 |
| 449 | Mayfield, JoAnn | Motley Rice, LLC | 3:21-cv-19214 |
| 450 | Lane, George R | Nicole M Varisco, Esq | 3:21-cv-12094 |
| 451 | Taylor, Florence | Parafinczuk Wolf, P.A. | 3:21-cv-17829 |
| 452 | Yzquierdo, Irena | Parafinczuk Wolf, P.A. | 3:21-cv-17833 |
| 453 | Grant, Regina | Parafinczuk Wolf, P.A. | 3:21-cv-17838 |
| 454 | Lanham, Casey | Poulin, Willey, Anastopoulo, LLC | 3:22-cv-06379 |
| 455 | Cruze, Susan | Pro se | 3:21-cv-15973 |
| 456 | Watson, Herman | Pro se | 3:21-cv-15636 |
| 457 | Bruns, Barbara | Reich & Binstock, LLP | 3:21-cv-18759 |
| 458 | Shapiro, Margaret | Reich & Binstock, LLP | 3:21-cv-18774 |
| 459 | McDowell, Marsha | Reich & Binstock, LLP | 3:21-cv-18784 |
| 460 | Burt, Mildred | Reich & Binstock, LLP | 3:21-cv-18786 |
| 461 | Golden, Patricia | Reich & Binstock, LLP | 3:21-cv-18788 |
| 462 | Minsky, Paula | Reich & Binstock, LLP | 3:21-cv-18792 |
| 463 | Berwald, Shanon | Reich & Binstock, LLP | 3:21-cv-18798 |
| 464 | Duckett, Shelley | Reich & Binstock, LLP | 3:21-cv-18800 |
| 465 | Touchton, Vicky | Reich & Binstock, LLP | 3:21-cv-18801 |
| 466 | Porter, Phil | Reich & Binstock, LLP | 3:21-cv-18961 |
| 467 | Wilford, Janelle | Reich & Binstock, LLP | 3:21-cv-18963 |
| 468 | Humphrey, Keener | Reich & Binstock, LLP | 3:21-cv-18965 |
| 469 | McClure, Kenneth | Reich & Binstock, LLP | 3:21-cv-19192 |
| 470 | Brown, Lillian | Reich & Binstock, LLP | 3:21-cv-19194 |
| 471 | Green, Ischnora | Reich & Binstock, LLP | 3:21-cv-19196 |
| 472 | Brizuela, Lilia | Reich & Binstock, LLP | 3:21-cv-19199 |
| 473 | Alexander, Maria | Reich & Binstock, LLP | 3:21-cv-19200 |
| 474 | Thompson, Tanya | Reich & Binstock, LLP | 3:21-cv-19201 |
| 475 | Goldsmith, Ola | Reich & Binstock, LLP | 3:21-cv-19202 |
| 476 | Ettinger, Alan | Reich & Binstock, LLP | 3:21-cv-19204 |
| 477 | Hardin, Kassandra | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14509 |
| 478 | Owens, Shamonda | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-14511 |
| 479 | King, Matthew | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15088 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|---|---|---|---|
| 480 | Ruiz, Lucia | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15751 |
| 481 | Mitchell, Rose | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-15764 |
| 482 | Perkinson, Tamar | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16176 |
| 483 | Thomas, Toni | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16187 |
| 484 | Andrews, Vanna | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16208 |
| 485 | Smith-Futrell, Vivian | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. | 3:21-cv-16254 |
| 486 | Bowens, Sharritta | Saltz Mongeluzzi & Bendesky PC | 3:21-cv-06538 |
| 487 | Rollings, Leigh-Ann | Saltz Mongeluzzi & Bendesky PC | 3:21-cv-06575 |
| 488 | Mohead, Christiana | Saltz Mongeluzzi & Bendesky PC | 3:21-cv-09599 |
| 489 | Dixon, Timika | Saltz Mongeluzzi & Bendesky PC | 3:21-cv-11593 |
| 490 | Grazes, Aladrea | Saltz Mongeluzzi & Bendesky PC | 3:21-cv-11637 |
| 491 | Luna, Nayda | Saltz Mongeluzzi & Bendesky PC | 3:21-cv-11785 |
| 492 | Kahl, Jessica | Saltz Mongeluzzi & Bendesky PC | 3:21-cv-12381 |
| 493 | Horne, Tammy | Saltz Mongeluzzi & Bendesky PC | 3:21-cv-15337 |
| 494 | Olmos, Maria | Saltz Mongeluzzi & Bendesky PC | 3:21-cv-15364 |
| 495 | Faber, Arlene | Saltz Mongeluzzi & Bendesky PC | 3:21-cv-17297 |
| 496 | Sharpe, Florence | Saltz Mongeluzzi & Bendesky PC | 3:21-cv-17650 |
| 497 | Slutzkin, Judith | Saltz Mongeluzzi & Bendesky PC | 3:21-cv-19035 |
| 498 | Kiesel, Joanne | Saltz Mongeluzzi & Bendesky PC | 3:21-cv-19039 |
| 499 | Isackson, Sharon | Saltz Mongeluzzi & Bendesky PC | 3:21-cv-19040 |
| 500 | Wingerter, Stephanie | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-04789 |
| 501 | Askew, Georgena | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-04792 |
| 502 | Mullendore, Jessica | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-04796 |
| 503 | Dangler, Linda | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-04963 |
| 504 | Lawter, Jeanette | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-04984 |
| 505 | Dacapias, Gabriela | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-05084 |
| 506 | Shelby, Pamela | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-05092 |
| 507 | Probert, Darlene | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-05096 |
| 508 | Martin-Michalec, Cynthia | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-05291 |
| 509 | Thomas, Bobby | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-05295 |
| 510 | Shattuck, Brenda | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-05313 |
| 511 | Cox, Katrina | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-05315 |
| 512 | Burton, Mary | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-06961 |
| 513 | Barbro, Donna Margaret | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-06997 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|-------|-----------|--------------------------|-----------------|
| 514 | Newsom, Pamela J. | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-07012 |
| 515 | Collins, Cindy | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-07036 |
| 516 | Clay, Alison | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-07047 |
| 517 | Lyles, Yvonne | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-07134 |
| 518 | Amstutz, Joyce | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-07169 |
| 519 | Kobli, Sally Lee | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-07370 |
| 520 | Campbell, Nellie | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-07414 |
| 521 | Quattrocchi, Danielle | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-07455 |
| 522 | Knowles, Camille | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-08049 |
| 523 | Bujnoch, Dee | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-08054 |
| 524 | Vandegrift, Judy | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-08073 |
| 525 | Ellis, Christina | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-08082 |
| 526 | Vikstrom, Kim | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-08088 |
| 527 | Holmes, Stephanie | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-08129 |
| 528 | Hadley, Peggy | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-08136 |
| 529 | Daneke, Kim | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-08156 |
| 530 | Robinette, Candace | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-08172 |
| 531 | Larimer, Deborah | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-08179 |
| 532 | Miller, General | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-09838 |
| 533 | Howard, Jamie | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-11794 |
| 534 | Saunders, Latoya | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-11805 |
| 535 | Abikoff, Renee | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-11813 |
| 536 | Burts, Jennette | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-11826 |
| 537 | Cannell, Darlene | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-11834 |
| 538 | Shin, Hanny | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-11955 |
| 539 | Edmonds, Juanita | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-11976 |
| 540 | Wichman, Patricia | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12005 |
| 541 | Rasnick, Tracy | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12010 |
| 542 | Brothers, Debra | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12019 |
| 543 | Chapman, Michelle | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12028 |
| 544 | Alcozer, Mary | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12031 |
| 545 | Whitson, Katena | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12039 |
| 546 | Rodriguez, Alyse | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12045 |
| 547 | Rose, Christa | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12047 |
| 548 | Basham, Love | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12052 |
| 549 | Doughty, Barbara Anne | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12059 |
| 550 | McConchie, Marlene | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12090 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|-------|-----------|--------------------------|-----------------|
| 551 | Frazier, Calandra | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12304 |
| 552 | McCurry, Sandra | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12306 |
| 553 | Fisher, Evelyn | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12360 |
| 554 | Gallman, Deanna | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12382 |
| 555 | Costanzo, Krystal | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12395 |
| 556 | Downey, Vanessa | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12404 |
| 557 | Cummings, Nancy Lee | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12482 |
| 558 | Brooks, Amanda | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12483 |
| 559 | Betancourt, Asuncion | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12492 |
| 560 | Mcalpin, Sharon | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12497 |
| 561 | Smalls, Audrey | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12503 |
| 562 | Ackerman, Theresa | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12514 |
| 563 | Murphy, Clara | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12518 |
| 564 | Shtayyeh, Deborah | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12525 |
| 565 | Ciolfi, Tina | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12534 |
| 566 | Garcia, Estrella | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12543 |
| 567 | Cooper, Lakeisha | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12552 |
| 568 | Jenkins, Ida | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12553 |
| 569 | Holmes, Jimmi | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12558 |
| 570 | Saldana, Marine | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12559 |
| 571 | Johnson, Jodi | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12564 |
| 572 | Wallace, Lynette Alicia | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12571 |
| 573 | Helm, Rachel Lynn | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12591 |
| 574 | Higginbotham, Tai | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12607 |
| 575 | Kasten, Torra | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12613 |
| 576 | Bailey, Mesha Dianne | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12619 |
| 577 | Scanlon, Holly Asher | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12642 |
| 578 | Breedlove, Donna | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-12672 |
| 579 | Dishmon, Miranda | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13200 |
| 580 | Floyd, Jelissa | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13253 |
| 581 | Slay, Lucinda Bea | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13255 |
| 582 | Forward, Diane | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13260 |
| 583 | Crawford, Deena | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13262 |
| 584 | Szymurski, Alethia | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13269 |
| 585 | Riley, Mary | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13280 |
| 586 | Brice, Roby | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13281 |
| 587 | Noe, Carolyn | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13284 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|-------|-----------|--------------------------|-----------------|
| 588 | Martinez, Teresa | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13455 |
| 589 | Moore, Wendall | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13461 |
| 590 | Lamson, Theresa | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13545 |
| 591 | Rocha, Marina | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13554 |
| 592 | Garcia, Ruby | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13567 |
| 593 | Starrett, Susan | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13603 |
| 594 | Hansen, Hillary | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13651 |
| 595 | Kollar, Emmalea Lynn | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13656 |
| 596 | Rapisardi, Christine | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13661 |
| 597 | Caringella, Monica | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13670 |
| 598 | Wimer, Alyssa | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13682 |
| 599 | Westbrook, Cristy | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13689 |
| 600 | Mouzourakis, Virginia | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13692 |
| 601 | Cummings, Heather | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13705 |
| 602 | Ward, Dollie | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13710 |
| 603 | Black, Geraldine | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13716 |
| 604 | Rodriguez, Maribel Reyes | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13727 |
| 605 | Hicks, Anna | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13733 |
| 606 | Burnett, Gertrude | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13767 |
| 607 | Suvanna, Buchanan | Saltz Mongeluzzi & Bendesky PC | 3:23-cv-13775 |
| 608 | Reyes, Maria | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-04898 |
| 609 | Brown, Courtney | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-05249 |
| 610 | Bolar, Nicole | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-05287 |
| 611 | Morton, Yoshiko | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-06091 |
| 612 | Wilson, Jayme | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-06258 |
| 613 | Delk, Marquera | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-07090 |
| 614 | Graham, Olivia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-09960 |
| 615 | Cooper, Latricia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-11154 |
| 616 | Robinson, Joyce | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-11274 |
| 617 | Sanders, Linda | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-11361 |
| 618 | Hughes, Raynell | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-11363 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|-------|-----------|--------------------------|-----------------|
| 619 | Norris, Michael | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-11364 |
| 620 | Jackson, Linda | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-11369 |
| 621 | Jones, Maurice | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-11374 |
| 622 | Lakey, Eric | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-11379 |
| 623 | Dowden, Donald | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-11381 |
| 624 | White, Tracey | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-11382 |
| 625 | Leitz, Keith | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-11383 |
| 626 | Cargus, Roniqua | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-12084 |
| 627 | Alexander, Dominique | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-12108 |
| 628 | Willis, Dachelle | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-12186 |
| 629 | Gonsalves, Meshe | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-12202 |
| 630 | Whitcomb, Susan | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-12333 |
| 631 | Watters, Khristina | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-12430 |
| 632 | Wallace, Kimberly | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-12460 |
| 633 | Cannon, Tiana | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-12478 |
| 634 | Hoyte, Raquel | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-12593 |
| 635 | Jackson, Linda | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-12600 |
| 636 | Morton, Brenda | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-12654 |
| 637 | Gaddie, Taunya | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-12691 |
| 638 | Phelps, Richard | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-12699 |
| 639 | Henton, Danielle | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-12739 |
| 640 | Maddox, Cathy | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-12997 |
| 641 | Geathers, Merlietha | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13021 |
| 642 | Mendes, Debra | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13064 |
| 643 | Metoyer, Achtravian | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13075 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|---|---|---|---|
| 644 | Golden, Ina | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13110 |
| 645 | Avalos, Richard | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13115 |
| 646 | Hanzy, Chiree Nell | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13131 |
| 647 | Gaiduk, Philip | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13158 |
| 648 | Killiam, Mary Anne | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13173 |
| 649 | Murillo, Gloria | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13198 |
| 650 | Mcdonald, Charlotte | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13209 |
| 651 | Rosario, Freddie | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13218 |
| 652 | Wallace, Tracey | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13229 |
| 653 | Fabian, Dana | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13330 |
| 654 | Dillard, Randolph | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13485 |
| 655 | Evans, William | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13498 |
| 656 | Mccall, Faye | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13538 |
| 657 | Tucker, Lorita | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13572 |
| 658 | Hunt, Dolores | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13575 |
| 659 | Lindo, Dian | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13605 |
| 660 | Hunt, Katrina | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13609 |
| 661 | Grady, Krystal | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13610 |
| 662 | Martarella, Joanne | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13615 |
| 663 | Borrego-Wilson, Sandra | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13626 |
| 664 | Wright, Candis | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13776 |
| 665 | Hutchins, Lueverdia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13783 |
| 666 | Greene, Myesha | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13804 |
| 667 | Dustin, Gloria | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13858 |
| 668 | Grubbs, Isabella | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13865 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|---|---|---|---|
| 669 | Guy, Sheila | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13869 |
| 670 | Leyuas, Ethel | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13871 |
| 671 | Hammock, Michelle | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13873 |
| 672 | Magee, Sandra | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13874 |
| 673 | Middleton, Kimila | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13875 |
| 674 | Clark, Steven | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13878 |
| 675 | Waker, Janet | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13906 |
| 676 | Tucker, Cynthia | Schneider, Wallace, Cottrell Konecky LLP | 3:23-cv-13917 |
| 677 | Bailey, Paula | Seeger Weiss LLP | 3:21-cv-19409 |
| 678 | Walker, Trena | Simmons Hanly Conroy | 3:21-cv-18679 |
| 679 | Bradley, Harriet | Simmons Hanly Conroy | 3:23-cv-08302 |
| 680 | Caskey, Barbara | Simmons Hanly Conroy | 3:23-cv-08583 |
| 681 | Nestler, Beth | Simmons Hanly Conroy | 3:23-cv-11228 |
| 682 | Dyment, Jo Ann | Singleton Schreiber, LLP | 3:23-cv-06739 |
| 683 | Richardson, Sheila | Slater, Slater, Schulman, LLP | 3:21-cv-07033 |
| 684 | Tyler, Charlene | Slater, Slater, Schulman, LLP | 3:21-cv-10049 |
| 685 | Ortiz, Mara | Slater, Slater, Schulman, LLP | 3:21-cv-13597 |
| 686 | Moore, Gertie | The Benton Law FIrm, PLLC | 3:21-cv-07204 |
| 687 | Smith, Ruby | The Benton Law FIrm, PLLC | 3:21-cv-13334 |
| 688 | Bernhardt, Betty Joann | The Carlson Law Firm | 3:23-cv-08530 |
| 689 | Colahan, Kelly | The Carlson Law Firm | 3:23-cv-10724 |
| 690 | Dewitt, Pat | The Carlson Law Firm | 3:23-cv-10870 |
| 691 | Landefeld, Sandra | The Carlson Law Firm | 3:23-cv-12426 |
| 692 | Lipp, David | The Carlson Law Firm | 3:23-cv-12527 |
| 693 | Moncrief, Donna | The Carlson Law Firm | 3:23-cv-12636 |
| 694 | Roberts, Ramonia | The Carlson Law Firm | 3:23-cv-13165 |
| 695 | Sanderson, Sandra | The Cuffie Law Firm | 3:21-cv-17143 |
| 696 | Jackson, Elizabeth | The Cuffie Law Firm | 3:21-cv-20517 |
| 697 | Williams, David | The Diaz Law Firm, PLLC | 3:23-cv-04643 |
| 698 | Silvers, Shavon | The Dilorenzo Law Firm, LLC | 3:21-cv-19458 |
| 699 | Lee, Karen | The Dunken Law Firm | 3:21-cv-14699 |
| 700 | Zemo, Frances | The Dunken Law Firm | 3:21-cv-17379 |
| 701 | Kitchens, Carlton | The Ferraro Law Firm, P.A. | 3:21-cv-10452 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|---|---|---|---|
| 702 | Smart, Kimberley | The Ferraro Law Firm, P.A. | 3:21-cv-12700 |
| 703 | Samuels, Terri | The Levensten Law Firm, P.C. | 3:23-cv-08507 |
| 704 | Owens, Kerrie | The Segal Law Firm | 3:21-cv-16001 |
| 705 | McCree, Karen | The Segal Law Firm | 3:21-cv-16734 |
| 706 | Avary, Mary Sue | The Segal Law Firm | 3:21-cv-16798 |
| 707 | Falcon, Elizabeth | The Segal Law Firm | 3:21-cv-17245 |
| 708 | Hatton, Victoria | The Segal Law Firm | 3:21-cv-17901 |
| 709 | Trask, Angela | The Segal Law Firm | 3:21-cv-18381 |
| 710 | Rael, Lou Ann | The Segal Law Firm | 3:23-cv-04871 |
| 711 | Cole, Nina | The Segal Law Firm | 3:23-cv-06137 |
| 712 | Bunker, Mary Susan | The Segal Law Firm | 3:23-cv-06176 |
| 713 | Brazwell, Ashley | The Levensten Law Firm | 3:23-cv-06945 |
| 714 | Young, Tracey L. | The Segal Law Firm | 3:23-cv-07128 |
| 715 | Palmer, Lisa | The Segal Law Firm | 3:23-cv-08046 |
| 716 | Deines, Jesse | The Segal Law Firm | 3:23-cv-08254 |
| 717 | Staton, Alisa B. | The Segal Law Firm | 3:23-cv-08435 |
| 718 | Coler, Marcial | The Segal Law Firm | 3:23-cv-09657 |
| 719 | Paige, Anthony | The Segal Law Firm | 3:23-cv-09693 |
| 720 | Lupinacci, Joanne M. | The Segal Law Firm | 3:23-cv-12999 |
| 721 | Dempsey, Theresa L. | The Segal Law Firm | 3:23-cv-13039 |
| 722 | Long, Amy | The Segal Law Firm | 3:23-cv-13063 |
| 723 | Kurtis, Brian | The Segal Law Firm | 3:23-cv-13083 |
| 724 | Gaines, Debra R. | The Segal Law Firm | 3:23-cv-13242 |
| 725 | Ray, Kenyada | The Segal Law Firm | 3:23-cv-13470 |
| 726 | Edwards-Bowen, Tina | The Segal Law Firm | 3:23-cv-13597 |
| 727 | Williams, Veronica P. | The Segal Law Firm | 3:23-cv-13617 |
| 728 | King, Marvin | The Segal Law Firm | 3:23-cv-13677 |
| 729 | Piper, Peggy | Wagstaff Law Firm | 3:21-cv-18376 |
| 730 | Blaylock, Michelle | Wagstaff Law Firm | 3:21-cv-18386 |
| 731 | Mack, Felicia | Wagstaff Law Firm | 3:21-cv-18574 |
| 732 | Romero, Clara | Wagstaff Law Firm | 3:21-cv-18579 |
| 733 | Marcell, Vikki Carlene | Wagstaff Law Firm | 3:21-cv-18585 |
| 734 | Williams, Suzanne | Wagstaff Law Firm | 3:21-cv-18635 |
| 735 | Uitenham, Tina | Wagstaff Law Firm | 3:21-cv-18761 |
| 736 | Elder, Linda | Wagstaff Law Firm | 3:21-cv-18977 |
| 737 | Stevenson, Kim Lee | Williams Kherkher Hart Boundas, LLP | 3:21-cv-17306 |

| Row # | Case Name | Combined Plaintiff Firms | Current Cause # |
|-------|-----------|--------------------------|-----------------|
| 738 | Cunningham, Joe | Williams Kherkher Hart Boundas, LLP | 3:23-cv-05288 |