Exhibit 8

Harvard Medical School          Harvard TH Chan School of Public Health

**John J. Godleski, M.D.**
*Professor of Pathology
Emeritus*




Department of
Environmental Health
(MIPS Program)

jgodlesk@hsph.harvard.edu
Phone (617) 698-5970
Cell (617) 840-9679

June 21, 2021

David Dearing. ESQ
Beasley Allen Law Firm
218 Commerce Street
Montgomery, AL 36104

**Re: Pasqualina Rausa**

Dear Mr. Dearing:

I was on the faculty of Harvard Medical School (HMS), Brigham and Women's Hospital (BWH), and Harvard School of Public Health (HSPH) from 1978-2017, retiring as Professor of Pathology in 2017. I graduated from the University of Pittsburgh School of Medicine. As a student, I did research in the Pathology Department learning electron microscopy. In my senior year, I received the top award for research done by a medical student in the United States given by the Student American Medical Association, and published several papers describing that research. I then did an internship and residency in Pathology at the Massachusetts General Hospital, a major teaching hospital of Harvard Medical School. I received further training at HSPH and the University of North Carolina. I was board certified in Anatomic Pathology in 1975. I spent 5 years on the faculty of Medical College of Pennsylvania in Philadelphia in the Department of Pathology where I was in charge of the electron microscopy facility and the autopsy service, and then was recruited to head Pulmonary Pathology at BWH in Boston, a position I held for 37 years. I published more than one hundred and seventy peer-reviewed papers related to pulmonary/environmental pathology including a number using analytical electron microscopy. Notably, I have been senior author on a number of papers using analytical electron microscopy with both X-ray analysis and electron energy loss spectroscopy. In my career, I received more than $30 million in research grants from NIH, EPA, and other funding agencies as Principal Investigator; I led the Particles Research Core in the Harvard-NIEHS Environmental Research Center and I was Associate Director of the Harvard Clean Air Research Center supported by the US EPA. In my daily activities, I was a member of the Pulmonary Pathology and Autopsy Services at Brigham and Women's Hospital. I taught Pathology residents and fellows, medical students, graduate students, and postdoctoral fellows, and I carried out research in my laboratory at HSPH. I was responsible for accurate pathological diagnoses at BWH and I oversaw a research group of as many as 15 people at HSPH. I was the pathologist providing the final opinion on difficult diagnostic cases of lung disease within our department, and I was a recognized expert whose opinion was sought by pathologists from other hospitals in the diagnosis of foreign material in tissues throughout the body using scanning electron microscopy (SEM) and energy dispersive X-ray analyses (EDS). Although now retired, I have full access to laboratory and electron microscopy facilities.

I have recently published six papers regarding talc and tissue pathology (references 1-6). The first paper used tissue digestive procedures and SEM/EDS to quantify talc in lymph nodes in comparison to the use of *in situ* SEM/EDS; the second described the migration and detection of talc in pelvic tissues from the perineum in a series of exposed patients who also had ovarian malignancy. The third concerned the use of spectroscopic magnesium and silicon weight % ratio standards to diagnose talc in human tissues, and

1

the expected mathematical distribution for such measurements. Three other publications also pertain to talc identification in tissue and resultant pathology (references 4-6).

I have received 47 slides on Pasqalina Rausa, 46 on case L18-2837 (the main surgical case) and 1 on case LN18-285 (a cytology slide from ascitic fluid). According to the hospital pathology report, 48 blocks were made on case L18-2837, However, we did not receive slides from blocks 7C and 12C from L18-2837. Slides labeleled L18-2837 represent the tissues from the patient's surgical procedure on 6/13/2018 which included hysterectomy, bilateral salpingo-oophorectomy, left and right external iliac lymph node excision, right and left common iliac lymph node excision, right and left para-aortic lymph nodes excision, right and left pelvic sigmoid peritoneum biopsies, bladder peritoneum biopsy, omentum biopsy, right and left diaphragm peritoneum biopsies, small bowel mesentary and serosa nodules biopsies, right and left paracolic gutter peritoneum biopsies, and right peritoneum paericolic plaque excision. Slides on this case were received with the following sublabels: 1 A-F; 2; 3 A-B; 4-6; 7 A-B, D-G (representing the left tube and ovary); 8 A-H (representing the right tube and ovary); 9; 10 A-B; 11 A-D (representing the cervix and uterus);12 A-B; 13-15; 16 A-C; 17 A-B; and 18-20. All slides were prepared by the Department of Pathology, Ascension St. Vincent's Southside Hospital, 4201 Belfort Road, Jacksonville, FL 32216. The histologic slides listed above were reviewed with light microscopy, and the diagnosis of high grade serous carcinoma of the left and right ovaries was confirmed. In the surgical pathology report, the tumor was described as being within the left ovary and being within and on the surface of the right ovary and having maximum dimensions of 10.0 cm and 10.7 cm respectively. with metastasis to the omentum and the serosa of the uterus. Furthermore, according to the surgical pathology report and confirmed here, the various lymph nodes and other biopsies taken were all free of tumor. **Figure 1** illustrates key microscopic findings of the high grade serous carcinoma.



**Figure 1. Left.** High-grade serous carcinoma of the left ovary (slide 7D), with associated fibrous stromal reaction. Original magnification 60x. **Right.** High-power view of this serous carcinoma, showing marked nuclear pleomorphism and bizarre mitotic figures. These features are characteristic of a high-grade tumor. Original magnification 400x. Hematoxylin-eosin stain.

The 46 histologic slides on case L18-2837 were also reviewed using polarized light microscopy, as a means to highlight and detect birefringent foreign material in the same plane of focus with the tissues. Birefringent particle(s) were observed in 25 of the 46 slides reviewed. Figure 2 illustrates these findings.



**Figure 2. Left.** Left external iliac lymph node with a birefringent particle in the plane of focus with the tissues. Original magnification 400x. **Center.** Another area in the Left external iliac lymph node with a birefringent fiber in the plane of focus with the tissues.  Original magnification 400x **Right**. Left peri-aortic lymph node with two birefringent particles in a macrophage in the plane of focus with the tissues. Original magnification 400x.  All sections stained with hematoxylin-eosin and viewed with polarized light microscopy.

Our past experience and the medical literature on the diagnosis of talc in tissues (see references) indicate that the number of birefringent particles in histological sections is robustly correlated with the number of talc particles found by SEM/EDS, since talc is a strongly birefringent material. Also, talc is more likely to be subsequently found by SEM/EDS in tissue sections where 1) the number of birefringent particles by polarized light microscopy is greatest, and 2) the anatomic location of the tissues is most consistent with the expected migration or dissemination patterns for the talc, given its initial application/exposure site (references 1-2).

Taking these factors into consideration, we recommended that eight paraffin tissue blocks from Ms. Rausa's 6/13/2018 surgery (L18-2837 7B, 8B, 8F, 11A, 12B, 12C, 13, 17B, respectively representing left fallopian tube and ovary, right fallopian tube, right ovary, cervix, left external iliac lymph nodes, right external iliac lymph node, and lleft para-aortic lymph node) be obtained for further studies. All eight of these paraffin tissue blocks were received and studied as per the *in situ* scanning electron microscopy technique using variable pressure as described by Abraham and Thakral (2007, reference 7), in which the paraffin block may be studied directly in the scanning microscope chamber. The blocks were handled with our standard protocol to prevent contamination of the blocks in our laboratory. This protocol begins with the handling of the blocks using powder-free gloves on pre-cleaned surfaces. The blocks were then sectioned, removing ~50 micrometers of tissue and paraffin using a rotary microtome with a new, stainless steel blade. This sectioning was done to remove any surface contamination from previous storage and handling. After the fresh surface is exposed, the blocks were placed in a pre-cleaned covered container to prevent air particulate contamination, and then transferred to the Electron Microscopy Laboratory. There, blocks were again handled with particle-free gloves on pre-cleaned surfaces, and the blocks were washed in distilled deionized water for $\geq 2$ minutes to remove soluble surface materials such as sodium chloride and sodium phosphate used in processing for histology. When not being examined in the SEM chamber, the blocks were always maintained in closed plastic stub container boxes to provide secure storage and to obviate lab contamination. An example of a paraffin block studied in this case is shown in Figure 3.

 

Tissue surfaces were studied with a Hitachi SU6600 field emission SEM with an Oxford EDS, with Oxford instrument software being Aztec 4.1 SP1. EDS detector model was X-Max 50 SDD. The backscatter mode of the microscope was used to highlight mineral particles within the tissue resulting from atomic number contrast. Areas of tissue in the sectioned block surfaces were examined with a systematic rastering technique involving sequential fields at relatively low magnification 200-500x, then

**Figure 3.** One of the blocks (17B, left para-aortic nodes,) examined by SEM/EDS in this case. *Left:* The labeling (identification) for the block, which is on the side of the cassette. *Right:* Picture of the cut tissue surface of the block (examined by SEM/EDS).

when particles were seen, higher magnification was used to show morphological characteristics and to do spectral analysis. In this study, images of backscattered or secondary electrons were acquired using 15 kV accelerating voltage, 10 mm working distance, small beam spot, aperture #1, and 60 Pa vacuum (VP-SEM mode). EDS signals were acquired in either the spot analysis or mapping mode, with dead time <20% and signal counts ~3000-5000 cps. Electron beam penetration depth under the conditions used is estimated to be 2.5 micrometers. Image files were named after the number of EDS site ID, which are consecutive from 1. Spectrum ID was also serial coded consecutively from 1. Once the images or spectra are acquired, the remaining assigned serial ID cannot be changed or replaced.

In studying 7 of the 8 blocks of Ms. Rausa by SEM/EDS, 2 non-fibrous talc particles were found in a single ~2-micrometer plane of her tissue blocks. These particles were within $\pm$ 5% of the accepted Mg/Si atomic weight % ratio of 0.649. One of the talc particles was found in block 12B (left external iliac lymph node). and the second talc particle was found in block 17B (left para aortic lymph node).

In the study of the blocks on this case, a total of 515 particles were found and analyzed. Tissues may have carbonaceous material detected in backscattered electron imaging mode by their surface irregularity or other characteristics. Also, in many instances iron, sodium, phosphorus, and calcium may be found in tissues, especially in patients with malignancy. These elements are all considered endogenous to the tissues in this type of study. In the tissues studied of Ms. Rausa, 357 particles (70%) were endogenous; most had a calcium composition, either with oxygen alone, or in combination with various endogenous elements. One hundred fifty-eight (158) particles had a variety of constituents indicative of exogenous materials. The 2 talc particles that were found in the tissues all had magnesium and silicon in the accepted EDS spectral proportions for talc.

The technique used in the study of Ms. Rausa's tissues examines an extremely small volume of tissue. Comparable studies have been done with asbestos fibers in tissue sections (reference 8), and the finding of one fiber in a tissue section comparable to the amount of tissue studied here would indicate at least 100 fibers per gram of tissue which is indicative of a substantial exposure. If similar approaches were applied to the findings of this study, indications are that substantial amounts of talc were present in the patient's pelvic tissues. The findings of 2 talc in 2 out of 7 tissue blocks by analytical microscopy, using this approach indicates that a significant amount of talc is present within the tissues. In published studies (references 1, 2, 5, 9), significant numbers of talc particles were detected in pelvic tissues in women with ovarian cancer and a history of perineal talc use.

**Figure 4** on the following page shows the morphology of the two talc particles detected in this case, and their EDS spectra (block 12B, spectrum 44; block 17B, spectrum 431). In both these instances, the atomic weight % ratio of magnesium to silicon is the ratio expected for talc (spectrum 44 = 0.640, spectrum 431 = 0.660, both within $\pm$ 5% of the accepted ratio 0.649). The magnesium, silicon, and oxygen peaks are

labeled by the software of the instrument, which is periodically checked to assure that known elemental materials are properly identified.



**Figure 4. Upper Left**. SEM image 14 of a particle in left (block 12B) in backscatter mode. This particle is within tissue and is polygonal and non-fibrous. Using the scale on the photo, the particle is <5 microns in greatest dimension. **Upper Right**. The EDS spectrum (44) of this particle is shown with magnesium, silicon, and oxygen labeled. Magnesium and silicon have the atomic weight % ratio expected for talc, 0.640 which is within $\pm$ 5% of the accepted ratio 0.649. **Lower Left.** SEM image of a particle in left para-aortic lymph node (block 17B) in backscatter mode. This particle is within tissue and is polygonal and non-fibrous. Using the scale on the photo, the particle is ~10 microns in greatest dimension. **Lower Right**. The EDS spectrum (431) of this particle is shown with magnesium, silicon, and oxygen labeled. Magnesium and silicon have the atomic weight % ratio expected for talc, 0.660 which is within $\pm$ 5% of the ratio 0.649.

Therefore, based on the findings of this case, it can be stated to a reasonable degree of medical certainty, that the talc found in this case is contributory evidence for a causal link between the presence of talc and

the development of this patient's ovarian cancer. All opinions expressed in this report are to a reasonable degree of medical and scientific certainty.

Sincerely,

*John J Godleski, MD*

John J. Godleski, MD
Professor Emeritus of Pathology

**References:**

1. McDonald, SA, Fan Y, Welch, WR, Cramer, DW, Stearns, RC, Sheedy, L, Katler, M, Godleski JJ. Correlative polarizing light and scanning electron microscopy for the assessment of talc in pelvic lymph nodes. Ultrastruct Pathol 43:13-27. 2019. DOI 10.1080/01913123.2019.1593271. PMID: 30898001.

2. McDonald SA, Fan Y, Welch WR, Cramer DW, Godleski JJ. Migration of talc from the perineum to multiple pelvic organ sites: five case studies with correlative light and scanning electron microscopy. Am J Clin Pathol 152: 590-607, 2019. https://doi.org/10.1093/ajcp/aqz080. PMID: 31305893 PMCID: PMC6779257.

3. McDonald SA, Fan Y, Rogers RA, Godleski JJ. Magnesium/silicon atomic weight percent ratio standards for the tissue identification of talc by scanning electron microscopy and energy dispersive X-ray analysis. Ultrastruct Pathol 43: 248-260, 2019. DOI 10.1080/01913123.2019.1692119. PMID: 31736386.

4. Campion A, Smith KJ, Fedulov AV, Gregory DZ, Fan Y, Godleski JJ. Identification of Foreign Particles in Human Tissues Using Raman Microscopy Analytical Chemistry **2018** *90* (14), 8362-8369 DOI: 10.1021/acs.analchem.8b00271 PMID:29894163

5. Sato E, McDonald SA, Fan Y, Peterson S, Brain JD, Godleski JJ: Analysis of particles from hamster lungs following pulmonary talc exposures: implications for pathogenicity. Part Fibre Toxicol 2020; 17:20. https://doi.org/10.1186/s12989-020-00356-0. PMID: 32498698 PMCID: PMC7271432.

6. Johnson KE, Popratiloff A, Fan Y, McDonald S, Godleski JJ. Analytic comparison of talc in commercially available baby powder and in pelvic tissues resected from ovarian carcinoma patients. Gynecol Oncol 2020; 159: 527-533. PMID: 32977988.

7. Abraham JL, Thakral C. Automated scanning electron microscopy and X-ray microanalysis for in situ quantification of gadolinium deposits in skin. Microscopy 2007; 56: 181-187. PMID: 17951398.

8. Roggli VL, Pratt PC. Numbers of asbestos bodies on iron-stained tissue sections in relation to asbestos body counts in lung tissue digests. Hum Pathol 1983; 14: 355-361. PMID: 6299925.

9. Cramer DW, Welch WR, Berkowitz RS, Godleski JJ. Presence of talc in pelvic lymph nodes of a woman with ovarian cancer and long-term genital exposure to cosmetic talc. Obstet Gynecol 2007; 110: 498-501. PMID:

# Exhibit A

## Harvard Medical School/Harvard School of Dental Medicine
**Format for the Curriculum Vitae**

**Date Prepared:**    **November 14, 2020**

**Name:**    **John J. Godleski**

**Office and**    **304 Central Avenue**
**Home Address:**    **Milton, Massachusetts  02186**

**Work Phone:**    **617-698-5970**

**Work Email:**    **jgodlesk@hsph.harvard.edu**

**Cell Phone:**    **617-840-9679**

**Place of Birth:**    **Nanticoke, Pennsylvania**

### Education

| 1965 | BS | Biology | King's College, Wilkes- Barre, PA |
| 1969 | MD | Medicine | University of Pittsburgh, Pittsburgh, PA |

### Postdoctoral Training

| 1969-1970 | Intern | Pathology | Massachusetts General Hospital |
| 1970-1971 | Assistant Resident | Pathology | Massachusetts General Hospital |
| 1969-1972 | Teaching Fellow | Pathology | Harvard Medical School |
| 1971-1972 | Research Fellow | Physiology | Harvard School of Public Health |
| 1971-1973 | Teaching Fellow | Pathology | University of North Carolina, Chapel Hill |

### Faculty Academic Appointments

| 1973-1978 | Assistant Professor | Pathology | Medical College of Pennsylvania |
| 1976-1978 | Assistant Professor | Pathology, Graduate Faculty | Medical College of Pennsylvania |
| 1978-1984 | Assistant Professor | Pathology | Harvard Medical School |
| 1978-1984 | Assistant Professor | Environmental Health | Harvard School of Public Health |
| 1984-2015 | Associate Professor | Pathology | Harvard Medical School |
| 1984-2015 | Associate Professor | Environmental Health | Harvard School of Public Health |

| 2015-2017 | Professor | Pathology | Harvard Medical School |
| 2015-2017 | Professor | Environmental Health | Harvard TH Chan School of Public Health |
| 2018- | Professor, Emeritus | Pathology | Harvard Medical School |

## Appointments at Hospitals/Affiliated Institutions

| 1973-1978 | Assistant Pathologist | Pathology | Hospital of the Medical College of Pennsylvania |
| 1973-1978 | Attending Pathologist | Autopsy & Surgical Pathology Service | Hospital of the Medical College of Pennsylvania |
| 1978-1980 | Associate Pathologist | Pathology | Brigham and Women's Hospital |
| 1978-1997 | Attending Pathologist | Autopsy Pathology Service | Brigham and Women's Hospital |
| 1978-2017 | Consulting Pathologist in Pulmonary Diseases | Surgical Pathology Service | Brigham and Women's Hospital |
| 1978-2017 | Consulting Pathologist in Pulmonary Diseases | Autopsy Pathology Service | Brigham and Women's Hospital |
| 1979-1986 | Associate Pathologist | Pathology | Parker Hill Medical Center |
| 1980-2001 | Pathologist | Pathology | Brigham and Women's Hospital |
| 2001-2017 | Senior Pathologist | Pathology | Brigham and Women's Hospital |

## Other Professional Positions

| 1971-1973 | Chief, Pathology Section, Pathobiology Branch, Environmental Biology Laboratory | Environmental Protection Agency |
| 1973-1978 | Director Inhalation Pathology Laboratory | Medical College of Pennsylvania |
| 1976-1979 | Consultant | Biosearch, Inc. |
| 1980-1997 | Consulting Pathologist | West Roxbury VA Hospital |
| 1987-2005 | Consulting Scientist | Forchung Centrum fur Umwelt und Gesundheit |
| 1993-1996 | Consultant | NIOSH Appalachian Laboratory |
| 1998-2001 | Consulting Scientist | RIVM |
| 2001-2002 | Consulting Pathologist, Inhalation Chemotherapy Program | Battelle Pulmonary Therapeutics, Inc. |
| 2001-2005 | Consultant | St. Lawrence Cement Company |
| 2007 | Invited Consultant | New York city Medical Examiner's Office regarding lung disease resulting from dust inhalation in connection with the terrorist attacks on 9/11/01 |
| 2007 | Member of Delegation to China | Air and Waste Management Association |

2

| 2010- | Consultant | University of Sao Paulo, Faculty of Medicine, Department of Pathology Environmental Research Program |
| 2017- | Consultant | Harvard Nanoparticle Safety Center Harvard TH Chan School of Public Health |
| 2017- | CEO/CFO | John Godleski, MD, P.L.L.C |

## Major Administrative Leadership Positions

**Local**

| 1978 | Director, Autopsy Pathology Service | Hospital of the Medical College of Pennsylvania |
| 1978-2015 | Director, Pulmonary Pathology Division | Brigham and Women's Hospital |
| 1988-2017 | Director, Electron Microscopy Laboratories | Harvard School of Public Health |
| 1996-2002 | Principal Investigator:  Mechanisms of Morbidity and Mortality Associated with Air Particles | NIH Program Project |
| 1998-2016 | Associate Director | Harvard-EPA Center for Ambient Particle Health Effects |
| 2002-2008 | Laboratory Coordinator | Peabody Society, General Pathology Course, Harvard Medical School |
| 2004-2017 | Harvard Faculty Coordinator | Faculty of Medicine University of Sao Paulo-Harvard School of Public Health - Medical Student Research Program |
| 2006-2017 | Director | Harvard-NIEHS Center Ambient Particle Research Core |

**National and International**

| 1987 | Seminar Chairman, Particle Deposition in Lung Compartments | US-FRG conference on Cooperation in Pulmonary Research, Boston |
| 1988 | Mini-Symposium Chairman and Invited Lecturer, Macrophages as Mediators of Pulmonary Disease | FASEB Annual Meeting, Las Vegas, NV |
| 1988 | Session Chairman, Structural and Biochemical Correlations and the Relationships Between Acute and Chronic Lung Injury | US-FRG Cooperative Program in Pulmonary Research Workshop: Structural Consequences of Biochemical and Cellular Changes in the Lungs Caused by Injury, Günzburg, West Germany |
| 1992 | Organizer and Program Chairman, Plenary Lecture, Detection of Elements in Lung Cells and Tissue using ESI and EELS | First North American Zeiss CEM902 Users Meeting, Boston |
| 1998 | Organizing Committee, NIH Workshop on Inhaled Environmental Irritants and Allergens: Mechanisms of Cardiopulmonary and Systemic Responses | NIH workshop held in conjunction with American Thoracic Society Meeting, Chicago, IL |
| 2002 | Organizing Committee Chair, EPA Center Director's Meeting | EPA, Boston, MA |

3

| 2006 | Member, Organizing Committee, The Role of Air Pollutants in Cardiovascular Disease | Research Triangle Park, NC |
| 2006 | Organizing Committee Chair, EPA Center Director's Meeting | EPA, Boston, MA |
| 2007 | Organizing Committee Member, EPA Center Director's Meeting | EPA, Research Triangle Park, NC |
| 2007 | Invited Participant, NASA Lunar Dust Workshop | NASA, Goddard Space Center, CA |
| 2013 | Organizing Committee Member, EPA Center Director's Meeting | EPA, Seattle, WA |

## Committee Service

**Local**

| 1973-1978 | Animal Usage and Facilities Committee | Medical College of Pennsylvania Member |
| 1974-1978 | Research Support Service Committee | Medical College of Pennsylvania Member |
| 1975-1978 | Resident Selection Committee, Department of Pathology | Medical College of Pennsylvania Chair |
| 1979-1981 | Current Practice Committee | Brigham and Women's Hospital Member |
| 1980 | Pathology House Staff Committee | Brigham and Women's Hospital Member |
| 1981 | Nominating Committee for Vice Chairperson of the Professional Staff | Brigham and Women's Hospital Member |
| 1987, 1996 | Autopsy Service Quality Assurance | Brigham and Women's Hospital Auditor |
| 1987-1990 | Committee on the Use of Human Subjects in Research | Harvard School of Public Health Member |
| 1989-1998 | Post-doctoral Fellow Selection Committee, Department of Pathology | Member |
| 1993 | Search Committee for Assistant Professor of Physiology | Harvard School of Public Health Member |
| 1993-1995 | Graduate Medical Education Committee | Member |
| 1997-2017 | Leadership Committee | Brigham and Women's Hospital Member |
| 1997-2017 | Thoracic Oncology Program Steering Committee | Brigham and Women's Hospital/Dana Farber Cancer Institute Member |
| 2006-2017 | NIEHS Center for Environmental Health Executive Committee | Harvard School of Public Health Member |
| 2011-2016 | Faculty Advisory Committee of the Brazil Studies Program at Harvard's David Rockefeller Center for Latin American Studies (DRCLAS) | Harvard University Member |
| 2015-16 | Search Committee for Assist Professor AB | Harvard TH Chan School of Public Health |

4

**National and International**

| 1992 | Organizing Committee | First North American Zeiss CEM902 Users Meeting, Boston, MA Organizer and Host |
| 1997 | Workshop on Particulate Air Pollution Research | Health Effects Institute, Boston, MA Member |
| 1997 | Particulate Matter Workshop Defining the Research Agenda on Particulate Pollution | EPA, Research Triangle Park, NC Member |
| 1998 | Peer Review Committee | Center for Indoor Air Research, Washington, DC Member |
| 1999 | Committee to Review the Fossil Energy Research Plan for Fine Particulates of the US Dept. of Energy | National Research Council/National Academy of Sciences, Washington, DC Member |
| 1999-2001 | Review Committee | EPA Air Quality Criteria Document on Particulate Air Pollution, Washington, DC Member |
| 2000-2005 | Advisory Committee | Southern California Center for Environmental Research, Los Angeles, CA Member |
| 2001 | Environmental Sciences Health Science Review Committee | NIEHS/NIH, Research Triangle Park, NC ad hoc Member |
| 2002 | Organizing Committee | EPA Center Director's Meeting, Rochester, NY Member |
| 2002 | Organizing Committee Member, EPA Workshop on Environmentally Induced Cardiovascular Disease | NIH, Research Triangle Park, NC Member |
| 2002 | External Advisory Committee | US EPA State of the Environment Report, Research Triangle Park, NC Member |
| 2003 | Review Committee | World Health Organization Document on Particulate Air Pollution Member |
| 2006 | Organizing Committee | The Role of Air Pollutants in Cardiovascular Disease, Research Triangle Park, NC Member |
| 2006 | Organizing Committee | EPA Center Director's Meeting Chair |
| 2007 | Organizing Committee | EPA Center Director's Meeting Member |
| 2011-2012 | Organizing Committee | Occupational Health and Safety Summit, Philadelphia, PA Member |
| 2011-2013 | National Particle Components Toxicity (NPACT) Report Review Panel | Health Effects Institute, International NPACT Report Review Panel, Boston, MA |

|      |      | Member |
| 2012 | EPA Centers' Webinar Conference | EPA, Research Triangle Park, NC |
|      |      | Organizer and Chair |
| 2013-2014 | Advanced Collaborative Emissions Study (ACES) Report Review Panel | Health Effects Institute, International ACES Report Review Panel, Boston, MA |
|      |      | Member |
| 2016-2017 | Environmental Health Policy Committee of the American Thoracic Society | Member |
| 2019- | Health Canada Talc Screening Assessment | Ad Hoc Expert |

## **Professional Societies**

| 1975-2015 | International Academy of Pathology | Member |
|      | 1990-1992 | Reviewer Abstract Review Committee, Atlanta, GA |
|      | 1991 | Session Chair, Pulmonary Pathology, Annual Meeting, Chicago, IL |
| 1976-2014 | American Association for the Advancement of Science | Member |
| 1976-2010 | American Association of University Professors | Member |
| 1979- | New England Society of Pathologists | Member |
| 1985-2015 | Boston Pulmonary Pathology Roundtable | Founding Member |
| 1986- | American Thoracic Society | Member |
|      | 2008 | Member, Program Committee, Environmental and Occupational Health Assembly, Annual International Meeting, Toronto, Canada |
| 1988- | American Society for Investigative Pathology | Member |
| 1990- | Microscopy Society of America | Member |
| 1999-2013 | International Society for Aerosols in Medicine | Member |
|      | 2011 | Reviewer, Annual Mtg San Francisco, CA |
| 2003-2008 | American Association for Aerosol Research | Member |
| 2005- | Pulmonary Pathology Society | Member |
| 2006-2014 | Air and Waste Management Association | Member |

## **Grant Review Activities**

| 1981 | Toxicology Special Study Section | NIH |
|      |      | Member |
| 1985-1986 | Program Project Special Study Section | NIH |
|      |      | Member |
| 1987 | NIEHS Special Study Section on Acid | NIH |

| | Aerosols | Member |
|---|---|---|
| 1987 | NHLBI Special Study Section on Pulmonary Fibrosis | NIH Member |
| 1988 | Health Effects Institute Study Section | HEI |
| 1988 | Fogarty International Fellowships Special Study Section | NIH Member |
| 1993 | NIEHS Special Study Section on Oxidant Air Pollutants | NIH Member |
| 1994 | NIEHS Program Project Study Section | NIH |
| 1997 | NIEHS Special Study Section on Oxidant Mechanisms | NIH Member |
| 2002 | Investigative Programs at University of Leuven | University of Leuven, Belgium Reviewer |
| 2003 | ZRG1 CDF-3 S10 Study Section | NIH Member |
| 2003-2004 | NIEHS Special Study Section on Mentored Training Program Grants | NIH Member |
| 2003 | Health Canada Research Grants | Canadian Government ad hoc Reviewer |
| 2003 | Southern California Particle Center Pilot Project Grants | ad hoc Reviewer |
| 2004 | NEIHS Special Study Section on Mentored Training Program Grants | NIH Member |
| 2004 | Study Section on Nanoparticle Research Grants | EPA Member |
| 2004 | NIEHS Special Study Section on Superfund Research Application | NIH Member |
| 2005 | NIEHS Special Study Section on K-08 Training Grants and K-24 Grants | NIH Member |
| 2007 | Study Section on Coarse Particle Research Grants | EPA Member |
| 2007 | NCI Special Study Section on Lung Cancer and Inflammation | NIH Member |
| 2013-14 | Kentucky Science and Engineering Foundation (KSEF) | ad hoc Reviewer |

## Editorial Activities

*Ad hoc reviewer*
Advances in Public Health
American Journal of Pathology
American Journal of Respiratory and Critical Care Medicine
American Review of Respiratory Disease Chest
Circulation
Circulation Research
Environmental Health
Environmental Health Perspectives

Environmental Pollution
Environmental Research
Inhalation Toxicology
Journal of Air and Waste Management Association
Journal of Global Health
New England Journal of Medicine
Toxicology Letters
Toxicological Sciences

**Other Editorial Roles**

| | | |
|---|---|---|
| 1998-2004 | Editorial Board Member | Inhalation Toxicology |
| 2003- | Editorial Board Member | Journal of Pneumology |
| 2011 | Guest Editor - Toxicological Evaluation of Realistic Emission Source Aerosols (TERESA) | Inhalation Toxicology |
| 2011- | Editorial Board Member | Journal of Environ & Analytic Toxicology |
| 2012- | Editorial Board Member | ISRN Pulmonology |
| 2012-2016 | Editorial Board Member | Circulation |
| 2013- | Editorial Board Member | Advances in Public Health |

**<u>Honors and Prizes</u>**

| | | |
|---|---|---|
| 1965 | Aquinas Society Honor | King's College |
| 1967 | First Award Medical student research | SAMA-Mead Johnson Scientific Forum |
| 1975 | Pulmonary Young Investigator Award | NIH, NHLBI |
| 1978 | Golden Apple Award for Outstanding Teaching | Medical College of Pennsylvania |
| 1981 | Father of the Year | Town of Weston, MA Weston Recreation Program |
| 1982 | Traveling Fellowship to Poland | National Academy of Sciences |
| 1988 | US-FRG Cooperative Program in Pulmonary Research | National Institutes of Health |
| 1989 | Honorary Fellow | Polish Society of Pathologists |
| 2011 | Alumni Profile | King's College, King's Pride Magazine |
| 2016 | Cub Scout Hero Award | Troop 42 Boy Scouts of America Quincy, MA |
| 2019 | Outstanding Professional Achievement | King's College Wilkes-Barre, PA |

# Report of Funded and Unfunded Projects

**Funding Information**  Costs included are the amounts that were available in financial records.

**Past Funded**

| | |
|---|---|
| 1975-2021 | Training in Interdisciplinary Pulmonary Sciences |
| | NIH T32 HL007118 |
| | Mentor-consultant |
| | Training Grant for pre- and post-doctoral trainees in Interdisciplinary Pulmonary Sciences |
| | Lung Macrophage Antigens: Markers of Age and Function |
| 1981-1991 | |
| 1981-1991 | NIH RO1; HL27244 |
| | Principal Investigator |
| | Total Direct Costs: ~ $1,250,000 |
| | Goals- To identify distinctive phenotypic surface antigens on lung macrophages, and th characterize the molecular identity of these antigens |
| 1983-1995 | Inhaled Particle Retention in Normal and Disease Lungs |
| | NIH HL31021 |
| | Principal Investigator |
| | Total Direct Costs: ~$1,900,000 |
| | Goals- To define the patterns of inhaled particle distribution in animal models of pulmonary fibrosis, emphysema, and chronic bronchitis. To identify morphologically the short-term and long-term clearance patterns of inhaled particles deposited on airways and within alveolar parenchyma |
| 1985-2020 | Vascular, Pulmonary and Renal Injury |
| | NIH T32 HL007627 |
| | Mentor-consultant |
| | This Ruth L. Kirschstein Institutional National Research Service Award (T32) is focused on the postdoctoral training of M.D., M.D.-Ph.D., and Ph.D. candidates to prepare them to pursue independent careers as successful Clinician-Scientists and/or Biomedical Research Scientists, whose primary interest is the cellular and molecular mechanisms of human disease. |
| 1991-1994 | Regulation of Gene Expression in the Differentiation of Lung Macrophages: Fellowship for Joseph Paulauskis, PhD |
| | Francis Families Foundation |
| | Mentor to Fellow/Principal Investigator |
| | Total Direct Costs: $100,000 |
| | Goals- To provide salary and research support for Dr. Paulauskis' transition from post-doctoral research fellow to a faculty position. |
| 1991-1996 | SCOR Grant: Chronic Disease of the Airway. Project 5: The Role of IL-8 in the Initiation of Inflammation in Chronic Bronchitis |
| | NIH HL19170 |
| | Leader, Project 5 |
| | Goals- To assess the role of macrophages and epithelial cells in chemokine and cytokine responses and their contribution to inflammation in chronic bronchitis |
| 1993-1995 | Prognostic Factor Analysis in Stage I NSCLC |
| | NIH CA60572 |
| | Co-Investigator |

|  | Goals- To assess the prognostic importance of multiple histological and molecular parameters in 200 cases of stage 1, non-small cell lung cancer. |
|---|---|
| 1995-1998 | Mechanisms of Morbidity and Mortality from Exposure to Ambient Air |

Goals- To assess the prognostic importance of multiple histological and molecular parameters in 200 cases of stage 1, non-small cell lung cancer.

1995-1998     Mechanisms of Morbidity and Mortality from Exposure to Ambient Air
Health Effects Institute HEI 95-9
Principal Investigator; $609,494 Total Costs
Goals- To develop a large animal model in which to assess the pulmonary and cardiac effects of concentrated ambient air particles.

1995-2000     Superfund Toxic Substances:  Exposure and Disease.  Project 6: Pathogenesis of Toxicity of Vanadium
NIH PO1-ES05947
Leader, Project 6
Goals: To assess the response of alveolar macrophages to vanadium and to define mechanisms of toxicity.

1996-1999     Pathophysiologic Mechanisms of Mortality Associated with Exposure to Concentrated Particle Urban Air Toxics
EPA R-825-242
Principal Investigator
Total Direct Costs- $588,372
Goals- To assess pathophysiological mechanisms including pulmonary inflammation associated with exposure to ambient air particulate, and to determine components in the exposure responsible for the outcomes.

1997-1999     Canicular Mechanisms of Bile Formation
NIH RO1 DK53512
Site Principal Investigator; $29,338 Total Indirect Costs
Goals- To provide analytical electron microscopy support to identify the location and translocations of fluorinated bile salts.

1997-2003     Mechanisms of Morbidity/Mortality Due to Air Particles
NIH PO1 ES08129
Principal Investigator; $6,400,065 Total Costs
Goals- To identify pulmonary, cardiovascular, and systemic responses to inhaled concentrated ambient particles and to explore pathophysiological mechanisms to explain these responses.

1999-2001     Cardiac Response Mechanisms Associated with Exposure to Concentrated Ambient Air Particles
Health Effects Institute
Principal Investigator; $378,626 Total Costs
Goals- To assess heart rate, heart rate variability, T-wave alternans and effects of cardiac ischemia on inhaled concentrated ambient particles.

1999-2004     Ambient Particle Health Effects:  Exposure, Susceptibility and Mechanisms
EPA
Co-Director of Center; $5,055,515 Total Costs
Goals- To develop a comprehensive approach to determining the acute effects of exposure to increased levels of ambient air particulate.

1999-2005     Ambient Particles and Cardiac Vulnerability in Humans
NIH PO1-2509825
Co-Investigator
Goals- To assess cardiovascular outcomes with exposure to ambient particulate in people.

My role in this grant was to co-ordinate and inform investigators of new data from animal studies.

2001-2002    NCRR Share Instrument Grant:  Scanning Electron Microscopy System
NIH SIO RR14653-01
Principal Investigator; $315,770 Total Costs
Goals- To purchase a scanning electron microscope for our program and for a multi-user group within the Harvard Medical area.

2002-2007    Oxidant Mechanisms in Response to Ambient Air Pollution
NIH RO1 HL68073
Co- Investigator
Goals: To assess the pulmonary and cardiac effects of ambient particulate air pollution using *in vivo* chemiluminescence.

2002-2007    Harvard Lung Cancer Spore:  Pathology/Tissue Bank Core
NIH P50 CA090578
Core Director; $126,020 Total Costs Core Only
Goals: To provide pathology support including histopathological interpretation, immunoperoxidase staining, and tissue bank storage of lung cancer cases for use in correlative studies.

2002-2010    Comparative Toxicity of Secondary Coal Combustion and Mobile Source Emissions
Electric Power Research Institute EP-P10983/C5530
Co-Principal Investigator; Annual direct cost $1.2 million
Goals: To develop and test an exposure system in which the emmissions of power plants are aged and reacted with natural pollutants and then used to expose experimental animals.

2002-2018    Graduate Training in Biostatistics
NIH T32 ES07142
Mentor-consultant
To prepare pre-doctoral and postdoctoral fellows for research in the application of biostatistics to environmental health

2004-2010    Cardiac Vulnerability Due to Ambient Particulates
NIH ES012972
Principal Investigator; $2,867,655 Total Costs
Goals:  To expand our understanding of the mechanisms of air particulate exposure on the cardiovascular system.

2005-2010    EPA Center:  Ambient Particle Health Effects:  Novel Exposure Scenarios to Define the Health Effects of Particle Sources
EPA RD-83241601-3
Associate Director; $ 2,722,457 Total Indirect Costs

2010-2013    Statistical Methods for the Effects of Multiple Air Pollution Constituents
HEI 5523805
Co-Investigator

2008-2014    The Epidemiology of Molecular Alterations in Mesothelioma
NIH RO1 CA126939

2011-2016    EPA Center:  Harvard Clean Air Research Center
EPA  RD 83479801
Associate Director and Head of Project 1
Supports toxicological studies, epidemiological studies, field monitoring, and laboratory studies of components of ambient air particles and their effect on health.  Project 1:

11

Animal toxicology studies assessing primary and secondary traffic-related particles on the lung, heart and central nervous system.

2014-2019    Occupational and Environmental Health Center Grant
NIH ES000002
Director and Investigator, Particle Research Core; $3,475,539 direct Total Costs; $127,000 Total direct Costs for the Core
Through the organizational structure and financial support provided by the NIEHS Center Grant, investigators will increase the impact of their research and teaching in environmental health. In toto, the Harvard NIEHS Center for Environmental Health is a major focal point for environmental research and training in Boston. The NIEHS Center mechanism enhances connections and is part of a national and international network.

**Unfunded**

2011-2016    Multi-Institutional SPORE in Malignant Pleural Mesothelioma
NIH P50 CA
Co-Director of the SPORE, Core Leader-Tissue and Pathology Core, Project Leader – Developmental Research Program
Goals:  In this Spore proposal, our goals are to standardize the way malignant pleural mesothelioma is treated by defining the elements that allow patient classification and personalized treatments, and by using the pooled resources to define and validate screening tests, new personalized targeted therapies and new insights into the pathobiology of this disease. By better defining the roles of key biological pathways and creating novel early-detection methods, our findings should pave the way to new therapeutic approaches in malignant pleural mesothelioma and lead to improved patient survival. Not Funded.

2011-2016    Chronic stress, aging, and air pollution susceptibility
NIH 1 RO1 AG039590-01A1
Co-Principal Investigator
Goals:  Epidemiologic and toxicological evidence indicates that chronic stress – through alterations in immune response, inflammation, metabolic or autonomic function (collectively, 'allostatic load') -- may alter individual susceptibility to physical toxins, hastening the physiologic processes of aging.  Profound spatial confounding between stressors and pollution in the community setting, however, limits the utility of epidemiologic methods alone to disentangle their effects or establish directionality in interactions, and cannot identify physiologic mechanisms. Our study employs a unique toxicological exposure paradigm to explore two key constructs of aging: (1) accumulated burdens of physical and psychosocial exposures over time, and (2) heightened susceptibility of an aged system – to examine two key aging-related outcomes: cardiovascular illness and cognitive decline. Not Funded.

2012-2017    Social Stress and Air Pollution
NIH
Site Principal Investigator
Goals: Dr. Godleski and his laboratory at HSPH will be responsible for the performance of laboratory experiments using the Harvard Ambient Particle concentrator in the Inhalation Laboratory at HSPH.  They will carry out the social stress model studies in laboratory rats and then expose them to either filtered air or concentrated ambient particles. Not Funded.

2013-2017    NCCLC-Center for Life Cycle Environmental Health and Safety Implications of Nano Enabled Products (NEPs)
NSF-EPA

Project Two Leader
Goals: This project proposes to establish a multidisciplinary Center to assess and address environmental health and safety implications of nano-enabled products (NEP) throughout their life cycle. The Center includes 3 highly inter-disciplinary and integrated research projects that collectively address key scientific questions across the NEP manufacturing-nanorelease/exposure-disease continuum. Not Funded

2014-2018    A Novel Toxicological Approach to Urban Health Disparities
1R01HL122279-01 (MPI)
Principal Investigator, MPI with Dr. Jane Clougherty
Goals: This project proposes to apply a novel toxicological exposure paradigm, wherein in we expose rats to chronic social stress (Social Dominance Paradigm) and traffic-related urban air pollution (TRUAP) -- to explore their separate and synergistic effects on continuous respiratory and cardiovascular function (using telemetry), to test the hypothesis that these stresses function through complementary but separate mechanisms, and by using varying levels of TRUAP exposure and chronic stress to reduce and eliminate health disparities. – Not funded.

2015-2020    Urban Air Pollution, Social Stress and Health Disparities 1P50ES026095-01 Principal Investigator. Goals: Program project intended to study Air Pollution using both epidemiologic and toxicological approaches to define health disparities.  Not funded.

2015-2020    Cardio-pulmonary effects of fine particles and stress 1R01ES025771-01 (MPI) Prinicpal Investigator; MPI with Dr. Jane Clougherty.  Goals:  Studies to assess traffic related air pollution and social stress in development of cardio-pulmonary disease using animal models . – Not Funded.

2017-2022    Toxicological screening of nanoparticle toxicity. 1R01ES026633-02 NIH PI- Dr.Philip Demokritou.  Co-investigator; Goals: To develop a toxicological paradigm for in vitro and in vivo testing of selected nanoparticles at various stages of their life cycle.  Not Funded

2017-2021    Air pollution and chronic degenerative disease: mechanisms and strategies to advance health of aging population.  1R01-AG052713-02 NIH PI -  Dr. Federika DelMonte. Co-investigator.  Goals: To determine the role of air pollution in mouse models of cardiac failure and degenerative neurological disease.  Not Funded.

2017    Coherent Anti-Stokes Raman Scattering imaging  NIH S10 application  PI –Dr. Arthur McClellan.  Co-investigator.  Goals: To purchase an instrument that could be used to identify the chemical composition of foreign particles in tissues by Raman Spectroscopy and with polarized light microscopy, using routinely prepared, H&E stained, tissue slides. Not Funded


# Report of Local Teaching and Training

## Teaching of Students in Courses

| 1973-1978 | Pulmonary Pathology | Medical College of Pennsylvania |
|---|---|---|
|  | 75 medical students | 1-hr lecture/wk for 8 wks |
| 1973-1978 | Pathology Course Laboratories | Medical College of Pennsylvania |
|  | 18 medical students | 6 hrs/wk for 3 mos |
| 1974-1978 | Endocrine Pathology, Carcinogenesis, Neonatal Pathology | Medical College of Pennsylvania |

| | | |
|---|---|---|
| | 75 medical students | 1-hr lecture/wk for 8 wks |
| 1979-2001 | Pathophysiology of Infectious Diseases Laboratories | Harvard Medical School |
| | 20 medical students | 8 hrs contact |
| 1980- | Respiratory Pathophysiology | Harvard Medical School |
| | medical students | Available for tutorial |
| 1983-1986 | Human Pathology | HMS-HST |
| | 100 medical students | 1-hr lecture |
| 1984 | Infectious Diseases (Pathology of Granulomata) | Harvard Medical School |
| | 100 medical students | 1-hr lecture |
| 2002-2007 | General Pathology Laboratory | Harvard Medical School |
| | medical students | 8 2-hr sessions |
| 2007-2015 | Immunology, Microbiology and Pathology Laboratory | Harvard Medical School |
| | Harvard medical students | 8 2-hr sessions |
| 2007-2017 | Research in Physiology -- HSPH students in Environmental Health Department | Harvard School of Public Health 16 2-hr sessions |
| 2014 | Urban adaptation to Climate Change- School of Engineering and Applied Sciences | |
| | 50 students | 1-hr lecture; |
| 2015-2016 | Foundations in Pathology – Discussion Leader in 6 sessions, secondary teacher 4 Sessions. | Harvard Medical School 10 2-hr sessions |

**Formal Teaching of Residents, Clinical Fellows and Research Fellows (post-docs)**

| | | |
|---|---|---|
| 1988-2017 | Pulmonary Pathology | Dept. of Pathology, BWH |
| | Pathology residents | 1hr lecture |
| 1996-2005 | Thoracic Oncology Program Clinical Conference | BWH |
| | 10 oncology fellows | 1-hr conference/mo |
| 1998-2016 | Thoracic Surgery Conference | BWH |
| | Thoracic surgeons | 1-hr conference/wk |
| 2000-2016 | Pulmonary Pathology, Surgical Pathology Conference | BWH |
| | Pathologists | 1-hr conference/wk |
| 2001-2016 | Pulmonary Medicine, Radiology and Pathology Conference | BWH |
| | Pulmonologists | 26 1-hr conferences/wk |

**Clinical Supervisory and Training Responsibilities**

| | | |
|---|---|---|
| 1973-1978 | Attending Pathologist Surgical and Autopsy Pathology service coverage responsible for diagnoses and Resident training. Medical College of Pennsylvania | 25 weeks per year |

14

| | | |
|---|---|---|
| 1975-1978 | Responsible for Recruitment of Pathology Residents and coordination of the Pathology Residency Program, Medical College of Pennsylvania | 10 hrs/wk |
| 1978-2015 | Responsible for Pulmonary Pathology Program supervision and training of pulmonary pathology fellows and residents rotating through the service BWH | 2 hrs/wk oversight and administration |
| 1978-1985 | Attending Pathologist, Pulmonary Pathology Service, BWH | 2 hrs/day for 50 wks/yr |
| 1978-1997 | Attending Pathologist Autopsy Service, BWH | 10 wks/yr |
| 1985-1999 | Attending Pathologist, Pulmonary Pathology Service, BWH | 2 hrs/day for 26 wks/yr |
| 1999-2017 | Attending Pathologist, Pulmonary Pathology Service, BWH | 3 hrs/day for 20 wks/yr |
| 2014-2017 | Attending Pathologist Autopsy Service, BWH | 4 wks/yr |

## Laboratory and Other Research Supervisory and Training Responsibilities

| | | |
|---|---|---|
| 1974-1978 | Organizer and Participating Pathologist in Staff CPC's in Pathology Course, Medical College of Pennsylvania | 4 per year |
| 1976-1978 | Organized and Administered Final Laboratory Examination in Pathology Course Medical College of Pennsylvania | 1 per year |
| 1976-1978 | Organized and delivered introductory lectures in Pathology for House Staff, Medical College of Pennsylvania Hospital | 6 per year |
| 1983 | Pathology Coordinator and Lecturer, Pathophysiology of Infectious Disease Course, Harvard Medical School | |
| 2002-2008 | Laboratory Coordinator, Peabody Society, General Pathology Course, Harvard Medical School | |

## Formally Supervised Trainees (HMS Research Fellows indicated by *)

| | |
|---|---|
| *1978-1980 | Jeffrey Goldstein, MD  Pathologist, Baptist Medical Center, Jacksonville Florida Primary mentor in pulmonary pathology.  Fellowship in pulmonary pathology resulted in two clinical papers, one research paper as a fellow.  As an academic pathologist, he has a substantial list of publications. |
| *1979-1982 | Franci Tryka, MD Retired Associate Professor, Univ of Arkansas.   Practice of pathology, Jackson Hole, Wyoming.  Dr. Tryka is now retired. Primary mentor in pulmonary pathology and research. Fellowship in pulmonary pathology |

15

resulted in two clinical publications, and seven research publications as a fellow.  As an academic pathologist, she has a substantial list of publications.

1982-1986    Angeline Warner, DVM, SD/Dean of Students, Tufts School of Veterinary Medicine
Member of doctoral committee.  Dr. Warner has been a clinical veterinarian at HMS and has become an outstanding academic administrator at Tufts Veterinary School.

*1983-1986    Lester Kobzik, MD/HMS-BWH Professor of Pathology and Former Director, Molecular and Integrative Physiological Sciences, Harvard School of Public Health
Primary mentor in pulmonary pathology and research. Fellowship in pulmonary pathology resulted in seven high quality research papers while a fellow and early junior faculty member.  Dr. Kobzik has become a leading physician scientist in pulmonary pathology, commensurate with his positions. Dr. Kobzik is now retired.

1985-1988    Colette Bizal, SD/Director, Sky Hill Institute
Member of doctoral committee.

1985-1988    Donald K Milton, MD, SD/Professor and Chair, Environmental and Occupational Health Dept, University of Maryland School of Public Health
Member of doctoral committee.

1987-1990    Joseph Paulauskis, PhD Professor of Pathology, Director of Bioreposiitory University of Michigan, Former CEO Paradigm Biologics, Ann Arbor, MI.  Former Vice President, Research and BioBanking at International Genomics Consortium, Adjunct Associate Professor, University of Michigan
Primary mentor as post-doctoral fellow in respiratory biology.  Gained a Parker B. Francis fellowship, had three primary publications as a fellow and seven more as an early junior faculty member with my influence.  From 2001-2009 was Senior Director/Global Head of Pharmacogenomics at Pfizer R&D.

1988-1990    Tasneem Lalani, MS, MD/Private practice
Mentor for master degree and master thesis

1989-1992    Robyn Rufner, PhD/ Former Director of Electron Microscopy/George Washington Univ
Primary mentor as postdoctoral fellow.  Multiple technical publications.

1990-1991    Andrew Smith, SD
Member of doctoral committee; tutorial student.

1993-1996    Lisa Marchessault Pierce, DS/Director, Surgical Molecular Biology, Seattle
Member of doctoral committee; co-mentor in laboratory research with Dr. Joseph Paulauskis; Published 3 papers as a graduate student.

1993-1996    Gregory Grabowski, PhD/ Professor and Chair, Department of Biology, Univ of Detroit, Mercy.  Primary mentor as postdoctoral fellow; One publication.

1994-1997    Michael Shi, PhD/Senior Director, Novartis
Primary mentor as postdoctoral fellow.  Received individual NRSA grant. Published 5 high quality publications as a postdoctoral fellow including his publication in the Journal of Biological Chemistry showing that reactive oxygen species alone may induce chemokines.

1994-1997    Stella Tsai, MD, SD/University of Taiwan
Member of doctoral committee.

1995-1998    Costas Sioutas, SD/ Professor of Environmental Engineering, Univ of Southern California.
Member of doctoral committee.  Primary mentor in developing the Harvard Ambient Particle Concentrator for use in animal exposures.  Five high quality publications as a student.

1996-1997    Rebecca Stearns, MA/Technical Director, Electron Microscopy Lab, Harvard School of

16

|  | Public Health. Primary mentor for master's degree and laboratory research. One highly quoted publication as a graduate student. Multiple publications as technical director of electron microscopy laboratory. |
|---|---|
| 1996-1998 | Eric Lovett, PhD/Bioengineering, CPI Guidant<br>Co-mentor as a post-doctoral fellow with Dr. Richard Verrier. |
| *1997-2000 | Robert W. Clarke, PhD/ CEO, Pulmatrix<br>Primary mentor as post-doctoral fellow. Five high quality, highly cited publications while a post-doctoral fellow. Credited in multiple reviews of air pollution toxicology literature with the first toxicological publication using inhalation of concentrated ambient particles. |
| *1998 | Sara Vargas, MD/Associate Professor of Pathology, Children's Hospital and Harvard Medical School, Boston<br>Primary mentor in pulmonary pathology. Fellowship in pulmonary pathology resulted in multiple co-authored clinical papers. |
| 1998-2001 | Brent Coull, PhD/Professor of Biostatistics, Harvard School of Public Health<br>Co-mentor as post-doctoral fellow with Dr. Paul Catalano. One statistical methods paper as a post-doctoral fellow, and multiple co-authored publications with significant statistical contributions. |
| 1999-2002 | Joao Batalha, MD, PhD/Associate Professor, Univ of Sao Paulo<br>Primary mentor for post-doctoral fellowship. Authored one of the most cited papers in particulate air pollution research showing vasoconstriction of the pulmonary vasculature. |
| 1999-2002 | Nan-Fei Jiang, PhD/Senior Scientist, BioTrove<br>Co-mentor as post-doctoral fellow with Dr. Joseph Paulauskis. |
| *2000-2001 | James R. Stone, MD, PhD/Assistant Professor of Pathology, Massachusetts General Hospital, Harvard Medical School, Boston<br>Primary mentor in pulmonary pathology. Fellowship in pulmonary and cardiac pathology resulted in several clinical papers. |
| 2000-2003 | Sara Savage, DVM/Associate Director of Animal Services, Genzyme, Inc.<br>Primary mentor in for post-doctoral fellowship. One excellent first author paper, and co-authored several others. |
| 2001-2004 | Gregory Wellenius, ScD/Associate Professor, Brown University School of Medicine<br>Primary mentor for his doctorate degree. His thesis included 5 high quality publications one of which a peer reviewer predicted would be a paper likely to be most highly cited in air pollution research. Won Edgar Haber award for best HSPH thesis in laboratory research. |
| 2002-2005 | Miriam Lemos, PhD/ Research Scientist, Dept. of Pathology, Univ of Sao Paulo, Brazil<br>Co-mentor as post-doctoral fellow with Dr. Beatriz Gonzalez-Flecha. |
| 2002-2005 | Edgar Diaz, MD/ Administrative coordinator NSF Center on Climate, University of San Diego; Former Research Scientist in Molecular and Integrative Physiological Sciences, Harvard School of Public Health. Primary mentor as post-doctoral fellow. Co-authored multiple publications. |
| *2003-2004 | Robert Padera, MD, PhD/Associate Professor of Pathology, Brigham and Women's Hospital and Harvard Medical School Primary mentor in pulmonary pathology. Fellowship in pulmonary and cardiac pathology resulted in several clinical papers. |
| 2003-2006 | Pablo Ruiz, ScD/Scientist, Chilean Air Pollution Program<br>Member of Member of doctoral committee; co-mentor in laboratory research with Dr. Petros Koutrakis in development of chamber and system for aged ambient aerosols. |
| 2003-2006 | Margaret Nikolov, ScD/Assistant Professor, Harvard School of Public Health |

|  | Member of Member of doctoral committee; co-mentor in laboratory research with Dr. Brent Coull in development of statistical methods for laboratory oxicologic data. |
|---|---|
| 2006 | Wesley Bonafe, MD/Physician in Opthalmology, University of Sao Paulo, Brazil  Primary mentor in one year visiting medical student program at HSPH. |
| 2006 | Guilherme Calomeni, MD/Academic Physician in Medicine, University of Sao Paulo, Brazil  Primary mentor in one year visiting medical student program at HSPH. |
| 2006 | Guilherme Funaro, MD /Instructor in Psychiatry, University of Sao Paulo, Brazil  Primary mentor in one year visiting medical student program at HSPH. |
| *2006 | Jey Chen, MD, PhD/Primary mentor in pulmonary pathology. |
| 2006-2007 | Carlo Bartoli, MD, PhD University of Louisville; Resident in Cardiac Surgery Hospital of the University of Pennsylvania, Philadelphia, PA. Primary mentor in Master degree studies at Harvard Extension school.  Published six papers based on his work, two of which are of high quality and frequently cited. |
| 2006-2008 | Brock Christensen, ScD/Assistant Professor, Dept of  Community Medicine, Dartmouth Medical School |
|  | Member of doctoral research committee and primary mentor in assessment of asbestos exposure for tissue analyses. |
| *2007 | David Wu, MD  Primary mentor in pulmonary pathology. |
| 2007 | David Pares, MD MBA Program, Harvard Business Schoool, Lemann Fellow, Former Entrepreneur/CEO Brazilian Company for Digital Medical Records  Primary mentor with Dr. Richard Verrier in one year visiting medical student program at HSPH. |
| 2007 | Daniel Oliva MD /Instructor in Psychiatry, University of Sao Paulo, Brazil  Primary mentor in one year visiting medical student program at HSPH. |
| 2007 | Filipe Mota/ Instructor in Psychiatry, University of Sao Paulo, Brazil  Primary mentor in one year visiting medical student program at HSPH. |
| 2007 | Marcos Croce/Instructor in Medicine, University of Sao Paulo, Brazil Primary mentor with Dr. Richard Verrier in one year visiting medical student program at HSPH. |
| 2007 | Nikolas Heine/Instructor in Psychiatry, University of Sao Paulo, Brazil Primary mentor in one year visiting medical student program at HSPH. |
| 2007-2012 | Denise Lamoreaux/Post-doctoral Fellow, HMS Bioinformatics Program. Primary Mentor for Doctoral Studies at HSPH. |
| 2008 | Mariana Acar – Physician in Medicine, University of Sao Paulo, Brazil  Primary mentor in one year visiting medical student program at HSPH. |
| 2008 | Marcello Carvas—Physician in Plastic Surgery, University of Sao Paulo, Brazil Primary mentor with Dr. Richard Verrier in one year visiting medical student program at HSPH. |
| 2008 | Bruno Nacimiento Physician in Plastic Surgery, University of Sao Paulo, Brazil  Primary mentor with Dr. Richard Verrier in one year visiting medical student program at HSPH. |
| *2008-2009 | Lynette Scholl, MD/Associate Professor of Pathology, Brigham and Women's Hospital, Harvard Medical School Primary mentor in pulmonary pathology. |
| 2009 | Gabriel Andrade Vaz/ Physician, University of Sao Paulo, Brazil Primary mentor with Dr. Richard Verrier in one year visiting medical student program at HSPH. |
| 2009 | Yasser Calil/ Practicing Physician, Amazonia, Brazil Primary mentor in one year visiting medical student program at HSPH. |
| 2009 | Ibere Datti/Physician in Medicine, University of Sao Paulo, Brazil Primary mentor with Dr. Richard Verrier in one year visiting medical student program at HSPH. |
| 2009 | Brenno Gomes/Physician in Medicine, University of Sao Paulo, Brazil |

|  | Primary mentor in one year visiting medical student program at HSPH. |
|---|---|
| 2009 | Vivian Hatakeyama/Physician in Opthalmology, University of Sao Paulo, Brazil Primary mentor in one year visiting medical student program at HSPH. |
| 2009 | Danilo Nanbu/ Physician in Pediatrics, University of Sao Paulo, Brazil Primary mentor with Dr. Richard Verrier in one year visiting medical student program at HSPH. |
| 2009 | Natascha Sandy—Physician in Pediatrics, University of Sao Paulo, Brazil Primary mentor with Dr. Richard Verrier in one year visiting medical student program at HSPH. |
| *2009-2010 | Gina Cunto-Amesty, MD/Pathologist, Quest Diagnostics Primary mentor in pulmonary pathology. |
| 2009-2011 | Vasileios Papapostolou, ScD/Scientist California Air Resources Board.  Post-doctoral fellow EER, Dept of Environmental Health HSPH. Member of doctoral committee; co-mentor in laboratory research with Dr. Petros Koutrakis in development of chamber and system for traffic-derived ambient aerosols. |
| 2010 | Helena Buonfiglio Resident in Medicine, University of Sao Paulo, Brazil Primary mentor in one year visiting medical student program at HSPH. |
| 2010 | Felipe Franco/Resident in Medicine, University of Sao Paulo, Brazil Primary mentor in one year visiting medical student program at HSPH. |
| 2010 | Vincente Mazzaro/Resident in Orthopedics, University of Sao Paulo, Brazil Primary mentor in one year visiting medical student program at HSPH. |
| 2010 | Paulo Yoo/Resident in Medicine, University of Sao Paulo, Brazil Primary mentor in one year visiting medical student program at HSPH. |
| *2010-2011 | Wanghai Zhang, MD,  Surgical and Pulmonary Pathologist, Univ of Massachusetts Medical Center Hospitals group Primary mentor in pulmonary pathology. |
| 2010-2011 | Justin Mih, PhD  Entrepreneur.  Member of Doctoral Thesis Committee, MIPS. |
| 2011 | Joao Paulo de Oliveira/Resident in Surgery, University of Sao Paulo, Brazil Primary mentor in one year visiting medical student program at HSPH. |
| 2011 | Rodrigo Sato/Resident in Medicine, University of Sao Paulo, Brazil Primary mentor in one year visiting medical student program at HSPH. |
| *2011-2012 | Anthony Perry, MD, Anatomic Pathologist, St. Joseph's Hospital and Medical Center Phoenix, AZ.  Primary mentor in pulmonary pathology. |
| *2011-2012 | Michael Seidman, MD PhD, Assistant Professor of Pathology, University of British Columbia Primary mentor in pulmonary pathology. |
| *2011-2012 | Paul VanderLaan MD, Assistant Professor of Pathology, Beth Israel-Deaconess Hospital Harvard Medical School.  Primary mentor in pulmonary pathology. |
| 2012 | Lianna Tortato/ Resident in Surgery, University of Sao Paulo, Brazil, Primary mentor in one year visiting medical student program at HSPH. |
| 2012 | Hilario Francelino/ Resident in Medicine, University of Sao Paulo, Brazil, Primary mentor in one year visiting medical student program at HSPH. |
| 2012-2015 | Viviani Barnabe, PhD Assistant Professor and Director of Research University of Sao Paulo City.  Post Doctoral Fellow, Department of Environmental Health, Harvard  School of Public Health, Primary Mentor. |
| *2012-2013 | Sara Pokerel, MD, PhD, Thoracic Pathologist, Rosewell Park Cancer Institute, Buffalo, NY Primary mentor in pulmonary pathology. |
| 2013-2016 | Alex Carll, PhD  Assistant Professor University of Louisville, Dept of Pharmacology Post Doctoral Fellow, Department of Environmental Health, Harvard School of Public Health, Primary Mentor. |

| | |
|---|---|
| 2013 | Kuay Victor, Medical Student, University of Sao Paulo, Brazil, Primary mentor in one year visiting medical student program at HSPH. |
| 2013 | Thomás Jaeger**,** Medical Student, University of Sao Paulo, Brazil, Primary mentor in one year visiting medical student program at HSPH. |
| *2013-14 | Marina Vivero, MD Assistant Professor of Pathology, Harvard Medical School,  Thoracic Pathologist, Brigham and Women's Hospital  Primary mentor in pulmonary pathology. |
| 2013-14 | Sebastian Gerbaudo, Graduate Student Johns Hopkins University, Framingham State University, Thesis Advisor. |
| 2014 | Douglas Zati/ Resident in Medicine, University of Sao Paulo, Brazil, Primary mentor in one year visiting medical student program at HSPH. |
| 2014 | Beatriz Lima/ Medical Student, University of Sao Paulo, Brazil, Primary mentor in one year visiting medical student program at HSPH. |
| 2014 | Samir Crespo/ Resident in Cardiology, University of Sao Paulo, Brazil, Primary mentor in one year visiting medical student program at HSPH. |
| 2014-15 | Talita Dias de Silva/ Member of the Faculty, University of Sao Paulo, Brazil, Primary mentor in one year visiting PhD student program at HSPH |
| *2014-15 | Emil Racila, MD Assistant Professor of Pathology; Thoracic Pathologist University of Minnesota Medical School, Primary mentor in pulmonary pathology. |
| 2015 | Ana Laura Ricci/ Visiting PhD student University of Sao Paulo, Brazil, Primary mentor in one year visiting PhD student program at HSPH |
| 2015 | Mauricio Silva/ Residenrt in Medicine University of Sao Paulo. Visiting Medical Student, University of Sao Paulo, Brazil, Primary mentor in one year visiting medical student program at HSPH |
| *2015-2016 | Prodipto Pal, MD Thoracic Pathologist University of Toronto, Former Fellow, Brigham and Women's Hospital, Mentor in pulmonary pathology. |
| 2016 | Guilherme S. Perez/ Medical Student, University of Sao Paulo, Brazil, Primary mentor in one year visiting medical student program at HSPH. |

**Formal Teaching of Peers (e.g., CME and other continuing education courses)**

| | | |
|---|---|---|
| 1979-1985 | Chest Disease | |
| | Panel participant, Harvard Medical School | Boston, MA |
| 1980 | Chest Disease | 1 |
| | Participant, lecturer, session chairman, Harvard Medical School | Boston, MA |
| 1982-1985 | Pathology of Asthma | 1 |
| | Combined Clinical Immunology Conferences | Boston, MA |
| 1983-1997 | Pulmonary vascular disease; Pulmonary tumors; Needle biopsy of the lung | 3 |
| | Thoracic Surgery Conference Lecture Series, Brigham and Women's Hospital | Boston, MA |
| 1985 | Recent Advances in Pneumoconioses | 1 |
| | Current Concepts in Pulmonary Pathology, Massachusetts General Hospital | Boston, MA |
| 1989 | Pathology of Pneumoconioses | 1 |
| | Current Concepts in Pulmonary Pathology | Boston, MA |

| 2005 | Analytical Study of Asbestos Fibers, Postgraduate | 1 |
|------|---------------------------------------------------|---|
|      | Current Concepts in Asbestos-Related Lung Disease, | Boston, MA |
|      | Harvard Medical School | |

## Local Invited Presentations

No presentations below were sponsored by outside entities.

| 1992 | Detection of Elements in Cells and Tissues of the Lung, Pathology Grand Rounds |
|------|--------------------------------------------------------------------------------|
|      | Massachusetts General Hospital |
| 1994 | Particulate Air Pollution and Pulmonary Cellular Responses, Pathology Grand Rounds |
|      | Brigham and Women's Hospital |
| 1996 | The Legacy of the 6 Cities Program.  New Research Directions.  Public Health Rounds |
|      | Harvard School of Public Health |
| 1996 | Mechanisms of Morbidity and Mortality Associated with Particulate Air Pollution.  Work |
|      | in Progress Seminar Physiology Program, Harvard School of Public Health |
| 1997 | Studies Using the Ambient Particle Concentrator.  Presentation |
|      | Harvard Environmental Health Council Academia and Industry Symposium |
| 1999 | Air Pollution and Cardiovascular Responses.  Lecture |
|      | Visiting Scholars Program, Harvard School of Public Health |
| 2000 | Lung Pathology.  Presentation  Brigham and Women's Hospital |
| 2001 | Cardiac Responses to Inhaled Particles.  Research Seminar |
|      | Harvard School of Public Health |
| 2001 | Identification of Occupationally Inhaled Particles in the Lung.  Surgical Pathology Update |
|      | Brigham and Women's Hospital |
| 2002 | CardioPulmonary Responses to Inhaled Particles.  Work in Progress Seminar |
|      | Physiology Program, Harvard School of Public Health |
| 2003 | Bronchioloalveolar Carcinoma.  Surgical Pathology Update |
|      | Brigham and Women's Hospital |
| 2003 | The Real Culprit for Ambient Air Pollution Health Effects: Ultrafine or Fine Particles. |
|      | Debate Physiology Program, Harvard School of Public Health |
| 2004 | Cardiovascular Responses to Ambient Particles.  Work in Progress Seminar |
|      | Physiology Program, Harvard School of Public Health |
| 2004 | Inhaled Ambient Particles, Systemic Responses.  Laboratory Presentation |
|      | Pulmonary Division, Brigham and Women's Hospital |
| 2005 | Pathogenesis of Mesothelioma—Asbestos to Cancer.  Lecture in International |
|      | Mesothelioma Program Seminar Series |
|      | Brigham and Women's Hospital |
| 2006 | Electron Microscopy—Analytical TEM and SEM.  Core Competency Seminar |
|      | Molecular and Integrative Physiological Sciences, Harvard School of Public Health |
| 2007 | Ambient Particle Research.  Department of Environmental Health Colloquium |
|      | Harvard School of Public Health |
| 2007 | Effects of Air Particulate on the Heart.  Work in Progress Seminar |
|      | Molecular and Integrative Physiological Sciences, Harvard School of Public Health |
| 2008 | Ultrastructural Analysis in Pulmonary Research.  Core Competency Seminar |
|      | Molecular and Integrative Physiological Sciences, Harvard School of Public Health |
| 2008 | Communicating to the Public Information on the Cardiovascular Effects of Air Pollution |
|      | Lecture, Visiting Scholars Program, Harvard School of Public Health |

| 2009 | Unanswered Questions in Lung Biology - 2009.  Molecular & Integrative Physiological Sciences, Harvard School of Public Health |
| 2012 | How does a person make a difference in the world?  People to People Course Presentation International Students, Harvard Law School |
| 2012 | Cardiovascular Effects of Air Pollution |
| | Molecular and Integrative Physiological Sciences, Harvard School of Public Health |
| 2013 | Regarding Manganese |
| | CLARC Seminar Series, Harvard School of Public Health |
| 2013 | Assessing Cardiovascular Health Effects of Environmental Agents |
| | Core Competency Lecture Series, Department of Environmental Health, Harvard School of Public Health |
| 2014 | Overview of Ongoing Research Collaboration in the Cardiovascular Effects of Air Pollution |
| | SEAS Course on the Environment, Harvard College |
| 2014 | Pulmonary and Cardiovascular Health Effects of Traffic-related Aerosols Using a Rat Model of Diet-induced Metabolic Syndrome. |
| | CLARC Seminar Series, Harvard School of Public Health |
| 2014 | Air Pollution, Health Effects, and Climate Change, Understanding Trends in our Environment. |
| | Molecular and Integrative Physiological Sciences, Harvard School of Public Health |
| 2015 | Air Pollution and Asthma.  Asthma Grand Rounds, AsthmaCenter, Brigham and Women's Hospital |
| 2016 | Simplified approaches to identifying foreign materials in the lung and other tissues using X-ray analyses.  Surgical Pathology Update Dept of Pathology, Brigham and Women's Hospital. |
| 2017 | Science and Law: The Role of a Scientific Expert.   Molecular and Integrative Physiological Sciences Seminar Series, Harvard School of Public Health |

# Report of Regional, National and International Invited Teaching and Presentations

## Invited Presentations and Courses

**The one presentation below sponsored by an outside entity is so noted and the sponsor is identified.**

**Regional**

| 1980 | Approaches to Diagnostic Biopsies.  Presentation |
| | New England Society of Pathologists |
| 1985 | Pulmonary Vascular Disease.  Lecture |
| | Pulmonary Pathology Section, New England Society of Pathologists |
| 1997 | Health Effects of Ambient Air Particles.  Lecture |
| | NESCUOM Regional Meeting |
| 1997 | Toxicity of Ambient Fine Particles.  Invited Speaker |
| | Connecticut Environmental Concerns Conference, Particulate Air Pollution and Human Health.  University of Connecticut, Storrs, CT |
| 2010 | Ambient Air Pollution and Cardiovascular Disease.  Doctoral Student's Invited Speaker |

|      | Seminar, Department of Environmental Health Boston University |
|------|---|
| 2013 | Complex Mixtures of Traffic-Related Particulate Induced Responses in the Respiratory and Cardiovascular Systems Department of Environmental Health Seminar Series, Boston University School of Public Health |
| 2014 | Air Pollution, Health Effects, and Climate Change, Understanding Trends in our Environment.  Sloan School of Business, Boston College |
| 2017 | Science and Law: Issues in Permitting a new Cement Plant in New York State. Sloan School of Business,  Boston College,  Boston, MA |
| 2018 | Science and Law: A New Cement Plant for the Eastern USA- A 20 Year Saga.  Dept of Economics, Brigham Young University, Provo Utah. |
| 2018 | Identification of Foreign Particles in Human Tissues using Raman Spectroscopy.  New England Society of Microscopy, Meeting at MIT |

**National**

| 1988 | Comparison of preparation techniques for preserving soluble ions in cells for elemental analysis with the Zeiss CEM902.  Lecture |
|------|---|
|      | Forum on Applications of Energy-Filtered Electron Microscopy, Electron Microscopy Society of America Annual Meeting, Milwaukee, WI |
| 1990-1991 | Electron Energy Loss Spectroscopy.  Lecture |
|      | Advanced electron microscopy course, George Washington University |
| 1991 | Pulmonary Lymphoma.  Lecture |
|      | Pulmonary Pathology Specialty Course, International Academy of Pathology, Chicago |
| 1992-1993 | Detection of Elements using Electron Spectroscopic Imaging and Electron Energy Loss Analysis.  Lecture |
|      | International Conference on Current Trends in Immunomicroscopy.  Washington, DC |
| 1993 | Morphology of Extracellular Pulmonary Lining Fluids.  Speaker and Participant |
|      | International workshop on Interactions of Particles with the Lung. San Francisco, CA |
| 1995 | Mortality from Exposure to Concentrated Air Particles in Animals with Pulmonary Disease.  Presentation |
|      | US Environmental Protection Agency, Clean Air Standards. Advisory Committee Meeting, Research Triangle Park, NC |
| 1996 | Mechanisms of Morbidity and Mortality Associated with Environmental Particulate Inhalation.  Lecture |
|      | 2nd Colloquium on Particulate Air Pollution and Health, Park City, Utah |
| 1996 | Mechanisms of Morbidity and Mortality associated with Particulate Air Pollution.  Speaker |
|      | EPA Visiting Professor Series Seminar, Research Triangle Park, NC |
| 1997 | Cardiac Effects of Inhaled Ambient Particles.  Speaker and Visiting Professor |
|      | Lovelace Respiratory Research Institute, Albuquerque, New Mexico |
| 1998 | Particular Health Effects.  Invited Plenary Speaker |
|      | Air and Waste Management Association Conference, Long Beach, CA |
| 1998 | Potential Mechanisms in Cardiac Disease.  Invited Speaker |
|      | American Thoracic Society Meeting Symposium Air Quality: Particulate Matter and Disease, Chicago, IL |
| 1998 | New Approaches in Multi-Component Inhalation Toxicology Research.  Invited Speaker |
|      | American Association for Aerosol Research, Particulate Matter and Health Symposium, Cincinnati, OH |

1999        Cardiovascular Responses to Inhaled Particles.  Invited Speaker
            Johns Hopkins University School of Public Health
2000        Animal Models for the Investigation of Cardiovascular Responses to Particles.  Invited
            Speaker, Session Co-Chair
            American Thoracic Society Workshop,  Inhaled Environmental/Occupational Irritants and
            Allergens: Mechanisms of Cardiovascular and Systemic Responses, Scottsdale, AZ
2000        Cardiac Responses to Ambient Air Pollution.  Invited Speaker
            American Public Health Association Meeting, Boston
2000        Cardiac Responses to Ambient Air Pollution.  Invited Speaker
            Mid-Atlantic Society of Toxicology Meeting. Nutley, NJ
2000        Findings in Animals.  Invited Speaker
            University of Rochester Symposium on Cardiac Responses to Inhaled Particles, NY
2001        Cardiovascular Responses to Ambient Air Particles.  Invited Speaker
            North Carolina State University Veterinary School Graduate Program, Raleigh, NC
2001        Cardiovascular Responses to Inhaled Particles.  Invited Speaker
            NIEHS Retreat, Pinehurst, NC
2002        Mechanisms of Inhaled Particle Cardiovascular Effects.  Invited Speaker
            National Research Council Committee on Research Priorities for Airborne Particulate
            Matter, Interdisciplinary Workshop, Seattle, WA
2002        Cardiovascular Responses to Inhaled Particles.  Invited Speaker
            Department of Pathology, University of Rochester School of Medicine, NY
2003         Particulate Matter.  Invited Participant, Session Co-Chair
            Atmospheric Sciences, Exposure and the Fourth Colloquium on PM and Human Health.
            Pittsburgh, PA
2003        Pollution and Heart Disease: The Emerging Science of Environmental Cardiology.  Invited
            Participant, Session Co-chair and Speaker
             American Heart Association Meeting, Orlando, FL
2004        Regional Cardiac Blood Flow with Air Particle Exposure Invited Speaker
            NIEHS/EPA Research Program, The Role of Air Pollutants in Cardiovascular Disease.
            Washington, DC
2004        Cardiovascular Effects of Ambient Air Pollution: Laboratory Studies Using Animal
            Models, Invited Speaker
            Louisville Symposium on Environmental Cardiology, Louisville, KY
2006        Toxicological Assessment of Particulate Matter Derived from Coal-Fired Power Plant
            Emissions, Invited Speaker
            University of Indiana Medical School, Terre Haute
2006        Effects of Ambient Particles on the Heart.  Invited Speaker
            Session C Air Pollution and Cardiovascular, AWMA Featured Symposium Particulate Air
            Pollution and Health
2006        The Role of Air Pollutants in Cardiovascular Disease:  Effects of Air Pollution on the
            Myocardium.  Invited Speaker
2008        Etiology and Pathogenesis of Malignant Pleural Mesothelioma—Role of Asbestos in
            Lecture in Postgraduate Course Surgery-based Multimodality Therapy for Malignant
            Pleural Mesothelioma
2012        Cardiovascular Effects of Air Pollution, Department of Environmental and Occupational
            Health, University of Pittsburgh School of Public Health
2013        Exposure of Animals with High-Fructose Diet Induced Metabolic Syndrome to Traffic-

24

| | Related Air Pollution, EPA Center Director's Meeting, Seattle, WA |
|---|---|
| 2014 | New Approaches to Telemetered Cardiovascular Data Analysis, Introduction. EMKA Users Meeting, Columbus, OH (Sponsored by EMKA Technologies). |
| 2015 | Toxicology of Vehicle Emissions from Biofuels. Biofuels meeting at Inter American Development Bank, Washington D.C. |
| 2016 | Cardiovascular effects of air pollution in an animal model of Metabolic Syndrome. EPA Center Director's Meeting, Ann Arbor, MI |
| 2020 | Identification of Platy Talc and Fibers in the Female Genital Tract. FDA Public Meeting, Testing Methods for Asbestos in Talc and Cosmetic Products containing Talc. Washington, D.C. |

**International**

| | |
|---|---|
| 1988 | Electron Energy Loss Spectroscopy Using the Zeiss CEM902 to Assess Intracellular Injury. Workshop Presentation |
| | US-FRG Cooperative Program in Pulmonary Research Workshop: Structural Consequences of Biochemical and Cellular Changes in the Lungs Caused by Injury, Günzburg, West Germany |
| 1989 | Pathology of Fetal and Neonatal Lungs. Lecture |
| | Congress of the Polish Society of Pathologists, Poznan, Poland |
| 1989 | Embryonic Development of Lung Macrophage Membrane Characteristics. Lecture |
| | Congress of the Polish Society of Pathologists, Poznan, Poland |
| 1991 | Mechanisms and Consequences of Ingestion of Particles by Alveolar Macrophages. Lecture |
| | EULEP Symposiumon Alveolar Macrophages, Oxford, United Kingdom |
| 1997 | Can Studies in the Laboratory Substantiate the Epidemiology. Ambient Particulate Matters. Symposium Speaker |
| | Symposium on Particulate Pollution and Biologic Plausibility. A/ATS International Conference, San Francisco |
| 1997 | Speaker, National Air Pollution Conference |
| | Santiago, Chile |
| 1997 | Invited Speaker and Visiting Professor |
| | Department of Pathology, University of Sao Paulo, Brazil |
| 1998 | Pathophysiology in Animal Exposures to Concentrated Ambient Air Particles. Invited Speaker and Session Chair |
| | 3rd International Congress of Pathophysiology, Lahti, Finland |
| 1999 | Cardiovascular Responses to Inhaled Particles. Invited Speaker |
| | 7th International Inhaled Particles Symposium, Hanover, Germany |
| 1999 | Systemic Effects of Inhaled Environmental Particles. Plenary Speaker |
| | 12th International Congress ISAM Vienna, Austria |
| 2000 | Summary of Experimental Studies of Cardiovascular Effects of Air Pollution. Featured Speaker |
| | American Thoracic Society 96th International Conference, Mini-Symposium, Toronto, CA |
| 2000 | Laboratory Studies of Cardiovascular Responses to Air Pollution. Invited Speaker |
| | University of Santiago/CONAMA Symposium on Ambient Air Pollution, Santiago, Chile |
| 2003 | Invited Speaker and Visiting Professor |
| | Department of Pathology, University of Sao Paulo, Brazil |

| | |
|---|---|
| 2008 | Keynote Speaker |
| | Japanese Society for Occupational and Environmental Medicine, Tokyo, Japan |
| 2009 | Invited Speaker, International Society for Aerosols in Medicine, Monterey, California |
| 2009 | Keynote Speaker |
| | Brazilian Society of Cardiology, Symposium on the Environment, Sao Paulo, Brazil |
| 2010 | Invited Speaker |
| | International Academy of Pathology Congress, Toxicology Symposium, Sao Paulo, Brazil |
| 2010 | Invited Speaker |
| | USEPA Air 40 Webinar Series – Five years of Progress in PM Research; The Harvard-EPA Center:  Novel Exposure Scenarios to Define the Health Effects of Particle Sources |
| 2012 | Organizer, Chair, and speaker – Harvard-USEPA Webinar  "Modeling Secondary Particle Formation in the Laboratory for Toxicological Studies" |
| 2012 | Invited Speaker Symposium on Air Pollution Experimental Biology Meeting San Diego CA April 2012 |
| 2012 | Invited Speaker University of Sao Paulo Air Pollution Symposium Sao Paulo Brazil August 2012 |
| 2012 | Keynote Speaker, International Occupational and Environmental Health Summit, Philadelphia, PA.  September 2012 |
| 2013 | Invited Speaker, Faculty of Medicine International Symposium, University of Sao Paulo Health Effects of Traffic-Related Air Pollution, Sao Paulo Brazil September 10, 2013 |
| 2014 | Invited Speaker, Faculty of Medicine International Symposium, University of Sao Paulo Health Effects of Traffic-Related Air Pollution and Climate Change, Sao Paulo Brazil June 25, 2014 |
| 2015 | Invited Speaker, Faculty of Medicine International Symposium, University of Sao Paulo Update: Health Effects of Traffic-Related Air Pollution, Sao Paulo Brazil June 24, 2015 |
| 2016 | Invited Speaker, School of Public Health University of Sao Paulo, Symposium on Obesity, Metabolic Syndrome and Air Pollution.  Health Effects of Traffic-Related Air Pollution, Sao Paulo Brazil May 16, 2016 |
| 2016 | Invited Keynote Speaker, Children and Adolescent Health Convocation, Cardiovascular Health and Heart Rate Variability Symposium Vitoria Brazil, May 18, 2016 |

# **Report of Clinical Activities and Innovations**

## **Current Licensure and Certification**

| | |
|---|---|
| 1975 | American Board of Pathology, Anatomic Pathology Certification |
| 1978- | Commonwealth of Massachusetts Full-Medical License |

## **Practice Activities**

| | | | |
|---|---|---|---|
| 1973-1978 | Surgical Pathology Service | Hospital of Medical College of PA, Philadelphia, PA | 6 wks/yr biopsies<br><br>6 wks/yr large resection specimens |
| 1973-1977 | Autopsy Pathology Service | Hospital of Medical College of PA, Philadelphia, PA | 12 wks/yr senior pathologist on service |

| 1978 | Autopsy Pathology Service | Hospital of Medical College of PA, Philadelphia, PA | 50 wks/yr head of service; 12 wks/yr senior pathologist on service |
|------|---------------------------|---------------------------------------------------|-------------------------------------------------------------------|
| 1978-1985 | Pulmonary Pathology Service | Brigham and Women's Hospital, Boston, MA | 50 wks/yr head of service; Consulting pathologist on all pulmonary cases of surgical and autopsy pathology services |
| 1978-1996 | Autopsy Pathology Service | Brigham and Women's Hospital, Boston, MA | 10 wks/yr senior pathologist on service |
| 1986-1995 | Pulmonary Pathology Service | Brigham and Women's Hospital, Boston, MA | 52 wks/yr head of service; 25 wks/yr consulting pathologist on all pulmonary cases of surgical and autopsy pathology services |
| 1996-2005 | Pulmonary Pathology Service | Brigham and Women's Hospital, Boston, MA | 52 wks/yr head of service; 20 wks/yr consulting pathologist on all pulmonary cases of surgical and autopsy pathology services |
| 2005-2010 | Pulmonary Pathology Service | Brigham and Women's Hospital, Boston, MA | 52 wks/yr head of service; 16 wks/yr consulting pathologist on all pulmonary cases of surgical and autopsy pathology services |
| 2010-2015 | Pulmonary Pathology Service | Brigham and Women's Hospital, Boston, MA | 52 wks/yr head of service; 12 wks/yr consulting pathologist on all pulmonary cases of surgical and autopsy pathology services |
| 2015-2017 | Pulmonary Pathology Service | Brigham and Women's Hospital, Boston, MA | 16 wks/yr consulting pathologist on all pulmonary cases of surgical and autopsy pathology services |
| 2014-2017 | Autopsy Pathology Service | Brigham and Women's Hospital, Boston, MA | 4 wks/yr senior pathologist on service |
| 2017-Present | Analytical Pathology Service | John J Godleski, MD PLLC | Pathologist, CEO/CFO |

## **Report of Technological and Other Scientific Innovations**

1995            Harvard University New Invention B1157-95. Rat alveolar macrophage cDNA library. Licensed to PeproTech Inc., Rocky Hill, NJ. Widely used commercially.

| 1995 | Harvard University New Invention B1139-95.  Rat macrophage inflammatory protein-1 a cDNA clone.  Licensed to PeproTech Inc., Rocky Hill, NJ.  Widely used commercially |
| 2001 | Krishna Murthy, GG and Godleski, JJ. Device for monitoring breathing responses in animals and humans. US Patent No: US 6224.560 B1. |
| 2012-Present | Ferguson S, Diaz EA, and Godleski, JJ. Small animal plethysmograph and inhalation exposure system.  US and International Patents Pending  Licensed to EMKA Technologies |

## Report of Scholarship

Peer Reviewed Research Investigations

1.  **Godleski JJ.**  A chromosome modality study of the Walker carcinosarcoma 256.  New Phys 1967; 16:149-154.

2.  Thompson DS, **Godleski JJ**, Herman SP.  Prognosis: Post-infectious mononucleosis.  J Am Coll Health Assoc 1969; 17:453-457.

3.  **Godleski JJ**, Lee RE, Leighton, J. Studies on the role of polymorphonuclear leukocytes in neoplastic disease using the chick embryo and Walker carcinosarcoma 256 *in vivo* and *in vitro*. Cancer Res 1970; 30:1986-1993.

4.  **Godleski JJ**, Brain JD.  The origin of alveolar macrophages in mouse irradiation chimeras.  J Exp Med 1972; 136:630-643.

5.  Dapena Valdes MA, Nissim JE, Arey JJ, **Godleski JJ**, Schaaf HD, Haust MD.  Yellow pulmonary hyaline membranes.  J Ped 1976; 89:128-130.

6.  Melnicoff MJ, **Godleski JJ**, Bercz JP.  An automated method for the determination of sulfate.  Res Commun Chem Pathol Pharmacol 1976; 14:377-386.

7.  Balikian JP, Herman PG, **Godleski JJ**.  Serratia Pneumonia.  Radiology 1980; 137:309-311.

8.  Herman PG, deSousa M, Schroeder S, **Godleski JJ**, Lapray JF, Drummey J,  Lazaru H.  Sex related differences in tumor progression associated with altered lymphocyte circulation. Cancer Res 1981; 41:2255-2261.

9.  **Godleski JJ**, Gabriel KL.  Peritoneal responses to implanted fabrics used in operating rooms.  Surgery 1981; 90:828-834.

10.  Goldstein JD, **Godleski JJ**, Herman PG.  Desquamative interstitial pneumonitis associated with monomyelocytic leukemia.  Chest 1982; 81:321-325.

11.  Goldstein JD, **Godleski JJ**, Balikian JP,  Herman PG.  Pathologic patterns of *Serratia Marcescens* pneumonia.  Human Pathol 1982; 13:479-484.

12. Goldhaber SZ, Hennekens CH, Evans DA, Newton EC, **Godleski JJ**. Factors associated with the correct antemortem diagnosis of pulmonary embolism. Am J Med 1982; 73:822-826.

13. Tryka AF, **Godleski JJ**, Fanta C. Leukemic cell lysis pneumonopathy: A complication of treated blast crisis. Cancer 1982; 50:2763-2770.

14. Tryka AF, Skornik WA, **Godleski JJ**, Brain JD. Potentiation of bleomycin induced lung injury by exposure to 70% oxygen. Am Rev Respir Dis 1982; 126:1074-1079.

15. Schroeder S, Caughran M, Jochelson M, deSousa M, **Godleski JJ**, Shulkin PM, Herman PG. Imaging of lymphoid structures with Indium-111 labeled lymphocytes. Invest Radiol 1983; 18:87-93.

16. Harbison ML, **Godleski JJ**. Malignant Mesothelioma in urban dogs. Vet Path 1983; 20:531-540.

17. Tryka AF, **Godleski JJ**, Skornik WA, Brain JD. Progressive pulmonary fibrosis in hamsters. Exp Lung Res 1983; 5:155-171.

18. Sweeney TD, Brain JD, Tryka AF, **Godleski JJ**. Deposition of particles in hamsters with pulmonary fibrosis. Am Rev Respir Dis 1983; 128:138-143.

19. **Godleski JJ**, Melnicoff MJ, Sadri SS, Garbeil P. Effects of inhaled ammonium sulfate on Benzo(a)pyrene carcinogenesis. J Toxicol Env Health 1984; 14:225-238.

20. **Godleski JJ**, Brain JD. Natural and induced antisera specific for pulmonary macrophages. Lung 1984; 162:171-182.

21. **Godleski JJ**, Joher MA, Goldstein JD, Brain, JD. Chemical characterization of specific pulmonary macrophage cell surface antigen. Lung 1984; 162:183-192.

22. Tryka AF, Go**dleski JJ**, Brain JD. Differences in effects of immediate and delayed hyperoxia exposure on bleomycin induced pulmonary injury. Cancer Treat Rep 1984; 68:759-764.

23. **Godleski JJ**, Mortara M, Kobzik L, Joher A, Brain JD. Monoclonal antibody to alveolar macrophage surface antigen in hamsters. Am Rev Respir Dis 1984; 130:249-255.

24. Harbison ML, **Godleski JJ**, Mortara M, Brain JD. Correlation of age and surface antigen in hamster alveolar macrophages. Lab Invest 1984; 50:653-658.

25. Tryka AF, **Godleski JJ**, Brain JD. Alterations in pulmonary macrophages in hamsters developing pulmonary fibrosis. Exp Lung Res 1984; 7:41-52.

26. Brain JD, Sweeney TD, Tryka AF, Skornik WA, **Godleski JJ**. Effects of pulmonary fibrosis on aerosol deposition in hamsters. J Aerosol Sci 1984; 15:217-218.

27. Tryka AF, **Godleski JJ**, Shoen FJ, Vandevanter SH. Pulmonary vascular disease and hypertension after valve surgery for mitral stenosis. Human Path 1985; 16:65-71.

28.   Tryka AF, Sweeney TD, Brain JD, **Godleski JJ**.  Pulmonary fibrosis alters short-term clearance of an inhaled submicrometric aerosol.  Am Rev Respir Dis 1985; 132:606-611.

29.   Kobzik L, **Godleski JJ**, Brain JD.  Ultrastructural analysis of a specific hamster alveolar macrophage cell surface antigen.  Lab Invest 1985; 53:526-533.

30.   Kobzik L, **Godleski JJ**, Biondi A, O'Hara C, Todd RF.  Immunohistologic analysis of a human pulmonary macrophage antigen (PAMI).  Clin Immunol Immunopath 1985; 37:213-219.

31.   Parod RJ, **Godleski JJ**, Brain JD.  Inhibition of phagocytosis by antibody to a pulmonary macrophage cell-surface antigen.  J Immunol 1986; 136:2048-2054.

32.   Kreyling WG, Ferron GA, **Godleski JJ**, Haider B,  Kariya ST.  The dissolution of monodisperse, porous cobaltosic oxide particles in the dog's lungs and in its alveolar macrophages. In:  Aerosols: Formation and Reactivity, Pergamon Press, 1986; 232-235.

33.   Hancock WW, Kobzik L, O'Hara CJ, Cooper AG, **Godleski, JJ**.  Detection of lymphokines and lymphokine receptors in pulmonary sarcordosis: Immunohistological evidence that inflammatory macrophages express IL-2 receptors.  Am J Path 1986; 123:1-8.

34.   Shore SA, Kariya ST, Anderson K, Skornik W, Feldman HA, Pennington J, **Godleski JJ**, Drazen JM.  Sulfur dioxide-induced bronchitis in dogs; effects on airway responsiveness to inhaled and intravenously administered methacholine.  Am Rev Respir Dis 1987; 135:840-847.

35.   Sweeney TD, Brain JD, Leavitt SA, **Godleski, JJ**.  Emphysema alters the deposition pattern of inhaled particles in hamsters.  Am J Path 1987; 128:19-28.

36.   Goldhaber SZ, Dricker E, Buring JE, Eberlein K, **Godleski JJ**, Mayer RJ,  Hennekens CH.  Clinical suspicion of autopsy proven thrombotic and tumor pulmonary embolism in cancer patients.  Am Heart J 1987; 114:1432-1435.

37.   Kobzik L, **Godleski JJ**, Barry BE, Brain JD. Isolation and antigenic identification of hamster lung interstitial macrophages.  Am Rev Respir Dis 1988; 138:908-914.

38.   **Godleski JJ**, Stearns RC, Katler MR, Brain JD.  Particle dissolution in alveolar macrophages assessed by electron energy loss analysis using the Zeiss CEM 902 electron microscope.  J Aerosol Med 1988; 1:198-199.

39.   Sorokin SP, Kobzik L, Hoyt RF Jr, **Godleski JJ**. Development of surface membrane characteristics of "premedullary" macrophages in organ cultures of embryonic rat and hamster lungs. J Histochem Cytochem 1989; 37:365-376.

40.   Kobzik L, **Godleski JJ**, Brain JD.  Oxidative metabolism in the alveolar macrophage: Analysis by flo cytometry.  J Leukocyte Biol 1990; 47:295-303.

41.    Kobzik L, **Godleski JJ**, Brain JD. Selective down regulation of alveolar macrophage oxidative response to opsonin-independent phagocytosis.  J Immunol 1990; 144: 4312-4319.

42.    Stahlhofen W, Moller W, **Godleski JJ**.  Relaxation measurements with spherical magnetic particles in human lungs.  J Aerosol Sci 1990; 21:355-362.

43.    Kreyling WG, **Godleski JJ**, Kariya ST, Rose RM, Brain JD.  *In vitro* dissolution of uniform cobalt oxide particles by human and canine alveolar macrophages.  Am J Resp Cell Mol Biol 1990; 2:413-422.

44.    Milton DK, **Godleski JJ**, Feldman HA, Greaves IA.  Toxicity of intratracheally instilled cotton dust, cellulose, and endotoxin.  Am Rev Respir Dis 1990; 142:184-192.

45.    Beck-Speier I, Kreyling WG, Luippold GB, **Godleski JJ**.  Sulfite oxidase activity in rat nasal tissue and pathologic responses to inhalation of sulfur oxides.  J Aerosol Sci 1990; 21:S463-S466.

46.    **Godleski JJ**, Kreyling WC, Schumann G.  Particle redistribution in the lungs and short term clearance after multiple inhalations.  J Aerosol Sci 1990; 21:S487-S490.

47.    Shapiro CL, Yeap BY, **Godleski JJ**, Jochelson MS, Shipp MA, Skarin AT, Canellos GP Drug-related pulmonary toxicity in non-Hodgkins lymphoma: Comparative results with the m-BACOD, m-ACOD, and CHOP regimens.  Cancer 1991; 68:699-705.

48.    Huang S, Paulauskis JP, **Godleski JJ**, Kobzik L.  Expression of macrophage inflammatory protein-2 and KC mRNA in pulmonary inflammation.  Am J Pathol 1992; 141:981-989.

49.    Ingenito EP, **Godleski JJ**, Pliss LB, Pichurko BM, Ingram RH.  Relationship among mediators, inflammation, and volume history with antigen versus hyperpnea challenge in guinea pigs.  Am Rev Respir Dis 1992; 146:1315-1319.

50.    Kobzik L, Huang S, Paulauskis JD, **Godleski JJ**.  Particle opsonization and lung macrophage cytokine response: *in vitro* and *in vivo* analysis.  J Immunol 1993; 151:2753-2759.

51.    Beck-Speier I, Liese JG, Belohradsky BH, **Godleski JJ**.  Sulfite stimulates NADPH oxidase of human neutrophils to produce active oxygen radicals via protein kinase C and $Ca^{2+}$/calmodulin pathways.  Free Rad Biol Med 1993; 14:661-668.

52.    Beck-Speier I, Lenz AG, **Godleski JJ**.  Responses of human neutrophils to sulfite. J Tox Env Health 1994; 41:285-297.

53.    Stearns RC, Katler M, **Godleski JJ**.  Contribution of osmium tetroxide to the image quality and detectability of iron in cells studied by electron spectroscopic imaging and electron energy loss spectroscopy.  Microscop Res Tech 1994; 28:155-163.

54.    Patrick G, Stirling C, Kreyling WG, Poncy JL, Duserre C, Collier CG, **Godleski, JJ**, Brain JD.  Interspecies comparison of the clearance of ionic cobalt from the lung.  Inhal Toxicol 1994; 6: 225-240.

55.   Crawford JM, Barnes S, Stearns RC, Hastings CL, **Godleski JJ**.  Ultrastructural Localization of a Fluorinated Bile Salt in Hepatocytes.  Lab Invest 1994; 71:42-51.

56.   Brain JD, **Godleski JJ**, Kreyling WG.  *In vivo* evaluation of biopersistence of nonfibrous inorganic particles. In: Biopersistence of Respirable Synthetic Fibers and Minerals.  Environ Health Perspect 1994; 102(S 5):119-125.

57.   Faergemann J. **Godleski J**. Laufen H. Liss RH. Intracutaneous transport of orally administered fluconazole to the stratum corneum.  Acta Dermato-Venereologica 1995; 75: 361-363.

58.   Sweeney TD, Skornik WA, Brain JD, Hatch V, **Godleski JJ**.  Chronic bronchitis alters the pattern of deposition in the lung.  Am J Resp Crit Care Med 1995; 151:482-488.

59.   Shapiro GI, Edwards CD, Kobzik L, **Godleski JJ**, Richards W, Sugarbaker DJ, Rollins BJ.  Rb inactivation and p16 expression in primary lung cancers and cell lines.  Cancer Res 1995; 55: 505-509.

60.   Crawford JM, Mockel GM, Crawford AR, Hagen SJ, Hatch VC, Barnes S, **Godleski JJ**, Carey MC.  Imaging biliary lipid secretion in the rat: Ultrastructural evidence for vesiculation of the hepatocyte canalicular membrane.  J Lipid Res 1995; 36:2147-2163.

61.   Shi MM, **Godleski JJ**, Paulauskis JD.  Molecular cloning and sequence analysis of rat macrophage inflammatory protein-1α and mRNA expression in alveolar macrophages.  Biochem Biophys Res 1995; 211:289-295.

62.   Pierce LM, Alessandrini F, **Godleski JJ**, Paulauskis JD.  Vanadium-induced chemokine mRNA expression and pulmonary inflammation.  Toxicol Appl Pharmacol 1996; 138: 1-11.

63.   Shi MM, **Godleski JJ**, Paulauskis JD.  Regulation of macrophage inflammatory protein-1α mRNA by oxidative stress.  J Biol Chem 1996; 271:5878-5883.

64.   Okabe K, Vallarino JA, Krishna-Murthy GG, Tsuda A, **Godleski JJ**.  Dissolution of slagwool fibers in the filter clearing and mounting step in preparation for counting.  Inhal Toxicol 1996; 8:263-270.

65.   Oberdoerster G, Finkelstein J, Ferin J, **Godleski J**, Chang LY, Gelein R, Johnson C, Crapo JD.  Ultrafine particles as a potential environmental health hazard.  Studies with model particles.  Chest 1996; 109 (S 3): 68S-69S.

66.   Killingsworth CR, Alessandrini F, Murthy GGK, Catalano PJ, Paulauskis JD, **Godleski JJ**.  Death from inhalation of fuel oil fly ash particles in rats with pre-existing pulmonary inflammation.  Proc Second Colloquium Particulate Air Pollut Health, 1996; 4:238-244.

67.   **Godleski JJ**, Sioutas C, Katler M, Catalano PJ, Koutrakis P.  Death from inhalation of concentrated ambient air particles in an animal model of pulmonary disease.  Proceedings of the Second Colloquium on Particulate Air Pollution and Health, 1996; 4: 136-143.

68.  Okabe K, Krishna-Murthy GG, Vallarino JA, Skornik WA, Hatch VC, Katler M, Tsuda A, **Godleski JJ**.  Deposition efficiency of inhaled fibers in the hamster lung.  Inhal Toxicol 1997; 9:85-98.

69.  Sioutas C, Koutrakis P, **Godleski JJ**, Ferguson ST, Kim C S, Burton R M.  Fine particle concentrators for inhalation exposures-effect of particle size and composition.  J Aerosol Sci 1997; 28:1057-1071.

70.  Brown RE, Butler JP, **Godleski JJ**, Loring SH.  The elephant's respiratory system:  Adaptations to gravitational stress.  Resp Physiol 1997; 109:177-194.

71.  Killingsworth CR, Alessandrini F, Krishna- Murthy GG, Catalano PJ, Paulauskis JD, **Godleski JJ**.  Inflammation, chemokine expression, and death in monocrotaline-treated rats following fuel oil fly ash inhalation.  Inhal Toxicol 1997; 9:541-565.

72.  Strauss GM, Kwiatkowski DJ, Harpole DH, **Godleski JJ**, Richards WG, Herndon JE, Sugarbaker DJ. Extent of Surgery Influences Prognosis in Stage I Non-Small Cell Lung Cancer (NSCLC):  Implications for Treatment and Screening for Lung Cancer (LC). Chest 1997; 112 (S 3): 97S-98S.

73.  Shi MM, Chong I-W, Long NC, Love JA, **Godleski JJ**, Paulauskis JD.  Functional characterization of recombinant rat macrophage inflammatory protein-1α and mRNA expression in pulmonary inflammation.  Inflammation 1998; 22:29-43.

74.  Kwiatkowski DJ, Harpole DH, **Godleski JJ**, Herndon II JE, Shieh D-B, Richards W, Blanco R, Xu H-J, Strauss GM, Sugarbaker DJ.  Molecular pathologic substaging in 244 Stage I non-small-cell lung cancer patients: Clinical implications.  J Clin Oncol 1998; 16:2468-2477.

75.  Shieh DB, **Godleski JJ**, Herndon II JE, Azuma T, Mercer H, Sugarbaker DJ, Kwiatkowski  DJ.  Cell motility as a prognostic factor in stage I non-small cell lung carcinoma. Cancer 1999; 82:47-57.

76.  Takenaka S, **Godleski JJ**, Heini A, Karg E, Kreyling WG, Ritter B, Schulz H, Ziesenis A,   Heyder J. Health effects of sulfur-related environmental air pollution. Inhal Toxicol 1999; 11:439-454.

77.  Grabowski GM, Paulauskis JD, **Godleski JJ**. Mediating phosphorylation events in the vanadium-induced respiratory burst of alveolar macrophages. Toxicol Appl Pharmacol 1999; 156:170-178.

78.  Clarke RW, Catalano PJ, Koutrakis P, Krishna Murthy GG, Sioutas C, Paulauskis J, Ferguson S, **Godleski JJ**. Urban air particulate inhalation alters pulmonary function and induces pulmonary inflammation in a rodent model of chronic bronchitis. Inhal Toxicol 1999; 11:637-656.

79.  Kreyling WG, Blanchard JD, **Godleski JJ**, Haeussermann S, Heyder J, Hutzler P, Schulz H, Sweeney TD, Takenaka S, Ziesenis A. Anatomic localization of 24 hour and 96 hour particle retention in canine airways. J Appl Physiol 1999; 87:269-284.

80.  Shi MM, Chong I-W, **Godleski JJ**, Paulauskis JD. Regulation of macrophage inflammatory protein-2 gene expression by oxidative stress in rate alveolar macrophages. Immunology 1999; 97:309-315.

81.   Clarke RW, Catalano P, Coull B, Koutrakis P, Krishna Murthy GG, Rice T, **Godleski JJ**. Age-Related Responses in Rats to Concentrated Urban Air Particles (CAPs). Inhal Toxicol 2000; 12 (S 1):73-84.

82.   **Godleski JJ**, Verrier RL, Koutrakis P, Catalano P, Coull B, Reinisch U, Lovett EG, Lawrence J, Murthy GG, Wolfson JM, Clarke RW, Nearing BD, Killingsworth C. Mechanisms of morbidity and mortality from exposure to ambient air particles. Research Reports of the Health Effects Institute 2000; Report number 91:5-88 (peer discussion pp 89-103).

83.   Clarke RW, Coull B, Reinisch U, Catalano P, Killingsworth CR, Koutrakis P, Kavouras I, Krishna Murthy GG, Lawrence J, Lovett EG, Wolfson JM, Verrier RL, **Godleski JJ**. Inhaled concentrated ambient particles are associated with hematological and broncho-alveolar lavage changes in canines. Env Health Persp 2000; 108:1179-1187.

84.   Coull BA, Catalano PJ, **Godleski JJ**. Semiparametric analyses of cross-over data with repeated measures. J Agric Biol Env Stat 2000; 5(4):417-429.

85.   Stearns RC, Paulauskis JD, **Godleski JJ**. Endocytosis of ultrafine particles by A549 cells. Am J Respir Cell Mol Biol 2001; 24:108-115.

86.   Breathnach OS, Kwiatkowski DJ, Finkelstein DM, **Godleski JJ**, Sugarbaker DJ, Johnson BE, Mentzer S. Bronchioalveolar carcinoma of the lung: Recurrences and survival in patients with stage I disease. J Thor Cardiovasc Surg 2001; 121:42-47.

87.   Benz EB, Federman M, **Godleski JJ**, Bierbaum BE, Thornhill TS, Spector M. Transmission electron microscopy of intracellular particles of polyethylene from joint replacement prostheses: Size distribution and cellular response. Biomaterials 2001; 22:2835-2842.

88.   Hauser R, **Godleski JJ**, Hatch V, Christiani DC. Ultrafine particles in human lung macrophages. Arch Environ Health 2001; 56(2):150-156.

89.   Rice TM, Clarke RW, **Godleski JJ**, Al-Mutairi E, Jiang N-F, Hauser R, Paulauskis JD. Differential ability of transition metals to induce pulmonary inflammation. Toxicol Appl Pharmacol 2001; 177:46-53.

90.   Wellenius GA, Saldiva PHN, Batalha JRF, Krishna Murthy GG, Coull BA, Verrier RL, **Godleski JJ**. Electrocardiographic changes during exposure to residual oil fly ash (rofa) particles in a rat model of myocardial infarction. Toxicol Sci 2002; 66:327-335.

91.   **Godleski JJ**, Clarke RW, Coull BA, Saldiva PHN, Jiang NF, Lawrence J, Koutrakis, P. Composition of inhaled urban air particles determines acute pulmonary Responses. Ann Occupat Hyg 2002; 46(S 1):419-424.

92.   Saldiva PHN, Clarke RW, Coull BA, Stearns R, Lawrence J, Koutrakis P, Suh H, Tsuda A, **Godleski JJ**. Acute pulmonary inflammation induced by concentrated ambient air particles is related to particle composition. Am J Resp Crit Care Med 2002; 165:1610-1617.

93.   Batalha JRF, Saldiva PHN, Clarke RW, Coull BA, Stearns RC, Lawrence J, Krishna Murthy GG, Koutrakis P, **Godleski JJ**.  Concentrated ambient air particles induce vasoconstriction of small pulmonary arteries in rats.  Environ Health Perspect 2002; 110:1191-1197.

94.   Wellenius GA, Coull BA, **Godleski JJ**, Koutrakis P, Okabe K, Savage ST, Lawrence JE, Krishna Murthy GG, Verrier RL.  Inhalation of concentrated ambient air particles exacerbates myocardial ischemia in conscious dogs.  Environ Health Perspect 2003; 111:402-408.

95.   Savage ST, Lawrence J, Katz T, Stearns RC, Coull BA, **Godleski JJ**.  Does the harvard/ environmental protection agency ambient particle concentrator change the toxic potential of particles?  J Air Waste Manage Assoc 2003; 53:1088-1097.

96.   Lawrence J, Wolfson JM, Ferguson, S, Koutrakis P, **Godleski JJ**.  Performance stability of the harvard ambient particle concentrator.  Aerosol Sci Tech 2004; 38:219-227.

97.   **Godleski JJ**.  Role of asbestos in the etiology of malignant pleural mesothelioma.  Chest Surg Clin N Am 2004; 14:479-487.

98.   Pope CA, Burnett RT, Thurston GD, Thun MJ, Calle EE, Krewski D, **Godleski JJ**. Cardiovascular mortality and long-term exposure to particulate air pollution: Epidemiological evidence of general pathophysiological pathways of disease. Circulation 2004; 109:71-77.

99.   Rhoden CR, Lawrence J, **Godleski JJ**, Gonzalez-Flecha B.  N-acetylcysteine prevents lung inflammation after short-term inhalation exposure to concentrated ambient particles. Toxicol Sci 2004; 79:296–303.

100.  Wellenius GA, Batalha JRF, Diaz EA, Lawrence J, Coull BA, Katz T, Verrier RL, **Godleski JJ**.  Cardiac effects of carbon monoxide and ambient particles in a rat model of myocardial infarction.  Toxicol Sci 2004; 80:367-376.

101.  Montoya LD, Lawrence J, Krishna-Murthy GG, Sarnat JA, **Godleski JJ**, Koutrakis P. Continuous measurements of ambient particle deposition in human subjects. Aerosol Sci Tech 2004; 38:980-990.

102.  Medeiros N, Rivero DHRF, Kasahara DI, Saiki M, **Godleski JJ**, Koutrakis P, Capelozzi VL, Saldiva PHN,  Antonangelo L.  Acute pulmonary and hematological effects of two types of particle surrogates are influenced by their elemental composition. Environ Res 2004; 95:62-70.

103.  Morrison PR, vanSonnenberg E, Shankar S, **Godleski JJ**, Silverman SG, Tuncali K, Jaklitsch MT, Jolesz FA. Radiofrequency ablation of thoracic lesions: Part I - experiments in the normal porcine thorax.  Am J Roentgenol 2005; 184:375-380.

104.  Rivero DH, Soares SR, Lorenzi-Filho G, Saiki M, **Godleski JJ**, Antonangelo L, Dolhnikoff M, Saldiva PH. Acute Cardiopulmonary Alterations Induced by Fine Particulate Matter of Sao Paulo, Brazil. Toxicol Sci 2005; 85:898-905.

105. Lemos M, Mohallem S, Macchione M, Dolhnikoff M, Assunção JV, **Godleski JJ**, Saldiva PNH. Chronic exposure to urban air pollution induces structural alterations in murine pulmonary and coronary arteries. Inhal Tox 2006; 18:247-253

106. Hatzis C, **Godleski JJ**, González-Flecha B, Wolfson JM, Koutrakis P. Ambient Particulate Matter Exhibits Direct inhibitory effects on oxidative stress enzymes. Environ Sci Tech 2006; 40:2805-2811.

107. Kraunz KS, Nelson HH, Lemos M, **Godleski JJ**, Wiencke JK, Kelsey KT. Homozygous deletion of p16(INK4a) and tobacco carcinogen exposure in non-small cell lung cancer. Int J Cancer 6; 118:1364-1369.

108. Wellenius GA, Coull BA, Batalha JRF, Diaz EA, Lawrence J, **Godleski JJ**. Effects of ambient particles and carbon monoxide on supraventricular arrhythmias in a rat model of myocardial infarction. Inhal Toxicol 2006; 18(14):1077-1082.

109. **Godleski JJ**. Responses of the heart to ambient particle Inhalation. Clin Occup Environ Med 2006; 5:849-864.

110. Bartoli CRG, Okabe K, Akiyama I, Verrier RL, **Godleski JJ** Technique for implantation of chronic indwelling aortic access catheters. J Invest Surg 2006; 19:397-405.

111. Nikolov MC, Coull BA, Catalano PJ, **Godleski JJ.** An informative bayesian structural equation model to assess source-specific health effects of air pollution. Biostatistics 2007; 8:609-624.

112. Bartoli CRG, Akiyama I, **Godleski JJ**, Verrier RL Long-term pericardial catheterization is associated with minimal foreign-body response. Cath Cardiovasc Intervent 2007; 70(2):221-227.

113. Bartoli CRG, Okabe K, Akiyama I, Diaz EA, **Godleski JJ** Permanent tracheostomy for long-term respiratory studies in canines. J Surg Res 2008: 145: 124-129.

114. Bartoli CRG, Akiyama I Okabe K, Coull B, **Godleski JJ** Repeated microsphere delivery for serial measurement of regional blood perfusion in the chronically instrumented, conscious canine. J Surg Res 2008; 145: 135-141

115. Nikolov MC, Coull BA, Catalano PJ, Diaz EA, **Godleski, JJ**. Statistical methods to evaluate health effects associated with major sources of air pollution: A case study of breathing patterns during exposure to concentrated Boston air particles. J Royal Stat Soc (Series C) 2008; 57:357-378.

116. Christensen BC, **Godleski JJ**, Roelofs CR, Longacker JL, Bueno R, Sugarbaker DJ, Marsit CJ, Nelson HH, Kelsey KT Asbestos burden predicts survival in pleural mesothelioma. Environ Health Perspect 2008; 116(6):723-726.

117. Christensen BC, **Godleski JJ**, Marsit CJ, Houseman EA, Lopez-Fagundo CY, Longacker JL, Bueno R, Sugarbaker DJ, Nelson HH, Kelsey KT Asbestos Exposure Predicts Cell Cycle Control Gene Promoter Methylation in Pleural Mesothelioma. Carcinogenesis 2008; 29(8): 1555-1559.

118. Bartoli CRG, Wellenius GA, Coull B, Akiyama I, Diaz EA, Lawrence J, Okabe K, Verrier RL, **Godleski JJ**. Concentrated ambient particles alter myocardial blood flow during acute ischemia in conscious canines. Environ Health Perspectives 2009; 117(3):333-337.

119. Bartoli CR, Wellenius GA, Diaz EA, Lawrence J, Coull BA, Akiyama I, Lee LM, Okabe K, Verrier RL, **Godleski JJ**. Mechanisms of inhaled fine particulate air pollution- induced arterial blood pressure changes. Environ Health Perspect 2009; 117(3): 361-366.

120. Christensen BC, Houseman EA, **Godleski JJ**, Marsit CJ, Longacker JL, Roelofs CR, Karagas MR, Wrensch MR, Yeh RF, Nelson HH, Wiemels JL, Zheng S, Wiencke JK, Bueno R, Sugarbaker DJ, Kelsey KT. Epigenetic profiles distinguish pleural mesothelioma from normal pleura and predict lung asbestos burden and clinical outcome. Cancer Res 2009; 69(1): 227-234.

121. Christensen BC, Marsit CJ, Houseman EA, **Godleski JJ**, Longacker JL, Zheng S, Yeh RF, Wrensch MR, Wiemels JL, Karagas MR, Bueno R, Sugarbaker DJ, Nelson HH, Wiencke JK, Kelsey KT. Differentiation of lung adenocarcinoma, pleural mesothelioma, and non-malignant pulmonary tissues using DNA methylation profiles. Cancer Res 2009; 69(15):6315-6321.

122. Richards WG, **Godleski JJ**, Yeap BY,  Corson JM, Chirieac LR, Zellos L,  Mujoomdar A, Jaklitsch MT, Bueno R, Sugarbaker DJ. Proposed adjustments to pathologic staging of epithelial malignant pleural mesothelioma based on analysis of 354 cases.  Cancer 2010; 116(6):1510-1517.

123. Bartoli CRG, **Godleski JJ**. Blood flow in foreign-body capsules surrounding surgically implanted subcutaneous devices. J Surg Res 2010; (158):147-154.

124. Bartoli CRG, Nadar MM, **Godleski JJ**. Capsule Thickness Correlates with Vascular Density and Blood Flow within Foreign-body Capsules Surrounding Surgically Implanted Subcutaneous Devices. Artific Organs 2010; 34(10):857-861.

125. Clougherty JE, Rossi CA, Lawrence J, Long MD, Diaz EA, Lim R, McEwen B, Koutrakis P, **Godleski JJ**. Chronic social stress and susceptibility to concentrated ambient fine particles in rats. Environ Health Perspect 2010; 118:769–775.

126. Christensen BC, Houseman EA, Poage GM, **Godleski JJ**, Bueno R, Sugarbaker DJ, Wiencke JK, Nelson HH, Marsit CJ, Kelsey KT. Integrated profiling reveals a global correlation between epigenetic and genetic alterations in mesothelioma. Cancer Res 2010; 70(14):5686-5694.

127. Bartoli CRG, **Godleski JJ,** Verrier RL Mechanisms Mediating adverse effects of air pollution on cardiovascular hemodynamic function and vulnerability to cardiac arrhythmias.  Air Qual Atmosph Health 2011; 4:53–63.

128. Chirieac LR, Pinkus GS, Pinkus JL, **Godleski JJ**, Sugarbaker DJ, Corson JM. The immune-histochemical characterization of sarcomatoid malignant mesothelioma of the pleura. Am J Cancer Res 2011; 1:14-24.

129. Sugarbaker DJ, Wolf AS, Chirieac LR, **Godleski JJ**, Tilleman TR, Jaklitsch MT, Bueno R, Richards WG. Clinical and pathological features of three-year survivors of malignant pleural mesothelioma after extrapleural pneumonectomy. Eur J Cardio-Thorac Surg 2011; 40: 298-303.

130. Saieg MTA, Cury PM, **Godleski JJ,** Stearns RC, Duarte L, D'Agostino L, Kahn, H, Pinto E, Mauad T, Saldiva PHN, Bernardi F. Differential elemental distribution of retained particles along the respiratory tract. Inhal Toxicol 2011; 23:459-467.

131. **Godleski JJ**, Rohr AC, Kang CM, Diaz EA, Ruiz PA, Koutrakis P. Toxicological evaluation of realistic emission source aerosols (TERESA): Introduction and overview. Inhal Toxicol 2011; 23(S-2):1-10.

132. Kang CM. Gupta T, Ruiz PA, Wolfson JM, Ferguson ST, Lawrence J, Rohr AC, **Godleski JJ**, Koutrakis P. Aged particles derived from emissions of coal-fired power plants: The TERESA field results. Inhal Toxicol 2011; 23 (S-2):11-30.

133. **Godleski JJ**, Diaz EA, Lemos M, Long M, Ruiz P, Gupta T, Kang CM, Coull B. Toxicological evaluation of realistic emission source aerosols (TERESA)-Power Plant Studies: Assessment of Cellular Responses. Inhal Toxicol 2011; 23 (S-2): 60-74.

134. Wellenius GA, Diaz EA, Kang CM, Coull BA, **Godleski JJ**. Coal-fired power plant emissions and electrocardiographic changes in a rat model of acute myocardial infarction: results from the Toxicological Evaluation of Realistic Emissions of Source Aerosols (TERESA) study. Inhal Toxicol 2011; 23 (S-2):84-94.

135. Coull BA, Wellenius GA, Gonzalez-Flecha B, Diaz E, **Godleski JJ**. Methods for statistical analysis of TERESA health data. Inhal Toxicol 2011; 23(S-2):31-41.

136. Diaz EA, Lemos M, Long M, Coull B, Ruiz P, Gupta T, Kang C-M, **Godleski JJ**. Toxicological evaluation of realistic emissions of source Aerosols (TERESA) - power plant studies: Assessment of breathing pattern. Inhal Toxicol 2011; 23 (S-2):42-59.

137. Lemos M, Diaz EA, Gupta T, Kang CM, Ruiz PA, Coull BA, **Godleski JJ**, Gonzalez Flecha B. Cardiac and pulmonary oxidative stress in rats exposed to realistic emissions of source aerosols. Inhal Toxicol 2011; 23 (S-2):79-83.

138. **Godleski JJ**, Rohr AC, Coull BA, Kang CM, Diaz EA, Koutrakis P. Toxicological evaluation of realistic emission source aerosols (TERESA): Summary and conclusions. Inhal Toxicol 2011; 23 (S-2):95-103.

139. Nelson HH, Almquist LM, Larocca JL, Plaza SL, Lambert-Messerlian GM, Sugarbaker DJ, Bueno R, **Godleski JJ**, Marsit CJ, Christensen BC, Kelsey KT. The relationship between tumor MSLN methylation and serum mesothelin (SMRP) in mesothelioma. Epigenetics 2011; 6(8):1029-1034.

140. Papapostolou V, Lawrence JE, Diaz EA, Wolfson JM, Ferguson ST, Long MS, **Godleski JJ**, Koutrakis P. Laboratory evaluation of a prototype photochemical chamber designed to investigate the health effects of fresh and aged vehicular exhaust emissions. Inhal Toxicol 2011; 8:495-505.

141. Nikolov MC, Coull BA, Catalano PJ, **Godleski JJ**. Multiplicative factor analysis with a latent mixed model structure for air pollution exposure assessment. Environmetrics 2011; 22(2):165–178, DOI: 10.1002/env.1039

142. Basseresa DS, D'Alòa F, Yeap BY, Löwenberg EC, Gonzalez DA, Yasuda H, Dayarama T, Kocher ON, **Godleski JJ**, Richards WG, Meyerson M, Kobayashi S, Tenen DG, Halmos B, Costa DB. Frequent downregulation of the transcription factor Foxa2 in lung cancer through epigenetic silencing. Lung Cancer 2012; 77(1):31-37.

143. Sotiriou GA, Diaz EA, Long MS, **Godleski JJ**, Brain JD, Pratsinis SE, Demokritou P. A novel platform for pulmonary and cardiovascular toxicological characterization of inhaled engineered nanomaterials. Nanotoxicology 2012; 6(6):680-690.

144. Diaz EA, Chung YS, Papapostolou V, Long MS, Lawrence J, Hatakeyama V, Gomes B, Calil Y, Sato R, **Godleski JJ**. Effects of fresh and aged vehicular exhaust emissions on breathing pattern and cellular responses – pilot single vehicle study. Inhal Toxicol 2012; 24(5):288-295.

145. Lamoureux DP, Diaz EA, Chung YS, Coull B, Papapostolou V, Lawrence J, Sato R, Oliveira JP, **Godleski JJ.** Effect of fresh and aged vehicular particulate emissions on blood pressure in normal adult male rats. Air Qual Atmosph Health 2013; 6(2):407-418.

146. Papapostolou V, Lawrence J, Ferguson S, Wolfson JM, Diaz EA, **Godleski JJ**, Koutrakis P. Development of an exposure generation system to investigate the health effects of fresh and aged vehicular emissions. Air Qual Atmosph Health 2013; 6(2):419-429.

147. Diaz EA, Chung Y, Lamoureux DP, Papapostolou V, Lawrence J, Long M, Mazzaro V, Buonfligio H, Sato R, Koutrakis P, **Godleski JJ**. Effects of fresh and aged traffic-related particles on breathing pattern, cellular responses and oxidative stress. Air Qual Atmosph Health 2013; 6(2):431-444.

148. Chirieac LR, Barletta JA, Yeap B, Richards WR, Tilleman T, Bueno R, Baldini EH, **Godleski JJ**, Sugarbaker DJ. Clinicopathologic Characteristics of malignant mesotheliomas arising in patients with a history of radiation for Hodgkin's and non-Hodgkin's lymphoma. J Clin Oncol 2013; 31(36):4544-4549. DOI:10.1200/JCO.2013.49.9616  PMID 24248693

149. Cohen JM, Derk R, Rojanasakul L, **Godleski JJ**, Kobzik L, Brain JD, Demokritou P. Tracking translocation of industrially relevant engineered nanomaterials (ENMs) across alveolar epithelial monolayers *in vitro*. Nanotoxicology 2014; (supple 1) 216-25 DOI: 10.3109/17435390.2013. 879612

150. Bobb JF, Valeri L, Henn BC, Christiani DC, Wright RO, Mazumdar M, **Godleski JJ,** and Coull BA. Bayesian kernel machine regression for estimating the health effects of multi-pollutant mixtures. Biostatistics 2015; 16 (3):493-508 PMID: 25532525

151. Raimundo RD, **Godleski JJ**. Heart rate variability in metabolic syndrome. Journal of Human Growth and Development. 2015; 25(1): 7-10.

152. Miller J, Shoni M, Siegert C, Lebenthal A, **Godleski JJ**, McNamee C. Benign Metastasizing Leiomyomas to the Lungs: An Institutional Case Series and a Review of the Recent Literature. Ann Thorac Surg. 2016 Jan;101(1):253-8. doi:10.1016/j.athoracsur.2015.05.107. Epub 2015 Aug 28. Review. PubMed PMID: 26321441.

153. Coull BA, Bobb JF, Wellenius GA, Kioumourtzoglou MA, Mittleman MA, Koutrakis P, **Godleski JJ.** Part 1. Statistical Learning Methods for the Effects of Multiple Air Pollution Constituents. Res Rep Health Eff Inst. 2015 Jun;(183 Pt 1):5-50. PubMed PMID: 26333238.

154. Coull BA, Bobb JF, Wellenius GA, Kioumourtzoglou MA, Mittleman MA, Koutrakis P, **Godleski JJ**. New Statistical Methods for Analyzing Multiple Pollutants, Sources, and Health Outcomes. Health Effects Institute Research Report 2015: Report #183 Pt 2  pp 51-114 (peer discussion 115-126)

155. Pirela SV, Lu X, Miousse I, Sisler JD, Qian Y, Gao N, Koturbash I, Castranova V, Thomas T, **Godleski JJ**, and Demokritou P. Effects of Intratracheally Instilled Laser Printer-Emitted Engineered Nanoparticles on a mouse model: A Case Study of Toxicological Implications from Nanomaterials Released During Consumer Use.  NANOIMPACT 2016: Jan;1:1-8. PubMed PMID: 26989787; PubMed Central PMCID: PMC4791579.

156. Lichtenstein JHR, Molina RM, Donaghey TC, Hsu YH, Mathews JA, Kasahara DI, Park JA, Bordini A, **Godleski JJ**, Gillis BS, and Brain JD. Repeated mouse lung exposures to *Stachybotrys chartarum* shift immune response from type 1 to type 2. Am J of Resp Cell and Mol Biol.  2016: 55(4):521-531

157. Carll AP, Crespo SM, Silva MF, Zati DH, Coull BA, Raimundo R, Jaeger T, Ricci-Vitor AL, Papapostolou V, Lawrence JM, Garner DM, Diaz EA, Perry B, Harkema JA, **Godleski  JJ**. Inhaled Ambient-Level Traffic-Derived Particulates Decrease Cardiac Vagal Regulation and Baroreflexes and Increase Arrhythmia in a Rat Model of Metabolic Syndrome. Particle and Fiber Toxicology, 2017: 14:16  DOI 10.1186/s12989-017-0196-2.

158. Hung YP, Dong F, Watkins JC, Nardi V, Bueno R, Dal Cin P, **Godleski JJ**, CrumCP, Chirieac LR. Identification of ALK Rearrangements in Malignant Peritoneal Mesothelioma. JAMA Oncol. 2018 Feb 1;4(2):235-238. doi:10.1001/jamaoncol.2017.2918. PubMed PMID: 28910456; PubMed Central PMCID: PMC5838580.

159. da Silva TD, Massetti T, Crocetta TB, de Mello Monteiro CB, Carll A, Vanderlei LCM, Arbaugh C, Oliveira FR, de Abreu LC, Ferreira Filho C, **Godleski JJ**, Ferreira C. Heart Rate Variability and Cardiopulmonary Dysfunction in Patients with Duchenne Muscular Dystrophy: A Systematic Review. Pediatr Cardiol. 2018 Jun;39(5):869-883. doi: 10.1007/s00246-018-1881-0. Epub 2018 Apr 25. Review. PMID: 29696428

160. Campion A, Smith KJ,  Fedulov AV,  Gregory DZ,  Fan Y, **Godleski JJ**. Identification of Foreign Particles in Human Tissues Using Raman Microscopy Analytical Chemistry **2018** *90* (14), 8362-8369 DOI: 10.1021/acs.analchem.8b00271 PMID:29894163

161. McDonald SA, Fan Y, Welch WR, Cramer DW, Stearns RC, Sheedy, LJ, Katler, M, **Godleski JJ**. Correlative polarizing light and scanning electron microscopy for the assessment of talc in pelvic

region lymph nodes. Ultrastructural Pathology 2019;43(1):13-27. PMID: 30898001

162. McDonald SA, Fan Y, Welch WR, Cramer DW, **Godleski JJ**. Migration of Talc From the Perineum to Multiple Pelvic Organ Sites. Am J Clin Pathol. 2019 Oct 7;152(5):590-607. doi: 10.1093/ajcp/aqz080. PubMed PMID: 31305893; PubMed Central PMCID: PMC6779257.

163. da Silva TD, Barnabé V, Ricci-Vitor AL, Papapostolou V, Tagle M, Henriquez A, Lawrence J, Ferguson S, Wolfson JM, Koutrakis P, Oyola P, Ferreira C, de Abreu LC, Monteiro CBM, **Godleski JJ**. Secondary particles formed from the exhaust of vehicles using ethanol-gasoline blends increase the production of pulmonary and cardiac reactive oxygen species and induce pulmonary inflammation. Environ Res. 2019 Oct;177:108661. doi: 10.1016/j.envres.2019.108661. Epub 2019 Aug 13. PubMed  PMID: 31442789.

164. Pirela SV, Bhattacharya K, Wang Y, Zhang Y, Wang G, Christophi CA, **Godleski JJ**, Thomas T, Qian Y, Orandle MS, Sisler JD, Bello D, Castranova V, Demokritou P. A 21-day sub-acute, whole-body inhalation exposure to printer-emitted engineered nanoparticles in rats: Exploring pulmonary and systemic effects. NanoImpact, 2019 vol 15 DOI: 10.1016/j.impact.2019.100176.

165. McDonald SA, Fan Y, Rogers RA, **Godleski JJ.** Magnesium/silicon atomic weight percent ratio standards for the tissue identification of talc by scanning electron microscopy and energy dispersive X-ray analysis, Ultrastructural Pathology, 2019; 43(6):248-260. doi:10.1080/01913123.2019.1692119

166. Mandarino A, Gregory DJ, McGuiire CC, Leblanc BW, Witt H, Rivera LM, **Godleski, JJ**, Fedulov AV. The effect f talc particles on phagocytosis in co-culture with ovarian cancer cells. Environmental Research, 2020;180:108676. doi:10.1016/j.envres.2019.10867

167. Sato E, McDonald SA, Fan Y, Peterson S, Brain JD, **Godleski JJ.** Analysis of Particles from Hamster Lungs following Pulmonary Talc Exposures: Implications for Pathogenicity. Particle and Fiber Tox. 2020 Jun 4;17(1):20.  doi: 10.1186/s12989-020-00356-0.

168. Johnson KE, Popratiloff A, Fan Y, McDonald SA, **Godleski JJ.** Analytic comparison of talc in commercially available baby powder and in pelvic tissues resected from ovarian carcinoma patients, Gynecologic Oncology, 2020; 159:527-533. doi.org/10.1016/j.ygyno.2020.09.028. Available on line at:http://www.sciencedirect.com/science/article/pii/S0090825820339214

169. Carll AP, Salatini R, Pirela SV, Wang Y, Xie Z, Lorkiewicz P, Naeem N, Qian Y, Castranova V, Godleski JJ, Demokritou P. Inhalation of printer-emitted particles impairs cardiac conduction, hemodynamics, and autonomic regulation and induces arrhythmia and electrical remodeling in rats. Part Fibre Toxicol. 2020 Jan 29;17(1):7. doi: 10.1186/s12989-019-0335-z. PMID: 31996220; PMCID: PMC6990551.

**Other Peer reviewed Publications**

1. Lippmann M, Frampton M, Schwartz J, Dockery D, Schlesinger R, Koutrakis P, Froines J, Nel A, Finkelstein J, **Godleski JJ**, Kaufman J, Koenig J, Larson T, Luchtel D, Liu L-J, Oberdörster G, Peters A, Sarnat J, Sioutas C, Suh H, Sullivan J, Utell M, Wichmann E, Zelikoff J. The EPA's Particulate Matter (PM) Health Effects Research Centers Program: A Mid-Course (2 1/2 year) Report of Status, Progress, and Plans. Environ Health Perspect 2003;111(8):1074-1092.

2. Fanning EW, Froines JR, Utell MJ, Lippmann M, Oberdorster G, Frampton M, **Godleski JJ**, Larson TV. Particulate Matter (PM) Research Centers (1999-2004) and the Role of Interdisciplinary Center-Based Research. Environ Health Perspectives 2009; 117(2):167-174.

3. Breysse PN, Delfino RJ, Dominici F, Elder ACP, Frampton MW, Froines JR, Geyh AS, **Godleski JJ**, Gold DR, Hopke PK, Koutrakis P, Li N, Oberdörster G, Pinkerton KE, Samet JM, Utell MJ, Wexler AS. US EPA particulate matter research centers: Summary of research results for 2005–2011. Air Qual Atmosph Health 2013; 6(2):333-355

## Research Publications without Named Authorship

1. Toxicological appraisal of particulate polycyclic organic matter. In: Scientific and Technical Assessment Report on Particulate Polycyclic Organic Matter (PPOM). U.S. Government Publication EPA 600/6-75-001, 1975

**Non-peer reviewed scientific or medical publications/materials in print or other media**

## Proceedings of Meetings (Extended Abstracts/full papers only)

1. **Godleski JJ**, Bercz JP. Pulmonary versus nasal deposition of water soluble fine particulates. Proc Int'l Conf Environ Sensing Assessment, IEEE Press, Piscataway, NJ 1975; 2:34-36.

2. Sweeney TD, Blanchard JD, Barry BF, **Godleski, JJ**, Brain JD. Distribution of particle retention throughout the airways of hamster lungs. Proceedings of the Second International Symposium on Deposition and Clearance of Aerosols in the Human Respiratory Tract. Salzburg, Austria, 1986; 17-18.

3. Kreyling WG, **Godleski JJ**, Kariya ST, Brain, JD. A macrophage assay for intracellular dissolution of uniform aerosol particles. EULEP Newsletter, 1987.

4. Milton DK, **Godleski JJ**, Feldman HA and Greaves IA. Toxicity of intratracheally instilled cotton dust, cellulose and endotoxin. In: Jacobs RR and Wakelyn PJ (eds), Cotton Dust: Proceedings of the Twelfth Cotton Dust Research Conference. National Cotton Council: Memphis, 1988; 163-166.

5. **Godleski JJ**, Stearns RC, Millet EJ. Electron spectroscopic imaging and analysis of electron energy loss spectra with an energy filtering electron microscope. EMSA Proc 1989; 47:404-405.

6.      **Godleski, JJ**, Stearns RC, Katler M, Hastings CL.  Detection of elements by electron spectroscopic imaging and analysis of electron energy loss spectra in alveolar macrophages prepared by slam-freeze molecular distillation processing.  EMSA Proc 1990; 48:776-777.

7.      Stearns, RC, Hastings CL, Katler M, **Godleski JJ**.  The contribution of osmium tetroxide to the image quality and detectability of elements in cells studied by electron spectroscopic imaging.  Proceedings of the XIIth International Congress for Electron Microscopy. 1990; 778-779.

8.      Rufner, R, Stearns RC, Hastings CL, Borzak S, **Godleski JJ**.  Electron spectroscopic imaging of isolated myocardial cells prepared by slam-freeze molecular distillation processing.  Proceedings of the XIIth International Congress for Electron Microscopy, 1990; 774-775.

9.      **Godleski JJ**, Hastings CL, Katler M, Sweeney TD.  Preservation of the relationship of airway mucus and epithelium by slam freezing.  Proceedings of the 49th Annual Meeting of the Electron Microscopy Society of America  1991; 72-73.

10.     Rufner R, Stearns RC, Hastings CL, Marsh JD, **Godleski JJ**.  Electron spectroscopic imaging of chemical versus cryo-fixed myocardial cells.  Proceedings of the 49th Annual Meeting of the Electron Microscopy Society of America.1991; 288-289.

11.     Stearns RC, **Godleski JJ**, Hastings CL, Barnes S, Crawford JM.  Detection of a fluorinated bile salt in isolated rat hepatocytes prepared with a new protocol using the LifeCell, CF100 and LifeCell, MDD-C and examined with the Zeiss CEM 902.  Proceedings of the 49th Annual Meeting of the Electron Microscopy Society of America 1991; 290-291.

12.     **Godleski JJ**, Stearns RC,  Katler M.  Vanadium accumulation in alveolar macrophages studied with the Zeiss CEM902.  Proceedings of the 50th Annual Meeting of the Electron Microscopy Society of America 1992; 638-639.

13.     **Godleski JJ**, Stearns RC, Katler M, Rufner R, Sweeney TD,  Lightfoot FG.  *In situ* cryofixation of lung tissue using the PS1000, a hand-held metal mirror cryofixation device.  Proceedings of the 50th Annual Meeting of the Electron Microscopy Society of America 1992; 740-741.

14.     Crawford JM, Barnes S, Stearns RC, Hastings CL, Strahs DCJ, **Godleski JJ**.  Hepatic bile formation:  intracellular trafficking of bile salts.  Proceedings of the American Society for Cell Biology/Nato 1992 Summer Research Conference 1992; 31.

15.     Hatch V, Stearns RC, Katler M, **Godleski JJ**.  Retention of Vanadium compounds in cells and tissues during processing for analytical microscopy.  Proceedings of the 51st Annual Meeting of the Microscopy Society America 1993; 286.

16.     **Godleski JJ**, Murthy GGK, Skornik WA, Hatch V.  Characterization of ultrafine copper oxide aerosols for animal exposure studies.  Proceedings of the 51st Annual meeting of the Microscopy Society of America 1993; 602.

17.    Beck-Speier I, **Godleski JJ**. Effect of sulfur (IV) on phagocytes: cellular functions and morphology.  "Mechanisms of Airway Injury:  Cellular and Molecular Interactions," Proceedings of the American-German Workshop on Pulmonary Research.  1994.

18.    Stearns RC, Murthy GGK, Skornik W, Hatch V, Katler M, **Godleski JJ**.  Detection of ultrafine copper oxide particles in the lungs of hamsters by electron spectroscopic Imaging.  Proceedings of the 13th International Congress on Electron Microscopy.  1994; 763-764.

19.    Kreyling WG, Blanchard JD, **Godleski JJ**, Hausermann S, Heyder J, Schulz H, Sweeney TD, Shallow aerosol bolus inhalation in beagle dogs:  Site of retention and clearance. Proceedings of the ISAM International Congress, 1995.

20.    Schulz H, Blanchard JD, **Godleski JJ**, Heyder J, Kreyling WG, Mellert U, Sweeney TD, Ziesenis A. Proceedings of the ISAM International Congress, 1995.

21.    Stearns RC, **Godleski JJ**, ESI Analysis shows Alveolar Epithelial-like cells ingest 50nm Titanium Dioxide Particles, Proceedings of MSA 1997; 925-926.

22.    Stearns RC, Hatch V, **Godleski JJ**, Koutrakis P.  Preliminary findings on ambient air particles collected on nucleopore filters using energy filtering electron microscopy and scanning microscopy. Proc ICEM 14 Elec Microsc 1998; 465-466.

23.    Stearns RC, Ruiz P, Lawrence J, Koutrakis P and **Godleski JJ**.  Tantalum Planchettes as a Substrate to Collect and Analyze Ambient Air Particles. Proceedings of MSA 2002.

24.    Stearns RC, Guttmann CRG, Bakshi R, DeGirolami U, Due B, **Godleski JJ** Detection of Metals in Multiple Sclerosis Brain Tissue using Scanning Electron Microscopy (SEM) and Energy Dispersive X-ray (EDX) Analyses. Microsc Microanal 2004; 10:1342-1343.

**Reviews, Chapters in Books, Editorials, and Other Monographs:**

1.    Brain JD, **Godleski JJ**, Sorokin SP.  Quantification, origin and fate of the pulmonary macrophage. Chapter 20. In: Respiratory Defense Mechanisms, ed. JD. Brain, DF Proctor, L Reid.  Monograph #3 of the series Lung Biology in Health and Disease, ed. Claude L'Enfant.  New York: Marcel Dekker. 1977; 849-885.

2.    **Godleski JJ**, Leighton J.  Studies on the effect of ammonium sulfate on carcinogenesis.  U.S. Government Publication, EPA 600/1-78-020, 1978.

3.    **Godleski J**.  Pathology of deep venous thrombosis and pulmonary embolism.  In:  Pulmonary Embolism, ed. SZ Goldhaber.  Philadelphia: W.B. Saunders Co., 1984; 11-25.

4.    Sweeney TD, Brain JD, **Godleski JJ**.  Factors affecting susceptibility to non-neoplastic disease: Pre-existing disease.  In: Variations in Susceptibility to Inhaled Pollutants, Brain JD, Beck BD, Shaikh RA, Warren AJ, eds.  Baltimore: Johns Hopkins University Press, 1988; 142-158.

5.      **Godleski JJ**.  The pneumoconiosis: Silicosis and silicatosis due to inhalation of non-asbestos silicates In:  Pathology of Pulmonary Disease.  Ed. MJ Saldana.  Philadelphia: J.B. Lippincott Co., 1994; 387-393.

6.      Stone PH and **Godleski JJ**.  First steps toward understanding the pathophysiologic link between air pollution and cardiac mortality in man.  Am Heart J 1999; 138:804-807.

7.      **Godleski JJ** and Clarke RW.  Systemic responses to inhaled ambient particles: Pathophysiologic mechanisms of cardiopulmonary effects.  In: Particle-Lung Interactions ed. by J. Heyder & P. Gehr.  Lung Biology in Health and Disease Series-Marcel Dekker, Inc. 2000; 143:577-601.

8.      **Godleski JJ**. Cardiovascular responses to inhaled particles. In: Relationships between Acute and Chronic Effects of Air Pollution, Eds. U. Heinrich and U. Mohr.  Washington, D.C.: ILSI Press, 2000:141-155.

9.      **Godleski JJ**. *Consultant:*  Operating Room Consultations: Pulmonary; Lung and Pleura.  In: Manual of Surgical Pathology, SC Lester.  Churchill Livingstone 2001; 47-8, 283-292.

10.     **Godleski JJ** and Corson JM  Pathology of Malignant Pleural Mesothelioma.  In:  Adult Chest Surgery. Second Edition.  DJ Sugarbaker, editor   McGraw-Hill  2015 pp.947-957.

11.     Brain JD, **Godleski, JJ,** Kreyling WG. Inhalation Toxicology.  In: Principles and Methods of Toxicology. Sixth Edition. AW Hayes, editor Informa Healthcare USA  2015 pp 1381-1439.

12.     Ramineni M, **Godleski JJ**, Corson JM, and Wheeler TM. Pathology of Malignant Pleural Mesothelioma.  In: Sugarbaker's Adult Chest Surgery. Third Edition. DJ Sugarbaker, R Bueno, BM Burt, SS Groth, G Loor and AS Wolf eds McGraw-Hill  2020 pp. 1081-1094.

## Case Reports

1.      Spirn PW, **Godleski JJ**, Dluhy RG, Seltzer SE, Herman PG.  Young woman with Cushing's Syndrome.  Invest Radiol 1982; 17:336-341.

2.      Talcott JA, Garnick MB, Stomper PC, **Godleski JJ**, Richie JP.  Cavitary lung nodules associated with combination chemotherapy containing bleomycin.  J Urol 1987; 138:619-620.

3.      Attar EC, Ervin T, Janicek M, Deykin A, **Godleski, JJ**. Acute interstitial pneumonitis related to gemcitabine. J Clin Oncol 2000; 18:697-698.

4.      Lauffer L, Kini JA, Costello P, **Godleski, JJ**.  Granulomatous *Pneumocystis carinii* pneumonia in a non-AIDS patient: An atypical radiographic presentation. J Thorac Imag 2004; 19:196-199.

5.      Cramer DW, Welch WR, Berkowitz RS, **Godleski JJ** Presence of Talc in Pelvic Lymph Nodes of a Woman with Ovarian Cancer and Long-Term Genital Exposure to Cosmetic Talc. Obstet Gynecol  2007; 110:498-501.

6.      Weinstock M, Vaidya A, El-Chemaly S, **Godleski JJ**, Henske E. The Verge of Collapse. N Engl J

Med. 2018 Mar 29;378(13):e18. doi: 10.1056/NEJMimc1708586. PubMed PMID: 29590548.

**Letters to the Editor**

1.    Talcott JA, Garnick MB, Stomper PC, **Godleski JJ**, Richie JP.  Nodular pneumonitis after cancer chemotherapy [letter].  Ann Intern Med 1989; 110:9.

Narrative Report – Dr. John J. Godleski
My research at Harvard Medical School, Harvard School of Public Health, and Brigham and Women's Hospital, focused upon the role of inhaled particles in pulmonary and systemic diseases.  My lab made major strides in studying experimentally how increases in inhaled ambient particles lead to death, a serious public health problem found in epidemiological studies.  I advocated the concept that the principle target organ for ambient particle health effects is the cardiovascular system, an idea that has set the research agenda in this field nationally and internationally since my lab's initial work in this area.  Using animal models of the health effects of air pollution, studies from my laboratory provided both plausibility and a mechanistic understanding of the pulmonary and cardiovascular responses to inhalation of increased levels of ambient particulate air pollution. These studies were supported by research grants from the Health Effects Institute, the US EPA, and a Program Project Grant from NIEHS.  I was Principal Investigator of all of these studies.

My recent research focused upon responses to inhaled particulates and used novel exposure models developed to assess health effects of 'real-world' ambient atmospheric particles.  We sought to understand specific autonomic nervous system as well as inflammatory and genetic mechanisms by which particles affect the respiratory and cardiovascular systems. We defined sources of air pollution in attempts to identify the most toxic sources of pollution in need of control.  For these studies, funding and access to coal-fired power plants was sought from the Electric Power Research Institute (EPRI).  At the same time, the US EPA initiated and funded EPA academic centers for research in ambient particles.  Investigators from the HSPH Department of Environmental Health competed for these centers with Dr. Koutrakis as Director of the Harvard Center and I served as Associate Director.  After the initial competition, these Centers were re-competed twice more and only the Harvard Center with the same leadership team was successfully funded each time.  In each of the EPA Center grants, in addition to being Associate Director, I led a research project focused upon the health effects of sources of air pollution.

For these studies, a mobile laboratory was designed and built to include a reaction chamber for the formation of secondary particles, monitoring and characterization of the exposure aerosols, capabilities for animal housing, surgery, and exposure, as well as the study of respiratory and cardiovascular pathophysiological responses of the animals. I led studies carried out at electric power plants in the mid-west and southern United States. These studies found mild, but statistically significant, respiratory and cardiac adverse effects for the most complex secondary aerosols from these plants.  In addition to these experimental outcome findings, these studies represented a new approach to the study of sources and secondary particle formation and resulted in eight papers published in a special issue of the journal Inhalation Toxicology.  I was the editor of this issue.

The same approach was used to study the respiratory and cardiovascular effects of vehicular sources of pollution.  It was important to have reproducible aerosols in order to study the mechanisms of health effects observed, to have a mixture of vehicles representative of urban traffic pollution, to have a mixture

46

of both tailpipe emissions as well as particulate from tire and brake wear, and to have a source that had little or no input of contaminants from other sources. I secured an arrangement with the Massachusetts Department of Transportation to use the east-bound lane of the Ted Williams tunnel and a ventilation building of this tunnel on a secure site for the mobile laboratory. We found traffic pollution to be considerably more toxic than power plant emission or concentrated ambient urban particulate. For example, primary plus secondary traffic particles at a concentration of ~50 $\mu g/m^3$ increased blood pressure 10-20 mm Hg whereas ~300 $\mu g/m^3$ exposure to concentrated ambient particulate raised blood pressure 2-4 mm Hg which was statistically significant, but not clinically impressive. Similarly, all respiratory toxicological parameters including increases in lung inflammation and decreases in respiratory air flow were greater at the ~50 $\mu g/m^3$ concentration of traffic derived aerosols compared to ~300 $\mu g/m^3$ exposures with power plant derived aerosols or concentrated ambient particles. These findings support the need to continue to limit both tail-pipe and other emissions from both cars and trucks.

In addition to my role in the EPA Center, I also led the Inhaled Particles Research Core in our NIEHS Center at Harvard School of Health that was competitively renewed in 2015 for an additional five years of funding. Within the context of the NIEHS Center, I also led the Electron Microscopy Laboratory at HSPH that includes Scanning Electron Microscopy and energy dispersive X-ray analysis capabilities. I obtained these instruments as principal investigator on a Shared Instrumentation Grant from NIH and provide medical area-wide service to investigators within the NIEHS Center and within the Harvard Catalyst program. I also had funding from a South American consortium to study the toxicity of auto exhaust generated from biofuels. Overall, about 50% of my academic effort was directed toward research.

I have not only scientifically contributed to control of air pollution in the United States, but have worked for control of pollution in the mega cities of South America. I was appointed by the Dean of HSPH as director of the Harvard-Brazilian program at that institution. This appointment was based upon the program I developed in 2005 with Professor Paulo Saldiva, Chair of Pathology at the University of Sao Paulo. The concept of this program was to interest and develop medical students to eventually take a leadership role in combating the adverse effects of environmental pollution in Brazil. In this program, top medical students take a year off from their medical school studies and did research in laboratories at HSPH including my own. The program grew to as many as sixty annual applicants, and became the model for the nation-wide Brazilian Program, Science without Borders. To date, more than one-hundred students have participated in the program, these students have co-authored more than 60 papers, and among alumni who have finished medical school, twenty are involved in some form of environmental research within their specialties.

In addition to the programs described above in environmental research at HSPH, I led the pulmonary pathology unit at Brigham and Women's Hospital from 1978-2015, and I was a primary mentor of residents and fellows in pulmonary pathology. Pulmonary pathology at BWH grew to seven faculty members involved in the surgical pathology of thoracic diseases and the autopsy service. In addition to taking a regular turn on the pulmonary pathology service, I also served on the autopsy service of BWH. The pulmonary pathology service trained more than 20 fellows, all of which continue to have a role in pulmonary pathology in their careers. I also headed the pathology core in the International Pleural Mesothelioma Program at BWH. My research in mesothelioma focused upon asbestos as the cause of this malignancy and sought to understand mechanisms of fiber redistribution in the thorax, carcinogenesis, patterns of tumor growth with this malignancy that have prognostic significance, and how levels of retained asbestos fibers may play a role in patient survival.

I have authored more than 180 peer-reviewed publications including book chapters. I had teaching

responsibilities at Harvard School of Public Health as a mentor of pre and postdoctoral fellows.  In 2004, my graduate student, Gregory Wellenius, won the Edgar Haber Award at Harvard School of Public Health for the outstanding thesis in laboratory research at HSPH.  I have been the primary mentor of five graduate students at HSPH. I mentored twenty-two post-doctoral fellows in my lab.

At HMS, I taught in the introductory pathology course, and have taught in the pulmonary and infectious disease courses.  My clinical responsibilities for pulmonary pathology at Brigham and Women's Hospital included being a primary liaison of the pathology department with the BWH thoracic surgery and pulmonary medicine programs.  I had clinical interaction, teaching, and research responsibilities with those programs through participation in their clinical management, clinical conferences, and research programs as consultant pathologist.

In 2017, I retired from my professorial positions at BWH, HMS, and HSPH and was given Professor of Pathology Emeritus status in 2018.  I remain a consultant to multiple research and training programs at HSPH and BWH. Also in 2017, I started a small company to continue my interest in environmental health and specifically the identification of foreign particles in human tissue. This company, John J Godleski, MD PLLC, now has 7 employees who contribute to studies in both these areas of interest.

# Exhibit B

**John J Godleski, MD**
**304 Central Avenue**
**Milton, MA 02186**

## Case List of Testimony

| Year | Case | Law Firm | Location | Testimony | Dates |
|------|------|----------|----------|-----------|-------|
| **2020** | Little v Sisolak | Randazza | Gloucester, MA. / Nevada | hearing by Zoom | Dec 30 |
| | | | | | |
| **2020** | Diaz v Coram et al | Keplinger | Quincy, MA | Deposition | June 2, |
| | | | | | |
| **2019** | Forrest v Johnson & Johnson et al | Onder Law | St. Louis, MO | In court | Dec 10-11 |
| | | | | | |
| **2019** | Forrest v Johnson & Johnson et al | Onder Law | Quincy, MA | Deposition | Oct 21, |
| | | | | | |
| **2019** | Driscoll v Johnson & Johnson et al | Beasley-Allen | Quincy, MA | Deposition | Oct 21, |
| | | | | | |
| **2019** | Brower v Johnson & Johnson et al | Beasley-Allen | Atlanta, GA | In court | Sept 16-17, |
| | | | | | |
| **2018** | Forrest et al v Johnson & Johnson (13 cases in a group) | Onder, Beasley-Allen | Quincy, MA | Depositions | Sept 18-20, |
| **2018** | Brower v Johnson & Johnson et al | Beasley-Allen | Quincy, MA | Deposition | Aug 2, |
| | | | | | |
| **2017** | Blaes v Johnson & Johnson et al | Beasley-Allen | St. Louis, MO | In Court | Oct 23, |
| | | | | | |
| **2017** | Echeverria v Johnson & Johnson | Robinson-Calcagnie | Los Angeles | In Court | August 2-3, |
| | | | | | |
| **2017** | Slemp v Johnson & Johnson et al | Beasley-Allen | St. Louis, MO | In Court | April 25-26, |
| | | | | | |
| **2017** | Echeverria v Johnson & Johnson | Robinson-Calcagnie | Boston, MA | Deposition | April 27, |
| | | | | | |
| **2017** | Evans vs Johnson & Johnson et al | Onder Law | Boston, MA | Deposition | March 29, |
| | | | | | |
| **2017** | Hershmann v Johnson&Johnson | Beasley-Allen | Boston, MA | Deposition | March 30, |
| | | | | | |
| **2017** | Echeverria v Johnson & Johnson | Robinson-Calcagnie | Boston, MA | Deposition | March 30, |
| | | | | | |
| **2017** | Daniels v Johnson & Johnson et al | Beasley-Allen | St. Louis, MO | In Court | Feb 14, |
| | | | | | |
| **2017** | Daniels v Johnson & Johnson et al | Beasley-Allen | Boston, MA | Deposition | Jan 11. |
| | | | | | |
| **2016** | Oules v Johnson & Johnson et al | Ashcraft & Gerel | Boston, MA | Deposition | Dec 5, |
| | | | | | |
| **2016** | Giannecchini v J & J et al | Beasley-Allen | St. Louis, MO | In Court | Oct 11, |
| | | | | | |
| **2016** | Slemp v Johnson & Johnson et al | Beasley-Allen | Boston, MA | Deposition | Oct 5, 2016 |
| | | | | | |
| **2016** | Carl v Johnson & Johnson et al | Golomb & Honik | Atlantic City, NJ | In Court | Aug 9, |
| | | | | | |
| **2016** | Giannecchini v J & J et al | Beasley-Allen | Boston, MA | Deposition | Aug 4, |
| | | | | | |
| **2016** | Giannecchini v J & J et al | Beasley-Allen | Boston, MA | Deposition | June 24, |

| 2016 | Ristesund v Johnson & Johnson | Beasley-Allen | St. Louis, MO | In Court | April 18, |
| 2016 | Balderama v Johnson&Johnson | Golomb & Honik | Boston, MA | Deposition | Mar 24, |
| 2016 | Carl v Johnson & Johnson et al | Golomb & Honik | Boston, MA | Deposition | Feb 29, |
| 2016 | Fox v Johnson & Johnson et al | Beasley-Allen | St. Louis, MO | In Court | Feb 4, |
| 2015 | Ristesund v Johnson & Johnson | Beasley-Allen | Boston, MA | Deposition | Nov 10, |
| 2015 | Pfau v Johnson & Johnson et al | Beasley-Allen | Boston, MA | Deposition | Sept 30, |
| 2015 | Hancock v Johnson & Johnson | Beasley-Allen | Boston, MA | Deposition | Sept 30, |
| 2015 | Fox v Johnson & Johnson et al | Beasley-Allen | Boston, MA | Deposition | Sept 9, |
| 2015 | Planer v Water Co. | Foley & Mansfield | Boston, MA | Deposition | Aug 12, |
| 2015 | Blaes v Johnson & Johnson et al | Beasley-Allen | Boston, MA | Deposition | May 27, |
| 2015 | Budke v Ethicon et al | Mazie, Slater, & Katz | Camden Co, MO | In Court | Jan 15, |
| 2014 | Budke v Ethicon et al | Mazie, Slater, & Katz | Boston, MA | Deposition | Nov 12, |
| 2013 | DeGeorge v Holden Oil Company | Joyce Law Firm | Salem, MA | In Court | Nov 21, |
| 2013 | Berg v Johnson & Johnson | Smith Law Firm | Sioux Falls, SD | In Court | Sept 27, |
| 2012 | Berg v Johnson & Johnson | Smith Law Firm | Boston, MA | Deposition | Sept 18, |
| 2011 | Caldwell v Rivers | Fann & Petruccelli | Boston, MA | Deposition | Oct 20, |
| 2010 | No cases for deposition or court | | | | |