# Exhibit 100

Protected Document - Subject to Protective Order

LUZENAC INC.

M73-3



Argonaut 1973 Core Drill Log

| HOLE NUMBER | M73-3 |
|---|---|
| MINE/PROJECT | Argonaut South MacKenzie Lease |
| LOGGED BY | David Crouse |
| DRILLING CO | |
| DRILLER | |
| DRILL RIG | |
| START | |
| COMPLETE | |
| CASING m | |

| ANGLE | -50 |
|---|---|
| Acid Test | |
| AZIMUTH | 90 |
| DEPTH ft | 107 |
| NORTHING (Y) | 16001 |
| EASTING (X) | 11411 |
| COLLAR EL (Z) | 1612 |
| BOXES | |
| BOTTOM EL | 1505 |

| | | | | | | | | VISUAL MINERALOGY | | | | | | DENVER XRD MINERALOGY | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FROM | TO | GEOLOGY | DESCRIPTION | SAMPLE NO | FROM | TO | WID | TLC | Opaques | QTZ | CHL | SUL | OX | SERP | TLC | CHL | CAL | DOL | MAG | QTZ | MT |
| ft | ft | Rock Code | | | ft | ft | ft | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| 0.00 | 27.50 | 86 | casing | | | | | | | | | | | | | | | | | | |
| 27.50 | 35.10 | 30 | talc carbonate, rusty, mnr carb-filled frx | | | | | 55 | trace | | | | | | | | | | | | |
| 35.10 | 38.20 | 20 | talc carbonate, schistose | | | | | 60 | tr - 0.1 | | | | | | | | | | | | |
| 38.20 | 48.50 | 20 | talc carbonate, rusty, missing 10" | | | | | 60 | | | | | | | | | | | | | |
| 48.50 | 66.80 | 20 | talc carbonate, tan, sm wht foliated loss of 9' at base | | | | | 60 | tr | | | | | | | | | | | | |
| | | | | 1001 | 27.50 | 37.00 | 9.5 | | | | | | | | 52.2 | 2.4 | | | 40.6 | | 4.8 |
| | | | | 1002 | 37.00 | 47.00 | 10 | | | | | | | | 55.4 | 3.1 | | | 36.5 | | 5.0 |
| 66.80 | 107.00 | 80 | schist, cram hill | 1003 | 47.00 | 57.00 | 10 | | | | | | | | 53.0 | 2.5 | | | 39.4 | | 4.8 |
| | | | | | | | | | | | | | | | | | | | | | |

IMERYS 427419

Protected Document - Subject to Protective Order

LUZENAC INC.

IMERYS 427420

M73-4

Argonaut 1973 Core Drill Log

| HOLE NUMBER | M73-4 | | ANGLE | -75 |
|---|---|---|---|---|
| MINE/PROJECT | Argonaut South MacKenzie Lease | | Acid Test | |
| LOGGED BY | David Crouse | | AZIMUTH | 90 |
| DRILLING CO | | | DEPTH ft | 136 |
| DRILLER | | | NORTHING (Y) | 16001 |
| DRILL RIG | | | EASTING (X) | 11411 |
| START | | | COLLAR EL (Z) | 1612 |
| COMPLETE | | | BOXES | |
| CASING m | | | BOTTOM EL | 1476 |

| FROM ft | TO ft | GEOLOGY Rock Code | DESCRIPTION | SAMPLE NO | FROM ft | TO ft | WID ft | VISUAL MINERALOGY | | | | | | | DENVER XRD MINERALOGY | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TLC % | Opaques % | QTZ % | CHL % | SUL % | OX % | SERP % | TLC % | CHL % | CAL % | DOL % | MAG % | QTZ % | MT % |
| 0.00 | 26.50 | 86 | casing | | | | | | | | | | | | | | | | | | |
| 26.50 | 37.00 | 30 | talc carbonate, rusty to tan, grn talc fol | | | | | 65 | trace | | | | | | | | | | | | |
| 37.00 | 42.00 | 30 | talc carbonate, sn wht foliated | | | | | 70 | tr - 0.1 | | | | | | | | | | | | |
| 42.00 | 54.00 | 30 | TC, gry to grn, foliated | | | | | 75 | tr | | | | | | | | | | | | |
| 54.00 | 67.00 | 30 | TC, tan to rusty, brkn 58-59 missing 2' | | | | | 60 | tr | | | | | | | | | | | | |
| 67.00 | 85.00 | 30 | TC, gry to grn, clean foliations separating@ 30 degrees from axis | | | | | 75 | | | | | | | | | | | | | |
| | | | 71 to 72 1 -2% opaques | | | | | | 1.0 -2.0 | | | | | | | | | | | | |
| 85.00 | 87.50 | 30 | TC, lt brn weathering, sli foliated | | | | | | | | | | | | | | | | | | |
| 87.50 | 95.00 | 30 | TC, gry to grn, sli foliated | | | | | 65 | tr | | | | | | | | | | | | |
| 95.00 | 97.00 | 30 | TC, rusty, brn, 50 degs to axis foliation | | | | | 75 | tr | | | | | | | | | | | | |
| 97.00 | 117.00 | 30 | TC, gry to grn, foliated w/ common partings, 30 degrees from axis, | | | | | 60 | tr | | | | | | | | | | | | |
| | | | 100-101 1 - 3% opaques | | | | | 75 | | | | | | | | | | | | | |
| | | | 115-116 50% chloride with minor qtz | | | | | | 1.0-3.0 | | | | | | | | | | | | |
| | | | | 1004 | 26.50 | 37.00 | 10.5 | | | | | | | | 48.0 | 1.7 | | 0.2 | 45.3 | | 4.9 |
| | | | | 1005 | 37.00 | 47.00 | 10 | | | | | | | | 37.6 | 2.0 | | 2.0 | 52.6 | | 5.7 |
| | | | | 1006 | 47.00 | 57.00 | 10 | | | | | | | | 53.5 | 3.2 | | 0.3 | 38.2 | | 4.8 |
| | | | | 1007 | 57.00 | 67.00 | 10 | | | | | | | | 51.2 | 2.2 | | | 41.7 | | 4.9 |
| | | | | 1008 | 67.00 | 77.00 | 10 | | | | | | | | 47.1 | 2.4 | | 0.8 | 44.3 | | 5.5 |
| | | | | 1009 | 77.00 | 87.00 | 10 | | | | | | | | 53.5 | 2.9 | | 0.3 | 38.5 | | 4.8 |
| | | | | 1010 | 87.00 | 97.00 | 10 | | | | | | | | 54.5 | 2.4 | | | 38.7 | | 4.4 |
| | | | | 1011 | 97.00 | 107.00 | 10 | | | | | | | | 45.1 | 1.5 | | | 48.3 | | 5.1 |
| | | | | 1012 | 107.00 | 117.00 | 10 | | | | | | | | 51.7 | 4.8 | | 1.2 | 37.6 | | 4.8 |
| 117.00 | 136.00 | 80 | blackwall chlorite, schist | | | | | | | | | | | | | | | | | | |



LUZENAC INC.

Argonaut 1973 Core Drill Log

M73-6

| HOLE NUMBER | M73-6 | | ANGLE | -54 |
|---|---|---|---|---|
| MINE/PROJECT | Argonaut South MacKenzie Lease | | Acid Test | |
| LOGGED BY | David Crouse | | AZIMUTH | 270 |
| DRILLING CO | | | DEPTH ft | 186 |
| DRILLER | | | NORTHING (Y) | 15692 |
| DRILL RIG | | | EASTING (X) | 11499 |
| START | | | COLLAR EL (Z) | 15692 |
| COMPLETE | | | BOXES | |
| CASING m | | | BOTTOM EL | 15506 |

| FROM ft | TO ft | GEOLOGY Rock Code | DESCRIPTION | SAMPLE NO | FROM ft | TO ft | WID ft | TLC % | Opaques % | QTZ % | CHL % | SUL % | OX % | SERP % | TLC % | CHL % | CAL % | DOL % | MAG % | QTZ % | MT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VISUAL MINERALOGY | | | | | | | | | | | DENVER XRD MINERALOGY | | | | | | | |
| 0.00 | 32.00 | 86 | casing | | | | | | | | | | | | | | | | | | |
| 32.00 | 67.70 | 60 | serpentinite, partially altered w/ frx filled w/ qtz and talc, several 2' intervals w/ low insol tc, tc intervals rusty overall color forest grn (wet) | | | | | | | | | | | | | | | | | | |
| 67.70 | 83.00 | 30 | TC, tan to grey smwht massive w/ healed frx, heavier oxidation on frx in upper 6' | | | | | 55 | tr - 0.1 | | | | | | | | | | | | |
| 83.00 | 87.40 | 60 | Serpentinite, partially altered | | | | | | | | | | | | | | | | | | |
| 87.40 | 127.00 | 30 | TC, gry to tan to ylw-grn, grainy appearance 55 to axis | | | | | 55 | tr | | | | | | | | | | | | |
| 127.00 | 139.30 | 60 | serpentinite, mottled, mar alteration | | | | | | | | | | | | | | | | | | |
| 139.30 | 145.70 | 30 | TC, tan to lt. gry mottled and streaked | | | | | 55 | tr | | | | | | | | | | | | |
| | | | | 1013 | 68.0 | 80.0 | 12.0 | | | | | | | 51.4 | 1.5 | | | | 42.6 | | 4.5 |
| | | | | 1014 | 88.0 | 98.0 | 10.0 | | | | | | 0.6 | 48.1 | 1.4 | | | | 45.2 | | 4.6 |
| | | | | 1015 | 98.0 | 108.0 | 10.0 | | | | | | | 51.3 | 1.6 | | | | 42.6 | | 4.5 |
| | | | | 1016 | 108.0 | 118.0 | 10.0 | | | | | | | 52.1 | 1.3 | | 0.5 | | 41.6 | | 4.5 |
| | | | | 1017 | 118.0 | 127.0 | 9.0 | | | | | | 2.4 | 45.4 | 2.4 | | | 0.3 | 45.2 | | 4.9 |
| 145.70 | 186.00 | 60 | Serpentinite | | | | | | | | | | | | | | | | | | |

10/10/01

Protected Document - Subject to Protective Order

IMERYS 427421

# Exhibit 101

MINE DATA

Protected Document - Subject to Protective Order

IMERYS 436951



**Argonaut**
**East Ore Body**
**(Initial Cut)**

ARGONAUT MINE



Protected Document - Subject to Protective Order                    IMERYS 436952



CLIFTON MINE − Nov. 1991



ARGONAUT MINE − View South

Protected Document - Subject to Protective Order

IMERYS 436953

## ORE CHARACTERISTICS SUMMARY SHEET

MINE NAME: __ARGONAUT (EOB)__                DATE: __Sept. 92__

SUMMARY:

| ORE TYPE | % | ASSOC. MINERALS | TEXTURE | GRAIN SIZE | COLOR | MILL FEED |
|---|---|---|---|---|---|---|
| A | 20 | Actinolite | Medium | Flake | Grey Grey | Columbia |
| B | 60 | Magnesite | Medium | Flake | Grey | |
| C | 20 | Serpentine | Fine | Small | | |

GENERAL ORE DESCRIPTION:

MINERALOGY:  *Mostly talc carbonate core zone (B type) next to serpentine.*

PHYSICAL ATTRIBUTES:  *Medium grained.*

DETRIMENTAL MINERALS:  *Arsenic, clays, actinolite.*

IN-PIT CONTAMINANTS:  *Serpentine, brown oxide zones and clay filled fractures.*

ORE DESTINATION:  *Roofing, TC 100 and some cosmetic.*

## ORE CHARACTERISTICS SUMMARY SHEET

MINE NAME: __ARGONAUT (EOB)__                DATE: __Sept. 92__

SUMMARY:

| ORE TYPE | % | ASSOC. MINERALS | TEXTURE | GRAIN SIZE | COLOR | MILL FEED |
|---|---|---|---|---|---|---|
| A | 40 | Actinolite | Mica Foliated | Coarse Large | Bright | Columbia/All Products |
| B | 30 | Magnesite | Massive | Medium | Grey Green | |
| C | 20 | Serpentine | Massive | Fine | Grey | |

GENERAL ORE DESCRIPTION:

MINERALOGY:  *High grade, shear zone, foliated talc ore*

PHYSICAL ATTRIBUTES:  *Very high insol, bright, flaky ore, generally good for all products including cosmetic. Small working area and included waste zones preclude.*

DETRIMENTAL MINERALS:  *Actinolite, Arsenic.*

IN-PIT CONTAMINANTS:  *Serpentine, Cinder.*

ORE DESTINATION:  *Columbia Mill; Roofing, Plastics (TC 100)*



IMERYS 436954

ORE CHARACTERISTICS SUMMARY SHEET

MINE NAME: __CLIFTON (IDLE)__                    DATE: __Sept. 92__

### SUMMARY:

| ORE TYPE | % | ASSOC. MINERALS | TEXTURE | GRAIN SIZE | COLOR | MILL FEED |
|---|---|---|---|---|---|---|
| A | NA | Tremolite | Foliated Platy | Medium | Very Bright +75 | Originally Gassetts Then |
| B | NA | Magnesite | Massive | Medium | | Columbia Potentially Chester |

### GENERAL ORE DESCRIPTION:

**MINERALOGY:** *Mostly foliated rim type ore.*

**PHYSICAL ATTRIBUTES:** *Good white to light green color with platy texture for high brightness plastic.*

**DETRIMENTAL MINERALS:** *Actinolite, magnetite, tremolite.*

**IN-PIT CONTAMINANTS:** *Serpentine.*

**ORE DESTINATION:** *Idle - oringally Gassetts. Possible feed for either Chester or Ludlow.*



ORE INSOLS — LECO

| | |
|---|---|
| File | :OREINSOL |
| Company | :LUZENAC AMERICA |
| COMPANY: | :VERMONT OPERATIONS |
| PLANT: | :ALL MINES CLIFTON |
| PRODUCT: | :TALC |
| CHARACTERISTIC: | :INSOLUBLE |
| FILE: | :ORE INSOLS - LECO |

Date:08-18-1992, 08:53:21

Descriptive Statistics

samples 195-286 (n=1)
92 data points

| | |
|---|---|
| Mean | = 70.24 |
| Sigma Indiv= | 9.69 |
| Est. Sigma = | 6.22 |
| Coeff.Var. = | 0.14 |

Capability
Using Sigma Indiv

| | |
|---|---|
| Cpk | = -0.18 |
| Cp | = 0.17 |
| Cr | = 5.81 |
| Z upper | = -0.54 |
| Z lower | = 1.57 |

| | |
|---|---|
| Min. Value = | 50.7 |
| Max. Value = | 90.0 |
| Kurtosis | = -0.697 |
| Skewness | = -0.045 |

Actual %
Above Spec = 73.91
Below Spec = 8.70
Out of Spec= 82.61
Theoretical %
Above Spec = 70.57
Below Spec = 5.78
Out of Spec= 76.36

| | | |
|---|---|---|
| Interval | = | 2.63 |
| mid-point | | |
| Chi Squared= | 8.446 |
| deg. free. = | 8 |
| Conf. Level= | 95% |
| Normal | | |
| Upper Spec.= | 65.00 |
| Nominal | = | . |
| Lower Spec.= | 55.00 |
| Mean + 3s | = | 99.31 |
| Mean - 3s | = | 41.17 |

Histogram/Capability

IMERYS 436955



**BLACK BEAR**
**South End**
**Nov. 1991**



**RAINBOW MINE**
**Nov. 1991**

Protected Document - Subject to Protective Order

IMERYS 436956

**ORE CHARACTERISTICS SUMMARY SHEET**

MINE NAME: __RAINBOW__                                    DATE: __Sept. 92__

| SUMMARY: | | | | | | |
|---|---|---|---|---|---|---|
| ORE TYPE | % | ASSOC. MINERALS | TEXTURE | GRAIN SIZE | COLOR | MILL FEED |
| A | 10 | | Mica Foliated | Coarse | White to very | Columbia |
| B | 50 | Magnesite | Massive | Medium Some X-line Talc | Lt. Grey | |
| C | 40 | Arsenic | Massive | Fine | | |

**GENERAL ORE DESCRIPTION:**

**MINERALOGY:** *A very clean, bright talc carbonate ore that is good for all dry ground products.*

**PHYSICAL ATTRIBUTES:** *Well defined pit walls with minimal inclusions of cinders. Exceptionally bright (75) talc carbonate ore – used as a sweetner feed to mill.*

**DETRIMENTAL MINERALS:** *Arsenic.*

**IN-PIT CONTAMINANTS:** *Large (5' wide) tonnalite dike bisects quarry.*

**ORE DESTINATION:** *Columbia – TC 100.*



ORE INSOLS — LECO

| File | :OREINSOL | Date:10-02-1992, 12:03:07 |
|---|---|---|
| Company | :LUZENAC AMERICA | : |
| COMPANY: | :VERMONT OPERATIONS | : |
| PLANT: | :ALL MINES RAINBOW MINE | : |
| PRODUCT: | :TALC | : |
| CHARACTERISTIC: | :INSOLUBLE | : |
| FILE: | :ORE INSOLS - LECO | |

Descriptive Statistics

samples 287-297 (n=1)
11 data points

| | | | | Interval = 1.60 |
|---|---|---|---|---|
| Mean | = 53.02 | Min. Value = | 50.2 | mid-point |
| Sigma Indiv= | 1.52 | Max. Value = | 55.0 | Chi Squared= 0.000 |
| Est. Sigma = | 2.65 | Kurtosis = | -1.229 | deg. free. = -2 |
| Coeff.Var. = | 0.03 | Skewness = | -0.520 | Conf. Level= 95% |
| | | | | Chi Sq. invalid |

Capability                    Actual %           Upper Spec.= 65.00
Using Sigma Indiv        Above Spec = 0.00    Nominal     = .
                                      Below Spec = 90.91   Lower Spec.= 55.00
Cpk      = -0.43          Out of Spec= 90.91   Mean + 3s = 57.59
Cp       = 1.09             Theoretical %      Mean - 3s = 48.45
Cr       = 0.91          Above Spec = 0.00
Z upper  = 7.87          Below Spec = 90.35
Z lower  = -1.30         Out of Spec= 90.35

Histogram/Capability

## ORE CHARACTERISTICS SUMMARY SHEET

MINE NAME: __BLACK BEAR__                                      DATE: __Sept. 92__

SUMMARY:

| ORE TYPE | % | ASSOC. MINERALS | TEXTURE | GRAIN SIZE | COLOR | MILL FEED |
|---|---|---|---|---|---|---|
| A | 10 | Actinolite | Foliated | Large | Lt. Grey | Columbia |
| B | 50 | Magnesite | Massive | Medium | Grey Green | |
| C | 40 | Serpentine | Massive | Fine | Lt. Green Grey | |

### GENERAL ORE DESCRIPTION:

**MINERALOGY:** *Mostly talc carbonate associated with included serpentine in both north and south ends. Some good foliated talc along rim zone on west of ore body.*

**PHYSICAL ATTRIBUTES:** *Medium grained talc carbonate.*

**DETRIMENTAL MINERALS:** *Actinolite, mica included 3 ft. wide tonnalite dike and vein quartz on south and 3 ft. wide dike bisecting N. ore body. Large schist inclusion (circular) bisects N. ore body.*

**IN-PIT CONTAMINANTS:** *N. ore body, arsenic.*

**ORE DESTINATION:** *Columbia - mostly TC 100 products.*



ORE INSOLS — LECO

| | | Date:08-18-1992, 08:31:35 |
|---|---|---|
| File | :OREINSOL | |
| Company | :LUZENAC AMERICA | |
| COMPANY: | :VERMONT OPERATIONS | : |
| PLANT: | :ALL MINES BLACK BEAR | : |
| PRODUCT: | :TALC | : |
| CHARACTERISTIC::INSOLUBLE | | : |
| FILE: | :ORE INSOLS - LECO | : |

Descriptive Statistics

samples 175-194 (n=1)
20 data points

Mean          = 55.83
Sigma Indiv=   7.79
Est. Sigma =   5.76
Coeff.Var. =   0.14
Capability
Using Sigma Indiv

Cpk    = 0.04
Cp     = 0.21
Cr     = 4.67
Z upper = 1.18
Z lower = 0.11

Min. Value =  39.3
Max. Value =  74.6
Kurtosis   =  0.271
Skewness   =  0.346
    Actual %
Above Spec = 10.00
Below Spec = 45.00
Out of Spec= 55.00
   Theoretical %
Above Spec = 11.95
Below Spec = 45.76
Out of Spec= 57.71

Interval   =  3.54
mid-point
Chi Squared= 0.593
deg. free. = 0
Conf. Level= 95%
Chi Sq. invalid
Upper Spec.= 65.00
Nominal    = .
Lower Spec.= 55.00
Mean + 3s = 79.19
Mean - 3s = 32.47

Histogram/Capability

Protected Document - Subject to Protective Order

IMERYS 436958

ORE COST DATA SHEET (1993)

**MINE:**   **LUDLOW MINES (ARGONAUT, BLACK BEAR, RAINBOW)**

**FIXED COSTS:**

Royalty Payments                                    $387,000        Yr.

Depreciation Schedule:
    Property
    Equipment
    Development
    Ore
        Total                                   $564,000        Yr.

Taxes                                               $ 24,000

Envrironmental Accural Costs                        $              Yr.

**VARIABLE OPERATING COSTS:**

Annual Tonnage Ore                                  ~~150,000~~ 158,418
Annual Tonnage (Yds.) Waste                         225,000
Ore - Waste Ratio                                   1:1.5

Manpower Costs/Ton Ore                              $254,000
Waste                                               $168,000

Equipment Operating Costs/Ton
    Maintenance              $158,000
    Supplies
        Drilling      $109,000
        Fuel
        Explosives      52,000
        Power           18,000
        Other           60,000
        Outside Service 20,000    $426,000

**MISCELLANEOUS**

Crushing
Trucking To Mill (.85/ton)
Stockpiling

**TOTAL COST/TON-ORE TO MILL** (Columbia)        $15.41 *

Protected Document - Subject to Protective Order                    IMERYS 436959



HAMM MINE – Sept. 1991

Protected Document - Subject to Protective Order

IMERYS 436960

ORE CHARACTERISTICS SUMMARY SHEET

MINE NAME: __HAMM__                                         DATE: __Sept. 92__

| SUMMARY: | | | | | | |
|---|---|---|---|---|---|---|
| ORE TYPE | % | ASSOC. MINERALS | TEXTURE | GRAIN SIZE | COLOR | MILL FEED |
| A | 20 | Actinolite | Foliated | Large | Lt. Grey | |
| B | 50 | Magnesite | Massive | Medium | Bright to Lt. Grey | Chester |
| C | 30 | Serpentine | Massive | Fine | | |

## GENERAL ORE DESCRIPTION:

**MINERALOGY:** *Typical talc carbonate associated with serpentine. The rim of foliated talc occurs mostly on the east but also high aspect ratio (flaky) talc is found in the pit bottom next to the cinders.*

**PHYSICAL ATTRIBUTES:** *The ore deposit is on the north end of a large serpentine mass. Included amphibolite and chlorite schist are removed by selective mining. The ore is very bright and flaky making it a good source for both dry ground and floated products.*

**DETRIMENTAL MINERALS:** *Arsenic, actinolite, chlorite.*

**IN-PIT CONTAMINANTS:** *Serpentine, chlorite, mica (schist cinders).*

**ORE DESTINATION:** *Chester Mill - dry ground products (Vertal 92, 97) and float feed for W. Windsor products and Johnson plant CO+ (85 brightness).*



ORE INSOLS — LECO

| File | :OREINSOL | Date:08-18-1992, 08:35:04 |
|---|---|---|
| Company | :LUZENAC AMERICA | |
| COMPANY: | :VERMONT OPERATIONS | : |
| PLANT: | :ALL HINES Hamm | : |
| PRODUCT: | :TALC | : |
| CHARACTERISTIC: | :INSOLUBLE | : |
| FILE: | :ORE INSOLS - LECO | : |

Descriptive Statistics

samples 104-156 (n=1)
53 data points

Mean         = 60.58
Sigma Indiv=  9.44
Est. Sigma =  7.41
Coeff.Var. =  0.16
 Capability
Using Sigma Indiv

Cpk     = 0.16
Cp      = 0.18
Cr      = 5.66
Z upper = 0.47
Z lower = 0.59

Min. Value = 51.2
Max. Value = 93.7
Kurtosis   = 3.826
Skewness   = 2.107
  Actual %
Above Spec = 15.09
Below Spec = 18.87
Out of Spec= 33.96
  Theoretical %
Above Spec = 31.96
Below Spec = 27.72
Out of Spec= 59.69

Interval   =  4.26
mid-point
Chi Squared= 26.375
deg. free. =  3
Conf. Level= 95%
Not Normal
Upper Spec.= 65.00
Nominal    =   .
Lower Spec.= 55.00
Mean + 3s  = 88.88
Mean - 3s  = 32.27

Histogram/Capability

### ORE COST DATA SHEET (1993)

**MINE:** _____ HAMM _____

**FIXED COSTS:**

| | | |
|---|---|---|
| Royalty Payments | $ | Yr. |
| Depreciation Schedule:<br>Property<br>Equipment<br>Development<br>Ore | | |
| Total | $ 72,000 | Yr. |
| Taxes | $ 11,000 | |
| Envrironmental Accural Costs | $ | Yr. |

**VARIABLE OPERATING COSTS:**

| | | |
|---|---|---|
| Annual Tonnage Ore | 95,000 (91,180) use | |
| Annual Tonnage (Yds.) Waste | 150,000 | |
| Ore – Waste Ratio | 1:1.5 | |

Manpower Costs/Ton Ore & Waste Contract $1,105,000
                         (Contract Mining)

Equipment Operating Costs/Ton

| | | |
|---|---|---|
| Maintenance | $ 4,000 | |
| Supplies | 2,000 | |
| Power | 2,000 | |
| Other | 15,000 | |
| Outside Service (Env.) | 20,000 | |
| Charge-Ins | 81,000 | $124,000 |

**MISCELLANEOUS**

Crushing
Trucking To Mill
Stockpiling

**TOTAL COST/TON-ORE TO MILL**          $13.79
    (Delivered to Mill $12.41)

Protected Document - Subject to Protective Order          IMERYS 436962



Broughton mine (western part) showing level 2. The talc mineralization dips gently NW (left side of the picture). (**Sa**): albite-chlorite schist; (**Ts**): serpentinite-talc-carbonate schist; (**Tc**): talc-carbonate schist; (**Ss**): quartz-sericite-chlorite schist

Protected Document - Subject to Protective Order

IMERYS 436963

## ORE CHARACTERISTICS SUMMARY SHEET

MINE NAME:  __ST. PIERRE de BROUGHTON__                          DATE:  __Sept. 92__

| SUMMARY:<br>ORE TYPE | %* | ASSOC.<br>MINERALS | TEXTURE | GRAIN<br>SIZE | COLOR | MILL FEED |
|---|---|---|---|---|---|---|
| Hard<br>(More<br>Carbonate) | 60 | Magnesite | Massive | Coarse<br>to<br>Medium | Grey<br>n<br>Green | Blended For<br>Dry Ground<br>Products |
| Soft<br>(Less<br>Carbonate) | 70 | | Foliated | Coarse | Grey | |

\* Estimated

### GENERAL ORE DESCRIPTION:

**MINERALOGY:**  *Foliated talc and massive talc carbonate.  Talc mineralization has formed platy/flake talc that produces feed for dry ground and floated products.*

**PHYSICAL ATTRIBUTES:**  *A large talc carbonate ore body with flaky talc associated with magnesite.*

**DETRIMENTAL MINERALS:**  *Tremolite, serpentine.*

**IN-PIT CONTAMINANTS:**  *Serpentine.*

**ORE DESTINATION:**  *Broughton dry ground products and LOI finished 28-30.*



```
        LECO  INSOLS  —  CANADA
File        :CANTALC              Date:09-25-1992, 08:12:59
Company     :LUZENAC AMERICA
COMPANY:    :BROUGHTON MINE                          :
PLANT:      :LUZENAC CANADA                          :
PRODUCT:    :ORE                                     :
CHARACTERISTIC::PERCENT INSOLS                        :
FILE:         :LECO INSOLS - CANADA
                        Descriptive Statistics
                                                 Interval  =   5.10
   All samples(n=1)                              mid-point
   18 data points                               Chi Squared=  0.058
   Mean        = 68.96    Min. Value =  53.6     deg. free. =  0
   Sigma Indiv= 10.89     Max. Value =  94.3     Conf. Level=  95%
   Est. Sigma =  8.89     Kurtosis   = -0.484    Chi Sq. invalid
   Coeff.Var. =  0.16     Skewness   =  0.294    Upper Spec.= 65.00
     Capability            Actual %               Nominal    =   .
   Using Sigma Indiv      Above Spec = 61.11      Lower Spec.= 55.00
                          Below Spec = 16.67      Mean + 3s  = 101.61
   Cpk      = -0.12       Out of Spec= 77.78      Mean - 3s  = 36.30
   Cp       =  0.15         Theoretical %
   Cr       =  6.53       Above Spec = 64.18
   Z upper  = -0.36       Below Spec =  9.99
   Z lower  =  1.28       Out of Spec= 74.18

        Histogram/Capability
```

IMERYS 436964

## ORE COST DATA SHEET (1993)

**MINE:** _____ **BROUGHTON** _____

| FIXED COSTS: | CDN. $ | US $ |
|---|---|---|
| Royalty Payments | NIL | NIL |
| Depreciation Schedule: | | |
| Property | NIL | NIL |
| Equipment | $ 20,000 | $ 16,000 |
| Development | 29,696 | 24,351 |
| Ore | NLL | NIL |
| Total | $ 49,696 | $ 40,751 |
| Taxes | | |
| Envrironmental Accural Costs | $  3,060 | $  2,509 |

| VARIABLE OPERATING COSTS: | | |
|---|---|---|
| Annual Tonnage Ore | $ 29,806 | $ 29,806 |
| Annual Tonnage Waste | 49,677 | 49,677 |
| Ore - Waste Ratio | 0.6:1 | 0.6:1 |
| Manpower Costs/Ton | | |
| Ore/Waste @ $1.70/Ton | $ 50,670 | $ 41,550 |
| Equipment Operating Costs/Ton | | |
| Maintenance | $ 15,396 | $ 12,625 |
| Supplies | | |
| Drilling | 8,200 | 6,724 |
| Fuel | 10,000 | 8,200 |
| Explosives | 16,000 | 13,120 |

| MISCELLANEOUS | | |
|---|---|---|
| Crushing | $       - | $       - |
| Trucking To Mill | 88,000 | 72,160 |
| Stockpile | $241,022 | $197,639 |

| TOTAL COST/TON-ORE TO MILL | $   8.08 | $   6.63 |
|---|---|---|

(All figures drawn from 1993 Budget)

Protected Document - Subject to Protective Order                    IMERYS 436965



TROY MINE - JUNE 1991

Protected Document - Subject to Protective Order

IMERYS 436966

ORE CHARACTERISTICS SUMMARY SHEET

MINE NAME: ___TROY___                                    DATE: ___Sept. 92___

**SUMMARY:**

| ORE TYPE | % | ASSOC. MINERALS | TEXTURE | GRAIN SIZE | COLOR | MILL FEED |
|---|---|---|---|---|---|---|
| Zone 1 | 20 | Chlorite | Foliated | Medium | Lt. Green | Johnson |
| Zone 2) Zone 3) | 50 | Magnesite | Massive | Fine | Grey Green to Black | |
| Zone 4 | 30 | Specular Hematite | Compact | | | |

**GENERAL ORE DESCRIPTION:**

**MINERALOGY:** *The complete steatization of the deposit lends itself to being pit blended to a uniform mill feed.*

**PHYSICAL ATTRIBUTES:** *A large talc carbonate that has undergone 2 phases of steatization. The ore is low talc content but uniform and makes an ideal float feed for industrial as well as cosmetic products.*

**DETRIMENTAL MINERALS:** *Quartz, specular hematite, chlorite, oxides.*

**IN-PIT CONTAMINANTS:** *Oxides are weathered ore in fractures. Also zones of low talc, dark carbonate, quartz veins.*

**ORE DESTINATION:** *Industrial floated and dry ground products.*



16

ORE INSOLS — LECO

| | | |
|---|---|---|
| File | :OREINSOL | Date:08-18-1992, 08:29:40 |
| Company | :LUZENAC AMERICA | |
| COMPANY: | :VERMONT OPERATIONS | : |
| PLANT: | :ALL MINES Troy | : |
| PRODUCT: | :TALC | : |
| CHARACTERISTIC::INSOLUBLE | | : |
| FILE: | :ORE INSOLS - LECO | : |

Descriptive Statistics

samples 157-174 (n=1)
18 data points

| | | |
|---|---|---|
| Mean | = 53.26 | Min. Value = 40.6 |
| Sigma Indiv= | 8.11 | Max. Value = 68.2 |
| Est. Sigma = | 7.69 | Kurtosis = -0.964 |
| Coeff.Var. = | 0.15 | Skewness = 0.296 |

Capability
Using Sigma Indiv

Actual %
Above Spec = 11.11
Below Spec = 61.11

| | | |
|---|---|---|
| Cpk | = -0.07 | Out of Spec= 72.22 |
| Cp | = 0.21 | Theoretical % |
| Cr | = 4.87 | Above Spec = 7.39 |
| Z upper | = 1.45 | Below Spec = 58.49 |
| Z lower | = -0.21 | Out of Spec= 65.88 |

Interval    =   2.77
mid-point
Chi Squared=  0.224
deg. free. =  0
Conf. Level= 95%
Chi Sq. invalid
Upper Spec.= 65.00
Nominal    =    .
Lower Spec.= 55.00
Mean + 3s  = 77.60
Mean - 3s  = 28.92

Histogram/Capability

Protected Document - Subject to Protective Order

IMERYS 436967

## ORE COST DATA SHEET (1993)

**MINE:** _____ **TROY** _____

**FIXED COSTS:**

| | | |
|---|---|---|
| Royalty Payments | $ | Yr. |
| Depreciation Schedule:<br>     Property<br>     Equipment<br>     Development<br>     Ore<br>          Total | $ 37,000 | Yr. |
| Taxes | $  8,000 | |
| Envrironmental Accural Costs | $ | Yr. |

**VARIABLE OPERATING COSTS:**

|  | |
|---|---|
| Annual Tonnage Ore | 50,000  50,523 |
| Annual Tonnage (Yds.) Waste | |
| Ore - Waste Ratio | |
| Manpower Costs/Ton Ore | $294,000 (Contract |
| Waste | (Mining  ) |

Equipment Operating Costs/Ton
        Maintenance        $
        Supplies               2,000
        Other                    2,000
        Outside Service (Env.)   10,000
        Charge-Ins               67,000    $ 81,000

**MISCELLANEOUS**

        Crushing
        Trucking To Mill
        Stockpiling

**TOTAL COST/TON-ORE CRUSHED**                $8.31
        (Delivered to Mill $12.41)

Johnson

Protected Document - Subject to Protective Order                    IMERYS 436968



View to North East



View to South West

PENHORWOOD MINE – ONTARIO

SEPT. '92

Protected Document - Subject to Protective Order

IMERYS 436969

ORE CHARACTERISTICS SUMMARY SHEET

MINE NAME: __PENHORWOOD_____          DATE: __Sept. 92___

---

SUMMARY:

| ORE TYPE | %* | ASSOC. MINERALS | TEXTURE | GRAIN SIZE | COLOR | MILL FEED |
|---|---|---|---|---|---|---|
| Good Blue Ore | 55-60 | Magnesite Dolomite | Massive | Fine | | Cosmetic Plastic |
| Green Ore Blend | 50-55 | Dolomite 3-5% Chl. | | | Lt. Grey to Black | Reg.Prods. Plastics/ Rubber,Pulp & Paper |
| Brown Ore | 47-55 | Oxides . | | | | Trickle Feed Into Reg. Prods. |
| Hard Zone Waste = 20 | | Serp/Dolo | | | | |

\* Not measured - see mine sample analysis.

### GENERAL ORE DESCRIPTION:

**MINERALOGY:** *A large talc carbonate derived from ultra basic type rock. The general uniformity of talc concentration (45-55%) and fine crystallinity make it ideal for float feed.*

**PHYSICAL ATTRIBUTES:** *Hard fine grained ore similar to Troy.*

**DETRIMENTAL MINERALS:** *(Antigorite) Serp., Chrysotile, dolomite, magnetite, ankerite.*

**IN-PIT CONTAMINANTS:** *Serpentine, Ankerite and high magnesite zone.*

**ORE DESTINATION:** *Concentrate feed for Timmins. Mill Product-Timmons Plant. $A_1$ - 79-77.5 Bright 96% talc (cosmetic). $A_2$ - 75-77.5 Bright 95% talc.*



IMERYS 436970

## ORE COST DATA SHEET (1993)

**MINE:**   __PENHORWOOD__

| FIXED COSTS: | CDN. $ | US $ |
|---|---|---|
| Royalty Payments | NIL | NIL |
| Depreciation Schedule: | | |
|    Property | $ 30,000 | $ |
|    Equipment | 100,000 | |
|    Development | | |
|    Ore | | |
|        Total | $130,000 | $106,600 |
| Taxes | NIL | |
| Envrironmental Accural Costs | $ 9,800 | $ 8,036 |

**VARIABLE OPERATING COSTS:**

| | | |
|---|---|---|
| 1992 Annual Tonnage Ore | 124,553 | 124,553 |
| Annual Tonnage Waste | 66,889 | 66,889 |
| Ore - Waste Ratio | 1.86:1 | 1.86:1 |

Manpower Costs/Ton
        Ore/Waste                    N/A By Contract Mining

Equipment Operating Costs/Ton
        Maintenance
        Supplies
        Drilling
        Fuel
        Explosives

**MISCELLANEOUS**

| | | |
|---|---|---|
| Crushing | $ NIL | $ |
| Trucking To Mill | NIL | |
| Stockpile | NIL | NIL |
| COST/TON:<br>(Prior to Construct Mining Cost) | $139,000 | $114,636 |
| COST/TON-ORE TO MILL<br>(Contract Cost) | $ 6.00 | $ 4.92 |
| **TOTAL COST/TON** | $ 7.12 | $ 5.84 |

(All figures drawn from 1992 ~~Acutal~~ Actual)

Protected Document - Subject to Protective Order                                                      IMERYS 436971

Exhibit 102

Section #2

IMERYS 427428

## Core logs

| Box | Depth | Description |
|---|---|---|
| R-98-1 | | |
| | 0-18 | overburden |
| 1 | 18-38 | serpentine |
| 2 | 38-54 | same, w/ some fractures, tan carbonate veins |
| 3 | 54-74 | same as box 2, w/ additional weathered, zones(crumbled) |
| 4 | 74-95 | 74-76 same |
| | | 76-83; highly weathered, ground up, lost approx. 2 ft. |
| | | 83-95 solid serp. |
| 5 | 95-115 | hard serp., vert fracture @100-103 |
| 6 | 115-133 | hard serp.; 1ft. weathered zone at 130-131 |
| 7 | 133-159 | 1 ft. chl @ 132-133;133-135, ground up, weathered serp. |
| | | 135-159 alternate hard serp. and highly weathered zones. |
| 8 | 159-179 | 159-160 highly weathered serp., rest is solid, except 174-175 |
| 9 | 179-199 | hard serp.,one weathered zone at 192.5-193 |
| 10 | 199-221 | hard serp. w/weathered zones |
| 11 | 221-224 | hard serp. |
| | end of hole | |
| | | |
| R-98-2 | | |
| | 0-20 | overburden |
| 1 | 20-47 | serp., with weathered, fractured zones, lost about 7 ft. |
| 2 | 47-68 | serp., several ground up zones; at 53 ft., approx. 2 in. of long, soft fibers, ~40 deg. to core; also at 58 ft. |
| 3 | 68-77 | serp. |
| 4 | 77-97 | 77-83, chl., then chl. w/brown weathered mica |
| | | 83-87, softer, radial fibers |
| | | 87-97 serp. |
| 5 | | serp. |
| 6 | | serp. |
| 7 | | serp., some weathered zones |
| 8 | | serp. |
| 9 | | serp. |
| 10 | 215-240 | serp.; 220-230 ground up, lost about 5 ft. |
| 11 | | serp. |
| 12 | 254-274 | serp. w/weathered seams |
| 13 | 274-296 | starting to transition to talc, high carbonate |
| 14 | 296-328 | talc, high carbonate |
| 15 | 328-348 | same, weathered @343-344 |
| 16 | 348-368 | talc, very platy from 351-355; |
| | | chl., bio. 356-357 |
| | | schist 357-361 |
| | | chl. 361-362, platy to 362.5 |
| | | good flaky talc to 368 |
| 17 | 368-385 | good, flaky talc |
| 18 | 385-405 | same |
| 19 | 405-426 | same |
| 20 | 425-445 | same |
| 21 | 445-465 | same, foliation about 40 deg. |
| 22 | 465-485 | same |
| 23 | 485-500 | same |
| | end of hole | |

Protected Document - Subject to Protective Order                                    IMERYS 427429

Core logs

**R-98-3**

| | | |
|---|---|---|
| | 0-20 | overburden |
| 1 | 20-40 | high carbonate, low talc, several weathered zones; carbonate is brown stained schist at 20.5-21.5 |
| 2 | 40-60 | high carb., low talc, brown staining |
| 3 | 60-79 | same, weathered zones at 65-66, 75-76 |
| 4 | 79-98 | good looking talc, better color, only 2 discolored zones |
| 5 | 98-119 | same w/ 3 weathered zones |
| 6 | 119-140 | higher talc content, several crumbled weathered zones, tan carbonate veins |
| 7 | 140-160 | better, one short weathered zone @154; 1/2 core w/tan veins, 1/2 white veins |
| 8 | 160-180 | same; 175-176 is platy talc, picking up some chlorite |
| | | 177-178  more chl.w/platy talc |
| | | 178-180  brown, very weathered |
| 9 | 180-205 | 180-180.5  same |
| | | 180.5-182  chl. |
| | | 182-195.5  mostly platy talc w/minor bio.; foliation almost parallel to core |
| | | 195.5-201.5  chl.+bio. schist |
| | | 201.5-205  hard schist |
| 10 | 205-225 | 205-215  same |
| | | 215-225  chl./bio. schist |
| 11 | 225-244 | 225-232.5  same |
| | | 232.5-244  good foliated talc, no staining |
| 12 | 244-264 | good, clean talc, not as foliated |
| 13 | 264-284 | same |
| 14 | 284-300 | same, little more foliation (40-60 deg. to core); last 3 in. is chl. schist |

end of hole

**R-98-4**

| | | |
|---|---|---|
| | 0-10 | ~~o.b.~~ *casing* |
| 1 | 10-30 | good talc, platy, clean, varying carb. content; pyrite cubes at 10-11 ft.; foliation 45-60 deg; magnetite specs visible, |
| 2 | 30-50 | same - increased magnetite, concentrated in zones; also some thick (1/2") thick carb. veins.  pyrites visible in breaks |
| 3 | 50-70 | same - conc. magnetite gone |
| 4 | 70-90 | same |
| 5 | 90-107 | same |
| 6 | 107-127 | same |
| 7 | 127-147 | very low magnetite; chl @ 127.5-131 (127.5-128 talc/chl, 128.5-131 chl); 131.5-132.2 chl talc very foliated 131-147 |
| 8 | 147-167 | higher carb. w/very foliated zones 163.5-165.5 schist |
| 9 | 167-194 | lost 7 ft.; very foliated, a little chl. @ 184-185; 189.5-192 tan carb. veins |
| 10 | 194-216 end | harder, less foliated - tan carb. veins, several brown, ground weathered zones |

**R-98-5**

| | | |
|---|---|---|
| | 0-6 | casing |
| 1 | 6-25 | talc/carbonate, no marked foliation |
| 2 | 25-45 | same |
| 3 | 45-65 | same; overall color is lighter |
| 4 | 65-84 | "    "    " |
| 5 | 84-104 | "    "    "    ; some foliation 45-60 deg. to vertical |

Protected Document - Subject to Protective Order                IMERYS 427430

Core logs

| | | | |
|---|---|---|---|
| 6 | 104-123 | talc/carbonate, more fractures visible | |
| 7 | 123-142 | same | " ; 123-125 carb. zone |
| 8 | 142-158 | same | " |
| end | | | |

**R-98-6**

| | | | |
|---|---|---|---|
| | 0-10 | casing | |
| 1 | 10-26 | talc/carb. with 1 ft. chl. at 20' | *16,324 N x  11,525 E* |
| 2 | 26-46 | 26-33.5    flaky talc | *x  1575,8 Elev.* |
| | | 33.5-35    chl.-bio. | |
| | | 35-38    hard black micaceous schist | |
| | | 38-38.5    chl.-bio. | |
| | | 38.5-46    flaky talc | |
| 3 | 46-66 | all flaky talc/carb. | |
| 4 | 66-87 | hard, dark talc/carb., looks like serp. at first - borderline, need to look at XRD | |
| 5 | 87-107 | same | |
| 6 | 107-128 | same; starts getting lighter at ~118' | |
| 7 | 128-148 | mix of light and dark talc/carb., still hard | |
| 8 | 148-168 | same, mostly light and hard | |
| 9 | 168-188 | light, hard talc/carb. | |
| 10 | 188-210 | more darker talc/carb., borderline serp. | |
| 11 | 210-230 | all light colored talc/carb., some soft sections | |
| 12 | 230-251 | good looking, light colored, platy talc/carb. | |
| 13 | 251-266 | same | |
| | end | | |
| | | note- no noticeable magnetics visible. | |

**R-98-7**

| | | | |
|---|---|---|---|
| | 0-10 | casing | *16,185 N x  11,546 E* |
| 1 | 10-33 | good looking, light colored platy ore; 6" chl. at 9' and 16' | *x  1,586.3 Elev.* |
| 2 | 33-52 | 33-35    hard dark talc/carb | |
| | | 35-36    bio.-chl. | |
| | | 36-38    hard dark talc/carb | |
| | | 38-52    harder, pale green talc/carb., finer grained, visible magnetics | |
| 3 | 52-73 | 52-59    same | |
| | | 59-60    hard dark talc/carb | |
| | | 60-61    coarse chl. cinder | |
| | | 61-62    very platy talc/carb. | |
| | | 62-73    hard dark talc/carb | |
| 4 | 73-94 | all very light colored, fine grained, hard talc/carb. | |
| 5 | 94-114 | same | |
| 6 | 114-117 | same | |
| | end | | |

**R-98-9**

| | | | |
|---|---|---|---|
| | | -45 deg | |
| | 0-46 | casing | |
| 1 | 46-72 | highly weathered, ground up talc/carbonate | |
| 2 | 72-98 | highly weathered, ground up talc/carbonate to 90 ft.; 94-98 chl | |
| 3 | 98-120 | 98-103  chl w/some talc | |
| | | 104-117 highly weathered talc (104-115 lost 10 ft.) | |
| | | 117-120 gray talc | |
| 4 | 120-140 | fine gr., gray talc | |
| 5 | 140-160 | same | |
| 6 | 160-180 | fine gr. gray talc to 169 | |
| | | 169-175  highly foliated talc | |

0Plan5.xls

Protected Document - Subject to Protective Order

IMERYS 427431

Core logs

| | | |
|---|---|---|
| 6 | 104-123 | talc/carbonate, more fractures visible |
| 7 | 123-142 | same          "          ;  123-125 carb. zone |
| 8 | 142-158 | same          " |
| end | | |

R-98-9

| | | |
|---|---|---|
| | 0-46 | casing |
| 1 | 46-72 | highly weathered, ground up talc/carbonate |
| 2 | 72-98 | highly weathered, ground up talc/carbonate to 90 ft.; 94-98 chl |
| 3 | 98-120 | 98-103  chl w/some talc |
| | | 104-117 highly weathered talc (104-115 lost 10 ft.) |
| | | 117-120 gray talc |
| 4 | 120-140 | fine gr., gray talc |
| 5 | 140-160 | same |
| 6 | 160-180 | fine gr. gray talc to 169 |
| | | 169-175  highly foliated talc |
| | | 175-177  chl/bio. |
| | | 177-179  talc |
| | | 179-180  chl. |
| 7 | 180-203 | 180-180.5  talc |
| | | 180.5-181.5 chl |
| | | 181.5-183 talc |
| | | 183-187 chl |
| | | 187-190 talc |
| | | 190-203 schist |
| 8 | 203-220 | schist |
| 9 | 220-240 | schist to 228 |
| | | 228-229     chl |
| | | 229-231     chl/talc |
| | | 231-232     talc |
| | | 232-237     chl/bio |
| | | 237-240     foliated talc |
| 10 | 240-258 | high carb. talc, hard; some foliation to 245 |
| 11 | 258-278 | high carb. talc, transitioning to serp about 277; some magnetite |
| 12 | 278-298 | serp. |
| 13 | 298-318 | serp. |
| 14 | 318-337 | serp. to 321;  talc/carb. w/some foliation, carb. veins; clean appearance |
| 15 | 337-356 | clean talc/carb. w/some foliation |
| 16 | 356-376 | high carb., clean |
| 17 | 376-396 | some foliation starting approx. 385; clean appearance |
| | end | |

Protected Document - Subject to Protective Order                              IMERYS 427432

# BORE HOLE DATA

SHEET _1_ OF _1_

| DATE | DRILLER Maine Diamond Drilling | GEOLOGIST H.T. Suydam |
|---|---|---|

| DRILL HOLE NO. R-98-1 | CO ORDINATES: 16,111.6    N S | COLLAR ELEV: 1,561.4 |
|---|---|---|
| DATE STARTED 2/23/98 | 11,032.0    W E | BOTTOM ELEV: |
| DATE COMPLETED 2/25/98 | ORIENTATION: 090° / -40° | DEPTH: 224 ft. |
| DRILLING METHOD | MACHINE USED | CORE BARREL DESIGN & SIZE | PURPOSE OF BORING |

| SITE LOCATION: Argonaut Mine - Ludlow, VT. south end | SURFACE DESCRIPTION: level, e. side of haul rd. | DRILLING CONDITIONS: cold + snowy |
|---|---|---|

| footage | % | scale | borings | geological description | remarks | CODE RS / OT | structure SLH / JOINTS | quality TEST / ERSH / COMP | LYRS SOLS / BR | recovery WATER / CORE |
|---|---|---|---|---|---|---|---|---|---|---|
| 0-18 | | | | overburden | | | | | | |
| 18-38 | 20 | | | serpentine | | | | | | |
| 38-54 | 40 | | | serpentine with some fractures. tan carbonate veins | | | | | | |
| 54-76 | 60 | | | same, with additional weathered zones. | | | | | | |
| 76-83 | 80 | | | highly weathered ground up, lost approx. 2 ft. | | | | | | |
| 83-130 | 100 | | | 101-103 vertical fracture hard serpentine | | | | | | |
| | 120 | | | | | | | | | |
| 135-159 | 140 | | | 130-131 weathered zone 132-133 chlorite 133-135 ground up, weathered serpentine alternate hard serp. and highly weathered zones 159-160 highly weathered | | | | | | |
| | 160 | | | | | | | | | |
| 160-224 | 180 | | | hard serpentine 192.5-193 weathered zone | | | | | | |
| | 200 | | | | | | | | | |
| | 220 | | | end @ 224 ft. | | | | | | |

# BORE HOLE DATA

SHEET _1_ OF _2_

| DATE | DRILLER Maine Diamond Drilling | GEOLOGIST H.T. Suydam |
|---|---|---|

| DRILL HOLE NO. R-98-2 | CO ORDINATES: 16,295.3 N S | COLLAR ELEV: 1,554.6 |
|---|---|---|
| DATE STARTED 2/25/98 | 11,077.7 W E | BOTTOM ELEV: |
| DATE COMPLETED 2/28/98 | ORIENTATION: 090° / -40° | DEPTH: 500 ft. |

| DRILLING METHOD | MACHINE USED | CORE BARREL DESIGN & SIZE | PURPOSE OF BORING |
|---|---|---|---|

| SITE LOCATION: Argonaut Mine – Ludlow, VT south end | SURFACE DESCRIPTION: level, e. side of haul rd. | DRILLING CONDITIONS: winter |
|---|---|---|

| footage | % | scale | ft. per sample | geological description | remarks | CODE RG | OT | structure SCH | JOINTS | quality TEX | COESIV | COMP | LAYERS SOLTS | BR | recovery MINRL | CORE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0-20 | | | | overburden | | | | | | | | | | | | |
| | 20 | | | | 20-53 weathered fracture zones lost ≈7ft. from 20-47 | | | | | | | | | | | |
| | 40 | | | | | | | | | | | | | | | |
| | | | | | 53 ≈2in. long, soft fibers, ≈40° to core; same occurrence @58 ft. | | | | | | | | | | | |
| | 60 | | | | | | | | | | | | | | | |
| | | | | | 77-83, chl., then chl. w/ brown weathered mica | | | | | | | | | | | |
| | 80 | | | | 83-87, softer, radial fibers | | | | | | | | | | | |
| | 100 | | | | | | | | | | | | | | | |
| | 120 | | | | | | | | | | | | | | | |
| | 140 | | | | | | | | | | | | | | | |
| | 160 | | | | | | | | | | | | | | | |
| | 180 | | | | | | | | | | | | | | | |
| | 200 | | | | | | | | | | | | | | | |
| | 220 | | | | 220-230 ground up, lost ≈5ft. | | | | | | | | | | | |
| | 240 | | | | | | | | | | | | | | | |
| | 260 | | | | 254-274 some weathered seams | | | | | | | | | | | |
| | | | | | 274 transition to high carbonate talc | | | | | | | | | | | |
| | 280 | | | | | | | | | | | | | | | |
| | 300 | | | | | | | | | | | | | | | |
| | 320 | | | | | | | | | | | | | | | |
| | 340 | | | | | | | | | | | | | | | |

(left margin annotations: 20-274 serpentine ; talc/carbonate)

Protected Document - Subject to Protective Order

IMERYS 427434

# BORE HOLE DATA

SHEET 2 OF 2

| DATE | DRILLER | GEOLOGIST |
|---|---|---|

| DRILL HOLE NO. R-98-2 | CO ORDINATES: | N S | COLLAR ELEV: |
|---|---|---|---|
| DATE STARTED | | W E | BOTTOM ELEV: |
| DATE COMPLETED | ORIENTATION: | | DEPTH: |

| DRILLING METHOD | MACHINE USED | CORE BARREL DESIGN & SIZE | PURPOSE OF BORING |
|---|---|---|---|

| SITE LOCATION: | SURFACE DESCRIPTION: | DRILLING CONDITIONS: |
|---|---|---|

| footage | % | scale | graphic log | geological description | remarks | CODE | | structure | | quality | | | LYATE | | recovery | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | R/S | OT | SLIP | JOINTS | TEST | FRSH | COMP | SOLS | BR | WATER | CORE |
| 360 | | | | 343-344 weathered<br>351-355 very platy talc<br>356-357 chl., bio.<br>357-361 schist<br>361-362 chl. | } schist zone, continuous n-s strike | | | | | | | | | | | |
| 380 | | | | 362-500 good flaky talc/carbonate | | | | | | | | | | | | |
| 400 | | | | | | | | | | | | | | | | |
| 420 | | | talc/carbonate | | | | | | | | | | | | | |
| 440 | | | | | | | | | | | | | | | | |
| 460 | | | | | | | | | | | | | | | | |
| 480 | | | | | | | | | | | | | | | | |
| 500 | | | | end @ 500 ft. | | | | | | | | | | | | |

IMERYS 427435

# BORE HOLE DATA

SHEET ____ OF ____

| DATE 9/15/98 | DRILLER M. (MARS) HWE DIA. DRILL | GEOLOGIST R.S / L.M |
|---|---|---|

| DRILL HOLE NO. R-98-3 | CO ORDINATES: | 11099 N S | COLLAR ELEV: 1529 |
|---|---|---|---|
| DATE STARTED | | 16573 W E | BOTTOM ELEV: 1319 |
| DATE COMPLETED | ORIENTATION: EAST 45° | | LENGTH DEPTH: 302 |

| DRILLING METHOD DDH | MACHINE USED | CORE BARREL DESIGN & SIZE BOTX NXWL | PURPOSE OF BORING Devel |
|---|---|---|---|

| SITE LOCATION: W. Haul Road S. End | SURFACE DESCRIPTION: | DRILLING CONDITIONS: WINTER |
|---|---|---|

| footage 1529 | % | scale | run length | geological description | remarks | CORE RQD | OT | structure SCH | SCHIST | quality TEST | CRSTL | CEMT | WATER SOLS | BR | recovery WATER | CORE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 0 0 0 0 | OVERBURDEN | | 86 | | | | | | | | | | |
| 1500 | | 20 | | SCHIST | | 85 | | | | | | | | | | |
| | | 40 | | low TALC/high carbonate | | | | | | | | | | | | |
| | | 60 | | | 65-66 - Strong oxides 75-76 - oxides | | | | | | | | | | | |
| | | 80 | | | better TALC-less STAINING | | | | | | | | | | | |
| | | 100 | | | | | | | | | | | | | | |
| | | 120 | | | | | | | | | | | | | | |
| | | 142 | | | | | | | | | | | | | | |
| | | 160 | | better TALC content | | | | | | | | | | | | |
| | | 180 | | Platy TALC (175-176) chl brown oxides chl | | 10 50 10 50 | | | | | | | | | | |
| | | 200 | | chl/bio schist | | 50 | | | | | | | | | | |
| 252.5 | | 220 | | SCHIST | | 85 | | | | | | | | | | |
| | | 240 | | Good TALC carbonate | | 30 | | | | | | | | | | |
| | | 260 | | | | 20 | | | | | | | | | | |
| | | 280 | | | | 10 | | | | | | | | | | |

14 80°70

# BORE HOLE DATA

SHEET 1 OF 1

| DATE | DRILLER MAJOR | GEOLOGIST RS / LM |
|---|---|---|

| DRILL HOLE NO. R-98-4 | CO ORDINATES: 11438 N S | COLLAR ELEV: 1545 |
|---|---|---|
| DATE STARTED | 16387 W E | BOTTOM ELEV: 1354 |
| DATE COMPLETED | ORIENTATION: WEST -45° | LENGTH (DEPTH) 216 |

| DRILLING METHOD DDH | MACHINE USED | CORE BARREL DESIGN & SIZE NXWL | PURPOSE OF BORING Development |
|---|---|---|---|

| SITE LOCATION: S PIT FLOOR (1540 level) | SURFACE DESCRIPTION: | DRILLING CONDITIONS: WINTER |
|---|---|---|

| footage 1545 | % | scale | graphic log | geological description | remarks | CODE RS | OT | structure SCH | JOINTS | quality TEST | FRGSIL | CRNF | LYERS SOL5 | BR | recovery WATER | CORE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-30 | 20 40 60 | | | good platy TALC some sulphids | Pyrite (sulphide) 10-11' high Ni, Cr } XRF mod. Fe } | 40 30 | | | | | | | | | | |
| 1500 | 60 80 100 | | | 1500 Level | overall schistosity 75° W | 20 30 | | | | | | | | | | |
| 131-147 | 120 140 160 | | chlorite Foliated zones in TALC carbonate | | Low 2N As < 400 tot ppm | 20 30 50 20 | | | | | | | | | | |
| 216 | 180 200 210 | | | HARDER - less fol TALC/carb @ brown weathered zones x high As EMC | Cinder TALC zone W of schist 2 N As + 20 ppm from 185' to EMC XRD: 162-167 44 mica 100° dolo 170-175 0 mica 22 dol 20 | 40 10 | | | | | | | | | | |

# BORE HOLE DATA

SHEET 1 OF 1

| DATE | DRILLER MAJOR | GEOLOGIST RS/LM |
|---|---|---|

| DRILL HOLE NO. R-98-5 | CO ORDINATES: | 11738 N S | COLLAR ELEV: 1545 |
|---|---|---|---|
| DATE STARTED | | 16387 W E | BOTTOM ELEV: 1387 |
| DATE COMPLETED | ORIENTATION: | -90 | LENGTH DEPTH: 158 |

| DRILLING METHOD DDH | MACHINE USED | CORE BARREL DESIGN & SIZE NXWL | PURPOSE OF BORING DEVELOPMENT |
|---|---|---|---|

| SITE LOCATION: SEND PIT (1540 LEVEL) | SURFACE DESCRIPTION: PIT FLOOR | DRILLING CONDITIONS: WINTER |
|---|---|---|

| footage | % | scale | 50 scaring log | geological description | remarks 1545 Level | CODE PJ | OT | structure SLH | JOINTS | quality TEXT | CRSTL | COMP | LVALUES SOLID | BR | recovery WATER | CORE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10 | | | | | | | | | | | | 65 | 66 | | |
| | | | | | +35 SHET IN BATCH# 930 | 10 | | | | | | | 65 | | | |
| | 20 | | | All white | | | | | | | | | 69 | 73 | | |
| | | | | TALC Carbonate | +25 1520 Level | | | | | | | | 67 | | | |
| | 30 | | | Low 41 | | | | | | | | | | | | |
| | | | | high Bright | +15 | | | | | | | | 64 | | | |
| | 40 | | | | | | | | | | | | 64 | | | |
| | | | | | No Ab | 20 | | | | | | | 65 | +70 | | |
| | 50 | | | | | | | | | | | | 61 | <75 | | |
| | | | | Drilled II TO | | | | | | | | | | | | |
| | 60 | | | Foliation | | | | | | | | | 62 | | | |
| 1500 | 70 | | | | | | | | | | | | 67 | 68-69 | | |
| | | | | | | 10 | | | | | | | 65 | | | |
| | 80 | | | Foliation 45-80 | | | | | | | | | 68 | | | |
| | | | | near vert TO | | | | | | | | | | 72 | | |
| | 90 | | | 75° W dip | | | | | | | | | 67 | | | |
| | 100 | | | | | 30 | | | | | | | 56 | 69 | | |
| | | | | | | 40 | | | | | | | 44 | | | |
| 1480 | 10 | | | | | 20 | | | | | | | 63 | | | |
| | | | | | | | | | | | | | 67 | | | |
| | 20 | | | | | 40 | | | | | | | 49 | | | |
| | | | | | | 20 | | | | | | | 60 | | | |
| | 30 | | | | | | | | | | | | | | | |
| | 40 | | | | | | | | | | | | 59 | | | |
| | | | | | | | | | | | | | 65 | | | |
| | 50 | | | | | | | | | | | | 63 | | | |
| 1460 | | | | E1C | | | | | | | | | 66 | | | |
| 158 | | | | | | | | | | | | | 65 | | | |

Protected Document - Subject to Protective Order

IMERYS 427438

# BORE HOLE DATA

| DATE | DRILLER MAJOR | GEOLOGIST RS | LM | SHEET ____ OF ____ |

| DRILL HOLE NO. R-98-6 | CO ORDINATES: 11525 N S | COLLAR ELEV: 1576 |
|---|---|---|
| DATE STARTED | 16324 W E | BOTTOM ELEV: 1388 |
| DATE COMPLETED | ORIENTATION: WEST -45 | LENGTH DEPTH: 266 |

| DRILLING METHOD DDH | MACHINE USED | CORE BARREL DESIGN & SIZE NXWL | PURPOSE OF BORING Development |
|---|---|---|---|

| SITE LOCATION: S END (1580 Level) | SURFACE DESCRIPTION: Pit Floor | DRILLING CONDITIONS: Winter |
|---|---|---|

| footage | % | scale | graphic log | geological description | remarks | CODE | | structure | | quality | | | WATER | | recovery | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RS | OT | SLH | SLING | TEST | CORSIL | CERP | SOLS | BR | WATER | CORE |
| | 10 | | | | | | | | | | | | 62 | | | |
| | | | | | | 20 | | | | | | | 65 | | | |
| | 20 | | | chlorite | | 50 | | | | | | | 54 | | | |
| | | | | | | | | | | | | | 56 | | | |
| | 30 | | | | | 20 | | | | | | | 62 | | | |
| | | | | | chl/biotite schist | "cinder" | 50 | | | | | | | 88 | | | |
| | 40 | | | | | | | | | | | | 92 | | | |
| | | | | FLAKY TALC Carbonate | FLAKY TALC | | | | | | | | 64 | 16/2 | | |
| | 50 | | | | | 20 | | | | | | | 62 | | | |
| | | | | | No As | | | | | | | | 57 | | | |
| | 60 | | | | | | | | | | | | 56 | | | |
| | 70 | | | | | | | | | | | | 61 | +70 | | |
| | | | | | No Serpentine for XRD | | | | | | | | 60 | | | |
| | 80 | | | | | | | | | | | | 62 | | | |
| | 90 | | | TALC Carbonate | | | | | | | | | 58 | | | |
| | | | | | Good Color | | | | | | | | 65 | | | |
| | 100 | | | | | | | | | | | | 62 | | | |
| | | | | | +70/<341 | | | | | | | | 61 | | | |
| | 10 | | | | | | | | | | | | 63 | | | |
| | | | | | No As | | | | | | | | 59 | +75 | | |
| | 20 | | | | | | | | | | | | 63 | | | |
| | 30 | | | | | | | | | | | | 62 | | | |
| | | | | | | | | | | | | | 58 | | | |
| | 40 | | | | | 20 | | | | | | | 63 | | | |
| | | | | | | | | | | | | | 57 | | | |
| | | | | | | | | | | | | | 62 | | | |
| | 50 | | | | | | | | | | | | 61 | | | |
| | 60 | | | | | | | | | | | | 64 | | | |
| | 70 | | | | | | | | | | | | 58 | | | |

Protected Document - Subject to Protective Order

R98-
p2012

| footage | % | scale | graphic | geological description | | CODE | | | | structure | | quality | | | LAYERS | | recovery | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RO | OT | SCH | JOINTS | TEXT | CRSLE | CCMP | SOLS | BR | WATER | CORE |

180
190 ... 20 ... 60
200 ... 64
10 ... 68
10 ... 69 78/3

No Serpentine per XRD

Light Colored
TALC
Carbonate

No
Ns

20 ... 81
58
20 ... 60
64 +70
66
63
64
50 ... 57 +70
59
60 ... 20 ... 58
266 ... 86 -70
10 ... 81

Protected Document - Subject to Protective Order

IMERYS 427440

# BORE HOLE DATA

SHEET _____ OF _1_

| DATE | DRILLER MAJOR | GEOLOGIST RS/LM |
|---|---|---|

| DRILL HOLE NO. R-98-7 | CO ORDINATES: | 11546 N S | COLLAR ELEV: 1586 |
|---|---|---|---|
| DATE STARTED | | 16185 W E | BOTTOM ELEV: 1506 |
| DATE COMPLETED | ORIENTATION: West -45° | | LENGTH DEPTH: 117 |

| DRILLING METHOD DDH | MACHINE USED | CORE BARREL DESIGN & SIZE NXWL | PURPOSE OF BORING DEVELOPMENT |
|---|---|---|---|

| SITE LOCATION: SEND PIT - ROADWAY | SURFACE DESCRIPTION: 1580 BENCH | DRILLING CONDITIONS: WINTER |
|---|---|---|

| footage | % | scale | graphic log | geological description | remarks | core RQD | OT | structure SLH | JOINTS | quality TEST | OBSIL | COMP | WATER SOL'S | BR | recovery WATER | CORE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | | chl med xline TALC carbonate | | 10 | | | | | | | 66 | | | |
| | | 20 | | chl | | 50 | | | | | | | | | | |
| | | | | | | 20 | | | | | | | 63 | | | |
| | | 30 | | | | 50 | | | | | | | 60 | | | |
| | | | | | | 20 | | | | | | | 63 | | | |
| 36-98 | | 40 | | | Entire core looks dark IN core but GRINDS LIGHT +75 <4 | | | | | | | | 57 | | | |
| | | 50 | | | | | | | | | | | 56 | | | |
| | | 60 | | very platty TALC carbonate | | | | | | | | | 53 | | | |
| | | | | | All Good ore No serpentine in XRD | | | | | | | | 58 | | | |
| | | 70 | | | | | | | | | | | 60 | | | |
| 73-117 | | 80 | | | | | | | | | | | 59 | | | |
| | | | | | | | | | | | | | 58 | | | |
| | | | | | | | | | | | | | 56 | | | |
| | | 90 | | LT. Colored TALC carbonate | | 20 | | | | | | | 57 | | | |
| | | 100 | | | | | | | | | | | 59 | | | |
| | | | | | | | | | | | | | 55 | | | |
| | | | | | | 30 | | | | | | | 54 | | | |
| | | 110 | | | | | | | | | | | 55 | +75 -4 41 | | |
| | | | | EQC | DRILLED IN DRIFT AT 1500 Level | | | | | | | | 57 | | | |
| | | | | | | 20 | | | | | | | 57 | | | |

Protected Document - Subject to Protective Order

IMERYS 427441

# BORE HOLE DATA

SHEET 1 OF 2

| DATE | DRILLER MAJOR | GEOLOGIST RS/LM |
|------|---------------|------------------|

| DRILL HOLE NO. R98-8 | CO ORDINATES: | 1123 NS | COLLAR ELEV: 1561 |
|---|---|---|---|
| DATE STARTED | | 16963 WE | BOTTOM ELEV: 1302 |
| DATE COMPLETED | ORIENTATION: | -45° | LENGTH 366 DEPTH |

| DRILLING METHOD DDH | MACHINE USED | CORE BARREL DESIGN & SIZE NXWL | PURPOSE OF BORING DEVELOPMENT |
|---|---|---|---|

| SITE LOCATION: CTR SECTION - EDGE of RAMP | SURFACE DESCRIPTION: PIT BOTTOM | DRILLING CONDITIONS: WINTER |
|---|---|---|

| footage | % scale | graphic log | geological description | remarks | CODE PT | CODE DT | structure SCH | structure JOINTS | quality TEST | quality CRSH | quality COMP | fracture SOLID | fracture BR | recovery WATER | recovery CORE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0-10 | | | Broken No Recovery | | | | | | | | | | | | |
| 10-11 | 10 | | SERP | | 60 | | | | | | | 59 | +70 | | |
| 11-16 | | | Foliated TALC | good white foliated TALC | 10 | | | | | | | 60 | +65 | | |
| 16-68 | | | MED Xline TALC CARBONATE | | 20 | | | | | | | 63 | | | |
| | 30 | | | | | | | | | | | 64 | +70 | | |
| | 40 | | | | | | | | | | | 60 | | | |
| | 50 | | | (7.8 PH - MAGNETITE) | | | | | | | | 62 | +65 | | |
| | 60 | | | #Mostly FLOAT FROM due to color & magnetics | 30 | | | | | | | 57 | | | |
| | | | | | | | | | | | | 50 | 72 | | |
| | | | | | 20 | | | | | | | 61 | | | |
| 68-95 | | | darker grey TALC Carbonate | | | | | | | | | 70 | +65 | | |
| | 80 | | | | | | | | | | | 59 | — | | |
| | 90 | | | 35° in core 80° From Horiz | | | | | | | | 75 | +65 | | |
| | | | | | | | | | | | | 85 | — | | |
| | 100 | | FLAKY white TALC | | 10 | | | | | | | 68 | — | | |
| 95-107 | | | | | — | | | | | | | 64 | | | |
| | 10 | | | 108-118 - 0.SERP IN XRD | | | | | | | | 66 | | | |
| 107-220 | | | | | 20 | | | | | | | 59 | +65 | | |
| | 20 | | | | — | | | | | | | 64 | | | |
| | 30 | | | | | | | | | | | | | | |
| | 40 | | Serpentine | | | | | | | | | | | | |
| | 50 | | | | 60 | | | | | | | | | | |
| | 60 | | | | | | | | | | | | | | |
| | 70 | | | | | | | | | | | | | | |

IMERYS 427442

R-98-8                                                                P. 2 of 2

| footage | % | scale | log graphic | geological description | remarks | CODE | | structure | | | quality | | | water | | recovery | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RI | OT | SCH | JOINTS | TEST | EBSIZ | COMP | SOLS | BR | WATER | CORE |
| | 80 | | | SERPENTINE | | | | | | | | | | | | |
| | 90 | | | | | 60 | | | | | | | | | | |
| | 200 | | | | | | | | | | | | | | | |
| | 10 | | | | | | | | | | | | | | | |
| 220-225 | 20 | | | TALCOSE SERPENTINE | (XRD PH 25 SERP) | | | | | | | | 63 | +65 | | |
| 225-238 | 30 | | | MED Xline TALL Carbonate | | | | | | | | | 57 | +70 | | |
| | 40 | | | | | | | | 10 | | | | 73 | | | |
| 238- | 50 | | | MED Xline Platy TALC Carbonate | ( Low Cdr - gm FF ore ) | | | | | | | | 65 | | | |
| 289 | 60 | | | | NO SERPENTINE IN XRD | | | | | | | | 70 | | | |
| | 70 | | | | (except 303-305) PH 20 | | | | | | | | 68 | -65 | | |
| | 80 | | | | NO SERPENTINE XRD From 308-346 | | | | | | | | 67 | | | |
| | 90 | | | | | | | | | | | | | 72 | +65 | | |
| 289-308 | 300 | | | Finer Xline TALC Carbonate | | | | | 10 | | | | | 64 | +65 | | |
| | 10 | | | | | | | | | | | | | 75 | +80 | | |
| 308-346 | 20 | | | TALC Carbonate with apparent Boudins of Serpentine or chlorite - proved neg. in XRD | (THIN SECTIONS @ 309 & 319') | 30 | | | | | | | | 55 | | | |
| | 30 | | | | good cdr +50's | | | | | | | | 63 | | | |
| | 40 | | | | | | | | | | | | | 58 | | | |
| | 50 | | | Chl/Serp | | | | | | | | | | 63 | 58 | | |
| | 60 | | | TALCOSE (19 PH) SERPENTINE | | | | | | | | | | 64 | -65 | | |
| 366 | | | | EoFC (33 PH) | Near contact with SERPENTINE CORE | | | | | | | | 62 | | | |

# BORE HOLE DATA

SHEET __1__ OF __2__

| DATE | DRILLER MAJOR | GEOLOGIST RS / LM |
|---|---|---|

| DRILL HOLE NO. R 98-9 | CO ORDINATES: 11015 N S | COLLAR ELEV: 1516 |
|---|---|---|
| DATE STARTED | 16728 W E | BOTTOM ELEV: 1238 |
| DATE COMPLETED | ORIENTATION: -45 | LENGTH DEPTH: 395 |

| DRILLING METHOD DD H | MACHINE USED | CORE BARREL DESIGN & SIZE NXWL | PURPOSE OF BORING DEVELOPMENT |
|---|---|---|---|

| SITE LOCATION: CTR PIT - Port. Crusher | SURFACE DESCRIPTION: EDGE OF CRUSHER PAD | DRILLING CONDITIONS: WINTER |
|---|---|---|

| footage | % | scale | graphic log | geological description | remarks | CODE RS | OF | structure SLH | JOINTS | quality TEXT | CRSE | COMP | quality LATER SOLS | BR | recovery WATER | CORE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0-46 | 10 20 30 40 | | | | BROKEN ROCK NEAR SURFACE LEDGE AND OVER BURDEN POCKETS | | | | | | | | | | | |
| 46-47 | 50 | | | SERPENTINE highly weathered TALC Carbonate | RUSTY BROWN WEATHERED | | | | | | | | +70 | | -60 Core | |
| 64-85 | 60 70 | | | DARK BROWN WEATHERED CORE | SOME GOOD ORE AVAILABLE with Careful SELECTION | | | | | | | | | | +20 4 I | |
| 85-87 | 80 90 | | | | | | | | | | | | | | -5 Core -3 4 I | |
| 94-101 | 100 | | | Chlorite (SCHIST) Chl / TALC | For 45° in Core or 90° true dip | 50 | | | | | | | | | | |
| | 10 | | | Highly weathered TALC | | | | | | | | | | | | |
| 120-140 | 10 30 40 | | | FINE Grained grey TALC | | 10 | | | | | | | 69 57 62 58 57 56 | | 40 Core -5 4 I | |
| | 50 60 | | | | Good Looking TALC in Core - Low brightness, needs to be ck'd by XRD | 20 | | | | | | | 64 63 57 | | Boxes 4/5 | |
| 169-180 | 70 | | | highly Fol TALC | | 10 | | | | | | | 65 77 78 | 61 63 2 | | |

Protected Document - Subject to Protective Order

IMERYS 427444

R75-9    Sheet 2

| footage | % | scale | graphic log | geological description | remarks | CORE | | structure | | | quality | | | WATER | | recovery | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RS | OT | SCH | JOINT | TEXT | FOSSIL | COMP | SOLS | BR | WATER | CORE | |

| | | | |
|---|---|---|---|
| 179-189 | 80 | TA chlorite CH CH (183-187) TA | TALC might float as brite product | 50 |
| | 90 | | | |
| 190-229 | 200 | Dark grey competent gneissic schist | | |
| | 10 | | | |
| | 20 | | 220' sulphide in vuggy openings & joint surfaces | 85 |
| | 30 | chlorite TALC/chlorite | | 50 |
| 237-240 | 40 | Fol. TALC | Frt 30' in core 75° West dip | 10 |
| | 50 | Fine xline LT. TALC Carbonate | <.5% Magnetite | |
| 240-278 | 60 | | | |
| | 70 | | | |
| | 80 | Coarse xline TALC/serp/Carb dark | | |
| | 90 | | | |
| 278-337 | 300 | LT.green TALC Serpentine | | |
| | 10 | | | |
| | 320 | | Fine grained sim to 240-278 | |
| | 330 | | | |
| | 340 | | | 337-395 XRD all clean |
| | 50 | | | |
| 337 | | Good Brt. TALC | med xline LT. grey TALC good FF or Dry Ground Good Brt TALC Carbonate in core - but very low color in assay | |
| 396 | | E of Core | | |

17
80 H

# Exhibit 103



Rio Tinto Minerals • 8051 E. Maplewood Ave • Greenwood Village, CO  80111 • (303) 713-5000 • Fax: (303) 713-5788

# TECHNICAL REPORT

| | | | |
|---|---|---|---|
| To: | **Ed McCarthy** | Analytical Project No: | **A08669** |
| | | Date: | **8-Jan-09** |
| From: | **Andrew Zamurs** | | |
| | **Analytical and Technical Support** | | |
| Analysts: | **L. Harrower, A. Zamurs** | | |
| Copy: | **T. Hicks, S. Kochesfahani** | | |
| Subject: | **MINERALOGY ANALYSIS OF VERMONT CLASSIFIED XP** | | |

**Request:**

One sample of Vermont Classified XP talc was submitted to the Technical Center for mineralogy analysis.

**Results:**

Mineralogy results were calculated using X-ray diffraction (XRD) and loss on ignition (LOI).

| Analysis | Lab Code: Units | Vermont Classified XP A08669-1 Results |
|---|---|---|
| Moisture @ 105°C | % | <0.1 |
| | | |
| Loss on Ignition @ 1050°C | % | 15.1 |
| | | |
| **XRD Mineralogy:** | | |
| Talc | % | 72.6 |
| Chlorite | % | 3.0 |
| Serpentine | % | 3.6 |
| Dolomite | % | 0.9 |
| Magnesite | % | 19.9 |

ICP - Chemex

CaO   0.34

$Fe_2O_3$   5.24 %

Ni   1965 ppm.

IMERYS 418940

**152** PROJECT NO.

BOOK NO.

TITLE  Vermont Polymer SrProduct

| Work continued from Page |
|---|

Class Fines from Tim Hicks

+325    110 gms    0.1 gms.

Sedigraph 950  = 6.7

LBD  5.65, 5.80

GEB  70.9    Y  72.8

LOI A  11.0248  18.2978
17.1993  11.0985
15.2%

7.243

6.6350
LOI 600 G  10.7525  12.3881
Y = 50.5  16.6504  .7377
11.1%

T-390  D50  6.9

LBD  5.61, 5.46    GEB 80.9  Y 82.9

LOI 600  Z  12.9829  18.6582  18.5793
5.7353  .0789  1.38%  Y = 74.7

LOI  ∝  11.8503  17.8398  17.4888
5.9895  .351  5.86%

| | Work continued to Page |
|---|---|

SIGNATURE  Edward McCarty

DATE  12/16/08

DISCLOSED TO AND UNDERSTOOD BY    DATE    WITNESS    DATE

Protected Document - Subject to Protective Order    IMERYS 418941



Protected Document - Subject to Protective Order

IMERYS 418942

MEMO:   E. McCARTHY      c.c.   E.READE, J.COWANS
FROM:   L.MEADE
RE:        ARGONAUT RESERVES

The reserves for the Argonaut mine have been determined by core drilling, assaying and plotting the
results in the Mintec mine plan program (6\93). 9,639,000 tons of proven and 3,000,000 tons of prob-
able ore has been identified as in-place reserves. To delineate dry ground reserves from float feed
reserves it is best to refer to the ore code differentiation of the mine plan:

- 1,500,000 tons of +60 insol ore (ore code 20) is available for high insol dry ground products or a
  sweetener for increasing the insol content of float feed.
- 10,300,000 tons of +55-60 insol ore (ore code 30) are available for either dry ground or float feed
  products.
- 849,000 tons of low insol (-55 ore code 40) and oxide stained (ore code 33) is being mined for low
  insol non color sensitive products.

Primary arsenic mineralization in excess of 40ppm total is restricted to the talc zone adjacent to the
hanging wall schist (east contact) and does not affect the main portion of the east ore body. Secondary
arsenic mineralization is confined to fracture zones in the serpentine and chlorite cinders and has been
successfully segregated and wasted with current mining practices. The float feed that has been supplied
to the West Windsor mill from Argonaut in 1995 has contained less then 10ppm total arsenic.

In actual practice, the effects of deleterious minerals (oxides , arsenic) and included schist and serpentine
rock types on the ore body reduces the in-place tonnages by some percentage of the available ore.
Historically this has been 30% in the Argonaut Mine.

LPM-ARGFL.DOC
11\21\95

Protected Document - Subject to Protective Order                              IMERYS 418943

LUZENAC                ID:503-643-0485            DEC 05'95    9:10 No.002 P.03

## ARGONAUT MINE - RESERVES

### LONG TERM MINE PLAN - (U.P.-MED SYS. 6\93)

| LEVEL | ROCK TYPE : | 20 | 30 | 33 | 40 |
|---|---|---|---|---|---|
| 1600-1400 | in-place tons: | 1,470,669 | 10,336,184 | 492,697 | 78,647 |
|  | proven & probable ore tons: | 12,378,197 | | | |

### INTERIM PLAN - EXPOSED ORE FROM CURRENT STRIPPING (PAR#93-12):

| ROCK TYPE | N.END | S.END | |
|---|---|---|---|
| 10\20 | 99,232 tons | 126,885 tons | |
| 30\40 | 479,677 tons | 811,249 tons | |
| 33 | 68,795 tons | 148,147 tons | |
| totals: | 647,704 | 1,086,282 | 1,733,986 in-place tons |

### air track assay data
### SHORT TERM MINE PLAN

| ROCK TYPE | ORE CODE | N.END | S.END | |
|---|---|---|---|---|
| 10\20 | 1\2 | 10,700 tons | 81,000 tons | |
| 30 | 3 | 4,200 tons | | |
| 30 | 4 | 98,650 tons | 84,000 tons | |
| 40 | 5 | 50,000 tons | | |
| 40 | 6 | 255,950 tons | 118,800 tons | |
| | totals : | 419,500 | 283,800 | 703,300 in-place tons |

ORE.DOC  11\27\95

Protected Document - Subject to Protective Order                IMERYS 418944



Protected Document - Subject to Protective Order

IMERYS 418945



ARGONAUT 1580 LEVEL GEOLOGY

Protected Document - Subject to Protective Order

IMERYS 418946

Cc Mc C
nc
0 q

## INTEROFFICE CORRESPONDENCE
LOS ANGELES

TO    SEE DISTRIBUTION    DATE   March 25, 1992

ATTENTION    L.A. FILE

FROM    R. C. MUNRO    YOUR FILE

SUBJECT    COPIES TO

## CYPRUS ORE RESERVES - ARSENIC & TREMOLITE

*Excerpts from Cyprus Talc Reserve Report by R.C. Munro*

### Geology & Environment

There are some important environmental issues related to the geology and mineralogy of the Cyprus talc deposits, particularly in Vermont.

### *Arsenic*

Arsenic iron sulphides (arsenopyrite) are, with their alteration products, present in many of the talc-carbonate schist ore zones in the Vermont area. Total arsenic, as analyzed in the Ludlow Rainbow deposit, averages generally less than 100 ppm but with some small zones in excess of 1000 ppm. No apparent major effort is underway to regularly monitor or completely assess the total arsenic content of ores, tailing solids and wastes although the distribution of sulphides and arsenates in the talc ore system is generally understood.

In near surface weathering zones, crushed rock, stock piles and mine working areas, the arsenic sulphides (above) convert in part to the more soluble arsenates, for example, the hydrous nickel arsenate, annabergite (38% $AS_2O_5$). Soluble arsenic is measured in cores, ore samples, mill feed, product and tailings. Soluble arsenic content is monitored and governed under EPA/OSHA regulations.

High (e.g. + 6 ppm As) soluble arsenic contents of mill feed at the West Windsor mill contribute to reduced recoveries and milling rates. At West Windsor, part of the mill recovery problem at least is being ascribed to a high fines content in the feed and to low pH of the process water, both of which contribute to increased soluble As. The problem has been under study at West Windsor since 1987 by Mill Manager, Jeff Scott, who indicated that if the arsenic content is above + 6 ppm soluble As and the talc content falls below 62% talc production rates and recoveries can fall by 50%. The product specs are -3 ppm As or less at West Windsor and current material in the silos is measured at 0.73 ppm to 2.33 ppm soluble As.

Protected Document - Subject to Protective Order

IMERYS 418947

To me, there also seems to be the overall risk of continuing conversion of As in sulphide to more soluble arsenates in some stockpiles, waste, and solid tailings as acid, water, air and time work on them.

*Tremolite*

The other serious mineralogical contaminant in the talc ores of Vermont is the fibrous variety of the amphibole minerals, tremolite and actinolite (hydrous calcium iron-magnesium silicates) which have been classified as asbestiform minerals by OSHA and EPA. OSHA was expected to de-classify non-fibrous (blocky) tremolite on February 29, but has not as yet announced their decision.

As a result, all tremolite, the fibrous varieties of all amphiboles and chrysotile asbestos in talc ores are a source of great concern to all talc producers and especially to marketers of cosmetic products.

Cyprus claims that there are no fibres in their cosmetic talc products and they work rigorously to ensure this. However, a recent paper published by Rutgers University worker, Alice Blount, suggests the presence of fibre in several cosmetic talcs, some of which might have been from Cyprus West Windsor material, which is a source of great concern to Cyprus management and potentially to their principal customer, Johnson & Johnson. Talc de Luzenac personnel are well aware of the situation and Phillipe Moreau is currently quietly working to identify the reality and the magnitude of the problem.

Vermont talcs are derived from altered serpentine - a natural host for asbestiform minerals. There is certainly visible tremolite and actinolite in specific zones of the Vermont deposits - fibrous tremolite was identified by the writer in exposures and cores at the East Argonaut and Black Bear mines. Cyprus staff report past tremolite from the Hammondsvile and Clifton deposits.

Tremolite in these deposits is encountered in the contact zones between the talc and the surrounding schist; in "grey talcs" in the vicinity of the contacts; and associated with the chlorite/amphibole waste zones within the talc ores that are locally termed "cinders". Cyprus maintains a selective mining program in Vermont that is directed toward exclusion of all of these potentially fibre-bearing zones from the ores sent to the mills, and those suspect tonnages, including the associated talc, are left in the pit walls or sent to waste piles.

Minor occurrences of amphiboles and asbestiform minerals are also attributed to confined areas of the Montana deposits. Tremolite (blocky) was encountered in a dike zone at Antler. A chlorite zone at intersecting faults at Yellowstone S40 contained some minor tremolite, and stockpiles of Beaverhead open pit fines, slated

- 2 -

for burial, have been measured at 0.33% to 0.70% tremolite by Three Forks and Alpine Mill Labs.

No fibrous material showed up in samples taken by the writer at the Western Source Red Hill mine in California, but minor tremolite is possibly present in the contact zone where it should be avoidable by selective mining.

Arsenic content (total and soluble) and the presence of fibrous minerals in exposed stockpiles and waste need to be checked at Alpine, Alabama and the now closed California properties operated by Cyprus in the past.

/eji

DISTRIBUTION:

R. J. Kerstetter
G. L. Toll
G. B. Lawson - BCL
J. Paulsen
P. Moreau - Talc de Luzenac

- 3 -

Protected Document - Subject to Protective Order                    IMERYS 418949

# Exhibit 104

RJ Kerstetter

MAR 2 5 1992

## INTEROFFICE CORRESPONDENCE
### LOS ANGELES

| TO | SEE DISTRIBUTION | DATE | March 25, 1992 |
|---|---|---|---|
| ATTENTION | | L.A. FILE | |
| FROM | R. C. MUNRO | YOUR FILE | |
| SUBJECT | | COPIES TO | |

### CYPRUS ORE RESERVES - ARSENIC & TREMOLITE

*Excerpts from Cyprus Talc Reserve Report by R.C. Munro*

#### Geology & Environment

There are some important environmental issues related to the geology and mineralogy of the Cyprus talc deposits, particularly in Vermont.

##### *Arsenic*

Arsenic iron sulphides (arsenopyrite) are, with their alteration products, present in many of the talc-carbonate schist ore zones in the Vermont area. Total arsenic, as analyzed in the Ludlow Rainbow deposit, averages generally less than 100 ppm but with some small zones in excess of 1000 ppm. No apparent major effort is underway to regularly monitor or completely assess the total arsenic content of ores, tailing solids and wastes although the distribution of sulphides and arsenates in the talc ore system is generally understood.

In near surface weathering zones, crushed rock, stock piles and mine working areas, the arsenic sulphides (above) convert in part to the more soluble arsenates, for example, the hydrous nickel arsenate, annabergite (38% $AS_2O_5$). Soluble arsenic is measured in cores, ore samples, mill feed, product and tailings. Soluble arsenic content is monitored and governed under EPA/OSHA regulations.

High (e.g. +6 ppm As) soluble arsenic contents of mill feed at the West Windsor mill contribute to reduced recoveries and milling rates. At West Windsor, part of the mill recovery problem at least is being ascribed to a high fines content in the feed and to low pH of the process water, both of which contribute to increased soluble As. The problem has been under study at West Windsor since 1987 by Mill Manager, Jeff Scott, who indicated that if the arsenic content is above +6 ppm soluble As and the talc content falls below 62% talc production rates and recoveries can fall by 50%. The product specs are -3 ppm As or less at West Windsor and current material in the silos is measured at 0.73 ppm to 2.33 ppm soluble As.

EXHIBIT 12
WIT: Downey
DATE: 8-7-18
MLG

IMERYS 219720

Pltf_IMERYS_00057875

To me, there also seems to be the overall risk of continuing conversion of As in sulphide to more soluble arsenates in some stockpiles, waste, and solid tailings as acid, water, air and time work on them.

*Tremolite*

The other serious mineralogical contaminant in the talc ores of Vermont is the fibrous variety of the amphibole minerals, tremolite and actinolite (hydrous calcium iron-magnesium silicates) which have been classified as asbestiform minerals by OSHA and EPA. OSHA was expected to de-classify non-fibrous (blocky) tremolite on February 29, but has not as yet announced their decision.

As a result, all tremolite, the fibrous varieties of all amphiboles and chrysotile asbestos in talc ores are a source of great concern to all talc producers and especially to marketers of cosmetic products.

Cyprus claims that there are no fibres in their cosmetic talc products and they work rigorously to ensure this. However, a recent paper published by Rutgers University worker, Alice Blount, suggests the presence of fibre in several cosmetic talcs, some of which might have been from Cyprus West Windsor material, which is a source of great concern to Cyprus management and potentially to their principal customer, Johnson & Johnson. Talc de Luzenac personnel are well aware of the situation and Phillipe Moreau is currently quietly working to identify the reality and the magnitude of the problem.

Vermont talcs are derived from altered serpentine - a natural host for asbestiform minerals. There is certainly visible tremolite and actinolite in specific zones of the Vermont deposits - fibrous tremolite was identified by the writer in exposures and cores at the East Argonaut and Black Bear mines. Cyprus staff report past tremolite from the Hammondsvile and Clifton deposits.

Tremolite in these deposits is encountered in the contact zones between the talc and the surrounding schist; in "grey talcs" in the vicinity of the contacts; and associated with the chlorite/amphibole waste zones within the talc ores that are locally termed "cinders". Cyprus maintains a selective mining program in Vermont that is directed toward exclusion of all of these potentially fibre-bearing zones from the ores sent to the mills, and those suspect tonnages, including the associated talc, are left in the pit walls or sent to waste piles.

Minor occurrences of amphiboles and asbestiform minerals are also attributed to confined areas of the Montana deposits. Tremolite (blocky) was encountered in a dike zone at Antler. A chlorite zone at intersecting faults at Yellowstone S40 contained some minor tremolite, and stockpiles of Beaverhead open pit fines, slated

- 2 -

for burial, have been measured at 0.33% to 0.70% tremolite by Three Forks and Alpine Mill Labs.

No fibrous material showed up in samples taken by the writer at the Western Source Red Hill mine in California, but minor tremolite is possibly present in the contact zone where it should be avoidable by selective mining.

Arsenic content (total and soluble) and the presence of fibrous minerals in exposed stockpiles and waste need to be checked at Alpine, Alabama and the now closed California properties operated by Cyprus in the past.

/eji

DISTRIBUTION:

        R. J. Kerstetter
        G. L. Toll
        G. B. Lawson - BCL
        J. Paulsen
        P. Moreau - Talc de Luzenac

- 3 -

Protected Document – Subject to Protective Order

IMERYS 219722

Pltf_IMERYS_00057875

# Exhibit 105

# The Geology of and Product Applications for the Argonaut Talc Mine, Ludlow, Vermont

Erik C. Ronald[1] and David Crouse
Rio Tinto Minerals

## ABSTRACT

The eastern ore body of the Argonaut Mine near Ludlow, Vermont is part of the largest talc mining operation in the eastern United States. This open pit deposit is the sixth ore body that has been exploited over the past 30 years in the serpentinite-hosted Ludlow talc-carbonate trend. The annual production from this mine is currently at 140,000 short tons of talc-magnesite ore.

The origin of this type of serpentinite-hosted ore body is rooted in the emplacement of ultramafic magmas within the lower Paleozoic Iapetus oceanic crust, within a spreading center or island arc, prior to the Taconic Orogeny. Magmatic segregation produced layered dunite and peridotite lithologies, which were later hydrated and serpentinized during or shortly after cooling. -Chromite cumulates formed within the ultramafic section during segregation and magnetite precipitated and crystallized during the serpentinization process.

Prior to orogenic emplacement within the Taconic belt, carbonatization associated with carbon dioxide metasomatism altered the serpentinite host to a talc and magnesite body. Aluminous zones were altered to chlorite, and schistose and gneissic country rock folded within the altered serpentinite became chloritized to mafic "cinders". Additional hydrothermal alteration along the body margin between the talc carbonate and the mica-quartz-feldspar schist country rock produced an enriched "steatite" zone and an alteration front of chlorite called the "blackwall".

For many years these deposits in Vermont were processed by flotation to produce a nearly pure talc concentrate that was utilized for body powders, cosmetics, paint and other high purity applications. In 2003, the West Windsor flotation plant was closed and now all processing is done utilizing roller mills at the Ludlow dry grinding plant, which processes whole ore for a number of commodity and niche applications. The mineralogy and platiness of the Vermont Argonaut ore provides our customers in the eastern United States with a unique and cost-effective mineral solution for numerous industrial mineral applications.

## INTRODUCTION

Rio Tinto Minerals' Argonaut Mine, Ludlow Mill and shipping center are located east of the town of Ludlow, in Windsor County, south-central Vermont (Figure 1). The mine is situated on the serpentinite-hosted Ludlow talc-carbonate trend, which trends roughly north-south and is part of a larger ultramafic belt extending through Vermont into eastern Canada.

1

Protected Document - Subject to Protective Order

IMERYS 501902



Figure 1: Location map of the Argonaut Mine, Ludlow Mill, and associated facilities near
the town of Ludlow, VT.

The Argonaut Mine produces a unique talc ore, which is processed by dry grinding
methods in the Ludlow Mill to produce a variety of specialized products that are utilized
in value applications in the roofing, adhesives, flooring, and paint industries. The large
and consistent resources of the Argonaut talc-magnesite ore body allows for year-round
mining. Talc products from the Ludlow facilities are sold throughout North America,
particularly in the eastern United States.

The Argonaut Mine is located at an elevation of 480 m (1575 feet) above mean sea level.
Facilities at the Argonaut Mine include the Black Bear waste impoundment; the Rainbow
ore pad; the Ludlow Mill and shipping center; the administrative building; and the Stone
House mine office.

2

## REGIONAL GEOLOGY

*Geologic History*

The complex geologic history of southern Vermont is primarily a result of the Taconic, Acadian, and to some degree the Alleghenian orgenies. The oldest rocks present in this region are exposed as the core of the Green Mountain physiographic province. These Precambrian Grenville gneisses, quartzites and marbles were metamorphosed between 1,100 and 1,300 million years ago (Zen, et al., 1968). The same series of rocks extends into the Grenville province of the Canadian Shield to the north (Bain, 1936).

The region experienced a period of quiescence until about 650 million years ago, when crustal extension began to form the Iapetus Ocean (proto-Atlantic). As the Iapetus Ocean began to widen, it further separated North America from Africa, until about 450 million year ago. At this time, a shallow sea covered New England and formed the shelf sequence of carbonate and siliciclastic deposits located in the Vermont Valley physiographic province. This Cambro-Ordovician shelf sequence grades eastward into shales, turbidites and breccias that record an eastward transgressive marine environment. This marine sequence was later faulted and folded during the Taconic Orogeny.

During the Early Ordovician, ultramafic magmas where emplaced within the Iapetus oceanic crust within a spreading center or island arc prior to the Taconic Orogeny. The natural magmatic segregation of these ophiolites produced layered dunite and peridotite lithologies, which were later hydrated and thus serpentinized during or shortly after cooling.

Prior to orogenic emplacement within the Taconic belt, carbonatization associated with carbon dioxide metasomatism altered the serpentinite host to a talc-magnesite body. Aluminum-rich zones within the serpentinite body were altered to chlorite, and schistose and gneissic country rock folded within the altered serpentinite became chloritized to form mafic "cinders". Additional hydrothermal alteration along the body margin between the talc-magnesite and the mica-quartz-feldspar schist country rock produced an enriched "steatite" zone and an alteration front of chlorite called the "blackwall".

During the Middle Ordovician, compressional forces affecting the crust caused the Iapetus Ocean to begin to close. A subduction zone formed offshore with an associated island arc system, known as the Bronson Hill anticlinorum. Exposed in southwestern Vermont in the Taconic Highlands province is the Taconic allochthon, a complex mass of rock emplaced during the late Middle to Late Ordovician (Ratcliffe, 1996). This mass is composed of deep-water argillaceous sediments with interbedded limestones, sandstones, and greywacke.

The Ordovician Taconic Orogeny represents the collision of the Bronson Hill island arc system with North America. Block faulting, prevalent during the early compressional phase, was followed by intense thrust faulting. During this intense phase of thrust faulting, oceanic crust was overthrust onto continental crust and deformed. These

3

ophiolite sequences are represented by the north-south trending, discontinuous belt of ultramafic bodies located throughout New England and continuing into eastern Canada.

Talc ore resources in Vermont are confined within this north-south trending ultramafic belt. In certain areas within Vermont, these ultramafic bodies are now represented by a central core of serpentinite surrounded by a shell or rind of talc-carbonate rock and steatite (Chidester, 1962). Within the Ludlow talc-carbonate trend, talc mineralization formed from the alteration of serpentinite bodies result in an outer steatite and a thick talc-magnesite rind around the serpentinite bodies that can be up to 100 meters thick. Commonly, within the Vermont ultramafic belt, talc-rich zones may be present around the serpentinite bodies, but may only be several meters thick.

*Parent Rock*

The majority of the Vermont ultramafic belt rocks occur within schist, phyllites, and gneisses on the east flank of the Green Mountain anticlinorium. The talc-magnesite deposit of the Argonaut Mine resulted from the alteration of existing rocks under the effect of metasomatic fluids carrying one or several of the components needed to form talc (Mg, $SiO_2$, $CO_2$). Tectonics played a major role in the genesis of these talc deposits by establishing brittle fractures, which enabled metasomatic fluids to penetrate the rock through the micro-permeability. The size and shape of talc deposits depend upon structural control as well as the intensity of the metasomatic activity, which corresponds to low temperature metamorphism (Gillson, 1927). Pressure and deformation, both concurrent with and subsequent to this transformation, determine the crystallinity of the talc ore in the deposit

The steatite zone observed in many talc carbonate bodies is comprised almost entirely of talc. The zone that miners use to call "grit" is a more massive, talc-magnesite rock with localized areas of pure talc. The less pure form of talc ore, commonly called "soapstone", is grey and is typically has a higher percentage of chlorite and carbonate than talc. Soapstone deposits are relatively common and widely distributed along ultramafic rock belts. Historically, serpentinite-hosted talc deposits have been mined in California, Texas, Vermont and eastern Canada. Amongst those deposits currently are those deposits in Quebec, Ontario, and Finland are being mined.

*Alternation History*

The Argonaut talc-magnesite ore body began as an ophiolite sequence made up of olivine-rich dunite or peridotite, which underwent serpentinization prior to or during overthrusting onto continental crust. The serpenitization process likely occurred at low temperatures, by means of the interaction of seawater with low $CO_2$ content under reducing conditions (Kretschmar, et al., 1986). A byproduct of the prograde serpentinization of the olivines in the dunite is the loss of iron as a result the formation of the mineral lizardite, and the resulting precipitation of finely disseminated magnetite within the serpentinite (O'Hanley 1996). Serpentinization of the primarily olivine-rich rock is represented by the equation below:

4

Protected Document - Subject to Protective Order                                    IMERYS 501905

$$3Mg_2SiO_4 + SiO_2 + H_2O = Mg_6Si_4O_{10}(OH)_8$$

Olivine    Silica    Water    Serpentinite

The carbonate metasomatism likely occurred prior to orogenic emplacement within the Taconic belt. The metasomatism appears to have been concentrated in the zones around the serpentinite bodies from the country rock as evidenced by the alteration front evident along the serpentinite – talc carbonate interface. Carbonate metasomatism involves the addition of $CO_2$ and the removal of $H_2O$. The conditions for this type of metasomatism have been experimentally defined at a low total pressure of 500 bars and a temperature around 450° C over a variable range of $CO_2$ (Johannes, 1969). The $CO_2$ is likely sourced from enriched solutions coming from the heating of carbonates deposited upon the subducted oceanic crust. The carbonate metasomatism process can be represented by the following equation:

$$Mg_6SiO_{10}(OH)_8 + 3CO_2 = Mg_3Si_4O_{10}(OH)_2 + 3MgCO_3 + 3H_2O$$

Serpentine                Talc                Magnesite

The later carbonate metasomatism was likely concentrated along the margins of the dense serpentinite bodies. As regional tectonics folded and faulted the highly foliated country rock (schist), the much denser serpentinite bodies were likely rotated with little internal deformation, resulting in augen-like structure surrounding these ultramafic bodies.

Within the altered halos of the serpentinite bodies, there is the steatite zone. This is the portion of the body between the altered country rock and the talc-carbonate zone. This zone contains significant shearing parallel to the contact between the ore body and the country rock and also contains a higher degree of talc mineralization as a result of increased fluid movement and introduction of silica from outside of the ore body. The "blackwall" is at the interface of this reaction front between the talc -carbonate body and the gneiss or schist country rock. The "blackwall" is comprised of black, chloritized country rock at the outer border of the steatite zone. "Blackwall" is an old miner's term derived from the dark color of this chlorite-schist zone (Chidester, Billings, and Cady, 1951).

**DEPOSIT GEOLOGY**

*Lithology*

These talc-carbonate bodies typically include a core of serpentinite with an outer band of talc with magnesite. These talc-rich zones can vary between a few meters to a hundred meters thick. The talc-carbonate ore bodies are contained between the footwall and hanging wall of mica-chlorite-feldspar schist and are typically found within the noses of relict folds within the overall trend. At the Argonaut Mine, the talc-carbonate bodies represent a low temperature assemblage with the "blackwall" zone being composed primarily of chlorite, the steatite zone is composed of nearly pure talc and the outer zone is platy talc and massive talc-magnesite.

5

Protected Document - Subject to Protective Order    IMERYS 501906

Within the talc-magnesite ore body, there are discontinuous bed-like lenticular bodies of chlorite, termed locally as "cinders". There are several theories on the origin of chlorite bodies, the first is that these features are thought to be early basaltic dikes injected into the ultramafic zone prior to, during, or after the thrust fault emplacement of the ultramafic bodies. These basaltic dikes would later be metamorphosed to greenschist facies chlorite-rich schists. Another theory of their origin is that these features are likely chloritized country rock that was folded tightly within the talc carbonate body during late stage orogenesis and lost most of its relic features. The cinders are typically present parallel to the north-south foliation and range from 1-3 feet in thickness.

A swarm of mafic lampropyhre dikes transect the ore body along the western margin of the serpentinite core at shallow dip to the east. These dikes were initially exposed in the south pit, but have recently been encountered within the lower benches of the North Pit as well. The origins of these mafic dikes are not well understood but are possibly associated with the failed rifting and associated volcanism represented in the Ascutney and Little Ascutney Mountains during the Mesozoic. This is evidenced in southern Vermont by numerous lamprophyre, diabase, trachydacite, and felsite dikes directly related to the intrusive stock at Little Ascutney Mountain emplaced during the Cretaceous (Stanley et al., 1984) The dikes swarm within the eastern Argonaut ore body consists of six dikes ranging from 1-5 feet in thickness and appear to have originated at depth as they do not leave the orebody to the north or south of their trend.



<u>Figure 2</u>: Mine personel observe contact between the mafic lamprophyre dike swarm and the talc-magnesite ore.

6

*Mineralogy*

Talc is a hydrated magnesium phyllosilicate with the idealized chemical formula $Mg_3Si_4O_{10}(OH)_2$. Its elementary sheet is composed of a layer of magnesium-oxygen / hydroxyl octahedra, sandwiched between two layers of silicon-oxygen tetrahedra. The main or basal surfaces of this elementary sheet do not contain hydroxyl groups or active ions, which explains talc's hydrophobicity and inertness. Talc is practically insoluble in water and in weak acids and alkalis. It is neither explosive nor flammable. Although it has very little chemical reactivity, talc does have a marked affinity for certain organic chemicals, i.e. it is organophilic. Above 900°C, talc progressively loses its hydroxyl groups and above 1050°C, it re-crystallizes into different forms of enstatite (anhydrous magnesium silicate). Talc has a relatively high melting point at 1500°C (Carr, 1994).

*Trace Elements*

Ore characterization commonly includes four-acid total digestion ICP trace element chemistry on 37 elements. This data is collected within the mine planning database in order to characterize and understand the minor chemistry that may have the potential to impact our customer's product applications. The primary trace elements within the ore zone are iron, chromium, nickel, and arsenic. These elements are relatively consistent in their distribution with the exception of arsenic that tends to concentrate in a series of east-west trending fractures and along the outer margin of the steatite zone.

**MINE HISTORY**

*Exploration Identification*

Talc ore and more commonly its massive, less pure form called "soapstone" has been mined in Vermont since the early 19th century. Initially, talc and soapstone was hand-mined at select locations and used commercially for water pipes. Pipes two to three feet long were cut from three and four inch blocks and bored hollow. The finished pipe sold at six cents per foot. By the late 1800s, the largest soapstone quarries in the nation were located at Grafton, Vermont and Franconia, New Hampshire (Vermont Geological Survey, 2006). Several studies were conducted in the first half of the 20th century by the U.S. Geological Survey and the Vermont State Geological Survey on talc occurrences within the state. The Eastern Magnesia Talc Company operated mines in Vermont and was the primary producer of talc in Vermont for nearly 50 years.

In the mid-1960s, Johnson and Johnson bought the land holdings for the Eastern Magnesia Talc Company, which included the area near the current Argonaut Mine. Johnson and Johnson operated their talc properties under the name Windsor Minerals. The Argonaut Mine itself is located on a privately held parcel, for which monthly royalties are paid to the landowner for total ore extracted. The Argonaut Mine began production as an underground mine in 1972. Underground drifts and stopes followed the high-talc content steatite zones along the margins of the ore bodies. Development of the

7

underground workings used some conventional drill and blast technology, but primarily utilized continuous miners to extract the talc ore (Piniazkiewicz, 1988).

In 1975, Windsor Minerals built the Columbia Mill in Ludlow, Vermont, now known as the Ludlow Mill. During the 1980s, five mines along the Ludlow talc-carbonate trend were being exploited. There have been six mine sites located in the Ludlow area. From North to South, they are the Rainbow Mine, Black Bear Mine, Argonaut East Mine, Argonaut Main Mine, Frostbite Mine and the Clifton Mine. Only the Frostbite and Argonaut Mines operated underground, with both the Argonaut Mines later becoming open pit mines. Each mine has produced a slight variation of talc ore unique to Vermont.

In 1988, Cyprus Industrial Minerals acquired the Ludlow properties from Windsor Minerals. Ore was processed at two grinding mills and one flotation plant. In July 1992, Luzenac America Incorporated purchased Cyprus Minerals' Vermont operations. Luzenac America Inc. is a wholly owned company of Rio Tinto Plc. based in London. Shortly after acquiring the various mines and properties, Luzenac began a rationalization process which resulted in the closure of all Vermont mines with only the Argonaut Mine remaining in operation.

During 2003, the West Windsor flotation plant was closed. At the present time all remaining ore produced from the Argonaut mine is processed and ground at the Ludlow Mill. In early 2006, Luzenac America was combined with Rio Tinto Borax and Dampier Salt to form Rio Tinto Minerals

8

Protected Document - Subject to Protective Order



<u>Figure 3</u>: Oblique aerial photograph of the north-south trending Ludlow talc-carbonate
        trend.

*Mine Operations*

Current mining operations utilize a five-day work week, with one – eight hour shift per day.  The current annual output of the Argonaut Mine is 140,000 short tons of talc ore.  The open-pit mine development began in 1992 with the stripping and exposure of both the north pit and the South Pit. Initially the south pit primarily supplied the West Windsor flotation plant and the North Pit was the primary source for ores utilized at the Ludlow Mill.  Benches have been developed on 20-foot levels to optimize ore recovery while balancing geotechnical and slope concerns.  Blasting is typically scheduled on a weekly basis, with ore segregation occurring directly at the muck pile.  The mine currently uses two 65-ton Caterpillar 773 haul trucks, one 55-ton Terex haul truck, one Caterpillar 365 excavator, and two Caterpillar 890 front-end loaders.

Ore is hauled approximately one mile to a covered ore shed, the Rainbow stockpile pad or directly to the primary jaw crusher.  The covered ore shed allows for ore storage and segregation while keeping the ore relatively dry during the wet New England winter.  The crushing and grinding of the talc ore become increasingly difficult when the moisture content of the ore exceeds approximately five percent.

9

Protected Document - Subject to Protective Order                    IMERYS 501910



<u>Figure 4</u>: Loading ore into 65-ton Caterpillar haul truck.

*Mill Operations*

The Ludlow Mill operates year-round and exclusively processes the talc-magnesite ore from the Argonaut Mine. The mill is a dry process grind plant with a capacity of approximately 180,000 short tons per year. The mill has a primary jaw-crusher, secondary cone crusher, three roller mills, bagging equipment, and a loading facility for both truck and rail. The crude ore is loaded from either the ore shed or directly from a haul truck into the primary jaw crusher's feed bin. The ore output from the primary jaw crusher is transferred through the secondary crusher to two 800-ton roller mill feed bins. The first roller mill, Alpha, is dedicated to producing a 30-mesh product which is primarily used for the roofing industry. This roller mill is in closed circuit with a screen deck for top size control. The screened oversize is recycled to the mill, while the undersized material is transferred to a 1,200 ton silo. The second and third mills, Beta and Gamma respectively, share common feed and product bins. The products produced from these two mills can be adjusted for a variety of industry applications including adhesives, caulks, sealants, flooring and others.

The Ludlow shipping center can package final product in 50-pound, 1-ton bags or as bulk product in truck trailer or rail car. The final product from the Ludlow operation is shipped to customers throughout the eastern United States and Canada via truck or rail.

10

## ORE CONTROL

### Sampling Procedures

Sampling is performed on a regular basis by both pre-mining in-fill airtrack drilling, typically on 50-foot spacing as well as weekly blast hole sampling. Drill holes are logged for lithology and sampled on 20-foot bench composite intervals. Samples are ground to 40% -325 mesh and tested for mineralogy, color, brightness, and chemistry.

### Mineralogy

Mineralogy is determined by X-ray diffraction techniques combined with loss on ignition (LOI) data and major element chemistry. The ore mineralogy is primarily talc and magnesite with common dolomite and minor trace minerals. Typical ore from the Argonaut Mine averages 55 to 65 percent talc, 30 – 35 percent magnesite, 1-4 percent dolomite, 2-4 percent chlorite, with minor chromite and magnetite and less than one percent quartz.

### Color Components

The whole ore is ground and measured for color and tint using a Minolta CR-300 according to Rio Tinto Minerals internal standard test methods. The Minolta instrument measures a compressed powder plaque and generates a number for each of the three color axes: X, Y, and Z. The Y-axis represents the whiteness of the sample based on magnesium oxide as a reference of 100. The yellowness of the samples (yi) is calculated using a formula with X, Y, and Z values.

### Specifications

Ore control results in the definition of three stockpile grades that are then blended into the Ludlow Mill in order to satisfy a variety of product specifications. Commonly end-product specifications are based upon insol, dry yi, and Minolta Y value. The LOI of the ore typically averages 25 percent. The dry yi, representing the strength of the yellow tint, typically ranges from 2 to 8. The Minolta Y value ranges from 63 to 75, with an average of 68. All ore control testing procedures are performed on whole ore at a 40 %, minus 325 mesh grind through a Bico mill.

## MINERAL PRODUCTS

### Product Properties

Talc is a soft, nonabrasive, inert mineral that can be easily ground to form a white and bright fine to micronized powder that acts as a functional filler for paint, plastics, paper, rubber, adhesives, joint compounds, stucco and pharmaceuticals. Uniquely, talc is organophillic and hydrophobic in nature and naturally has high oil and grease absorption capabilities while being water repellent.

11

Protected Document - Subject to Protective Order                                    IMERYS 501912

The Argonaut Mine produces a unique, microcrystalline and very platy talc ore that has excellent characteristics for a variety of industrial applications. The following table lists some of the applications and advantageous properties of the Argonaut Mine ore.

*Market Applications*

Table 1.0 lists specific industrial applications of talc ore from the Argonaut Mine. The mineralogy and platiness of the Argonaut ore provides our customers with a unique and cost-effective mineral solution for numerous industrial mineral applications.

The Argonaut talc ore out-performs a variety of other minerals for a number of specific applications. Information contained in Table 1.0 was obtained from personal communication with Dr. Edward McCarthy (McCarthy, 2006) of Rio Tinto Minerals.

**Table 1.0**
**Industrial Applications of Argonaut Talc Ore**

| | |
|---|---|
| Asphalt Roofing | Talc acts as a parting agent for shingles for rolled roofing. In this market, it competes with sand, slag and dolomite. Talc is far less abrasive and allow for higher production rates due to faster drying and better lubricity on the shingle machines. Talc is also used as a functional filler in modified bitumen roll roofing where it is less abrasive than limestone and has better weathing characteristics than the limestone due to reduced loss of volatiles. |
| Stucco and Putties | Talc is used as an additive in drywall joint compounds. These compounds are mainly 200 mesh carbonates. The added talc reduces mudcracking, improves application and anti-settling behavior. |
| Flooring | Talc is added in the felt backing for vinyl flooring. Talc also provides better reinforcing properties than limestone and better smoothness on the felt. |
| Paints | Talc is a key pigment in alkyd and automotive refinish primers. Talc is also a key pigment in latex industrial and latex stain blocking primers. |

(Table modified after McCarthy, 2006)

In addition to the applications listed in Table 1.0, finished product from the Ludlow Mill is also used in other applications such as: anti-friction for cable fabrication, wallboard

12

Protected Document - Subject to Protective Order

IMERYS 501913

filler, mold liner for tire fabrication, mold release for ceramics, animal feeds, graphite molding, candle filler, plastic batch component, clutch-type antifriction parts, cardboard and decking board.

## CONCLUSIONS

With the projected long life and unique product characteristics of the Argonaut ore body, the Rio Tinto Minerals operation in Ludlow, Vermont can be expected to produce high quality, high value products for the roofing, adhesive, paint and other industries well into the 21st century. Detailed grid drilling and ore control supported by long term mine planning will assure ore consistency and quality to support the ore blends required to produce the product concentrates to satisfy customer requirements now and in the future.

## REFERENCES

Bain, George W., 1936, *Serpentinization of Vermont Ultrabasics*: Bulletin of the Geological Society of America, Vol. 47, pp. 1961-1980.

Carr, D.D., Ed., 1994, *Industrial Minerals and Rocks* (6th ed.): Soc. of Mining, Metallurgy, and Exploration, Inc., Littleton, CO.

Chidester, Alfred H., 1962, *Petrology and Geochemistry of Selected Talc-Bearing Ultramafic Rocks and Adjancet Country Rocks in North-Central Vermont*: U.S. Geol. Survey Professional Paper 345, U.S. Govt. Printing Office, Washington, D.C.

Chidester, A.H., Billings, M.P., and Cady, W.M., 1951, *Talc Investigations in Vermont, Preliminary Report*: U.S. Geol. Survey Circular 95.

Gillson, J.L, 1927, *Origin of the Vermont Talc Deposits, with a discussion on the formation of talc in general*: Soc. of Economic Geologists, Inc. - Economic Geology, v. 22, pp. 246-287.

Johannes, W. 1969, *An Experimental Investigation of the System* $MgO$-$SiO_2$-$H_2O$-$CO_2$; American Journal of Science, Volume 267, pp. 1083-1104.

McCarthy, E., 2006, Luzenac America Inc., personal communication.

Piniazkiewicz, R.J., 1988, *Geology, Ore Reserves, and Mining Considerations – Hammondsville Mine, Windsor Minerals, Inc., Windsor County, Vermont*: unpublished data.

Ratcliffe, N.M., 1992, *Preliminary Bedrock Geologic Map of the Mount Holly Quadrangle and portions of the Ludlow Quadrangle, Rutland and Windsor*

13

                                      IMERYS 501914

*Counties, Vermont*: U.S. Geol. Survey Open-File Report 92-282-A, Scale 1:24,000.

____, 1996, *Preliminary bedrock geologic map of the Andover quadrangle, Windsor County, Vermont*: U.S. Geol. Survey Open-File Report 96-32, Scale 1:24,000.

____, 2000, *Bedrock geologic map of the Cavendish quadrangle, Windsor County, Vermont*: U.S. Geol. Survey, Geologic Quadrangle Series Map GQ-1773, Scale 1:24,000.

Sanford, R. F., 1982, *Growth of Ultramafic Reaction Zones in Greenschist to Amphibolite Facies Metamorphism*: American Journal of Science, Vol. 282, pp. 543-616.

Stanley, et al., 1984, *Evidence for Tectonic Emplacement of Ultramafic and associated rocks in the pre-Silurian Eugeoclinal Belt of Western New England – Vestiges of an Ancient Accretionary Wedge*: American Journal of Science, Vol. 284.

Vermont Geological Survey, 2005, *Industrial Minerals of Vermont: 200 Years and Going Strong*: Vermont Geol. Survey web-site: www.anr.state.vt.us.

Zen, E-An, White, W.S., Hadley, J.B., and Thompson, J.B. Jr., Eds., 1968, *Studies of Appalachian Geology: Northern and Maritime*: Interscience Publishers.

14

Protected Document - Subject to Protective Order

IMERYS 501915

# Exhibit 106

**INTEROFFICE CORRESPONDENCE**
(Reno Office)

TO:          U.S. Borax / Los Angeles     DATE:     May 21, 1992

ATTENTION:    R.C. Munro              RENO FILE:

FROM:         R.J. Kellie & S.B. Carpenter  YOUR FILE:

SUBJECT:      Hamm Mine Core Drilling     COPIES TO:  R.B. Kistler
                                                        P. Moreau

## SUMMARY

With the information gained from the recently completed USB core drilling, some 1.83 MM tons of combined minable talc ores with a waste-to-ore ratio of 0.52:1 are calculated within the confines of the planned open pit at the Hamm mine in Vermont.  From past drilling, the bulk of ore is hosted in foliated talc/carbonate schist containing, on the average, between 55-75% talc.  The USB drilling, however, intersected primarily talc/carbonate grit, having a slightly lower talc content.

Fibrous amphiboles (actinolite) were observed only within chloritized mafic dikes, extending, in places, a couple of inches into the contacting talc ore.  An XRD amphibole scan, made on all sampled core intervals, yielded negative results.  Soluble arsenic was analyzed and found to be essentially nil.  The most arsenic reported in any one sample interval was 0.94 ppm.  Green filter brightness ranged from 70-80%.

To obtain immediate analytical results, initial analyses were made at the CIM Columbia Mill in Ludlow, VT.  Independent verification of these mostly favorable results, particularly arsenic analyses, should be made as soon as the resumption of due diligence will allow.  A split of each core sample interval was retained for this purpose.

In all, four holes, totalling 1027 feet, were drilled.  The direct drilling cost was $15.91 per foot of NQ (1.75" diameter) core.

## BACKGROUND & DISCUSSION

The Hamm orebody is a lens of massive talc/carbonate and talc/carbonate schist derived from serpentinite.  The talc deposit measures over a thousand feet along strike and attains a maximum thickness of nearly 400 feet.  Overall, the Hamm orebody strikes NE and dips moderately to the SW.  Talc is bounded by foot wall and hanging wall schist country rock.  Unaltered serpentinite limits the deposit along strike.  The northern limit of the current open pit is a couple of hundred feet south of the inactive Windham underground mine.  The two ore bodies are contiguous.

         IMERYS 238270

Presently, the Hamm mine is CIM's largest single producer of talc ore in Vermont. Last year's crude ore production was 104,000 tons and accounted for over one-third of the total Vermont mine out-put. About half of the Hamm production goes to completely supply feedstock for the nearby dry-grind plant in Chester. The balance of mine production is sent to the West Windsor (38,000 tons) and Johnson (18,000 tons) flotation mills where, respectively, specialty concentrates are produced for the Johnson & Johnson and Avon accounts. Only the Hamm ore contains both the degree of lamellarity and crude brightness necessary to ultimately meet rigid cosmetic-grade specifications.

Generally speaking, there are two types of Hamm ore: massive talc/carbonate "grit" (ore types 30 & 40) and talc/carbonate schist (ore types 10 & 20). The numerical ore type designations are primarily useful in inventorying the talc reserves. Talc/carbonate ores typically contain 40-60% talc and range in brightness from 72-76%. Talc/carbonate schist, although containing on average more talc (>55%), usually has constituent chloritoid grains. Chlorite adversely affects ultimate brightness, especially in a flotation cell where it behaves much like talc.

Ore sorting, done in the pit at the time of mining, is made on the basis of talc and arsenic content and color rather than numerical ore type. Blast holes are analyzed for brightness, talc and arsenic content and the presence of amphiboles. Currently, flotation feedstock must contain <1 ppm arsenic and contain a minimum non-chlorite brightness of 68%. Talc/carbonate (type 30) and talc/carbonate schist (type 20) are blended in roughly equal portions. As final flotation recovery only averages 30%, the carbonate content of the ore is minimized as much as possible, however, the addition of type 30 ore greatly improves overall grindability. Any ore containing amphibole is wasted. The balance of ore is essentially used to make industrial (dry-grind) products.

In spite of production demands and its overall strategic value, the ore reserves at the Hamm mine were poorly understood. Previous drilling had not delineated the talc body with respect to country rocks nor was ore continuity with depth clearly established. In order to adequately measure the remaining ore reserves, additional drill information was needed, particularly at depth within the limits of the proposed pit. It was also necessary to interpret, with new drilling, existing sources of information. Many of the available drill logs simply referred to "type 30", or "type 20" ore; some simply stated "talc", or "non-ore". Believe it or not, some holes were not even logged or analyzed. Due diligence drilling was clearly necessary to complete the evaluation of the important Hamm reserves.

2

    IMERYS 238271

Four, in-pit sites were selected as follows:

92-1    To test the extent of "type 30" ore (talc/carbonate, 40-55% talc) exposed in the pit bottom; delineate serpentinite mass.

92-2    To add confidence to a large area of projected reserves on section 4 + 00 and delineate the amphibolite exposed in the southern pit wall.

92-3    To provide data in previously untested middle of the open pit on section 5 + 00.

92-4    Same as 92-3 and fix the hanging wall location in the center of the deposit.

A drill hole location map and revised mine sections are provided in the drilling appendix.

## DRILLING

Maine Diamond Drilling was selected as the drilling contractor on the basis of their submission of the lowest bid. A skid-mounted, Longyear 38, wire-line drill rig drilled a total of 1027 feet of NQ core in four holes. Core recovery was generally good and averaged over 95%. All core loss occurred in talc; most loss was at contacts with mafic dikes or in highly faulted zones. The drilling was completed in 8 working days, working a single, 10-hour daily shift. Direct drilling costs totalled $16,342.75, or $15.91/foot. The contract mining company, MacKenzie Construction, provided moving assistance into and out of the pit and between drill sites. The drilling was accomplished, without delay, although normal mining activity was ongoing during the course of drill campaign.

Upon completion of drilling, each hole collar was surveyed as to grid location and elevation. Holes 92-1,2 & 3 were simply abandoned by pulling the surface casing and allowing the hole to cave. Hole 92-4 was plugged with cement to stem artesian water flow.

3

IMERYS 238272

## LOGGING & SAMPLING

Drill cores were logged on-site as to lithology, amphibole content and core recovery. The table on the following page contains lithologic summaries for each core hole; detailed log summaries replete with analytical data and the original core logs are contained in the drilling appendix.

Cores were logged according to the classification scheme in use at CIM's Vermont operations. Ore was classified on the basis of both texture and talc content. Three ore types were encountered during the drilling: Type 20 - foliated talc/carbonate schist (55-70% talc), Type 30 - talc/carbonate "grit" (40-55% talc), and Type 40 - talcose dolomite/serpentinite (<40% talc). In reality, talc contents averaged about five percentage points higher in the Hamm drill cores. All of the talc ores contained variable amounts of dark grey to black magnesite, minor amounts of opaque material (some of it magnetite) and locally, grains of iron sulfide. Much of the type 20 ore contained chlorite which gave it a greenish color, but it didn't seem to adversely affect the final brightness.

Drilled internal waste rock was comprised of serpentinite and chloritized, mafic dike. Hole 92-4 penetrated garnet schist foot wall. Fibrous actinolite was seen in chloritic dikes and occasionally extended a few inches into the talc ore at contacts. No other asbestos-form minerals were noted in the drill cores.

Analytical sample intervals were selected primarily on the basis of ore type. Whenever possible, sample length was 15 feet. The minimum sample length was 10 feet unless the interval bounded internal waste rock. Talc ore observed to contain fibrous amphibole was not included in a sample interval.

4

Protected Document - Subject to Protective Order

## SUMMARY OF DRILL HOLES, HAMM MINE
## CHESTER, VERMONT

| HOLE # | FOOTAGE | ORE TYPE | ROCK TYPE |
|---|---|---|---|
| 92-1 | 0 - 21 | 30 | Talc carbonate |
|  | 21 - 30 | 60 | Serpentinite |
|  | 30 - 59 | 30 | Talc carbonate |
|  | 59 - 90 | 60 | Serpentinite |
|  | 90 - 172 | 30 | Talc carbonate |
|  | 172 - 235 | 20 | Talc carbonate schist |
|  | 235 - 249 | 50 | Chloritic dike |
|  | 249 - 250 | 20 | Talc carbonate schist |
| 92-2 | 0 - 218 | 30/20 | Talc carbonate and talc carbonate schist |
|  | 218 - 227 | 50 | Mafic dike, chloritized |
|  | 227 - 265 | 30/20 | Talc carbonate and talc carbonate schist |
| 92-3 | 0 - 20 | 83 | Gneiss |
|  | 20 - 28 | 50 | Chloritic dike |
|  | 28 - 75 | 30/20 | Talc carbonate, some talc carbonate schist |
|  | 75 - 130 | 60 | Serpentinite |
|  | 130 - 205 | 30 | Talc carbonate |
|  | 205 - 241 | 60 | Serpentinite |
|  | 241 - 245 | 30 | Talc carbonate |
| 92-4 | 0 - 15 | 83/50 | Gneiss, chloritic dike, massive quartz vein |
|  | 15 - 30 | 30 | Talc carbonate |
|  | 30 - 55 | 50 | Chloritic dike, minor talc |
|  | 55 - 62 | 30 | Talc carbonate |
|  | 62 - 77 | 83 | Schist, biotite |
|  | 77 - 150 | 30 | Talc carbonate |
|  | 150 - 177 | 60 | Serpentinite |
|  | 177 - 265 | 30 | Talc carbonate |
|  | 265 - 267 | 83 | Gneiss, biotite garnet (foot wall) |

After logging and sample interval selection, ore type 30 and 40 core was broken into nominal 4 inch sections. Every other section was split using a manual core splitter and sampled, resulting in an overall one-quarter core split for analytical purposes. Type 20 ore, owing to the impossibility of manually splitting the core parallel to the core axis, was broken along foliation partings every 2 inches with a hammer. Every fourth "disk" was collected whole for analytical testing. In this way, a one-quarter split was obtained.

5

## ANALYTICAL TESTING

Bagged core samples were taken to the Cyprus Columbia Mill in Ludlow, VT, for testing. After crushing to 1/4 inch minus, each sample was split down to a one-pound fraction for analyses (a two-pound split was retained from each sample interval for independent analyses when the due diligence is resumed). The sample was then pulverized to pass 325 mesh and tested for talc content, brightness, and presence of arsenic and amphibole.

The talc content was determined by the Lecco process which measures carbon (magnesite) content. The insoluble fraction is taken to be talc. Soluble arsenic is determined by atomic absorption from a two-normal digestion. All samples underwent a 10.2-11 range XRD scan to detect the presence of amphibole. Green filter brightness was measured by Neotec color process.

Drill core samples typically contained between 50-75% talc. The simple average of all ore sampled was 60% talc. The talc content of textural type 30 ore was consistently found to exceed the 55% upper classification limit. Otherwise, the range of talc contents fit well into the Vermont classification scheme. The analyses, contained in the analytical appendix, should be used in conjunction with the core logs. The insol content cannot always be attributed solely to talc as some talcose serpentinite intervals were sampled.

The arsenic content of the samples tested was essentially nil. The highest levels were found in the bottom 25 feet of hole 92-2 and averaged just 0.88 ppm As. No correlation to physical parameters was noted in the drill cores. Increased sulfide content did not lead to an increase in arsenic content. In the pit, arsenic was observed as oxidized coatings on fracture surfaces. One reason our drilling did not contain significant amounts of arsenic may be the fact that only deep, reduced portions of the deposit were tested. It would be wise, however, to make independent analyses.

XRD scanning did not reveal the presence of amphibole in the drill core. This is consistent with the selected sample intervals. Brightness values generally ranged from 70-80% and didn't seem to be affected by the presence of chlorite. Again, independent confirmation is suggested.

6

Protected Document - Subject to Protective Order

IMERYS 238275

## ORE RESERVES

The recent USB drilling has provided sufficient information to measure, with some confidence, the remaining, in-pit talc reserves at the Hamm mine. Proven and probable talc ore is estimated to be 1.83 MM tons with an in-pit waste-to-ore ratio of 0.52:1. This calculation assumes a final pit bottom at an elevation of 1600 feet and sixty-degree pit walls. Type 20 ore (talc/carbonate schist, 55-75% talc) totals some 1.2 MM tons, the bulk of the talc reserves.

The latest CIM calculation (Carl Consalus - 8/30/91) showed a combined minable ore reserve of 3.4 MM tons with an in-place strip ratio of 0.8:1 when using similar pit parameters. This is nearly twice the ore reserve we calculate. It should be mentioned, however, that an anonymous CIM report reports a geologic reserve of +6 MM tons and a minable reserve of 1.75 MM tons @ a 2:1 overall strip ratio.

Although no definitive mine plan exists for the Hamm deposit, practical considerations will most likely limit the final pit depth to an elevation of 1600 feet. Presently the bottom of the pit is at 1800 feet. Expansion of the pit, below 1600 feet, will be constrained by the McCandless property boundary on the east and the prohibitive cost of waste stripping on the west, or hanging wall side of the deposit.

The due diligence drilling points to a problem with internal waste which was not apparent from existing data. Every hole encountered at least one chloritized mafic dike containing actinolite. Additionally, hole 92-4 encountered some 10 feet of quartz veining. Three of the holes penetrated up to 60-foot thick zones of serpentinite. If the orientations of these bodies are concordant with the overall structure of the talc deposit, the thicknesses observed in drill core are close to being orthogonal. Since many of these bodies are not observed at the present mine elevation, the serpentinite may well thicken or even coalesce at depth. This will certainly present future ore control problems and may limit reserves.

The following table lists, by section, the measured proven and probable minable ore reserves. The mine sections which contain the USB due diligence drilling are included in the drilling appendix.

7

          IMERYS 238276

## HAMM MINE ORE RESERVES

| HAMM MINE | | PROVEN AND PROBABLE | | |
|---|---|---|---|---|
| Section | Throw | Type 20 | Type 30 | Waste |
| 2+50 | 125 | 104,170 | – | 417,440 |
| 4+00 | 125 | 520,830 | 185,150 | 92,790 |
| 5+00 | 100 | 75,630 | 208,330 | 86,870 |
| 6+00 | 125 | 221,350 | 257,810 | 24,290 |
| 7+50 | 125 | 234,380 | 26,040 | 325,510 |
| Totals | | 1,156,360 | 677,330 | 946,900 |
| Total In-Pit Ore | | 1,833,690 | | |
| Waste/Ore Ratio | | | | 0.52 |

    Certainly the majority of talc ore, drilled during the due
diligence study, most properly fits the category of talc/carbonate,
type 30 ore.  This is inconsistent with the reserve totals reported
above which show just the opposite.  This is particularly evidenced in
sections 2 + 50 and 7 + 50 which are not influenced by the recent
drilling.  In spite of this new information, the reserve is still
largely based upon old sources of data.  It may well be that additional
drilling will shift the overall balance to a majority of type 30 ore.
This isn't necessarily bad as talc/carbonate ore exibits superior
grinding characteristics, is typically free of amphibole and usually
has higher brightness.  The talc content is, however, 10-15 percentage
points lower than that contained in type 20 ore.

    As is always the case, more drilling is still necessary to
completely model the Hamm ore deposit.

8

Protected Document - Subject to Protective Order    IMERYS 238277