# Exhibit 107

# CYPRUS ORE RESERVE EVALUATION
# PRELIMINARY SUMMARY

*R. C. Munro*

## INTRODUCTION

A complete evaluation of the CIM talc reserves is underway, but has emerged as a more complex task than anticipated. There are eighteen mining reserves to assess with at least four ore quality factors[1] to evaluate in each case, and data available from CIM is not always clear. It will take till May 15 to complete this project. Two U.S.B. senior geologists have been conscripted part time for independent reserve calculations on the more important talc deposits.

The following is a summary of our thoughts to date.

## GENERAL

We have been working with Philippe Moreau of Talc de Luzenac, Ernie Reade of CIM and the CIM geological staff to determine:

1)    How closely the real mineable ore reserves match the geologic resource numbers that have been carried by CIM.

2)    The tons of ore (and years of production life) that are remaining in the ground at the various reserve sites and the ore qualities available in proportion to the ore requirements for the various CIM milled products.

---

[1] *Talc content, brightness, impurities and quality.*

- 1 -

Protected Document - Subject to Protective Order          IMERYS 425354

3)    The related problems that exist in terms of environmental concerns, permitting, mineability and liability at each mining site.

So far, our reserve estimates in tons of mineable proven and possible ore differ in some areas from CIM's figures. These comparisons appear on the summary sheet, page 3, with comments.

Hammondsville and Beaverhead appear to have no significant economic value as reserves. The usable tonnage at the Troy deposit is substantially reduced. The Hamm deposit needs more detailed study before its future value is understood. Significant additional potential may exist at Argonaut. Yellowstone South Forty has major potential for significantly increased reserves and reduced stripping ratios.

Matching all types and volumes to various CIM milled products in some sort of material balance sheet has proven more difficult than expected. CIM data is hard to quantify and has required constant adjustment, as CIM staff strive to educate us in their rather complex "ore to product" paths. At this writing, the tonnages used and the role of imported ores need to be clarified. In spite of a significant effort and some surplus staff, the Cyprus organizational system has not enabled a clear, consistent overall picture of current ore reserve usage to emerge and be transmitted to anyone - Cyprus itself or a potential buyer.

Some problems with several of the mine reserves sites have emerged.

__Fibrous minerals__ - tremolite and actinolite are ubiquitous in several zones of the Vermont mines. The potential problems involved with fibre in dumps, and to some degree in products, must be carefully evaluated.

- 2 -

Protected Document - Subject to Protective Order                                    IMERYS 425355

## ORE RESERVE COMPARISON

| MINE | GEOLOGIC | | MINEABLE *Proven & Probable* | | COMMENT |
|---|---|---|---|---|---|
| | CYPRUS *(as of 12/31/90)* | BORAX | CYPRUS | BORAX | |
| **Talc** | | | | | |
| Holmes/Ward, AL | 173,000 | – | 75,000 | 75,000 | hard rock reserve |
| Argonaut, VT East | – | 3,000,000 | – | 3,000,000 | good potential but little data – an inferred reserve – DRILL? |
| Argonaut, VT Main | 5,835,000 | 3,000,000 | 3,775,000 | 3,000,000 | high stripping cost in early years |
| Black Bear | 1,499,000 | 1,300,000 | 1,299,000 | 1,300,000 | a viable reserve |
| Clifton | 600,000 | | 300,000 | 300,000 | reserve not checked for mineability |
| Frostbite | 1,400,000 | | 650,000 | 650,000 | reserve not checked for mineability |
| Hamm | 6,508,000 | 3,060,000 | 3,158,000 | 1,952,000 | need additional data to assess this reserve – As & fibre – DRILL? |
| Hammondsville | 4,727,009 | | 2,227,000 | – | unmineable |
| Kelley | 900,000 | | 530,000 | 500,000 | possible reserve |
| Newfane | 850,000 | | 390,000 | 300,000 | a prospect – possible reserve |
| Rainbow | 1,416,000 | 765,000 | 1,116,000 | 765,000 | needs further financial evaluation  – DRILL? |
| Troy | 7,200,000 | 1,305,000 | 3,600,000 | 470,000 | a problem reserve |
| Beaverhead,MT | 144,000 | 59,000 | 61,000 | – | not a viable reserve at today's prices |
| MP Claims | 84,000 | | 58,000 | 58,000 | prospect – possible reserve |
| Yellowstone – S40 | 19,244,000 | 14,802,000 | 6,814,000 | 7,131,000 | recovery problem but good ore body with excellent additional potential – DRILL? |
| Yellowstone – N. Main | 2,533,000 | 962,000 | 1,066,000 | 933,000 | may phase out with S40 development |
| Yellowstone – Other | 473,000 | N/D | – | unknown | no significant reserve potential apparent |
| KR Prospect, CA | 280,000 | | – | 280,000 | a prospect in sensitive area |
| Red Hill/Main | 366,000 | 375,000 | 116,000 | 150,000 | adequate tonnage for needs |
| Van Horn, TX | – | | – | – | not reviewed – poor quality |
| **Chlorite** | | | | | |
| Antler | 322,000 | | 280,000 | 275,000 | actual recovery needs to be defined |
| Cottonwood | | | | – | low brightness prospect |
| Fair Lady | | | | – | untested |
| **TOTAL** | 54,554,009 | 28,628,000 | 25,515,000 | 21,139,000 | |

IMERYS 425356

Arsenic minerals, both insoluble sulphides and the more soluble arsenate minerals are problems that restrict productivity in an effort to keep product under 3 ppm soluble As in the West Windsor and Johnson Mills. High arsenic restricts product acceptance and lays a basis for future possible environmental and permitting problems.

Also in Vermont, the underground Windham Mine has been identified as the site of a PCB transformer left on the second level of the flooded workings.

Permitting is in dispute at the Ludlow East Argonaut operation where stripping and mining are underway. At the major new reserve in the Ludlow area, the East Argonaut zone, the mining permit has been challenged by a nearby homeowner and supporters.

Ore stock piles in inventory need thorough checking. Troy ore stockpiles are described in inventory as 93,000 tons. Operations staff claims 70,000 tons of which only 11,200 tons are judged to be suitable for current Johnson mill feed, with perhaps 13,000 tons of fines when dry. Johnson Mill inventory is given as 7,000 tons. Plant Manager Ed Wissle says 3,500 tons. This degree of error at Troy-Johnson suggests that all stockpiles be investigated before the ore stockpile inventory values are accepted. Stock piles inspected at Alpine appear to meet claim.

**WESTERN MINES**

<u>California</u>

The small, but aggressively managed, Western Source operation produces limited use dry ground product for roofing shingles from the Red Hill Mine. The Red Hill

- 4 -

Protected Document - Subject to Protective Order                    IMERYS 425357

deposit is a tabular deposit of talc carbonate schist some 50' wide with 20' of better grade material in the footwall. It is estimated to be over 1,200' in length and dipping ≈ 50° to the NE. The deposit runs about 50-60% talc with higher talc content in some areas of the narrow footwall zone. Fe oxide stains the more shallow ores. GEB on currently mined ore runs 75% (too high in iron for ceramics and not bright enough for paint). CIM calculates a mineable reserve of 366,000 tons. USB calculation provides for a similar tonnage of 375,000 tons to a depth of 100', although this may require a stripping ratio of greater than 1:1 to access the better talc. XRD analysis sheets examined showed no fibrous minerals detected in the Western Source product.

An additional undeveloped reserve of talc carbonate schist is held on a lease in force until the year 2009 at the KR property. Trenches and several drillholes have generally indicated a large zone of banded talc carbonate schist with bands of micaceous schist quartz veins. A small area where soil was stripped in the past has been recovered. The KR property offers a 300,000-ton potential, providing future urban development in the area permits the opening of a talc mine at this location.

The Toyon Mill is permitted and in a reasonable location for access to the northern California market and there has been some half-hearted experimentation with milling Montana ores there for an expanded market line of Western Source products. Toyon might also treat any Nevada chlorite developed at Fair lady in the future if it could be economically transported.

Other California deposits include the Talc City claims, claims near Death Valley (sites of past production) and Eagle deposit in Saline Valley currently intermittently

- 5 -

IMERYS 425358



# LOCATION OF C.I.M. PROPERTIES
# CALAVERAS COUNTY, CA.



SCALE

- 6 -

Protected Document - Subject to Protective Order                    IMERYS 425359

produced by a minor lessee. None of these offer valuable reserve potential, but some may have a glimmer of environmental liability with stockpiled tremolite rich ores. Reade promises a report on these locations.

Montana

**Yellowstone South Forty**

CIM's most important (western) talc reserve is the Yellowstone South Forty pit. Recognized in 1987 and subsequently explored by more than 100 drill holes (assay data on about half of these). The reserve emerges as a major world talc resource.

The CIM ore reserve calculations completed and reassessed in January of this year indicate reserves as follows:

**Geologic Reserve** of 9,477,000 tons of which 6,813,943 tons are classified as proven and probable mineable tons at a waste to ore ratio of 4.5:1. 75% of this reserve is estimated to be of ore grading + 90% talc.

Further, CIM have estimated a **Recoverable Reserve** that accounts for mining and sorting plant recoveries. This is accomplished by the application of recovery factors of 30% to 66% on each of the 12 ore types in the reserve calculation. CIM estimates the "recoverable reserve" at 3,898,220 tons of total "recoverable talc" or 57% of the mineable reserve. This is an approximately 22 year mine life at the current consumption rate.

- 7 -

Protected Document - Subject to Protective Order

IMERYS 425360



Protected Document - Subject to Protective Order

IMERYS 425361

USB's independent ore reserve calculation has identified a proven and probable mineable reserve 7,131,370 tons at a 5.09:1 waste to ore ratio within a 15,000,000 ton geologic resource.

**Recoverable reserves** for us become a problem with the acceptance of CIM's theoretical, calculated 57% recovery factor which is not supported by recent recoveries of concentrate in the mine and sorting plant.

Based on annual production records, pages 10-13, recoveries of concentrate (to the mill) from ore to the sorting plant during 1989 (21%), 1990 (29%) and 1991 (26%) yielded a weighted average of 23.5%. Corrected 1991 figures for sorter recoveries were provided and indicate a 30% recovery for 1991, see flow sheets page 15-17. Applying a 30% recovery to the 7,131,000 mineable reserve = 2,139,000 tons of recoverable talc concentrate, -10 year mine life at current concentrate production rate. On this basis, recoverable talc is 5.0% of the total rock mined (ore and waste); the approximate average mined tons to product tons ratio for the past 10 years, see page 18.

When asked about the large discrepancy between the actual historical recoveries and the newly calculated theoretical recoveries, CIM staff indicated that they expected and calculated better recoveries for the future as production moved into the newly opened high grade faces of the South Forty pit.

Inspection of the drill sections confirms the view that substantial tonnage of high grade talc lie in the current South Forty pit floor. However, much of the plant losses are in screenings (38%) and unless most of these were sold as CIMCOAT or MISTRON II products, it seems unlikely that the projected 57% recoveries will

- 9 -

Protected Document - Subject to Protective Order                    IMERYS 425362

## END OF MONTH REPORT        DECEMBER 1991

# MINE PRODUCTION

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | YTD | 1990 | 1989 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WASTE | 229,221 | 172,677 | 123,655 | 113,459 | 245,380 | 289,009 | 294,907 | 260,358 | 297,223 | 348,404 | 283,816 | 195,153 | 2,853,262 | 3,343,600 | 471338 |
| ONE | 59,487 | 62,606 | 65,217 | 88,855 | 41,029 | 27,453 | 7,697 | 22,261 | 8,289 | 32,141 | 4,531 | 3,076 | 422,642 | 409,452 | 50535 |
| ORE | 73,511 | 66,061 | 68,406 | 56,548 | 70,696 | 54,081 | 58,908 | 58,417 | 40,150 | 61,872 | 38,615 | 27,472 | 674,737 | 822,930 | 100279 |
| SHED FD/STPL | 1,682 | 0 | 901 | 0 | 2,589 | 3,939 | 457 | 96 | 2,368 | 0 | 0 | 0 | 12,032 | 59,835 | 97645 |
| AS FD/STPL | 65,060 | 59,085 | 64,027 | 51,370 | 58,029 | 44,253 | 52,424 | 50,225 | 28,374 | 55,184 | 33,527 | 24,595 | 586,153 | 619,500 | 620305 |
| AS FD DIRECT | 2,976 | 4,814 | 3,478 | 5,178 | 10,078 | 5,889 | 6,027 | 8,096 | 9,280 | 6,688 | 4,608 | 654 | 7,089 | 143,865 | 2  245 |
| DIRECT SHIP | 3,793 | 2,162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,621 | 517 | 8,837 | 15,440 | |
| AT TALC MINED | 0 | 0 | 128 | 0 | 0 | 2,571 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SOUTH FORTY | | | | | | SOUTH FORTY PIT | | | 0 | 0 | 0 | 0 | 125,038 | | |
| BENCH 6126 | 47,159 | 11,767 | 62,112 | 4,000 | 0 | 0 | 0 | 0 | 89,376 | 800 | 384 | 0 | 508,550 | | |
| BENCH 6100 | 34,453 | 45,273 | 63,726 | 96,909 | 168,491 | 17,041 | 2,098 | 83,453 | 36,319 | 112,319 | 73,802 | 89,077 | 600,313 | | |
| BENCH 6075 | 13,656 | 45,443 | 10,871 | 74,717 | 81,591 | 9,781 | 19,314 | 32,822 | 69,142 | 51,479 | 6,263 | | 211,370 | | |
| BENCH 6050 | | | | | | 14,944 | 36,720 | | | | | | 1144 | 37% | |
| NORTH FORTY | | | | | | NORTH FORTY PIT | | 0 | 0 | 0 | 0 | 0 | 156,658 | | |
| BENCH 6250 | 135,524 | 20,758 | 0 | 0 | 376 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 279,057 | | |
| BENCH 6225 | 131,427 | 144,266 | 3,344 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 219,242 | | |
| BENCH 6200 | 0 | 29,728 | 127,226 | 62,192 | 96 | 49,734 | 9,209 | 0 | 0 | 0 | 0 | 0 | 99,249 | | |
| BENCH 6175 | | 4,089 | | 6,208 | 29,929 | | 7,488 | 0 | 0 | 0 | 0 | 0 | 7,488 | | |
| BENCH 6150 | | | | | | NORTH MAIN PIT | | 0 | 0 | 0 | 0 | 0 | | 18% | |
| NORTH MAIN | | | | | 20,792 | 13,878 | | 0 | 0 | 0 | 0 | 0 | 34,670 | | |
| BENCH 6140 | | | | | 55,830 | 257,769 | 162,304 | 0 | 0 | 0 | 0 | 0 | 475,903 | | |
| BENCH 6115 | | | | | | 7,426 | 124,299 | 242,811 | 92,240 | 4,904 | 0 | 10,530 | 482,290 | | |
| BENCH 6090 | | | | | | | | 11,950 | 58,585 | 213,236 | 2,373 | 0 | 286,144 | | |
| BENCH 6065 | | | | | | | | | | 59,599 | 186,858 | 47,375 | 293,832 | | |
| BENCH 6040 | | | | | | | | | | 0 | 57,282 | 98,719 | 170,837 | 1743676 | 44 |
| BENCH 6015 | | | | 14,836 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 622153 | |
| TOTAL MINED | 362,219 | 301,344 | 257,278 | 258,862 | 357,105 | 370,543 | 361,512 | 341,036 | 345,662 | 442,417 | 326,962 | 225,701 | 3,950,641 | 4,591,422 | 21238 |
| TONS PRODUCT | 16,967 | 14,255 | 14,374 | 16,979 | 15,951 | 14,005 | 14,019 | 17,020 | 13,680 | 17,000 | 13,475 | 10,919 | 178,644 | 200,110 | 219 |
| | | | | | | | | | | | | | 26% | 24% | |
| STRIPPING | | | | | | | | | | | | | | | 28:1 |
| RATIO | 20:1 | 20:1 | 17:1 | 14:1 | 21:1 | 25:1 | 25:1 | 19:1 | 24:1 | 25:1 | 23:1 | 20:1 | 21:1 | 22:1 | |
| | 23% | 22% | 22% | 30% | 23% | 26% | 24% | 27% | 34% | 27% | 35% | 39% | ← w/o circuit | | |
| | | | | | | | | | | | | 36% | 41% | ← w/ circuit JAN | |

## MINING HIGHLIGHTS

1) All production goals were met or exceeded in 1991. Expense goals were also met.

2) Diesel fuel prices fluctuated from a low of $0.59 to a high of $0.91 per gallon. Diesel usage in 1991 decreased by 81,550 gallons from 1990 usage.
   Gas prices varied from a low of $1.00 to a high of $1.21 per gallon. Gasoline usage was down 7,500 gallons from 1990 usage.

3) Pit personnel did an excellent job of keeping costs to a minimum.

Protected Document - Subject to Protective Order

IMERYS 425363

## MINE PRODUCTION                    END OF MONTH REPORT        JANUARY 1992

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | 1992 YTD | JAN 1991 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WASTE | 208,914 | | | | | | | | | | | | 208,914 | 229,221 |
| BONE | 2,514 | | | | | | | | | | | | 2,514 | 59,487 |
| ORE | 33,713 | | | | | | | | | | | | 33,713 | 1 |
| DIRECT SLAB | 258 | | | | | | | | | | | | 258 | JA |
| MS FD/STPL | 20,438 | | | | | | | | | | | | 20,438 | 65,060 |
| MS FD DIRECT | 768 | | | | | | | | | | | | 768 | 2,976 |
| DIRECT SHIP | 9,215 | | | | | | | | | | | | 9,215 | 3,793 |
| OTHER PILES | 3,036 | | | | | | | | | | | | 3,036 | N/A |
| MT TALC MINED | 2,048 | | | | | | | | | | | | 2,048 | 0 |
| SOUTH FORTY | | | | | | | | | | | | | | |
| BENCH 6075 | 22,541 | | | | | | | | | | | | 22,541 | 13,656 |
| BENCH 6050 | 46,281 | | | | | | | | | | | | 46,281 | 0 |
| NORTH MAIN | | | | | | | | | | | | | | |
| BENCH 6090 | 15,632 | | | | | | | | | | | | 15,632 | 0 |
| BENCH 6065 | 0 | | | | | | | | | | | | 0 | 0 |
| BENCH 6040 | 0 | | | | | | | | | | | | 0 | 0 |
| BENCH 6015 | 113,925 | | | | | | | | | | | | 113,925 | 0 |
| BENCH 5990 | 46,762 | | | | | | | | | | | | 46,762 | 0 |
| TOTAL MINED | 245,141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 245,141 | 362,219 |
| TONS PRODUCT | 18,586 | | | | | | | | | | | | 18,586 | 16.5 |
| STRIPPING | | 55% w/o CIMCOAS SULD ($\frac{18586}{33713}$) | | | | | | | | | | | | |
| RATIO | 12:1 | 61% w/ CIMCOM SULD ($\frac{20,445}{33,713}$) | | 100% NORTH MAIN PIT | | | | | | | | | 20:1 | |

MINING HIGHLIGHTS
1) The solid bench of the North Main Pit is nearly complete and the 5990 bench is providing both Waste ore and direct ship ore.
2) The depth 49 Pit development area is coming along well and is on schedule.

Protected Document - Subject to Protective Order

IMERYS 425364

*(handwritten: 2nd DATA RELIEVED)*   *(handwritten: 2ND)*

## MS/SPS PRODUCTION

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | YTD | 1990 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEED | 56,391 | 58,344 | 64,627 | 59,075 | 52,173 | 39,039 | 47,352 | 48,617 | 29,952 | 50,098 | 38,305 | 26,113 | (570,086) | 672,982 |
| PRODUCT | 22,711 | 24,756 | 22,476 | 23,116 | 17,465 | 11,601 | 19,074 | 18,363 | 14,409 | 18,480 | 14,811 | 10,011 | 217,273 | 222,623 |
| SCREENINGS | 3,420 | 5,564 | 3,230 | 2,635 | 2,285 | 1,645 | 1,340 | 760 | 70 | 680 | 330 | 100 | 22,259 | 42,361 |
| OVERSIZE | 18,320 | 13,823 | 25,066 | 17,038 | 16,651 | 11,983 | 12,943 | 12,474 | 2,087 | 13,738 | 9,721 | 5,649 | 159,491 | 250,570 |
| WASTE | 11,940 | 14,201 | 13,855 | 16,288 | 15,772 | 13,810 | 13,995 | 17,020 | 13,386 | 17,000 | 13,443 | 10,353 | 171,063 | 156,200 |
| | | | | | | | | 28,735 | 13,741 | 24,855 | 17,766 | 11,916 | 272,948 | 296,159 |
| MS FEED | 25,242 | 23,079 | 29,934 | 25,457 | 25,744 | 23,108 | 25,371 | 13,591 | 15,576 | 15,133 | 11,451 | 9,037 | 149,260 | 116,436 |
| MS PRODUCT | 9,993 | 11,349 | 11,539 | 13,126 | 13,110 | 12,744 | 11,780 | 11,159 | 1,130 | 9,722 | 6,315 | 2,879 | 123,688 | 181,833 |
| MS WASTE | 15,249 | 11,730 | 18,395 | 12,331 | 12,634 | 10,364 | | | | | | | | |
| RECOVERY | 40% | 49% | 39% | 52% | 51% | 55% | 51% | 58% | 92% | 60% | 64% | 76% | 57% | ~% |
| TONS/SORTER HOUR | 5.3 | 7.6 | 5.7 | 7.8 | 6.5 | 7.0 | 7.3 | 8.6 | 10.6 | 8.8 | 10.0 | 10.3 | 7.9 | 8.6 |
| | | | | | | | | 2,759 | 1,732 | 5,883 | 5,398 | 4,086 | 57,606 | 136,938 |
| SPS FEED | 5,018 | 4,845 | 8,987 | 7,867 | 6,679 | 2,685 | 1,567 | 2,759 | 1,732 | 5,883 | 5,398 | 4,086 | 57,606 | 136,938 |
| SPS PRODUCT | 1,947 | 2,852 | 2,316 | 3,182 | 2,662 | 1,068 | 404 | 1,444 | 775 | 1,867 | 1,992 | 1,318 | 21,803 | 39,764 |
| SPS WASTE | 3,071 | 2,093 | 6,671 | 4,705 | 4,017 | 1,619 | 1,163 | 1,315 | 957 | 4,016 | 3,406 | 2,770 | 35,803 | 97,194 |
| RECOVERY | 39% | 58% | 26% | 40% | 37% | 40% | 26% | 52% | 45% | 32% | 37% | 32% | 39% | 29% |
| TONS/SORTER HOUR | 3.1 | 6.2 | 4.9 | 7.3 | 6.5 | 4.5 | 3.3 | 11.2 | 11.8 | 8.6 | 4.6 | 4.0 | 6.3 | 4.2 |

**"RERUN OVERSIZE THROUGH PLANT TO INCREASE RECOVERY"**

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | YTD | 1990 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SHED PRODUCTION** | | | | | | | | | | | | | | |
| FEED | 1,402 | 66 | 867 | 78 | 1,730 | 1,071 | 204 | 0 | 2,082 | 0 | 0 | 0 | 7,500 | 78,407 |
| PRODUCT | 1,234 | 54 | 501 | 60 | 179 | 195 | 24 | 0 | 294 | 0 | 0 | 0 | 2,541 | 39,835 |
| WASTE | 168 | 12 | 69 | 18 | 1,551 | 876 | 180 | 0 | 1,788 | 0 | 0 | 0 | 4,662 | 348 |
| SCREENINGS | 0 | 0 | 297 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 297 | 3% |
| RECOVERY | 88% | 82% | 57% | 77% | 10% | 18% | 12% | 0% | 14% | 0% | 0% | 0% | 33% | |
| TONS/SORTER HOUR | 3.1 | 3.3 | 3.6 | 3.7 | .8* | 1.2* | 1.0* | 0.0 | .6* | 0.0 | 0.0 | | 2.2 | 3.2 |

**\* SORTING CONFIGURATION CHANGED TO PIT SORT STYLE FOR 39 MATERIAL**

- 12 -

Protected Document - Subject to Protective Order

IMERYS 425365

1ST DATA RECIEVED

## MS/SPS PRODUCTION

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | YTD | 1990 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEED | 56,391 | 58,344 | 64,627 | 56,174 | 52,173 | 48,232 | 54,909 | 50,230 | 36,684 | 56,706 | 37,698 | 24,939 | 597,107 | 672,982 |
| PRODUCT | 11,940 | 14,201 | 13,855 | 16,288 | 15,772 | 13,810 | 13,995 | 17,020 | 13,386 | 17,000 | 13,443 | 10,353 | 171,063 | 156,200 |
| SCREENINGS | 22,711 | 24,756 | 22,476 | 23,116 | 17,465 | 11,601 | 19,074 | 18,363 | 14,409 | 18,480 | 14,811 | 10,011 | 217,273 | 222,623 |
| OVERSIZE | 3,420 | 5,564 | 3,230 | 2,635 | 2,285 | 1,645 | 1,340 | 760 | 70 | 880 | 330 | 100 | 22,259 | 42,361 |
| WASTE | 18,320 | 13,823 | 25,066 | 14,135 | 16,472 | 17,981 | 20,500 | 14,087 | 8,819 | 20,346 | 9,114 | 4,475 | 183,138 | 250,570 |
| | | | | | | | | | | | | | | |
| MS FEED | 25,242 | 23,079 | 29,934 | 25,457 | 25,744 | 23,108 | 26,718 | 26,735 | 13,741 | 27,218 | 17,766 | 11,916 | 276,658 | 298,159 |
| MS PRODUCT | 9,993 | 11,349 | 11,539 | 13,126 | 13,110 | 12,744 | 13,591 | 15,576 | 12,611 | 15,133 | 11,451 | 9,037 | 149,260 | 116,436 |
| MS WASTE | 15,249 | 11,730 | 18,395 | 12,331 | 12,634 | 10,364 | 11,780 | 11,159 | 1,130 | 9,722 | 6,315 | 2,879 | 123,688 | 181,833 |
| RECOVERY | 40% | 50% | 26% | 52% | 51% | 54% | 49% | 58% | 92% | 56% | 64% | 76% | 56% | 39% |
| TONS/SORTER HOUR | 5.3 | 7.6 | 5.7 | 7.6 | 6.5 | 7.0 | 7.3 | 8.6 | 10.5 | 8.8 | 10.0 | 10.3 | 7.9 | 8 |
| | | | | | | | | | | | | | | |
| SPS FEED | 5,018 | 4,945 | 9,000 | 7,867 | 7,148 | 2,685 | 1,567 | 2,759 | 1,732 | 5,883 | 5,398 | 4,086 | 58,088 | 138,938 |
| SPS PRODUCT | 1,947 | 2,852 | 2,316 | 3,162 | 2,662 | 1,056 | 404 | 1,444 | 775 | 1,867 | 1,992 | 1,316 | 21,803 | 39,764 |
| SPS WASTE | 3,071 | 2,093 | 6,671 | 4,705 | 4,486 | 1,619 | 1,163 | 1,315 | 957 | 4,016 | 3,406 | 2,770 | 35,272 | 97,194 |
| RECOVERY | 40% | 50% | 26% | 40% | 54% | 40% | 26% | 52% | 45% | 32% | 37% | 32% | 39% | 29% |
| TONS/SORTER HOUR | 3.1 | 6.2 | 4.9 | 7.3 | 6.5 | 4.5 | 3.3 | 11.2 | 11.8 | 8.6 | 4.6 | 4.0 | 6.3 | 4.2 |

**"RERUN OVERSIZE THROUGH PLANT TO INCREASE RECOVERY"**

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | YTD | 1990 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHED PRODUCTION | | | | | | | | | | | | | | |
| FEED | 1,372 | 66 | 867 | 78 | 1,730 | 1,071 | 204 | 0 | 2,082 | 0 | 0 | 0 | 7,470 | 78,407 |
| PRODUCT | 1,234 | 54 | 501 | 60 | 179 | 195 | 24 | 0 | 294 | 0 | 0 | 0 | 2,541 | 39,835 |
| WASTE | 168 | 12 | 69 | 18 | 1,551 | 876 | 180 | 0 | 1,788 | 0 | 0 | 0 | 4,662 | 8,574 |
| SCREENINGS | 0 | 0 | 297 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 297 | 27,248 |
| RECOVERY | 89% | 82% | 57% | 77% | 10% | 18% | 12% | 0% | 14% | 0% | 0% | 0% | 33% | 53% |
| TONS/SORTER HOUR | 3.1 | 3.3 | 3.6 | 3.7 | .8* | 1.2* | 1.0* | 0.0 | .6* | 0.0 | 0.0 | | 2.2 | 3 |

**\* SORTING CONFIGURATION CHANGED TO PIT SORT STYLE FOR 39 MATERIAL**

## PLANT PROCESSING HIGHLIGHTS

1) All of the production and cost goals have been exceeded or met for 1991.
2) 1991 was a successful year for team departmental growth.
3) The biggest morale booster was the new stretch and exercise program.

- 13 -

be realized without other changes. Nothing we have seen in the Yellowstone records would suggest past mechanized sorter recoveries in this range.

Projected ore types within the Yellowstone S40 are as follows, with a +90% talc ores at +82 GEB, comprising 66% of the deposit.

|  |  |  | %Total |
|---|---|---|---|
| +90% Talc | + 88 GEB | 684,600 | 9.6% |
| +90% Talc | 82-87 GEB | 3,480,050 | 4.8% |
| 40-90% Talc | + 88 GEB | 42,790 | 0.6% |
| 40-90% Talc | 82-87 GEB | 969,930 | 3.6% |
| +90% Talc | Unknown brightness | 1,540,350 | 21.6% |
| 40-90% Talc | Unknown brightness | 413,650 | 5.8% |
|  |  | 7,131,370 |  |

Dramatic potential for increased reserves exists with approximately 2 million tons within the planned pit, offering a decreased stripping ratio and outside the planned pit there is, in the north extension and at depth, the potential for another 5 million tons.

Additional potential for new ore probably exists in a parallel N-S zone to the west of the known S40 ore body. This could bring the potential Yellowstone reserves to the 25 million ton range (see page 19).

- 14 -

Protected Document - Subject to Protective Order                    IMERYS 425367

**PERIOD** 1991    -

# YELLOW STONE
# MINE PRODUCTION

|  | SOUTH FORTY | | NORTH MAIN | | NORTH FORTY | |
|---|---|---|---|---|---|---|
|  | TONS | % | TONS | % | TONS | % |
| **WASTE** | 965,203 | 66.78 | 1,492,343 | 85.60 | 395,716 | 54.22 |
| **BONE** | 153,576 | 10.63 | 93,866 | 5.38 | 141,706 * | 19.42 |
| **ORE** | 326,492 | 22.59 | 157,467 | 9.03 | 192,410 | 26.36 |

| **TOTAL MINED** | 1,445,271 | % | W/O 3.43:1 | 1,743,343 | % | W/O 10:1 | 729,832 | % | W/O 2.79:1 |
|---|---|---|---|---|---|---|---|---|---|

676,369
7,089

Total Ore   683,458

Total Rock Mined   3,918,446

| TOTAL MINED | TONS | % TOTAL ROCK | % TOTAL ORE |
|---|---|---|---|
| **TOTAL WASTE** | 2,853,262 | 72.81 | |
| **TOTAL BONE** | 389,148 | 9.93 | |
| **TOTAL ORE** | 676,369 | 17.26 | |
| **ORE SHIPPED TO 3 FORKS** | (   7,089) | | |
| **ORE SHIPPED TO MS/SPS** | | | |
| **TOTAL W/O** Incl. bone as waste | 4.79:1 | | |

RCM

- 15 -

Protected Document - Subject to Protective Order                    IMERYS 425368

# PERIOD _91 2ND FIGURES_

## YELLOWSTONE
## MS/SPS PLANT



*114,516*
ORE FEED TO SORTERS ___570,086___ **TONS** **% OF ORE MINED IN PERIOD**

**SCREENINGS**     **O/S**               **TO MS**        **TO SPS**

𝕎        *43,302*          *1310*          *54,537*        *15,367*
TONS _217,273_   TONS _22,259_   TONS _272,948_   TONS _57,606_
% FEED _38%_     % FEED _4%_     % FEED _48%_     % FEED _10%_
       *38%*              *42% —*         *48% - 58%*      *13%*
HiGrade                  *39%*            *61%*
TO Cimcoat ←
+ MisteroN II                             *69,804* 330,554
                                          Total Feed

**MS**

**PROD.**           **REJECT**          **PROD.**          **REJECT**

*35671*           *18,916*           *5,175*           *10,192*
TONS _149,260_    TONS _123,688_     TONS _21,803_     TONS _35,803_
                  *31%*
% TOTAL _26%_ *31%*   % TOTAL _22%_ *17%*   % TOTAL _4%_ *5%*   % TOTAL _7%_ *9%*
FEED                  FEED              FEED              FEED
% MS _45%_ *51%*   % MS _38%_ *27%*   % MS _7%_ *7%*   % MS _11%_ *15%*
FEED                  FEED              FEED              FEED

**TOTAL PRODUCT**                     **TOTAL REJECT**
TONS _171,063_ *40,786*               TONS _159,491_ *99,108*
% SORTER _52%_ *56% off*              % SORTER _48%_ *42%*
FEED                                  FEED
% TOTAL _30%_ *36%*                   % TOTAL _27.98%_ *25%*
FEED                                  FEED

-16-                                  RCM

Protected Document - Subject to Protective Order                    IMERYS 425369

# PERIOD <u>91 1ST FIGURES</u>
# YELLOWSTONE
# MS/SPS PLANT



ORE FEED TO SORTERS    597,107    <u>TONS 88</u> % OF ORE MINED IN PERIOD

| SCREENINGS | O/S | TO MS | TO SPS |
|---|---|---|---|
| TONS 217,273 | TONS 22,259 | TONS 276,658 | TONS 58,088 |
| % FEED 36.39 | % FEED 3.73 | % FEED 46.33 | % FEED 9.37 |

334,746
Total Feed

MS

| PROD. | REJECT | PROD. | REJECT |
|---|---|---|---|
| TONS 149,260 | TONS 123,688 | TONS 21,803 | TONS 36,272 |
| % TOTAL FEED | % TOTAL FEED | % TOTAL FEED | % TOTAL FEED |
| % MS FEED | % MS FEED | % MS FEED | % MS FEED |

TOTAL PRODUCT
TONS 171,063
% SORTER FEED 52%
% TOTAL FEED 28%

TOTAL REJECT
TONS 159,950
% SORTER FEED 48%
% TOTAL FEED

-17-

RCM

Protected Document - Subject to Protective Order          IMERYS 425370

## YELLOWSTONE MINE PRODUCTION

| YEAR | TOTAL TONS MINED | | TOTAL TALC PRODUCED | CASH COST |
|------|------------------|---|--------------------|-----------|
| | | | | % OF TOTAL MINED |
| ★ 1950 - 1954 | 118,000 | S. Main | 20,000 | 16.91 |
| ★ 1955 - 1960 | 213,000 | + UG in S. Main Pit | 36,000 | 16.90 |
| ★ 1961 | 41,000 | | 7,000 | 17.07 |
| ★ 1962 | 47,000 | | 8,000 | 17.02 |
| ★ 1963 | 59,000 | | 10,000 | 16.95 |
| ·★ 1964 | 71,000 | | 12,000 | 16.90 |
| ★ 1965 | 89,000 | | 15,000 | 16.85 |
| ★ 1966 | 118,000 | | 20,000 | 16.95 |
| ★ 1967 | 148,000 | | 25,000 | 16.89 |
| 1968 | ★ 197,000 | | 33,206 | 16.86 |
| 1969 | ★ 277,000 | | 46,752 | 16.88 |
| 1970 | ★ 306,000 | | 51,665 | 16.88 |
| 1971 | ★ 320,000 | | 54,098 | 16.91 |
| 1972 | 267,581 | | 53,110 | 19.85 |
| 1973 | 265,607 | | 63,239 | 23.81 |
| 1974 | 469,908 | | 79,405 | 16.90 |
| 1975 | 405,862 | | 41,229 | 10.16 |
| 1976 | 554,431 | | 73,510 | 13.26 |
| 1977 | 885,514 | NM + SM | 94,180 | 10.64 |
| 1978 | 861,728 | | 88,055 | 10.22 |
| 1979 | 669,492 | | 108,568 | 16.22 |
| 1980 | 920,312 | | 102,929 | 11.18 |
| 1981 | 1,892,258 | | 99,230 | 5.24 |
| 1982 | 1,643,215 | N. Main | 90,936 | 5.53 |
| 1983 | 819,000 | | 75,000 | 9.16 |
| 1984 | 1,809,000 | | 101,000 | 5.53    55 |
| 1985 | 2,181,000 | | 137,000 | 6.28 |
| 1986 | 3,154,000 | S. Main | 140,000 | 4.44 |
| 1987 | 2,838,000 | | 109,000 | 3.34 |
| 1988 | 4,026,000 | + S. 40 | 103,000 | 2.56 |
| 1989 | 6,222,000 | | 212,000 | 3.41 |
| 1990 | 4,591,000 | | 200,000 | 4.36 |
| 1991 | 3,951,000 | | 181,000 | 4.58 |
| | 40,431,000 | | 2,551,000 | |

★   ESTIMATES

**Figure 4.1**

-18-

Protected Document - Subject to Protective Order    IMERYS 425371



**YELLOWSTONE RESERVE POTENTIAL**

- 19 -

Protected Document - Subject to Protective Order

IMERYS 425372

## *Yellowstone North Main Deposit*

The North Main open pit exploits a north-south striking, west-dipping tabular deposit of relatively pure talc. The deposit has supplied mill feed for the past 10 (?) years and carried the Yellowstone operation during transition of mining from the South Main and North Forty to South 40 pits. Currently, a sizable percentage of the light-colored talc mined at Yellowstone is extracted from the North Main pit. The North Main deposit will continue to be an important source of high-GEB ore until the South 40 pit is fully developed.

CIM has calculated a geologic talc reserve here of 2.53 MM tons. Of this total, they classify 1.07 MM tons as minable. After applying loses resulting from mining and sorting, CIM projects 0.47 MM tons of combined recoverable product from the North Main deposit. A waste-to-product ratio of 13.56:1 is anticipated. CIM hopes to recover 166,300 tons (36%) of product 39 (>88 GEB); 290,000 tons (62%) of product 40/41 (82-87 GEB); and 9625 tons (2%) of product 50 (78-81 GEB).

U.S. Borax in-place ore reserve calculations for the North Main deposit show 0.93 MM tons of combined minable talc at a waste-to-ore ratio of 4.20:1. Calculation of reserves were made by extrapolation of measured cross-sections upon which pit slopes, current topography and drill-defined ore zones were plotted. Since minable ore is intersected in only 7 drill holes having brightness analyses, it is difficult to say with any certainty what percentage of ore will be suitable for specific products. Available data only shows that projected ore will generally meet minimum product 40/41 specifications (>82 GEB).

- 20 -

Protected Document - Subject to Protective Order                    IMERYS 425373

*Beaverhead*

The Beaverhead deposit is a narrow high grade talc seam exploited for its cosmetic grade talc for the past 20 years with the open pit reaching economic limits in 1987 (when the w/o ratio reached 45:1). The past 5 years have seen continued underground development of the talc zone at depth.

The 500' long talc zone consists of a series of various lenses and bands of variable quality talc with magnesite and chlorite with 10' to 40' (average 18') thick meandering seams of high purity cosmetic grade talc grading 94% with an 87-92 GEB, the basis for the current mining activity.

Production has declined over the past 5 years from 16,000 tons in 1989 to 12,000 tons in 1991. Planned production for 1992 is 8,000 tons. Narrow working faces, poor mine stability, back filling requirements, transport costs, small reserves and limited production rates make this an increasingly expensive ore source. Costs given vary from $107.00 to $115.00 per ton, probably $115.00 delivered to Three Forks mill. Beaverhead costs the Alpine Alabama Mill $175.00/ton.

Beaverhead ore is being supplanted by imported Australian material delivered to Three Forks for a reported $125.00 per ton and to Alpine for $147.00/ton. I would be surprised if much of the small remaining reserve at Beaverhead would be seriously considered for future mining.

Remaining geologic reserves for Beaverhead ore given by CIM as 144,000 tons. Mine management estimates 61,000 tons of recoverable ore is available.

- 21 -

Protected Document - Subject to Protective Order                                    IMERYS 425374

Using a 550' strike length, a 16' average width, a 120' down-dip extrapolation, with 80% mine recovery and assuming 1/3 (east side) is chlorite low grade, yields a 59,400-ton reserve of which perhaps 25,000 tons is available with minimal development.

<u>Chlorite</u>

*Antler*

The Antler Mine produces approximately 10,000 tons per year for distribution from the Three Forks Mill.

Ore reserves are given as 143,000 tons of +90% chlorite (with an estimated 80% recovery) and 134,000 tons of 80%-90% chlorite (with 30% recovery) with a waste to ore ratio of 4.4:1. This provides a theoretical recovery of 50%.

In 1991, 2,336 tons of +90% ore and 12,604 tons of 40%-90% ore yielded 10,000 tons of product for Three Forks indicating an overall recovery of 66%. However, normal waste and stripping was 136,190 tons yielding a 9:1 waste ore ratio and a 15:1 ratio of total mined rock to product shipped.

In addition, special campaign stripping removed another 495,921 tons of stripping. Further work is needed to fully understand the material balance of the Antler ore body.

Protected Document - Subject to Protective Order

IMERYS 425375

### *Cottonwood Canyon*

At Cottonwood, limined exploration has outlined an interesting chlorite prospect with good tonnage potential given at 250,000 tons. Chlorite encountered so far is darker than Antler but could be used for blending.

### *Fair Lady*

This chlorite prospect near Lida Junction, Nevada was recently optioned. Although not an ideal location, the Fair Lady offers prospects for additional chlorite reserves.

### <u>Vermont</u>

Two dry mills and two floatation plants produce products from ore currently shipped from 5 mines operating at three Vermont locations. The ores from the producing deposits provide feed for the dry mills at Columbia and Chester and for floatation plants at Johnson and West Windsor. Other mining sites that are listed as Cyprus assets are in reality deposits that were mined in the past but are now regarded as mined out or are uneconomic at this time or are undeveloped properties with some reserve potential for the future).

The area containing these reserves is all within the Appalachian Ultramafic Belt that trends N-S through the state. In certain areas, these ultramafics host talc carbonate rock developed by the alteration of serpentine bodies. The talc bodies are contained between footwall and hanging wall quartz mica schists, and are typically found within the noses of relict folds within the trend.

- 23 -

Protected Document - Subject to Protective Order

Talc alteration typically is strongest at the outer borders of the talc bodies and decreases. gradationally inwards terminating rather abruptly at the boundaries of non-altered serpentinite.  Within the talc bodies are found discontinuous bed-like lenticular bodies of chlorite and amphibole minerals, termed locally as "cinders", see sketch.

**SKETCH**



The ores vary in talc content and brightness based upon the degree of alteration and the percentage of other minerals present, particularly iron.  These ore types are classified into A,B,C ores (rock types 10,20,30) based on talc content with attendant brightness estimates.

Deleterious minerals present in the bodies include arsenic sulphides, metallic arsenates, iron and fibrous minerals, principally tremolite and actinolite.

- 24 -

Protected Document - Subject to Protective Order

## CYPRUS TALC OPERATIONS—VERMONT

≡ APPALACHIAN ULTRAMAFIC TREND

Protected Document - Subject to Protective Order

25

IMERYS 425378

Arsenic sulphides and arsenates encapsulated in talc grains are found in varying degrees from deposit to deposit and appear to be concentrated in the structurally distributed zones, shears and fractures according to Cyprus staff.

Fibrous amphiboles are noted in footwall and hanging wall zones and in grey talcs near these areas;  they are also found within and bordering some of the "cinder" zones and at the contact zone with serpentine.

Ore Requirements

The desirable qualities of the ores include:

      1)     adequate tonnage

      2)     low stripping ratio and economic mineability

      3)     high talc content (for wet mills particularly)

      4)     talc quality

      5)     high brightness

      6)     low arsenic

      7)     zero fibres in ore to mill

      8)     proximity to mill

The reserves of the Cyprus Vermont talc deposits were reviewed in regard to the above.

*Troy Mine*

The Troy talc deposit is mined solely to provide ore to the Johnson Mill whose +70,000 ton ore requirement is made up of about 50,0000 tons per year from

- 26 -

IMERYS 425379

Troy and about 20,000 tons per year from the Hamm mine, see below. Troy ore recoveries and brightness are too low to be the sole raw material used. The Troy deposit is located some 15 miles from the Johnson mill and the cost of transporting the ore is estimated at $12.00/ ton vs. $26.00/ton for the Hamm ore.

The Troy orebody is a tabular body, some 140' thick striking N-S and dipping -45° to the west. The talc is contained in a highly variable mixture of talc, chlorite, magnesite, hematite, limonite, serpenite minerals and quartz veins and the reserve has been divided into four zones based on ore quality. The talc trend has been traced for some 2000' of strike length of which some 900' of strike length (the more northerly segment) has been tested with 8 drill holes on 5 sections, 50'- 150' apart. Given the 2000' apparent strike length and 150' thickness, the zone taken to a depth of 100' has yielded an "ore reserve" calculated by Cyprus at 3,030,000 tons - a number that needs modification in respect to the quality and nature of the talc as contained.

Experience with Troy ores in the Johnson mill has indicated that much of it is too low in talc or too low in brightness for reasonable recoveries of 84 GEB brightness product to be made. During 1991, a concerted effort took place to improve the quality of the Troy ores through selective mining. New reserve estimates have been be made using the percentage of each ore zone estimated to be acceptable as mill feed.

Recent work in the Troy talc deposit has divided the ore reserve into 4 zones based on ore quality.

Protected Document - Subject to Protective Order

IMERYS 425380

Zone I         -        Hanging wall ore - high in talc content, but high in chlorite and $Fe_2O_3$ discolorant; perhaps 50% of this zone can be used as mill feed.

Zone II        -        Ferric oxide stained zones; too discolored for mill feed; none of Zone II can be used for mill feed.

Zone III       -        Moderate talc content - 45%-50% with manageable discolorant in the 65% GEB range; perhaps 80% can be used in mill feed.

Zone IV        -        Footwall zone; reasonable talc content in some zones; high specular hematite content removable through magnetic separation; perhaps 50% of Zone III can be used as current mill feed.

Applying the usable percentages to the ore reserve, as it is delineated by the drill holes, yields an indicated mineable, usable reserve of 470,000 tons at a w/o ratio of roughly 1.0 to 1; additional inferred reserves could be perhaps 3 times this number at an increased waste/ore ratio.

An inspection of the stockpiles at the Troy Mine identified 67,000 tons of inventory; 59,000 tons are felt by mill staff to be unusable because of low talc content; quartz; poor color; with 13,000 tons of fines that can be used only when dry. The 8,800 remaining tons of "good ore" is of borderline quality, as current recoveries on Troy ore are around 25%.

- 28 -

Protected Document - Subject to Protective Order                    IMERYS 425381

At best, the ores from selected ore zones sent to the Johnson mill will average 45% - 50% talc and have a crude GEB of 68%, providing mill recoveries in the 25% - 30% range.

The Johnson mill needs higher grade, higher brightness ore to produce competitive products, and is currently using the Hamm ore for 30% of its mill feed to the floatation process inspite of Hamm's potential arsenic and fibre content problems.

Troy ore has some strengths. It is relatively low in average arsenic content, about 3 ppm, and contains no visible fibrous minerals but Hamm ores (with fibre and arsenic problems) are needed to provide the talc recoveries and brightness needed to produce selected products.

With its main source based in Troy ore, the Johnson mill is currently just getting by; a better, lower cost mill feed than the Troy ore, or the costly distant Hamm ore is needed. More selective mining at Troy was tried in 1991. Ore bleaching has been proposed. Some exploration along the northern Vermont exploration belt has been carried out. The problem remains. There is no known nearby good quality ore for the Johnson Mill.

### *The Hamm Mine*

The data on the Hamm mine was accumulated by several companies over a broad time period and was recently summarized by CIM in a generalized computerized reserve that we can't really accept as a reliable basis for an accurate ore estimate.

Our review of the data summary yielded a 3,060,000 ton geologic reserve of talc ore with 2,700,000 tons of waste within the planned pit, but it will require

- 29 -

                                         IMERYS 425382

continued analysis of whatever fundamental base data we can get to properly evaluate the reserve. Our mineable ore reserve calculation to date yields 1,950,000 tons of mineable reserves to the 1600' level at a 1:1 waste to ore ratio.

The Hamm mine has established problems with high arsenic zones and areas with fibrous actinolite, but is mined for its relatively high talc content and high brightness ores.

Figures generated by Cyprus suggest that Hamm contains 1,080,000 tons of ore with a +75% GEB. Total +65% GEB reserves by the same survey indicate 2.5 million tons in reserve.

Of 1991's 104,000 tons of production, 18,000 tons were recorded as directed toward the Johnson Mill in northern Vermont and 38,000 tons were directed to West Windsor. Both of these wet mills had problems with Hamm's high arsenic ores. The balance of 104,000 tons were directed to Chester for dry milled high brightness industrial ores.

### *Hammondsville Mine*

Hammondsville is a large but deep reserve mined underground in the past. A maze of underground workings are recorded on the mine plan and various reserves from 4 million tons to 7 million tons are on record. It is accepted, however, that the remaining reserve is too deep for open pit mining and current underground working too expensive for any economic recovery.

- 30 -

Protected Document - Subject to Protective Order    IMERYS 425383

## DRY GROUND BRIGHTNESS (Non–Floated)

| | Overall | +75 | | (75–65) | | −65 | | Mineable* |
|---|---|---|---|---|---|---|---|---|
| | | % Mineable | Tons | % Mineable | Tons | % Mineable | Tons | Totals (000) |
| Hamm A | 20 | 20 | 120 | 70 | 420 | 10 | 60 | 600 |
| Hamm B | 50 | 40 | 600 | 50 | 750 | 10 | 150 | 1500 |
| Hamm C | 30 | 40 | 360 | 40 | 360 | 20 | 180 | 900 |
| Totals | 100 | | 1,080 | | 1,530 | | 390 | 3,000 |
| Rainbow A | 10 | 20 | 15 | 70 | 54 | 10 | 8 | 77 |
| Rainbow B | 50 | 40 | 153 | 50 | 192 | 10 | 38 | 383 |
| Rainbow C | 40 | 50 | 152 | 40 | 122 | 10 | 31 | 305 |
| Totals | 100 | | 320 | | 368 | | 77 | 765 |
| ARGMOB A | 50 | 10 | 250 | 80 | 2000 | 10 | 250 | 2500 |
| ARGMOB B | 40 | 10 | 200 | 80 | 1600 | 10 | 200 | 2000 |
| ARGMOB C | 10 | 10 | 50 | 80 | 400 | 10 | 50 | 500 |
| Totals | 100 | | 500 | | 4,000 | | 500 | 5,000 |
| ARGEOB A | 10 | 10 | 30 | 80 | 240 | 10 | 30 | 300 |
| ARGEOB B | 60 | 10 | 180 | 70 | 1260 | 20 | 360 | 1800 |
| ARGEOB C | 30 | 10 | 90 | 40 | 360 | 50 | 450 | 900 |
| Totals | 100 | | 300 | | 1,860 | | 840 | 3,000 |
| BLB A | 10 | 10 | 13 | 80 | 104 | 10 | 13 | 130 |
| BLB B | 50 | 20 | 130 | 50 | 325 | 30 | 195 | 650 |
| BLB C | 40 | 30 | 156 | 50 | 260 | 20 | 104 | 520 |
| Totals | 100 | | 299 | | 689 | | 312 | 1,300 |
| TROY A | 10 | 0 | 0 | 80 | 240 | 20 | 60 | 300 |
| TROY B | 10 | 5 | 15 | 80 | 240 | 15 | 45 | 300 |
| TROY C | 80 | 5 | 120 | 60 | 1440 | 35 | 840 | 2400 |
| Totals | 100 | | 135 | | 1,920 | | 945 | 3,000 |

- 31 -

Protected Document - Subject to Protective Order

IMERYS 425384

In addition, a good portion of the existing mine has been de-stabilized with pillar removal and economic re-entry to the mine is impractical. No one involved with the due diligence evaluation would accord Hammondsville any reserve value.

## *Ludlow Mines*

The Ludlow area talc mines extend southward from the Columbia Mill on a meandering trend of the altered ultramafic belt. The mines deposits are the Rainbow, Black Bear, Argonaut, Frostbite, Clifton and Kelly. The Ludlow mines are operated as a unitized project with development and mining moving from deposit to deposit to generate budgeted tonnages of the highest grade and brightest ores possible aimed principally at the dry industrial product mills (141,000 tons at Chester and Columbus) although small tonnages of ore (5,500 tons) do go to West Windsor and Johnson floatation production. Ludlow deposits vary as to content of high brightness and talc content. Most have significant arsenic and fibre bearing areas which must be excluded, see chart on page 31. These mines carry high royalties, the subject of a separate study.

### Rainbow

The northwest mine, **Rainbow**, is pursued because of its relatively high brightness ore. About half (320,000 tons) of the estimated reserve of 765,000 tons is estimated at +75% GEB. The principal available current resource of high brightness material, the Rainbow is currently removing highwall waste material in preparation for future reserve access at obvious high cost - it must be something special that the mills want.

Protected Document - Subject to Protective Order

IMERYS 425385



SCALE

- - - - -  TALC TREND
▨▨▨▨  TALC DEPOSIT

**CYPRUS LUDLOW AREA**
**TALC OPERATIONS**

- 33 -

Protected Document - Subject to Protective Order

IMERYS 425386

**Black Bear**

Black Bear contains an accessible 300,000 ton reserve of + 75% GEB material. Mining was carried out in 1991. Total reserves are estimated at 1,300,000 tons mineable, of which 300,000 are estimated to be +75% GEB and 700,000 at +65% GEB. With most of its ore directed for Columbia and Chester, Black Bear provides a viable future reserve of high brightness material for industrial products.

**Argonaut**

The most important reserve on the Ludlow trend is the Argonaut where the Argonaut Main ore body open pit, a three million ton deposit of medium (>65-75 GEB) brightness reserve, has been supplanted by the development of the Argonaut East ore body due to the high stripping ratio and possibly high incidence of fibre bearing zones encountered at the main ore body.

The Argonaut East ore body offers a potential of 3 million to 5 million tons of material that is in the inferred category. Of the eight drill holes directed to it in 1988, only four can be used to estimate the reserve. They, with past mapping in older underground workings, suggest a substantial mineable tonnage here averaging perhaps 20% +75 GEB material. The deposit is currently being developed with stripping and mining of shallow ore. The extension of the Argonaut mining permit for this work has been protested by a nearby homeowner and supporters. The development would be within view of the Okemo ski area, some 4 miles distant.

The Argonaut East ore body presents good potential for a high tonnage of medium to high brightness reserves of Ludlow type ore.

- 34 -

IMERYS 425387

## Alpine Alabama

The Alpine deposit is a small zone of talc quartzite whose saprolite reserve was mined by open pit in the past. Current reserve is in hard rock. CIM ore reserve calculation shows a mineable reserve of 75,000 tons in a remaining 100' depth - 80% of this is +80 GEB # 1 ore. The waste to ore ratio is calculated at 5:1.

An independent cross section manual on reserve calculation supports these reserve numbers.

Alpine ore goes to Alpine Mill stockpiles where it is used to produce 3,600 tons of Regal, Act II, Alphafil and YB products using # 1 ore, 33%; # 2 and # 3 ore (40-80% GEB) 33%, see Anderson's chart page 36. Recovery is given at 70%; so ore requirement then will be 3,445 tons per year.

Alpine was campaign mined in 1991 (21,000 tons) and (by inspection) there is at least that tonnage (estimated at +30,000 tons) on the stockpile.

The next mine campaign is planned for 1996. However, pit is flooded and the future accessibility of new ore is impossible to estimate.

The Alpine ore isn't perfect; it needs bleaching and has a high quartz content in some areas. The Alpine mill has and could run without Alpine ore, whose main value is its apparent low cost (given at $30/ton).

- 35 -

Protected Document - Subject to Protective Order                    IMERYS 425388

Cyrus Industrial Minerals Company      **Interoffice Correspondence**

From    Drew Anderson, John Close,    Date    February 14, 1992
        Brychan Griffiths

To      ~~From~~   E. H. Reade

Subject     Crude Required to Produce Finished Goods

| CIMC PRODUCT LINE | Fin. Goods 1991 TOTAL TONS | CRUDE No. 1 | CRUDE No. 2 | CRUDE No. 3 | CRUDE No. 4 | SAU $ VALUE |
|---|---|---|---|---|---|---|
| Regd 1, Act II Alphafil YB | 3600 | Alabama #1 33% @ $30/ton | Alabama #2 17% @ $30/ton | Alabama #3 17% @ $30/ton | Australian Fines (Stained) 33% @ $95/ton | |
| Altalc | 2600 | Beaverhead #A grade 100% @ $175/ton | | | | |
| Supra Suprafino | 2100 | Italian 50% at $282/ton | Australian Cosmetic @ $147/ton | | | |
| Supra EF A | 200 | Italian 75% at $282/ton | Beaverhead 25% @ $175/ton | | | |
| Top Note Brillante Alphaglide | 180 | Italian 100% at $282/ton | | | | |
| Aura Stellar | 260 | Austr. Cosm. 100% at $147/ton | | | | |

NOTE:   Crude blends should show origin, percent & value per ton.
        Ex.: 20% BVHD @ $125/T.

        PLEASE FAX RESULTS TO YELLOWSTONE ON 2/17.

cc:     R. D. Baker
        F. F. Boyl
        M. J. Lorang
        B. Wright

2-15-92

**CYPRUS**

Protected Document - Subject to Protective Order

- 36 -

IMERYS 425389


<u>Yellowstone</u>  180,708 tons produced
→ transferred to Three Forks  198,790 tons
→ transferred to Houston  2,303 tons ✕
→ transferred to Grand Island  30,340 tons
→ transferred to Kingview  55,684 tons
→ transferred to Ghent  45,564 tons
→ transferred to NMC  6,607 tons

<u>Beaverhead</u>  12,108 tons produced
→ transferred to Three Forks  9,269 tons
→ transferred to Grand Island  6,430 tons
→ transferred to Alpine  2,913 tons



<u>Antler</u>  9,681 tons produced
→ transferred to Three Forks  10,251 tons
→ transferred to Houston  1,399 tons ✕
→ transferred to Grand Island  2,616 tons
→ transferred to Kingview  4,411 tons
→ transferred to Ghent  4,411 tons

✕ ultimately shipped into Mexico.

- 37 -

Protected Document - Subject to Protective Order                              IMERYS 425390

<u>Crude Movements</u>

<u>Hammondsville</u>  351 tons produced

  └─→ transferred to West Windsor  351 tons

<u>Ludlow</u>  147,358 tons produced

  └─→ transferred to Columbia  141,086 tons

  └─→ transferred to Chester  5,973 tons

    └─→ transferred to West Windsor  5,653 tons

<u>Hamm</u>  103,927 tons produced

  └─→ transferred to Chester  103,927 tons

    └─→ transferred to Johnson  18,191 tons

    └─→ transferred to West Windsor  37,533 tons

<u>Troy</u>  45,675 tons produced

  └─→ transferred to Johnson  51,090 tons

- 38 -

Protected Document - Subject to Protective Order                    IMERYS 425391

Red Hill/Talc City    15,289 tons produced
└──→ transferred to Toyon  15,289 tons

Alpine Mine 21,062 tons produced
└──→ transferred to Alpine Mill  902 tons

Malaga Mine  Ø tons produced
└──→ transferred to Malaga Mill  Ø tons
    └──→ transferred to Ghent  2,496 tons

— 39 —

Protected Document - Subject to Protective Order                    IMERYS 425392

# Exhibit 108

# APPENDIX B5

# NORTH AMERICAN MINES

# NORTHEASTERN ORE BODIES

Protected Document - Subject to Protective Order                    IMERYS 427291

# MASTER PLAN - NORTHEASTERN MINES

I.      SUMMARY

II.     INTRODUCTION

III.    OPERATING MINE

     A. BROUGHTON MINE

     B. HAMM MINE

     C. LUDLOW MINES

          1. ARGONAUT MINE

          2. BLACK BEAR MINE

          3. RAINBOW MINE

     D. PENHORWOOD

     E. TROY

IV.     RATIONALIZATION OF MINING LOCATIONS

V.      MINE CONSOLIDATION AND CAPITAL COSTS

VI.     OPERATING COSTS

VII.    SUSTAINING CAPITAL

VIII.   TIME TABLE

Protected Document - Subject to Protective Order

IMERYS 427292

AUG 19 '93  08:50AM LUZENAC TECH CENTER                                    P.5

I.    **SUMMARY**

The basic concept to consolidate our mining activity in the northeast must reduce operating locations to only those which can provide a substantial, multi-grade, low-cost resource.  Only Argonaut and Broughton can meet all these requirements.

Capital costs using Scenario I are estimated to require $2.95 million for mine development and $1.44 million for additional equipment or a total of $4.39million.

Capital costs using Scenario II through V will require $3.35 million for mine development and $2.25 million for equipment or a total of $5.60 million.

Operating costs today versus Scenarios I-V will result in an estimated savings of from $1.387K to $1.705K and a reduction in ore processed from 463K to a maximum of 402K tons.

No costs have been included for additional land, corporate overhead, or contingencies.

2

Protected Document - Subject to Protective Order

IMERYS 427293

II.   **INTRODUCTION**

The purpose of this study is to compare each mine site in Canada and Vermont with regard to quality, quantity, cost and workability.

This comparison is designed to result in a recommendation based upon milling requirements and locations as provided by the ore consumption chart distributed on February 19, 1993 (Exhibit A)

All estimates are in US dollars and short tons.  Arsenic values are soluble arsenic only.

III.  **OPERATING MINES**

The Luzenac Group in Canada and Vermont operates seven mines in 5 localities. Each locality is outlined below for comparison (Exhibit B).

A.     **Broughton Mine**.  This location represents the major reserve of high talc ore in the northeastern region.  Drilling during 1988 defined this deposit with 38 reverse circulation holes for a total footage of 6124.  Brightness and LOI were run for all ore zone intervals giving excellent control for ore definition.  Unfortunately, arsenic was not part of the survey, so additional work is required to define its distribution.  Production for 1992 totaled 27,302 tons.

*CORE ?*

1.     **Ore**.  Over 77% of this deposit is over 55% talc (grade "A-B") and the remainder is dominantly a light colored grade "C."  This deposit is estimated at 10 million tons of proven and probable in-place minable ore with a waste-to-ore ratio of 1 to 1.

2.     **Contaminants**.  Arsenic, tremolite and serpentinite are potential contaminants to be avoided.  Tremolite and serpentinite are avoidable by selective mining.  This is probably true of arsenic, but its distribution is poorly understood, and testing will be required to verify this.  Recent samples from active mining benches show "A-B" grade ore averages 9.46ppm while "C" grade ore averages 5.29ppm.

3.     **Workability**.  The configuration of the deposit allows a large, roomy opening presently at 17 acres but expandable to 45 acres with the relocation of a public road.  This relocation has been approved by the neighbors and the local government so it only remains to be done.  The location is non-union.

4.     **Environmental**.  No formal monitoring program is required for any parameter.

3

Protected Document - Subject to Protective Order                                   IMERYS 427294

5. **Comments**. This resource appears to contain our coarsest-grained, lamellar talc in addition to being best suited to provide a low-cost, bright high talc ore for wet or dry milling.

B. **Hamm Mine**. This mining locality provides cosmetic ore to feed both the Johnson Mill and the West Windsor Mill in addition to industrial grade ore for the Chester Mill. Production for 1992 totaled 98,665 tons.

1. **Ore**. This deposit consists of 33% as grade "A-B" ore with the remainder being grade "C" ore of which 34% is light colored. Total tons of ore is estimated at about 4.4 million of proven and probable in-place minable ore at a waste-to-ore ratio of 1.5 to 1.

2. **Contaminants**. Actinolite is common with chlorite cinders and schist contacts. Serpentinite is present but definable and arsenic is quite low with "A-B" grade ore averaging 5.9ppm and "C" grade ore at 3.3ppm. All contaminants can be avoided by selective mining.

3. **Workability**. The pipe-like configurations of the Hamm deposit are quite restrictive with a maximum operating opening of about 4 acres in ore normally reduced to about 1.25 acres at its lowest level. This area restriction reduces the efficiency of the mine and limits its capability to increase production. Mining is contracted, but the location is non-union.

4. **Environmental**. The existing environmental permits are in good order.

5. **Comments**. The Hamm Mine has served well as a fall back position when we were forced to leave the Hammondsville Mine. The Rainbow ore would not produce a cosmetic product, and the Argonaut Mine had not been developed. This mine should be kept for a backup as it contains all ore types needed for wet or dry milling.

C. **Ludlow District**. The Ludlow district contains three active mines which are Argonaut, Black Bear and Rainbow. These mines have produced ore dominantly for the Columbia Mill with minor quantities being shipped to West Windsor Mill for flotation. Production for the district during 1992 is 151,402 tons.

1. **Argonaut Mine**. This locality has recently been explored by nine core drill holes for a total footage of 3712. This drilling verified the presence of a major resource which can sustain a large scale

4

IMERYS 427295

AUG 19 '93  08:52AM LUZENAC TECH CENTER                                    P.8

mining effort for multiple uses. Production for 1992 is about 46K tons.

a. **Ore**. This deposit appears to consist of from 25 to 30% of grade "A-B" ore with the remainder being dominantly dark grade "C" ore.

This deposit is estimated to contain about 8.6 million tons of proven, probable and possible in-place minable ore. The possible ore will be upgraded as soon as the recent drill data is added to the model. Those reserves are based on a waste-to-ore ratio of 1.6 to 1.

b. **Contaminants**. Selective mining will be required at the Argonaut Mine to avoid high arsenic zones plus occasional zones of actinolite with chlorite cinders and serpentinite. Much of the recent drilling still remains to be analyzed to provide a better profile of this resource.

c. **Workability**. This deposit is steeply dipping toward the east, covering an area of about 38 acres. The present opening on the north end of the deposit is about 2 acres. This operation has a union with a contract provision restricting contract mining. Contracted development work is permissible.

d. **Environmental**. Recent changes in the Ludlow environmental permit limits the locality (Argonaut, Black Bear and Rainbow) to a total extraction rate of 200K cubic yards per year. We have been told by our legal advisors that this can be increased to meet our needs but it remains to be done.

e. **Comments**. This is the only deposit in Vermont that is large enough with a variety of ores to provide the resources for consolidation.

2. **Black Bear Mine**. The second mine of the Ludlow district has been mined extensively over the past several years exclusively for the Columbia Mill. Production during 1992 is about 86K tons.

a. **Ore**. This deposit contains from 25 to 30% of grade "A-B" ore with the remainder being grade "C" of which about 30% is light colored ore. Reserves of proven and probable ore are estimated at 1.3 million tons at a waste-to-ore ratio of 1.4 to 1.

5

Protected Document - Subject to Protective Order                                    IMERYS 427296

b.    **Contaminants**.  This locality contains heavy zones of arsenic plus actinolite and tremolite at schist contacts and with chlorite cinders.  Serpentinite is present but avoidable by selective mining.  *dog busquit*

c.    **Workability**.  This mine is long and narrow with an opening at both ends like a dumbbell.  Operating room is restricted with a maximum open area of about 2.8 acres.  This locality is union.

d.    **Environmental**.  Outlined under the Argonaut Mine discussion.

e.    **Comments**.  Contaminants restrict this ore source to industrial grades only.

3.    **Rainbow Mine**.  The third mine of the Ludlow Group was originally scheduled to provide cosmetic ore for West Windsor after the Hammondsville Mine was closed.  Production results from December 29, 1989 until December 14, 1990 yielded the following analyses (168 samples):

| TYPE | AV. INSOLS | AV. COLOR | AV. AS (ppm) |
|------|-----------|-----------|--------------|
| A    | 68.4      | 79.5      | 36.2         |
| B    | 59.3      | 78.7      | 30.3         |
| C    | 52.4      | 78.7      | 25.8         |

All of this ore was blended down with Hammondsville ore until an acceptable feed was constructed.

Initial air track drilling of the mine showed low arsenic values resulting in the initial plan for use as cosmetic ore.  The apparent high arsenic values are suspected to have developed after the entire bench was shot and exposed to weathering.  Samples of sludge on top of benches shows in excess of 100ppm, when rock samples consistently show less than 5ppm.  As a result, this mine has been restricted to feed the Columbia Mill.  Production during 1992 is about 19K tons.

a.    Size.  The ore distribution is about 35 to 40% grade "A-B" with the remainder being about 50% light colored grade "C."  The proven and probable in-place minable reserve is estimated at 1.4 million tons for a waste-to-ore ratio of 1.5 to 1.

6

Protected Document - Subject to Protective Order                          IMERYS 427297

b.    **Contaminants**. This deposit contains zones of arsenic probably enhanced by the tonalite dike intrusion. Actinolite, tremolite and serpentinite are not present.    $QVq\sim$

c.    **Workability**. This deposit is a triangular pipe-like structure plunging toward the northeast similar to the Hamm Mine but smaller. The opening is restricted to about 1.5 acres with the lower level at about .75 acre. This mine is covered by the Windsor Union Contract.

d.    **Comments**. This mine has been relied upon to provide light colored ore to the Columbia Mill for color sensitive products. Cosmetic ore probably can be recovered by selective mining but costs will be high.

4.    **Penhorwood Mine**. This Ontario locality is the only deposit derived from a different ultramafic rock source than the Quebec-Vermont talc carbonate belt. As a result, this ore will have minor differences to reflect a separate origin. Production at this locality is 125,500 tons for 1992.

a.    **Ore**. This deposit is dominantly a grade "C" ore of low talc content and low talc brightness. Work by Cyprus during 1990 identified two grades of ore. Surprisingly the No. 1 grade showed little difference from the No. 2 grade ore. Grade No. 1 has insols of 48.3 with a brightness of 63.4 while the grade No. 2 ore has insols of 47.5 with a brightness of 62.6. Samples collected by Meade during 1992 show insols ranging from 43.2 to 48.1 with colors from 61.8 to 67.3. Reserves are listed at 6.1 million tons of proven and probable minable ore but this is only a small portion of a huge ore resource with waste-to-ore ratio of 0.5 to 1.

b.    **Contaminants**. The presence of asbestos within the limits of the operating mine is a prime concern. Also, arsenic is present ranging form 4.13ppm to 22.83ppm. Asbestos and dunite have been avoided by detailed drilling and good mine planning prior to mining.

c.    **Workability**. This mine is moderate-sized with an opening of about 6.5 acres; however, recent drilling shows it could easily be extended to about 15 acres or more. This locality is non-union.

7

Protected Document - Subject to Protective Order                                    IMERYS 427298

    d.    **Environmental**. Restrictions and permit requirements are minimal.

    e.    **Comments**. This mine has resources large enough to support a low-cost, efficient operation, but its ore grades do not provide the variety to support a multi-product facility.

5.    **Troy Mine**. This mine is located in a massive talc carbonate deposit with all serpentinite altered except for a few minor relics. This mine has provided ore for the Johnson Mill since it opened in 1987. During 1992 the mine provided about 60K tons of ore.

    a.    **Ore**. This deposit is dominantly a grade "C" ore with an average insol of about 53 and an average brightness of 67.2. Reserves are estimated at 4.9 million tons of proven and probable in-place minable ore at a waste-to-ore ratio of 1.3 to 1. This reserve could easily be doubled if required.

    b.    **Contaminants**. The major contaminant is hematite and limonite with arsenic being quite low (2 to 3ppm). Amphiboles have not been identified or detected.

    c.    **Workability**. The mine opening is presently about 6.2 acres expandable toward the south for at least another 2000 feet. The mine is non-union.

    d.    **Environmental**. The existing environmental permits are in good order.

    e.    **Comments**. The Troy Mine is restricted by its limited number of ore grades preventing its use for a multi-product facility.

## IV.  **RATIONALIZATION OF MINES**

Evaluating each of the five mining localities shows that the Luzenac Group consists of competitive localities acquired from five different companies. These localities have continued to struggle with their unique localized situations with no attempt at rationalization.

Rationalization shows that only two mining localities are suitable to supply a consolidation of mining and these are Broughton and Argonaut. The other localities are either too small or restricted to one grade of ore and will not support a multi-product facility.

*Question the concept of 1 plant multi-product benefication.*

8

Protected Document - Subject to Protective Order

IMERYS 427299

Ore distribution by grade for each mine is estimated on Exhibit F.

Mining at the five localities during 1992 produced 462,639 tons at a total cost of about $5,489K as outlined below:

| LOCATION | TONS | TOTAL MINING COST | COST/TON |
|----------|------|-------------------|----------|
| Broughton | 27,302 | $ 136,835 | $ 5.01 |
| Broughton Mn/Ml | | 88,571 | Hauling Cost |
| Hamm | 98,664 | 1,303,365 | 13.21 |
| Ludlow | 151,402 | 2,198,000 | 14.52 |
| Penhorwood | 125,500 | 584,590 | 4.23 |
| Troy | 59,770 | 759,079 | 12.70 |
| Chester to Johnson | | 150,400 | Hauling Cost |
| **TOTAL** | **462,639** | **$5,220,840** | **$11.28** |

A consolidation of these cost centers into two efficient mining localities will improve product quality and consistency as well as reduce costs.

## V.   MINE CONSOLIDATION AND CAPITAL COSTS

Five basic scenarios are outlined on Exhibit A. For mining purposes, these are reduced to two scenarios and will be discussed accordingly. Each scenario increases our royalty cost and a buy-out should be considered prior to any change (Exhibit C).

Scenario I. This plan envisions consolidating all northeastern activities at the Columbia and West Windsor Mills. The supporting mine must be Argonaut with Hamm as a safeguard.

Development of the Argonaut will require a minimum of 10 years of advance stripping reducing the waste-to-ore ratio to 1:1. This will provide consistent mill feed from an all-weather mine. This advance stripping is estimated to require the removal of about 1.1 million tons at a contracted cost of about $2.8 million. This estimate includes the cost of sediment ponds and reclamation.

The plan to produce 337K to 352K tons from Argonaut will require the addition of two 35-ton off-road trucks, a blast hole drill, and a D8N size dozer. This is estimated to cost about $1.1 million if new Caterpillar equipment is acquired.

Scenarios II, III, IV and V will still require the removal of about 750K tons of overburden from the Argonaut Mine at an estimated contracted cost of about $2.1 million. This estimate also includes sediment ponds and progressive reclamation.

9

Protected Document - Subject to Protective Order                                        IMERYS 427300

Only a D8N dozer and a blast-hole drill are recommended for additional equipment at a new cost of about $390K.

At Broughton the production of 91K to 229K tons of ore will require the removal of about 300K tons of material, construction of a sediment pond, progressive reclamation and the relocation of a public road for an estimated contract cost of about $950K. Additional production equipment will consist of two 35 ton off-road trucks, one blast hole drill, and one D8N size dozer all estimated at a new cost of about $1.1 million. In addition, a used motor grader is estimated at 80K for a grand total of 1,180K.

Water treatment is estimated at 150K for each location. The total capital cost for each scenario is outlined below:

**Scenario I**

| | |
|---|---|
| Mine Development Cost (10 yrs.) | $2.95Mio |
| Equipment Costs | 1.10Mio |
| Replacement Costs | .34Mio |
| **TOTAL** | **$4.39Mio** |

**Scenarios II through V**

| | |
|---|---|
| Mine Development (Argonaut, 10 yrs.) | $2.25Mio |
| Mine Development (Broughton, 10 yrs.) | 1.10Mio |
| Equipment (Argonaut) | .39Mio |
| Equipment (Broughton) | 1.18Mio |
| Replacement (Argonaut) | .34Mio |
| Replacement (Broughton) | .34Mio |
| **TOTAL** | **$5.60Mio** |

## VI.    OPERATING COSTS

Exhibit D and E outline expected costs based upon Scenarios I through V. These estimates depreciate the mine development costs over 10 years and the mining equipment over five years. These costs were developed from the 1992 location statements and do not contain any corporate charge-ins.

Exhibit G outlines expected manpower required for each scenario.

Following are the estimated operating costs for each scenario.

10

Protected Document - Subject to Protective Order
IMERYS 427301

## --------OPERATING COSTS--------

| (1993) SCENARIO | TONS | COST/TON | TOTAL COST/YR. |
|---|---|---|---|
| I. | 337,243 | $10.43 | $3,516,849 |
| II. | 327,171 | 10.84 | 3,546,080 |
| III. | 353,215 | 10.28 | 3,632,812 |
| IV. | 380,784 | 9.81 | 3,734,980 |
| V. | 402,053 | 9.54 | 3,833,612 |
| PRESENT | 462,639 | 11.28 | 5,220,840 |

VII.   **SUSTAINING CAPITAL**

Sustaining capital per year is estimated for each location as outlined below using five years for equipment life:

| LOCATION | PRESENT | SCENARIO I | SCENARIO II |
|---|---|---|---|
| Broughton | 45 | 0 | 190 |
| Hamm | 5 | 0 | 0 |
| Ludlow | 80 | 220 | 145 |
| Penhorwood | 5 | 0 | 0 |
| Troy | 10 | 0 | 0 |
| **TOTAL** | **$145** | **$220** | **$335** |

VIII.   **TIME TABLE**

A.   **Argonaut.** Implementation of a mine development program at the Argonaut Mine should begin this summer, at least in part, if our Act 250 can be modified to permit this activity. The purpose of this program is to provide all-weather mining situations and avoid being forced into marginal stripping programs at the Black Bear or Rainbow mines until we finally bring the Argonaut Mine on line.

Developing a 10 year resource at the Argonaut mine is anticipated to require about 8 to 9 months and should be completed as soon as possible using a Scenario II approach.

B.   **Broughton.** Implementation of a mine development program should begin during early summer of 1994 or while the flotation facility is under construction. This would include moving the public road plus removing in-pit waste as base material for the public road. This project is estimated to take no more than 3 to 4 months.

11

Protected Document - Subject to Protective Order                    IMERYS 427302

AUG 19 '93  09:30AM LUZENAC TECH CENTER                                    P.3

Exhibit A

## CRUDE ORE REQUIRED (1993)

| | SC. I | SC. II | SC. III | SC. IV | SC. V |
|---|---|---|---|---|---|
| Ludlow | 337,243 | 225,718 | 225,708 | 225,718 | 205,539 |
| Brougthon | 0 | 101,450 | 129,461 | 155,066 | 96,614 |
| Penhorwood | 0 | 0 | 0 | 0 | 99,900 |
| TOTAL | 337,243 | 327,168 | 355,169 | 380,784 | 402,053 |

EHRCRUDE.XLS

Protected Document - Subject to Protective Order                                    IMERYS 427303

AUG 19 '93 09:31AM LUZENAC TECH CENTER    P.4

## Exhibit C
## PRESENT VALUE COMPARISON FOR ROYALTY AT LUDLOW MINES

| | | PRESENT | | | SCENARIO I | | | SCENARIOS II, III & IV | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Tons | Royalty | Discount PVB | Tons | Royalty | Discount PVB | Tons | Royalty | Discount PVB |
| 1993 | BB | 60 | 2.59 | | | | | | | |
| 1.0800 | A | 85 | 2.29 | 324 | 340 | 2.29 | 721 | 220 | 2.29 | 466 |
| 1994 | BB | 80 | 2.85 | | | | | | | |
| 1.1664 | A | 90 | 2.35 | 324 | 340 | 2.35 | 685 | 220 | 2.35 | 443 |
| 1995 | BB | 60 | 2.84 | | | | | | | |
| 1.2597 | A | 95 | 2.54 | 327 | 340 | 2.54 | 686 | 220 | 2.54 | 444 |
| 1996 | BB | 60 | 2.9 | | | | | | | |
| 1.3605 | A | 95 | 2.6 | 309 | 340 | 2.6 | 650 | 220 | 2.6 | 420 |
| 1997 | BB | 60 | 2.9 | | | | | | | |
| 1.4693 | A | 95 | 2.6 | 287 | 340 | 2.6 | 602 | 220 | 2.6 | 389 |
| 1998 | BB | 60 | 2.9 | | | | | | | |
| 1.5869 | A | 95 | 2.6 | 265 | 340 | 2.6 | 557 | 220 | 2.6 | 360 |
| 1999 | BB | 60 | 2.9 | | | | | | | |
| 1.7138 | A | 95 | 2.6 | 246 | 340 | 2.6 | 515 | 220 | 2.6 | 334 |
| 2000 | BB | 60 | 2.9 | | | | | | | |
| 1.8509 | A | 95 | 2.6 | 227 | 340 | 2.6 | 678 | 220 | 2.6 | 309 |
| 2001 | BB | 60 | 2.9 | | | | | | | |
| 1.9990 | A | 95 | 2.6 | 211 | 340 | 2.6 | 442 | 220 | 2.6 | 286 |
| 2002 | BB | 60 | 2.9 | | | | | | | |
| 2.1589 | A | 95 | 2.6 | 195 | 340 | 2.6 | 409 | 220 | 2.6 | 265 |
| TOTAL | | | | $2,715Mio | | | $6,745Mio | | | $3,718Mio |

Substituting Hamm ore for Ludlow ore results in the same cost as shipping ore from the Hamm mine to the
Columbia mill which will cost about $3.00/ton or about the same as royalty.

EHR302C.XLS

Protected Document - Subject to Protective Order    IMERYS 427304

AUG 19 '93  09:32AM LUZENAC TECH CENTER    P.5

Exhibit D1

Broughton
Mining Cost:  Base Case (1993 Volumes)
1993 $US and Short Tons

| | Scenario II | Scenario III | Scenario IV | Scenario V | Actual |
|---|---|---|---|---|---|
| Tons | 101,450 | 129,461 | 155,066 | 96,614 | 27,302 |
| | | | | | |
| **ACCOUNT** | | | | | |
| Labor | | | | | |
| Hourly | 177,450 | 224,000 | 224,000 | 168,000 | 52,392 |
| Salary | 208,810 | 208,810 | 255,360 | 208,810 | 0 |
| Subtotal | 386,260 | 432,810 | 479,360 | 376,810 | 52,392 |
| Energy | | | | | |
| Fuel | 42,500 | 54,400 | 65,100 | 41,500 | 10,716 |
| Power | 5,000 | 5,000 | 7,000 | 5,000 | |
| Subtotal | 47,500 | 59,400 | 72,100 | 46,500 | 10,716 |
| Depreciation | | | | | |
| Old | 44,642 | 44,642 | 44,642 | 44,642 | 44,642 |
| New | 118,000 | 118,000 | 118,000 | 118,000 | 0 |
| Replacement | 33,500 | 33,500 | 33,500 | 33,500 | 0 |
| Mineral (1.84T) | 0 | 0 | 0 | 0 | 0 |
| Development | 110,000 | 110,000 | 110,000 | 110,000 | 0 |
| Subtotal | 306,142 | 306,142 | 306,142 | 306,142 | 44,642 |
| Materials | | | | | |
| Explosives | 34,000 | 43,000 | 51,200 | 34,000 | 13,737 |
| M&R | 110,000 | 122,000 | 135,000 | 110,000 | 15,348 |
| Supplies | 22,000 | 25,000 | 30,000 | 20,000 | 0 |
| Subtotal | 166,000 | 190,000 | 216,200 | 164,000 | 29,085 |
| Other | | | | | |
| Royalty | 0 | 0 | 0 | 0 | 0 |
| Outside Services | 50,000 | 60,000 | 75,000 | 50,000 | 0 |
| Property Tax | 0 | 0 | 0 | 0 | 0 |
| Subtotal | 50,000 | 60,000 | 75,000 | 50,000 | 0 |
| **TOTAL** | 955,902 | 1,048,352 | 1,148,802 | 943,452 | 136,835 |
| **$/TON** | $9.42 | $8.10 | $7.41 | $9.77 | $5.01 |

Depreciation is 10 year straight line.
Old depreciation is existing.
New depreciation is based upon Master Plan equipment.
Replacement is equipment scheduled to be replaced due to age.
Development is mine development, settling ponds and water treatment.

EHRBRO93.XLS

Protected Document - Subject to Protective Order

IMERYS 427305

AUG 19 '93  09:32AM LUZENAC TECH CENTER                        P.6

Exhibit D2

**Ludlow**
**Mining Cost:  Base Case (1993 Volumes)**
**1993 $US and Short Tons**

| | Scenario I | Scenario II | Scenario III | Scenario IV | Scenario V | Actual 1992 |
|---|---|---|---|---|---|---|
| Tons | 337,243 | 225,718 | 225,708 | 225,718 | 205,539 | 151,402 |
| **ACCOUNT** | | | | | | |
| Labor | | | | | | |
| Hourly | 519,000 | 415,200 | 415,200 | 415,200 | 415,200 | 360,000 |
| Salary | 256,690 | 256,690 | 256,690 | 256,690 | 256,690 | 376,000 |
| Subtotal | 775,690 | 671,890 | 671,890 | 671,890 | 671,890 | 736,000 |
| Energy | | | | | | |
| Fuel | 141,600 | 93,400 | 93,400 | 93,400 | 92,400 | 101,000 |
| Power | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 14,000 |
| Subtotal | 159,600 | 111,400 | 111,400 | 111,400 | 110,400 | 115,000 |
| Depreciation | | | | | | |
| Old | 77,200 | 77,200 | 77,200 | 77,200 | 77,200 | 424,000 |
| New | 110,000 | 39,000 | 39,000 | 39,000 | 39,000 | 0 |
| Replacement | 33,500 | 33,500 | 33,500 | 33,500 | 33,500 | 0 |
| Mineral (1.84T) | 620,527 | 415,321 | 415,303 | 415,321 | 379,192 | 0 |
| Development | 295,000 | 225,000 | 225,000 | 225,000 | 225,000 | 0 |
| Subtotal | 1,136,227 | 790,021 | 790,003 | 790,021 | 753,892 | 424,000 |
| Materials | | | | | | |
| Explosives | 111,000 | 73,000 | 73,000 | 73,000 | 68,000 | 52,000 |
| M&R | 260,000 | 205,000 | 205,000 | 205,000 | 185,000 | 178,000 |
| Supplies | 61,500 | 45,000 | 45,000 | 45,000 | 40,000 | 55,000 |
| Subtotal | 432,500 | 323,000 | 323,000 | 323,000 | 293,000 | 285,000 |
| Other | | | | | | |
| Royalty | 876,832 | 586,867 | 586,867 | 586,867 | 534,401 | 359,000 |
| Outside Services | 125,000 | 100,000 | 100,000 | 100,000 | 100,000 | 256,000 |
| Property Tax | 26,000 | 26,000 | 26,000 | 26,000 | 26,000 | 23,000 |
| Subtotal | 1,027,832 | 712,867 | 712,867 | 712,867 | 660,401 | 638,000 |
| **TOTAL** | 3,531,849 | 2,609,178 | 2,609,160 | 2,609,178 | 2,489,583 | 2,198,000 |
| **$/TON** | $10.47 | $11.56 | $11.56 | $11.56 | $12.11 | $14.52 |

Depreciation is 10 year straight line.
Old depreciation is existing.
New depreciation is based upon Master Plan equipment.
Replacement is equipment scheduled to be replaced due to age.
Development is mine development, settling ponds and water treatment.

EHRLUD93.XLS

Protected Document - Subject to Protective Order

IMERYS 427306

Exhibit E1

**Broughton**
**Mining Cost: Projection Case (2000 Volumes)**
**1993 $US and Short Tons**

| | Scenario II | Scenario III | Scenario IV | Scenario V |
|---|---|---|---|---|
| **Tons** | 134,136 | 170,805 | 228,635 | 91,373 |
| | | | | |
| **ACCOUNT** | | | | |
| Labor | | | | |
| Hourly | 224,000 | 252,000 | 308,000 | 168,000 |
| Salary | 255,360 | 255,360 | 255,360 | 208,810 |
| **Subtotal** | 479,360 | 507,360 | 563,360 | 376,810 |
| Energy | | | | |
| Fuel | 56,500 | 72,000 | 92,000 | 41,500 |
| Power | 7,000 | 7,000 | 7,000 | 5,000 |
| **Subtotal** | 63,500 | 79,000 | 99,000 | 46,500 |
| Depreciation | | | | |
| Old | 44,642 | 44,642 | 44,642 | 44,642 |
| New | 118,000 | 118,000 | 153,500 | 118,000 |
| Replacement | 33,500 | 33,500 | 33,500 | 33,500 |
| Mineral (1.84T) | 0 | 0 | 0 | 0 |
| Development | 110,000 | 110,000 | 110,000 | 110,000 |
| **Subtotal** | 306,142 | 306,142 | 341,642 | 306,142 |
| Materials | | | | |
| Explosives | 44,000 | 56,000 | 73,000 | 31,000 |
| M&R | 125,000 | 145,000 | 190,000 | 105,000 |
| Supplies | 27,000 | 34,000 | 46,000 | 18,000 |
| **Subtotal** | 196,000 | 235,000 | 309,000 | 154,000 |
| Other | | | | |
| Royalty | 0 | 0 | 0 | 0 |
| Outside Services | 65,000 | 80,000 | 110,000 | 50,000 |
| Property Tax | 0 | 0 | 0 | 0 |
| **Subtotal** | 65,000 | 80,000 | 110,000 | 50,000 |
| | | | | |
| **TOTAL** | 1,110,002 | 1,207,502 | 1,423,002 | 933,452 |
| **$/TON** | $8.28 | $7.07 | $6.22 | $10.22 |

Depreciation is 10 year straight line.
Old depreciation is esiting.
New depreciation is based upon Master Plan equipment.
Replacement is equipment scheduled to be replaced due to age.
Development is mine development, settling ponds and water treatment.

EHRBRO2O.XLS

Protected Document - Subject to Protective Order                    IMERYS 427307

AUG 19 '93  09:34AM LUZENAC TECH CENTER                                    P.8

Exhibit E2

Ludlow
Mining Cost:  Projection Case (2000 Volumes)
1993 $US and Short Tons

| | Scenario I | Scenario II | Scenario III | Scenario IV | Scenario V |
|---|---|---|---|---|---|
| Tons | 325,841 | 186,648 | 186,652 | 186,648 | 172,604 |
| **ACCOUNT** | | | | | |
| Labor | | | | | |
| Hourly | 519,000 | 380,600 | 380,600 | 380,600 | 380,600 |
| Salary | 256,690 | 256,690 | 256,690 | 256,690 | 256,690 |
| Subtotal | 776,690 | 637,290 | 637,290 | 637,290 | 637,290 |
| Energy | | | | | |
| Fuel | 136,900 | 78,400 | 78,400 | 78,400 | 72,500 |
| Power | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 |
| Subtotal | 154,900 | 96,400 | 96,400 | 96,400 | 90,500 |
| Depreciation | | | | | |
| Old | 77,200 | 77,200 | 77,200 | 77,200 | 77,200 |
| New | 110,000 | 39,000 | 39,000 | 39,000 | 39,000 |
| Replacement | 33,500 | 33,500 | 33,500 | 33,500 | 33,500 |
| Mineral (1.84T) | 599,547 | 343,432 | 343,440 | 343,432 | 317,591 |
| Development | 295,000 | 225,000 | 225,000 | 225,000 | 225,000 |
| Subtotal | 1,115,247 | 718,132 | 718,140 | 718,132 | 692,291 |
| Materials | | | | | |
| Explosives | 104,400 | 61,000 | 61,000 | 61,000 | 56,000 |
| M&R | 205,000 | 170,000 | 170,000 | 170,000 | 155,000 |
| Supplies | 59,000 | 37,500 | 37,500 | 37,500 | 35,000 |
| Subtotal | 368,400 | 268,500 | 268,500 | 268,500 | 246,000 |
| Other | | | | | |
| Royalty | 847,187 | 485,285 | 485,295 | 485,285 | 448,770 |
| Outside Services | 130,000 | 100,000 | 100,000 | 100,000 | 90,000 |
| Property Tax | 26,000 | 26,000 | 26,000 | 26,000 | 26,000 |
| Hauling to Mill | 0 | 0 | 0 | 0 | 0 |
| Subtotal | 1,003,187 | 611,285 | 611,295 | 611,285 | 564,770 |
| **TOTAL** | 3,417,424 | 2,331,607 | 2,331,625 | 2,331,607 | 2,230,852 |
| $/TON | $10.49 | $12.49 | $12.49 | $12.49 | $12.92 |

Depreciation is 10 year straight line.
Old depreciation is existing.
New depreciation is based upon Master Plan equipment.
Replacement is equipment scheduled to be replaced due to age.
Development is mine development, settling ponds, and water treatment.

EXE2REV3.XLS

Protected Document - Subject to Protective Order
IMERYS 427308

AUG 19 '93  09:35AM LUZENAC TECH CENTER                    P.5

Exhibit F

## ORE DISTRIBUTION BY GRADE

| Location | A-BL% | A-Bd% | CL% | Cd% | Reserves (Mio ST) |
|---|---|---|---|---|---|
| Broughton | 30 | 47 | 15 | 8 | 10 |
| Ludlow | | | | | |
| Argonaut | 2.5-3.0 | 22.5-27 | 7-7.5 | 63-67.5 | 8.6 |
| Black Bear | 5-6 | 20-24 | 21-22.5 | 49-52.5 | 1.3 |
| Rainbow | 14-16 | 21-24 | 30-32.5 | 30-32.5 | 1.4 |
| Hamm | 20 | 13 | 23 | 44 | 6.3 |
| Penhorwood | 0 | 0 | 0 | 100 | 6.1 |
| Troy | 0 | 0 | 0 | 100 | 6.4 |

Grade A-B is greater than 55% talc.

Grade C is less than 55% talc.

Light L is between 80 and 75 GEB.

Dark d is below 75 GEB.

EHR302F.XLS

Protected Document - Subject to Protective Order

IMERYS 427309

Exhibit G

## MANPOWER - MINES ONLY

| PRESENT | |
|---|---|
| Broughton | |
| ry: | .5 |
| ly: | 1.5 |
| | |
| Salary: | 3-1/2 |
| Hou : | 13-1/2 |

| SCENARIO I | |
|---|---|
| | 2000 |
| | 4 |
| | 16 |

| SCENARIOS II - V | | |
|---|---|---|
| | 1993 | 2000 |
| Broughton | | |
| Sal : | | 3 |
| | | 5 to 11 |
| Ludlow | | |
| Salary: | 3 | 3 |
| Hourly: | 12 | 12 |

EllRexhG.MP

Protected Document - Subject to Protective Order

IMERYS 427310

# Exhibit 109

# U.S. BORAX DRILL LOG

HOLE # 92-2 of 5

OJECT Hamm Mine   STATE Vermont   COUNTY Windham   DATE 4/27/92

CATION N9258.9 E9990.3   BEARING N50W   INCLINATION -50°   TOTAL DEPTH 265'

TARTED 4/24   COMPLETED 4/26   ELEV. 1785.9   CORE SIZE/DIA. NX 1⅞"

RILLING CONTRACTOR Maine Diamond Drilling   GEOLOGIST CARPENTER & KELLIE

| E TYPE | GRAPHIC LOG | CORE DESCRIPTION | % TALC | % AMPH. | % SULF. | % OPAQUE | % REC. | SAMPLE INTERVAL |
|---|---|---|---|---|---|---|---|---|
| | 20 | 2-15 TALC CARBONATE SCHIST, MED GREEN-GRAY, GENERALLY MOTTLED W/ BLACK MAGNESITE  2.5 CHLORITIC ZONE IN RUBBLE | 60 | ∅ | <1 | 2 | 33 / 100 | 92-2-15 23.3/28.6 |
| | 30 65° | 15-70' TALC CARBONATE, MED GREEN-GRAY, BLACK MAGNESITE MOTTLING  22-30 MORE "DOLOMITIC" | 40 50 | ∅ | TRACE | 1-2 | 98 100 100 85 | 92-2-30 15.3/32.9  92-2 15-30  15.0/34.1 |
| | 60° | | 50 | ∅ | TRACE | 1 | 80 90 | 14.7/37.3  92-2 45-60 |
| | 60° | | | | | | 80 | 14.9/37.2  92-2 60-70 |
| | 20 90° | 70-87.5 TALC CARBONATE SCHIST, FOLIATED DISCREET CHLORITOIDS, GREENISH BLACK PROBABLY 60% TALC 20% CHLORITE  76-80 TALC CHLORITE SCHIST, LIGHT GREEN, DISCRETE CHLORITE GRAINS OR BLEBS  80-84 TALC CHLORITE SCHIST, GRAY-GREEN, SUB-VERTICAL FOLIATION | 80 | ∅ | TRACE | 1-2 | 95 95 95 | 69.0/73.7  92-2 70-87 |
| | 30 40° | 87.5-134 TALC CARBONATE, MED. GREEN-GRAY, MOTTLED WITH BLACK MAGNESITE, MINOR | 50 | | | | 95 | 71.1/54.0  92-2 87-100 |

IMERYS 435992

# U.S. BORAX DRILLING LOG

HOLE # 92-2    2 OF 3

PROJECT _Hamm Mine_ STATE _Vermont_ COUNTY _Windham_ DATE _____

LOCATION _____ BEARING _____ INCLINATION _____ TOTAL DEPTH _____

STARTED _____ COMPLETED _____ ELEV. _____ CORE SIZE/DIA. _NX 1⅞"_

DRILLING CONTRACTOR _Maine Diamond Drill_   GEOLOGIST _____

| ORE TYPE | GRAPHIC LOG | CORE DESCRIPTION | % TALC | % AMPH. | % SULF. | % OPAQUE | % REC. | SAMPLE INTERVAL |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 100 | 74.3 / 66.9 |
| | | | | | | | 95 | 92-2 100-1 |
| | 50 | | | | | | | |
| | 30 | 113-115 SOME SHEARING | | | | | | |
| | | | 50 | 0 | TRACE | 1-2 | 98 | 92-2 115-150 |
| | | | | | | | 95 | 73.8 / 58.8 |
| | | | | | | | | 74.1 / 55.2 |
| | 30 | 134-141  TALC CARBONATE, LIGHT TO MED. GREEN-GRAY w/ MAGNESITE, WHITE, VEINS | 50 | 0 | TRACE | 1 | 100 | 92-2 130-141 |
| | 55 | 141-149 TALC CARBONATE SCHIST, LIGHT GRAY-GREEN | 65 | 0 | 0 | 1 | 0 | (REC) 86.8 |
| | 20 | | | | | | | 92-V 144-149 |
| | 50 | 144 DISCRETE CHLORITE FOLIAE | | | | | 100 | 76.4 / 71.4 |
| | | 149-210 TALC CARBONATE, MED. GREEN-GRAY, STREAKED OR MOTTLED w/ TALC MAGNESITE | | | | | 95 | 92-2 149-165 |
| | 50 | | | | | | | |
| | | 165.5  WHITE MAGNESITE VEIN; 0.5' THICK, 70° | | | | | 90 | 75.3 / 56.4 |
| | 30 | | 50 | 0 | TRACE | 1-2 | | 92-2 165-180 |
| | | | | | | | 100 | 76.3 / 57.3 |
| | | | | | | | 95 | 92-2 180-195 |
| | | | | | | | 20 | 92-2 195-210 |

FOOTAGE (105, 110, 115, 120, 125, 130, 135, 140, 145, 150, 155, 160, 165, 170, 175, 180, 185, 190, 195, 200)

Protected Document - Subject to Protective Order    IMERYS 435993

U.S. BORAX DRILL LOG    HOLE # 92-2    SHEET 3 of 3

| PROJECT | Hamm Mine | STATE | Vermont | COUNTY | Windham | DATE | |
|---|---|---|---|---|---|---|---|

LOCATION _____ BEARING _____ INCLINATION _____ TOTAL DEPTH _____

STARTED _____ COMPLETED _____ ELEV. _____ CORE SIZE/DIA. NX 1⅞"

DRILLING CONTRACTOR Maine Diamond Drill    GEOLOGIST _____

| TYPE | GRAPHIC LOG | CORE DESCRIPTION | % TALC | % AMPH. | % SULF. | % OPAQUE | % REC. | SAMPLE INTERVAL |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 94 | |
| 20 | 60° | 210-218 TALC CARBONATE SCHIST, SOME CHLORITE NEAR DIKE CONTACT AS ELONGATE TUBES | 65 | ∅ | ∅ | <1 | 100 / ∅ | 72.0 / 72.6  92-2 210-218 |
| 50 | 5.0 | 218-227 MAFIC DIKE CHLORITIZED, GREEN WITH MAGNESITE VEINS 15%; PYRITE AND MARCASITE 5% IN TWO OF THE LARGER VEINS; 226.5-227 FIBROUS TREMOLITE | <10 | | 5-7 | ∅ | 100 / ∅ / 100 | 75.1 / 89.3  NO SAMPLE 92-2 218-240 222 |
| 20 | 40° | 227-240 TALC CARBONATE SCHIST, LIGHT GREENISH GRAY | 60 | | ∅ | <1 | 100 | 92-2 233-240 233 |
| 30 | | 240-248 TALC CARBONATE, MEDIUM GREEN GRAY, MINOR BLACK MAGNESITE MOTTLING | | | | | | 77.1 / 72.2  92-2 240-255 |
| 20 | 60° | 248-249 TALC CARBONATE SCHIST, LT GRAY | | | | | | |
| | | 249-255 TALC CARBONATE, LIGHT GREEN-GRAY MINOR BLACK MAGNESITE SPECKS, WHITE VEINS | 50 | ∅ | TRACE | 1 | 85 | 67.0 / 74.6 |
| 30 | | 255-259 TALC CARBONATE/CHLORITE SCHIST DARK GRAY GREEN | | | | | 87 | |
| 20 | 45° 15° | 259-265 TALC CARBONATE SCHIST, FOLIATED, LIGHT GREEN GRAY    EOH 265' | 65 | ∅ | ∅ | <1 | EOH | 92-2 255-265 |

Protected Document - Subject to Protective Order

IMERYS 435994

Exhibit 110

# U.S. BORAX DRILLING LOG

HOLE # 92-4    1 of 3

PROJECT Hamm Mine    STATE Vermont    COUNTY Windham    DATE 4/29/92

LOCATION N 9269.4 E 10132.9    BEARING S50°E    INCLINATION -50°    TOTAL DEPTH 267'

STARTED 4/28/92    COMPLETED 4/29/92    ELEV. 1779.5    CORE SIZE/DIA. NX 1⅞"

DRILLING CONTRACTOR Maine Diamond Drilling    GEOLOGISTS. S. Carpenter / R. Kel/e

| ORE TYPE | GRAPHIC LOG | STRUCTURE | CORE DESCRIPTION | % TALC | % AMPH. | % SULF. | % OPAQUE | % REC. | SAMPLE INTERVAL |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | N.S. | N.S. |
| | | | 2-3 BIOTITE GNEISS, DK GRAY TO BLACK | | | | | | |
| | | | 3-8 CHLORITIC DIKE | | | | | 40 | |
| | 50 | | 8-10 MASSIVE QUARTZ VEIN, WHITE | | | | | | |
| | | | BULL QUARTZ, w/ CHLORITE BLEBS | | | | | 55 | |
| | | | 10-15 CHLORITIZED GNEISS, DARK GREEN, | | | | | | |
| | 20 | 30° | FLAKY CHLORITE | 65 | | | | 50 | 75.1 / 63.7 |
| | | | 15-20 TALC CARBONATE SCHIST, LIGHT GREEN | | 0 | TRACE | 1 | | |
| | 30 | 40° | 21 FAULT GOUGE | 55 | | | | 90 | 92-4 15-32 |
| | | | 20-32 TALC CARBONATE, LIGHT GREENISH | | | | | | |
| | | | GRAY, SPECKLED w/ BLACK MAGNESITE | | | | | | |
| | 50 | | 32-36.5 CHLORITIC DIKE, DARK GREEN | 60 | 2-3 | 1 | 1 | | |
| | 20 | | MINOR MAGNESITE + PYRITE | | | | | 90 | |
| | 50 | | 36.5-37.5 TALC CARBONATE SCHIST, w/ | | | | | | |
| | | | FIBROUS ACTINOLITE AT LOWER CONTACT | | | | | 100 | 77.7 / 70.8 |
| | | 40° | 37.5-41.9 CHLORITIC DIKE, DARK GREEN | | | | | 90 | |
| | | | BIOTITE 2-3% | | | | | | |
| | 20 | | 41.5-45.5 QUARTZ VEIN, WHITE TO CLEAR | | | | | | |
| | 30 | | 45.5-54.5 MIXED CHLORITE DIKE w/ | 50 | 0 | TRACE | 1 | | 92-4 50-62 |
| | | | ABUNDANT QUARTZ, ACTINOLITE TRACE -54.0 | | | | | 85 | |
| | | 60° | 54.5-62 TALC CARBONATE, LIGHT GREEN | | | | | | |
| | | | TO GREEN GRAY, SOME SCHIST AT TOP, MINOR | | | | | 100 | |
| | | | FIBROUS ACTINOLITE AT UPPER CONTACT | | | | | | |
| | | | 62-75.5 BIOTITE SCHIST, DARK GRAY TO | | | | | 75 | |
| | | | BROWNISH BLACK, ABUNDANT BIOTITE | | | | | | |
| | | 40° | 75.5-77 CORE LOST | | | | | 65 | 76.9 / 56.1 6PPM |
| | | | 77-149.5 TALC CARBONATE, LIGHT TO MEDIUM | | | | | 90 | |
| | | | GREEN GRAY, BLACK MAGNESITE SPECKS | 35 | 0 | 0 | 2 | | 92-4 77-90 |
| | 30/40 | | SOME AREAS MOTTLED WITH CHLORITE | TO | | | | 90 | |
| | | | | 45 | | | | | 74.1 / 53.9 |
| | | 50° | | | | | | 100 | 92-4 90-105 |

FOOTAGE

U.S. BORAX DRILL LOG    HOLE # 92-4    Page 2 OF 3

PROJECT Hamm Mine    STATE Vermont    COUNTY Windham    DATE 4/29/92

LOCATION N9269A E10132.9    BEARING S50°E    INCLINATION -50°    TOTAL DEPTH 265'

STARTED 4/28/92    COMPLETED 4/29/92    ELEV. 1779.5    CORE SIZE/DIA. NX 17/8"

DRILLING CONTRACTOR    Maine Diamond Drill    GEOLOGIST S. Carpenter / R. Kellie

| ORE TYPE | GRAPHIC LOG | CORE DESCRIPTION | % TALC | % AMPH | % SULF | % OPAQUE | % REC. | SAMPLE INTERVAL |
|---|---|---|---|---|---|---|---|---|
| 30 | | | 45 | Ø | TRACE | 1 | 95 | 74.5 / 59.6 — 92-4 105-120 |
| | | | | | | | 100 | 75.8 / 58.3 — 92-4 120-135 |
| | | | | | | | 100 | |
| 40 | | | 35 | Ø | <1 | 1-2 | | 70.5 / 55.7 — 92-4 135-148 |
| | | 149.5 - 176.5 SERPENTENITE, DARK GREEN with NETWORK OF MAGNESITE VEINLETS FINE SPECKS OF MAGNETITE | 5-10 | | | 2-3 | 100 | |
| | | | | | | | 100 | |
| | | | | | | | 100 | 70.2 / 57.3 |
| 30 | | 176.5 - 265 TALC CARBONATE, MEDIUM GREEN-GRAY, BLACK MAGNESITE MOTTLING, SCATTERED THIN (<1') SCHIST ZONES MAINLY IN LAST 20' 250-265 MINOR PYRITE (<1%) | 50 | Ø | TRACE TO 1 | 1 | 100 | 92-4 178-190 |
| | | | | | | | 100 | 72.6 / 54.7 — 92-4 190-205 |

FOOTAGE (vertical axis): 105, 110, 115, 120, 125, 130, 135, 140, 145, 150, 155, 160, 165, 170, 175, 180, 185, 190, 195, 200

Protected Document - Subject to Protective Order    IMERYS 436001

# U.S. BORAX DRILL LOG

HOLE # 92-4    SHEET 3 of 3

PROJECT Hamm Mine   STATE Vermont   COUNTY Windham   DATE 4/29/92

LOCATION N9269.4    BEARING _____   INCLINATION _____   TOTAL DEPTH _____

STARTED _____  COMPLETED _____  ELEV. _____  CORE SIZE/DIA. NX 1⅞"

DRILLING CONTRACTOR Maine Diamond Drill    GEOLOGIST _____

| ORE TYPE | GRAPHIC LOG | CORE DESCRIPTION | % TALC | % AMPH. | % SULF. | % OPAQUE | % REC. | SAMPLE INTERVAL |
|---|---|---|---|---|---|---|---|---|
| | 50 | | | | | | 100 | |
| | | | | | | | | 15.8 / 51.7  92-4 205-280 |
| | | | | | | | 95 | |
| | | | | | | | 95 | 76.9 / 56.7  92-4 220-250 |
| | | | | | | | 95 | |
| 30   45 | | | 50 | Ø | TRACE TO 1 | 1 | 100 | 17.9 / 60.2  92-4 235-250 |
| | | | | | | | 95 | 17.9 / 62.0  92-4 250-265 |
| | | | 262' DRILLERS REPORT WATER, FLOWS ≈200gpm ARTESIAN FLOW; PLUGGED AND CEMENTED | | | | | 100 | |
| | | 262.5-267 BIOTITE GARNET GNEISS, BROWN-BLACK, WELL FOLIATED, PROBABLE | | | | | 100 | |
| | 40 | HANGING WALL COUNTRY ROCK ✳ | | | | | | |
| 267  EOH | | | | EOH 267 | | | | |

FOOTAGE (205–300)

Protected Document - Subject to Protective Order