**Ex. 23**

PLEASE USE ALL CAPITAL LETTERS AND DO NOT INCLUDE PUNCTUATION

Underlined terms have the meanings given to them in the accompanying Master Ballot

| CLIENT ID | LAST NAME | SUFFIX (e.g., Jr., II, III etc.) | FIRST NAME | MIDDLE NAME OR INITIAL | LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | DATE OF BIRTH (MM/DD/YYYY) (For use only if Client does not have a social security number) | VOTE TO ACCEPT OR REJECT THE PLAN (Select ACCEPT or REJECT) | BASIS FOR VOTING AUTHORITY (Select OPTION A CERTIFICATION or OPTION B CERTIFICATION) | DISEASE TYPE QUESTION: What disease type is the Client's Channeled Talc Personal Injury Claim based upon? (Select OVARIAN CANCER, GYNECOLOGICAL CANCER or OTHER DISEASE) | DISEASE TYPE QUESTION: (Specify disease only if selected disease type is "OTHER DISEASE") | DIAGNOSIS QUESTION: Is the Client's Channeled Talc Personal Injury Claim supported by a diagnosis of the asserted disease type? (Select YES or NO) | CONSISTENT USE QUESTION: Did the Client (or, if the Channeled Talc Personal Injury Claim is being asserted by the estate, legal counsel, relative, assignee, or other representative of an injured or deceased individual, such individual) consistently use J&J Talc Products on her own perineal area after puberty for a minimum of four consecutive years? (Select YES or NO) | FIRST USE QUESTION: Was the Client (or if the Channeled Talc Personal Injury Claim is being asserted by the estate, legal counsel, relative, assignee, or other representative of an injured or diseased individual, such individual) first diagnosed with the asserted disease at least ten years following the first day of her use of J&J Talc Products on her own perineal area after puberty? (Select YES or NO) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48029003 | AARON | | JAMES | | 7398 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87637322 | AARONSON | | BONNIE | | 4345 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46990748 | AATEN | | MAR YAM YAHRID | | 1714 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62544001 | ABAD | | MARIA | | 6809 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76048613 | ABBEY | | CYNTHIA | | 4803 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44864097 | ABBOTT | | JOHN | | 6867 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 73898023 | ABDELJALIL | | MYRIAM | | 3003 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99165436 | ABDILLA | | LINDA | | 6055 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60385556 | ABDUL MALIK | | NASEERAH | | 3667 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45510609 | ABEL | | VERONICA | | 2884 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43353388 | ABELES | | LINDA | | 7360 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67512915 | ABERNATHY | | SARA | DIANE | 0188 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67762771 | ABNEY | | KATHY | | 6887 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93047360 | ABNEY | | KIMBERLY | | 4949 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84780155 | ABNEY | | MARY | CAROLYN | 5145 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56713870 | ABOLOS | | CHRISTINA | | 1127 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76216363 | ABOOD | | MADONNA | | 7657 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66310713 | ABRAHAM | | ALONZITTA | | 4867 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79908448 | ABRAHAM | | PATRICIA | | 9822 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33634463 | ABRAM FLOWERS | | STEPHANIE | | 3319 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27814405 | ABRAN | | KATRINA | | 5652 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33707564 | ABRIANI | | JAYNE | | 2139 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77739344 | ACEVEDO | | ENID | | 9832 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39323860 | ACEVEDO | | MELISSA | | 5253 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59956744 | ACHESON | | MARY | | 1965 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98842620 | ACORD | | LINDA | K | 3026 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36558035 | ACORS | | ADRIENNE | | 1275 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64685499 | ACOSTA | | GLORIA | | 8144 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38083309 | ACQUAVIVA AUBIN | | PATRICIA | | 3149 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33506935 | ADAIR | | RACHEL | | 1617 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 57010040 | ADAM | | ELIZABETH | A | 0494 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 97311616 | ADAM | | LAURA | | 6986 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20834275 | ADAM | | ROBERT | | 5061 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67638161 | ADAMI | | KATHLEEN | | 5233 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20714655 | ADAMKOWSKI | | MARY | ANN | 8773 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61696631 | ADAMS | | ALICE | | 6879 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61343076 | ADAMS | | ANNETTE | | 2336 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 71703728 | ADAMS | | BARBARA | | 3496 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50525894 | ADAMS | | CAROLYN | RAE | 1072 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45157655 | ADAMS | | DEANN | | 6692 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64172525 | ADAMS | | DEBRA | KAY | 4092 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56347749 | ADAMS | | DONNA | J | 7391 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 35224693 | ADAMS | | DOROTHY | M | 4372 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52066627 | ADAMS | | FAY | | 9753 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73806801 | ADAMS | | JANIS | LOUISE | 4666 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17521732 | ADAMS | | LASHUNDRA | | 6518 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 73169346 | ADAMS | | LASONIA | | 8431 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33330023 | ADAMS | | M JOVAN DOMINIQUE | | 9612 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93072466 | ADAMS | | MARIE | | 0791 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 57534757 | ADAMS | | MARION | | 9122 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70035351 | ADAMS | | TOBY | GENE | | 1975 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75440552 | ADAMS CHARLES | | CELIA | | 4124 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36357137 | ADAMSON | | SYLVIA | | 7725 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50851900 | ADDELSTON | | JUDY | | 9037 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| 27870399 | ADDISON | DIANNE | G | 0879 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40812518 | ADDISON | JOYCE | | 3120 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 78351015 | ADDISON | KAREN | | 3487 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 15949550 | ADDLEMAN | KAREN | | 7938 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 25872703 | ADERHOLT | STEPHEN | | 4378 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 71374159 | ADGATE | JANICE | | 3890 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 39508870 | ADKIN | JUDY | | 9393 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 74952544 | ADKINS | DARILYN | | 2687 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 45422687 | ADKINS | DEBORAH | | 5550 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 35770319 | ADKINS | DERICK | | 4901 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 68039559 | ADVANI | PUSHPA | | 6768 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 76466327 | AERY | LINDA | | 6973 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 72093126 | AFONSO | CARMEN | | 1905 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 98675137 | AGRESS | LLEWELLYN | | 3015 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 46913589 | AGRONT | STELLA | | 2834 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 65119940 | AGUILAR | ANGELINA | | 3796 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 20230161 | AGUILAR | CYNTHIA | | 9753 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 70974291 | AHEARN | MARGARET | | 0162 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 61502912 | AHERN | STACEY | | 2129 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 58365990 | AHMED | PHYLLIS | | 8129 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 39213798 | AHO | KAREN | | 4027 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 52868871 | AIELLO | LYNDA | | 6276 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 20832241 | AIKEN | COLETTE | RENEE | 7713 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 35630813 | AIME | ALEXANDRA | | 2519 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 51389508 | AINSWORTH | SUSAN | | 9789 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 88622772 | AIYAUHOMON | BEATRICE | | 3154 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 27738045 | AKERS | DEBORAH | | 0259 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 33037092 | AKIN | JENNIFER | | 1950 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 47171825 | ALBANO | BARBARA | | 2986 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 16971464 | ALBEDYLL | LINDA | | 5385 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 78232110 | ALBERDING | ROSEMARY | | 5331 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 96234311 | ALBERT | BETH | | 7425 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 48707491 | ALBERT | KATHLEEN | | 2891 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 47996170 | ALBERT | LULA | | 8553 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 31877283 | ALBERTS | WENDY | | 8861 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 44387712 | ALBEY | JAMES | RONALD | 4481 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 76736604 | ALBRITTON | CONNIE | | 1274 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 58258384 | ALDERMAN | MELISSA | D | 0997 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 79192118 | ALDRICH | SHERYLE | R | 5884 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 17956295 | ALDRIDGE | SUSAN | IRENE | 9236 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 37015261 | ALERS | MARY | | 4716 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 56333301 | ALEXANDER | CLAYTON | | 3352 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 75627144 | ALEXANDER | DORINE | | 6224 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 29996796 | ALEXANDER | ECHO | | 3122 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 97348268 | ALEXANDER | JENNIFER | | 2909 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 30766300 | ALEXANDER | KATHRYN | | 1113 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 90768972 | ALEXANDER | LYNN | | 8612 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 58494455 | ALEXANDER | MARY | JANE | 1192 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 66039685 | ALEXANDER | ROBERT | | 5200 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 51985579 | ALEXANDER | VERONICA | | 7753 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 96447326 | ALFORD | JACQUELINE | | | 1957 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 20071046 | ALFORD | MARY | E | 0255 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 27280118 | ALFORD | MISTY | | 0400 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 68560255 | ALFORD | NORMA | | 8924 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 83058943 | ALFORD | RUBY | J | 7024 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 84899535 | ALFORD POWELL | VALERIE | | 2532 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 67806802 | ALFRED | SHIRLEY | ANN | 4947 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 18928009 | ALGER | CHARLES | | 9321 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 29840796 | ALLEN | BARBARA | | 0193 | | ACCEPT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 33460728 | ALLEN | BENJAMIN | | 7213 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 64424193 | ALLEN | CARLA | | 0362 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 40133491 | ALLEN | CAROL | | 6075 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 32891133 | ALLEN | CLAIRE | | 6373 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 79005928 | ALLEN | CYNTHIA | | 3714 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 19775858 | ALLEN | DEBBIE | | 3844 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 14949849 | ALLEN | GLENDA | S | 2215 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 85514383 | ALLEN | GREG | | 3698 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 60372292 | ALLEN | JAMIE | | 2292 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 49616418 | ALLEN | JEORDON | | 8198 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 54663558 | ALLEN | KELLY | COLEEN | 9633 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 70538469 | ALLEN | KERRIE | | 7387 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 28991406 | ALLEN | LAMIKHA | | 1024 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 54255723 | ALLEN | LULA | | 6660 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 34991776 | ALLEN | PEGGY | LYNN | 8369 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |

| 16476056 | ALLEN | PHILIP | | 5032 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44679333 | ALLEN | SHARON | | 8162 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78049582 | ALLEN | SHIRLEY | | 9240 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 35316212 | ALLEN | SYNIRA | | 7207 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49236292 | ALLEN | VERONICA | | 9859 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80361251 | ALLEN | VICTORIA | | 2890 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98329249 | ALLEN HAM | LOUREN | | 1498 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47037758 | ALLISON | ANGELA | MARIE | 0544 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20526303 | ALLISON | HELEN | | 8080 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43785095 | ALLISON | IDA | | 3738 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49111167 | ALLISON | MARY | CATHERINE | 7257 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 72470289 | ALLISON | PAMELA | | 6205 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99443750 | ALLISON | SEAN | | | 1976 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 96606655 | ALLMENDINGER | MICHELLE | | 0020 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75905063 | ALLOCCA | DEBORAH | A | 1741 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25941238 | ALLS | ANTOINETTE | | 4969 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65716801 | ALLSHOUSE | MICHAEL | | 7563 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82107368 | ALLTOP | NANCY | | 7390 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76854915 | ALMADEN | REGENA | | 0639 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42158451 | ALMARAZ | MISTY | DAWN | 4753 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80954587 | ALMARAZ | TAMMIE | | 9900 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85819888 | ALMEIDA | JEROME | | 7706 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30420260 | ALONZO | SYLVIA | | | 1964 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52420055 | ALPHONSO | VICTORIA | | 7704 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64824399 | ALSABERY | MARY | ANNE | 9712 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17923295 | ALSTON | MURIEL | | 4560 | | ACCEPT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67202870 | ALSTROM | NORMA | | 3422 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95054478 | ALSUP | WAYMON | KEITH | 3645 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84035684 | ALVARADO | CHERYL | | 4371 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15118047 | ALVARADO | NILDA | | 0920 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42644581 | ALVAREZ | FRANCES | | 5818 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47948043 | ALVAREZ | ODALIS | | 1045 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62014321 | ALVIS | KATHRYN | LEANN | 3826 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25351652 | ALWRAN | PEARL | | 3280 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 22145324 | ALZAMORA | FELIPE | | | 1984 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90094124 | AMARA | DEBORAH | | 5324 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73808869 | AMBROSE | JOYCE | | 4984 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66187447 | AMBURN | SHAY | | 6987 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69360315 | AMENDOLA | MARIE | | 3585 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49583265 | AMES | DEBRA | | 2115 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31929516 | AMIRO | AMIR | | 9601 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35763863 | AMISTADI | MARY | | 4203 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94351441 | AMLONG | JOYCE | | 9162 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95294762 | AMODEI | DONNA | | 2039 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64206151 | AMOGRETTI | GLORIA | | 6710 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31704344 | AMRICH | JR | GEORGE | M | 0795 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75047439 | ANASTASI | MARY | JANE | 3250 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 16258324 | ANCRUM | GLORIA | | 3506 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76439431 | ANCRUM | TONYA | | 7262 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36782134 | ANDAL | ROSS | | 6256 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83765412 | ANDERSEN | MONICA | | 4778 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98893300 | ANDERSEN | RITA | ANNE | 5785 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39042821 | ANDERSEN | RUSSELL | W | 3109 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84018981 | ANDERSON | ALICE | FAYE | 5113 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67553015 | ANDERSON | ANGELIA | | 8485 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81738769 | ANDERSON | BARBARA | | 0122 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24731326 | ANDERSON | BRADFORD | | 3018 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54378364 | ANDERSON | CANDACE | | 7467 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58089360 | ANDERSON | CHARLENE | BERRY | 6246 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31922282 | ANDERSON | CHARLOTTE | | 1329 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91508610 | ANDERSON | CHERIE | | 3941 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41401441 | ANDERSON | CHRISTINE | E | 8016 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13703809 | ANDERSON | DARIUS | | | 1992 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85596032 | ANDERSON | DARLENE | | 1736 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79326137 | ANDERSON | DEAN | | 5017 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54234293 | ANDERSON | DEANNA | M | 3671 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21209091 | ANDERSON | DEBRA | | 6283 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44271131 | ANDERSON | DIANE | | 1686 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 61817812 | ANDERSON | DONALD | | 1066 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57657231 | ANDERSON | ESSIE | L | 2784 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67477192 | ANDERSON | GERALD | | 7232 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80782421 | ANDERSON | JENNIFER | | 6941 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15148742 | ANDERSON | JENNIFER | L | 7089 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11236769 | ANDERSON | JESSICA | | 5033 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

**Ex. 23**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85606546 | ANDERSON | KARENE | | 8406 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 11165111 | ANDERSON | LISA | | 8946 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 18391934 | ANDERSON | MARY | ELLEN | 6929 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 32551972 | ANDERSON | MECHELLAE | | 6929 | 2000 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 99206659 | ANDERSON | PATRICIA | | 4430 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 65970965 | ANDERSON | RENEE | | 3370 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 47935275 | ANDERSON | ROSA | | 9134 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 51664666 | ANDERSON | RYAN | | 7627 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 99174171 | ANDERSON | SANDY | | 5475 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 66531637 | ANDERSON | SARA | | 0285 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 35059055 | ANDERSON | SHEILA | | 7205 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 45449932 | ANDERSON | TAMMY | | 2633 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 13038453 | ANDERSON | TIA | | 8729 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 47732229 | ANDERSON | TYLEE | | 1191 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 69425837 | ANDERSON | TYLENA | M | 8752 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 55274621 | ANDERSON | VICKI | D | 6014 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 99543468 | ANDRES | DIANA | LYNN | 3268 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 90943694 | ANDRESSEN | JULIANNE | | 8333 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 29183032 | ANDREW | WALTRAUD | | 4419 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 38630293 | ANDREWS | BRENDA | | 6043 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 84056233 | ANDREWS | DOLORES | | 0296 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 37882268 | ANDREWS | EVE | | 3304 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 40934799 | ANDREWS | FANNIE | | 5190 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 91986015 | ANDREWS | GARY | | 0126 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 23647202 | ANDREWS | LAURIE | S | 5674 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 94885470 | ANDREWS | PATRICIA | | 8007 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 11318749 | ANDREWS | TAMMIE | LYNN | 1733 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 47425230 | ANDREWS BISNETT | PAMELA | | 9780 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 56392271 | ANGEL | CHARLES | R | 4377 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 28846515 | ANGEL | SARAH MARIE | | 1082 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 67981790 | ANGELES | LANCE | | 5221 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 14514354 | ANGELETY | LETICIA | | 6314 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 99642042 | ANGELL | BARBARA | | 8580 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 55808766 | ANGELL | JULIE | | 8795 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 89105901 | ANGELO | WENDY | | 8360 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 19710545 | ANGLIAN | BETTY | | 5287 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 81959272 | ANSCHULTZ | SUSAN | | 5494 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 66012970 | ANSELME | WANDA | | 3196 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 37484243 | ANSLEY | KIMBERLY | DENISE | 2095 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 21022890 | ANSTINE | BRIANNE | | 8030 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 93370208 | ANTHONY | ANITA | | 3348 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 55803652 | ANTHONY | APRIL | | 2747 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 81289965 | ANTHONY | CONNIE | | 4071 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 70810467 | ANTHONY | JOANN | R | 5487 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 81833753 | ANTHONY | PATRICIA | | 9423 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 19214465 | ANTHONY | STEPHANIE | | 4404 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 24384961 | ANTONIO | MARIA | | 6541 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 42317588 | ANZALONE | BONITA | | 7828 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 30128208 | APARICIO | CONSTANCE | | 9031 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 82875371 | APODACA | TALINA | | 1344 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 11752537 | APPLEWHITE | DAMETA | | 1215 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 88718582 | APPLEWHITE | LISA | | 2841 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 88709727 | APRILE | FRANCESCA | | 4267 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 42225407 | ARBIZO | LAREESA | | 7151 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 98713903 | ARBOUR | JOHANNA | E | 5858 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 60772503 | ARBRUZZESE | PATRICIA | | 4078 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 25163159 | ARBUCKLE | SANDRA | | 9386 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 58453402 | ARCACHE | AIDA | | 1905 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 92501362 | ARCEMENT | PATRICIA | ANN | 2983 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 27528999 | ARCHER | DENNA | L | 5631 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 98619102 | ARCHIE | KAREN | | 3555 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 82800117 | ARCHIE | THERESA | | 8151 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 54114112 | ARCHULETA | DENISE | | 9562 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 44689573 | ARCIACOLLINS | SUE | I | 9436 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 93627144 | ARD | BARBARA | | 3029 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 49603816 | ARDITTI | ELIZABETH | | 2256 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 52260727 | ARIAS | KRISTY | | 6232 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 89516795 | ARIETTA | GENEVIEVE | | 3375 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 27263049 | ARKADIE | ANDREA | M | 7942 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 98062063 | ARMAGOST | BONNIE | | 7273 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 24846066 | ARMATO | LINDA | | 2860 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 42448128 | ARMENDARIZ | DELIA | | 3147 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 29038588 | ARMENI | MICHELLE | | 7218 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 51578273 | ARMENTA | EDELMIRA | | 9616 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |

| ID | Last Name | Suffix | First Name | Middle | Num | Year | Status | Option | Cancer Type | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41786446 | ARMES | | LAURA | | 3189 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 20738778 | ARMISTEAD | | LYNNETTE | | 3612 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 54270047 | ARMONTROUT | | MARY | ANN | 4417 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 97740864 | ARMSTEAD | | BARBARA | LYNN | 6510 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 73321615 | ARMSTEAD | | CRYSTAL | | 4359 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 35129145 | ARMSTRONG | | CONNIE | | 4227 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 92331469 | ARMSTRONG | | DANIEL | | | 1975 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 91287314 | ARMSTRONG | | DONNA | | 5972 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 41007426 | ARMSTRONG | | JOSEPHINE | | 1200 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 81738780 | ARMSTRONG | | LILLY | | 9822 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 80930193 | ARMSTRONG | | LORETTA | | 8782 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 80999725 | ARMSTRONG | | LYNETTE | | 9733 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 95093958 | ARMSTRONG | | MICHAEL | | 4526 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 14486686 | ARMSTRONG | | SUSAN | | 8763 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 21562486 | ARNETT | | STEVEN | | 9314 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 27639665 | ARNOLD | | CAROLE | | 2618 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 45412599 | ARNOLD | | JODY | LEE | 3340 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 62920304 | ARNOLD | | MALESA | | 5177 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 72605423 | ARNOLD | | TORI | L | 9077 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 37966023 | ARNOULT | | SALLIE | FRANCES | 9316 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 82759142 | ARON | | MADELINE | | 5689 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 78434268 | ARONEAU | | KATHARYN | | 8461 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 23866304 | ARONISS | | KIM | | 0533 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 75221738 | ARREDONDO | | MARY | L | 1272 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 90553509 | ARRENDALE | | MARCIA | | | 1941 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 84545064 | ARRINGTON | | ANDREA | | 0385 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 73556322 | ARRINGTON | | CLAIRE | AGNES | 2182 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 41107819 | ARRINGTON | | DEBBIE | | 2765 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 22332290 | ARRINGTON | | JUDY | | 0753 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 28556137 | ARRINGTON | | LESLIE | | 6763 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 15963539 | ARROWOOD | | DEBORAH | | 6719 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 54904445 | ARROYO | | PEGGY | LEE | 0163 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 74321903 | ARSENAULT | | DONNA | | 3545 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 81407824 | ARSENAULT | | VICKI | LYNN | 3184 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 62703169 | ARTEAGA | | DOREEN | | 3045 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 87964998 | ARTEAGA | | SHIRLEY | | 1873 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 63676136 | ARTERBRIDGE | | TINA | | 7427 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 81849898 | ARTHUR | | TONYA | L | 2649 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 21654433 | ARTIAGA | | JOANN | | 3273 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 87524421 | ARVELO | | VALERIE | | | 1958 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 35215999 | ASCANO | | ODALYS | | 4249 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 43580988 | ASCHENBRENNER | | GLINDA | L | 6907 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 40955928 | ASENOGUAN JONES | | MINNIE | | 7536 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 68348201 | ASHBURN | | LINDA | K | 4563 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 57187189 | ASHFORD | | GWENDOLYN | | | 1967 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 43769807 | ASHLEY | | BETTY | | 8955 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 77121914 | ASHLINE | | TAMMY | | 1771 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 83507258 | ASHTON | | JANICE | | 2656 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 80898092 | ASHWORTH | IV | JAMES | RICHARD | 3198 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 70938576 | ASKENETTE | | DEBRA | | 8387 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 18267194 | ASSANTE | | GAIL | | 3807 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 14811442 | ASTLE | | JAMIE | | 4431 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 75432151 | ASZTALOS | | CHARLOTTE | | 6920 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 93266674 | ATIR | | LINDA | L | 9380 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 87874933 | ATKINS | | ANITA | | 8704 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 44132325 | ATKINS | | ROSE | | 5274 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 39385965 | ATTAWAY | | WILDA | A | 7012 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 37592513 | ATTENDORN | | KAREN | | 5947 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 11716492 | AU | | CARIN | | 2635 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 78846864 | AUERBACH | | ALLISON | | 8164 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 92107117 | AUGUSTINE | | NICOLE | | 8991 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 97183056 | AULD | | ANITA | | 9966 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 95520326 | AULTMAN | | DOROTHY | | 6889 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 28763582 | AULTMAN | | KATHERINE | | 3670 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 30560354 | AUSTIN | | CHRISTINA | | 9027 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 12292391 | AUSTIN | | ERIN | | 8417 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 61049591 | AUSTIN | | NANCY | B | 2505 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 42345876 | AUSTIN | | NICOLE | ANNE | 8053 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 25360547 | AUSTIN | | PATRICIA | | 5104 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 77698197 | AVANT | | LANIER | | 3686 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 94737501 | AVANT | | LYNETTE | | | 1963 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 49117110 | AVENT | | APRIL | | 1470 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 99289994 | AVILA | | BONITA | | 9835 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 81663952 | AVILA | | NANCY | | 5592 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |

| 44988967 | AWWAD | KITAM | | 0325 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 80342161 | AYALA | YVONNE | | 0141 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 38922535 | AYERS | CLYDENA | S | 5817 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39486646 | AYERS | DOROTHY | | 4153 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32168725 | AYERS | MOIRA | | 8299 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15395497 | AYERS | SONYA | MARIE | 8673 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84178627 | AYKENS | NICHOLAS | | 4316 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56375889 | AYLWARD | DEBRA | | 3267 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 71886752 | AYRE | DIANE | | 3473 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14674216 | AZARIAN | BARBARA | | 5967 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17615861 | AZBELL | ANN | | 2765 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 12135870 | AZEVEDO | SHARON | | 7798 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68391858 | AZIMI | AZAR | | 5618 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41017067 | AZIZ | EDNA | | 9001 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73342590 | AZIZ | SHNO | | 6090 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72228415 | AZNAR | DEBORAH | | 9497 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 48403146 | BAARS | KENNETH | | 6661 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57552140 | BABB | MARJORIE | A | 6319 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27060584 | BABCOCK | MONA | | 8085 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54584916 | BABCOCK | SANDI | | 5034 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89014215 | BABERS | ROSE | | 8101 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33771230 | BACA | PATRICIA | | 0132 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45245406 | BACK | CHERI | | 3258 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47135773 | BACKLUND | JEAN | | 1578 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29538141 | BACON | DERAL | | 5078 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 86174322 | BACON | DOROTHY | | 8370 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65610217 | BACON | SANDRA | | 7132 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94856710 | BAGGETT | ILONA | | 7832 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60233476 | BAGGETT | LORA | | 0109 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29821077 | BAHRE | JAMES | H | 0606 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88472305 | BAILES | DOREEN | | 6749 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91474850 | BAILEY | ALMETER | | 3773 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56528167 | BAILEY | BRENDA | | 4190 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 86804045 | BAILEY | DEBORAH | RENEE | 8157 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75296883 | BAILEY | ELIZABETH | | 7158 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | 7158 |
| 87669033 | BAILEY | GARLAN | LEE | 6399 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60605680 | BAILEY | JANE | | 4965 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63614430 | BAILEY | JANET | MARIE | 6002 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15779223 | BAILEY | JOELLA | | 6910 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 23879750 | BAILEY | JOYCE | | 5128 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25587330 | BAILEY | KELLI | | 1026 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31271124 | BAILEY | KELSEY | LYNN | 5990 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44381397 | BAILEY | LENA | | 0059 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | 0059 |
| 55654796 | BAILEY | LINDA | | 1587 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80296428 | BAILEY | MARK | | 0038 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 86636976 | BAILEY | ROBERT | | 8154 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81200764 | BAILEY | SALLY | | 7340 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56061977 | BAILEY | SHERETTA | | 6338 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26774790 | BAILEY | TINA | | 2375 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21431418 | BAINES | ROSALIND | | 6938 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77278478 | BAIR | JUDITH | | 2572 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93512077 | BAIRD | JOHN | WILLIAM | 1816 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 50572052 | BAITEY | DOROTHY | | 1014 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 57425789 | BAKER | BEATRICE | | 3399 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59660374 | BAKER | CECILIA | | 3316 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11628971 | BAKER | CLARA | E | 3385 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92155395 | BAKER | DEBORAH | | 8414 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32686327 | BAKER | KATHY | H | 0034 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93666767 | BAKER | LUANN | | 8754 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43395876 | BAKER | MARY | KATHERINE | 1830 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22269913 | BAKER | MISTY | | 1963 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94615732 | BAKER | SHERRY | | 0880 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | 0880 |
| 98863209 | BAKER | SUSAN | | 8040 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15886562 | BAKER | SUSANNAH | | 9002 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88306912 | BAKER | THOMAS | MARK | 3840 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42070025 | BAKER | WANDA | | 3729 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21847412 | BAKKACH | ANDRIA | | 5863 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66204838 | BAKKEN | BRAD | | 7838 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45657703 | BAKMAN | DEBBIE | | 1055 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27774468 | BAL | RAYNA | | 6759 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72666837 | BALBOA | LISANDRA | | 2763 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61901791 | BALDERRAMA | DIANA | | 5580 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54474728 | BALDRICK | VIOLET | | 7265 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90823983 | BALDRIDGE | PAULINE | S | 1343 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

**Ex. 23**

| 88753708 | BALDWIN | GLORIA | | 3730 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76448884 | BALDWIN | JEANNE | | 7076 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70255346 | BALDWIN | SHARON | | 0386 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51695063 | BALDWIN | SONJA | | 4220 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15988781 | BALE | PAMELA | | 9677 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72714670 | BALES | SANDRA | | 0760 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46212690 | BALESTRERE | TONI | L | 7842 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 55902961 | BALL | JUANITA | | 5762 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39602458 | BALL | STEVEN | | 9183 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92387776 | BALLARD | SHARON | K | 4426 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45965776 | BALLARD | VENICE | E | 7983 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32016110 | BALLARD | WILLIAM | | 6834 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13508616 | BALLOU | FLORETTA | | 8132 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 82900359 | BALOUGH | HAROLD | | 2191 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26976160 | BALZER | DIANE | | 6641 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 50736946 | BANALES | BERTHA | L | 0847 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11593751 | BANDOH | ABYSSINIA | | 2722 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30938087 | BANGERT | MYKA | | | 1977 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44744077 | BANKS | ASHLEY | | 8946 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 92432385 | BANKS | ESTHER | DEAN | 2106 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14630015 | BANKS | LASONIA | | 9277 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93823273 | BANKS | LINDA | | 2766 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20851243 | BANKS | MONICA | DIANE | 0232 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51534551 | BANKS | PRUNELLA | | 0029 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94849752 | BANKS | SHARON | | 6152 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91351689 | BANKS | TYLER | | 2137 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19731778 | BANKS ANDERSON | SHIRLEY | | 2657 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 73289656 | BANKS BROWN | TERESA | | 7429 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81855260 | BANKS COCHRAN | MARVALENE | | 8588 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61056377 | BANKS GARVIN | CARRIE | | 7547 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 72374539 | BANKSTON | CATHERINE | | 0586 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41859186 | BANNAR | DOROTHY | | 9021 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79430378 | BARANICH | TERRI | ANN | 6415 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18550873 | BARBEE | PATRICIA | | 1164 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61835871 | BARBER | ALMALFA | | 6012 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67026442 | BARBER | AUDREY | | 7777 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39708102 | BARBER | CAROL | | 4646 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96057686 | BARBER | DENISE | E | 1108 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33867169 | BARBER | LENA | | 4138 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94458943 | BARBER | LINDA | C | 1139 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67223282 | BARBER | PHYLLIS | WEBB | 4332 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 84817062 | BARBERA | MARYANN | | | 1958 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50732787 | BARBOSA | TINA | | 4541 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98092429 | BARCELLONA | KATHRYN | | 5381 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58280781 | BAREFIELD | ESSIE | | 9529 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65891286 | BARETTA | LINDA | | 0638 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86422474 | BARFIELD | SHAR | | 2960 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 82970847 | BARGE | ROCHELLE | | 9422 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64472772 | BARHAM JACKSON | PATRICIA | | 2348 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 84696748 | BARKER | DEBORA | C | 5982 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54775125 | BARKER | IVA | F | 5665 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91743900 | BARKER | PATRICIA | | 8138 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85736613 | BARKER | PEGGY | SUE | 1039 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24396162 | BARKER | SHIRLEY | | 3479 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22586748 | BARLOW | SHEILA | | 9346 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40773923 | BARNES | BERNICE | | 8363 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46022820 | BARNES | BRENDA | | 4998 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99204724 | BARNES | CHERYL | | 9747 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 97992707 | BARNES | CYNTHIA | | 8104 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77462760 | BARNES | DANA | | 5279 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63930772 | BARNES | KATHY | J | 1316 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27805113 | BARNES | KISHA | | 5119 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45237042 | BARNES | LIDDIE | IRENE | 9967 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12724827 | BARNES | LORETTA | KIM | 4081 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 97921739 | BARNES | ROSALIND | | 5067 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 48203286 | BARNES | SANDRA | | 7627 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40328943 | BARNES | SUSIE | L | 6729 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 48285578 | BARNETT | CAROL | | 4624 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98351803 | BARNETT | DAWN | | 0930 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95426011 | BARNETT | DONNA | | 3590 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25854352 | BARNETT | KIM | | 2809 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81326865 | BARNETT | LAURA | | 3432 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87909749 | BARNETT | RUBY | | 2705 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76123788 | BARNETT | TAMMY | | 6754 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46633691 | BARNHART | JONI | | | 1405 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 45052635 | BARNHART | TRINA | | | 6226 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 64968770 | BARNWELL | PATRICIA | | | 6954 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 59685432 | BARON | LHYA | | | 7270 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 90207233 | BARONE | ELVIRA | | | 2232 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 74009011 | BARONE | MICHAEL | | 1968 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 90347110 | BARR | BETTY | | | 6603 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 13224376 | BARR | DOLLY | | | 1469 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 52223076 | BARR | GAIL | | | 2894 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 34497148 | BARR | MARY | | | 1735 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 53353525 | BARR | SHARON | ANN | | 9544 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 49144601 | BARR | TERRI | | | 1374 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 27019943 | BARR | VIRGINIA | HELEN | 1937 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 50806053 | BARRACK PALMER | HILLARY | | | 6181 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 48540200 | BARRACO | CHRISTINA | | | 7533 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 60374208 | BARRE | GINA | M | | 6796 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 60479953 | BARRERA | MAXIMO | JACOBITZ | 2002 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 91606058 | BARRERO | HERMINIA | | | 7579 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 97825681 | BARRETT | ANGELA | | | 8711 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 57811179 | BARRETT | BETTY | ELIZABETH | | 2878 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 32774032 | BARRETT | MARGARET | FAYE | | 9635 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 43203490 | BARRETT | RONALD | H | 1929 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 79461297 | BARRETT | SHIRLEY | | | 0956 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 16336843 | BARRETT | TAWANA | | | 6701 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 29400383 | BARRINGTON | TEBNII | | | 2291 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 87721394 | BARRON | JAINE | | | 1620 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 93664375 | BARRY | SCOTT | | | 8603 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 67310330 | BARSALOUX | MARY | | | 9436 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 17894013 | BARTELL | JOEL | | | 5624 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 57185213 | BARTELS | JUSTINE | | | 8635 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 13349215 | BARTLETT | BARBARA | | | 2980 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 40235418 | BARTLETT | CAROL | | | 5855 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 52298366 | BARTOLOMEU | GERALDINE | | | 1747 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 74077068 | BARTON | CINDY | MAY | | 5573 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 78115214 | BARTON | DIANE | | | 8988 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 35714970 | BARTOSZEK | JOAN | | | 0956 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 86176017 | BASHA | LOVY | | | 2746 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 59501991 | BASHORE | CLYDE | | | 3163 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 85372018 | BASS | BETTY | | | 0022 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 71594334 | BASS | GENNETTA | ONDLENDA | | 4714 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 75583894 | BASS | MARGARET | A | | 9499 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 21793651 | BASS | OKSANA | | | 4655 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 87138534 | BASS | WILLIAM | | | 4410 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 88132915 | BASSETT | MELODY | | | 1107 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 62794125 | BASSLER | TAMELA | | | 3096 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 99714724 | BASSONG | BARBARA | | | 1544 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 42425303 | BATCHELDER | ANNE | E | | 0734 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 68651442 | BATCHELOR | CRISTY | | | 3448 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 14090383 | BATCHELOR | EUGENIA | ANN | | 7833 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 99218535 | BATES | JEAN | | | 6609 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 77866463 | BATES | JUDITH | W | | 9727 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 80102028 | BATES | LYNDA | M | | 1684 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 60515522 | BATES | NANCY | CHU | | 8764 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 97240564 | BATISTE | BAROLYN | | | 1081 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 43488210 | BATISTE | PATRICE | | | 6127 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 22735652 | BATTAGLIA | PAMELA | | | 1795 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 59970453 | BATTEN | GAIL | | | 4304 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 96845812 | BATTERSON | ROBIN | | | 4728 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 16513270 | BATTERTON | CAROL | ANN | | 3325 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 43423604 | BATTISTO | SUSAN | | | 2599 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 26367257 | BATTLE | SONYA | | | 9209 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 37268927 | BATTLES | CONNIE | | 1949 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 18241635 | BATTS | LISA | P | | 5221 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 26062992 | BATURA | NANCY | | | 7405 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 76340155 | BAUDER | CAROLYN | SUE | | 9400 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 15808218 | BAUER | JANET | | | 2275 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 20079497 | BAUER | LYNDA | F | | 5883 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 11821070 | BAUHS | RAY | | | 2463 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 51263561 | BAUKNECHT | JEFF | | | 0102 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 78429141 | BAUM | BETTY | | | 2618 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 38821525 | BAUM | STEVEN | | | 7256 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 78086314 | BAUMBERGER | MARIBEL | L | | 4902 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 63943484 | BAUMEISTER | LYNNE | | | 4280 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 92692734 | BAUMEISTER | SHERYL | | | 0096 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |

Ex. 23

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 84997825 | BAXLEY | JESSE | NORMAN | 3199 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 87352671 | BAXTER | OMEL | | 9553 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 74295683 | BAY | DEBORAH | | 6399 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 67418533 | BAY | ELMER | | 0923 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 73956915 | BAYHI | JULIE | | 7547 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 21022472 | BAYLES | PHYLLIS | FOX | 7422 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 29561616 | BAYLESS | LILLIE | | 3110 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 45027052 | BAYNE | PHYLLIS | SUAZO | 5739 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 28344588 | BAYSTER | DEBORAH | DAWN | 5067 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 15602818 | BAZEMORE | CHARLENE | | 2420 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 24166096 | BEACH | KATHY | | 0946 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 15431545 | BEACH | KERRY | | 5424 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 21307869 | BEADLING | LAURA | | | 1973 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 77633298 | BEALE | LAJUANA | | 7222 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 35644463 | BEALER | RONALD | | 6112 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 83395841 | BEALS | TASHA | | 6521 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 70060801 | BEAMAN | BARBARA | | 1126 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 70158128 | BEAMAN | MARGARET | ANDERSON | 2341 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 51979758 | BEAN | KAREN | S | 8260 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 13979112 | BEAN | PATRICIA | M | 7954 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 94279565 | BEAN | VENESSA | | 8416 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 22316458 | BEANE | MICHELLE | | 0200 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 52893610 | BEAR | TONIA | | 8901 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 65755117 | BEARD | MATTIE | | 5492 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 96792447 | BEASLEY | CAROL | ANN | 6239 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 49785671 | BEASLEY | DESSA | | 7853 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 51801639 | BEASLEY | KENNETH | | 9910 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 90738809 | BEASLEY | MARILYN | | 6503 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 64396658 | BEASON | TIFFANY | | 7113 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 21884382 | BEATTY | DONNA | | 3677 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 74474940 | BEAUMONT | NANCY | | 9300 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 49960986 | BEAVER | DORIS | J | 7025 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 21548327 | BECERRA | MARGARITA | B | 8577 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 15895723 | BECHARD | JORDAN | | 5094 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 71687454 | BECK | CAROL | EVELYN | 4061 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 19039247 | BECK | GOLDIE | H | 1330 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 46992688 | BECK | KATHLEEN | | 1676 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 86680974 | BECK | STEVE | M | | 1955 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 79648119 | BECK | SUSAN | | 6106 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 47126689 | BECKER | LISA | | 3644 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 28570033 | BECKERMAN | FREDERICK | | 1844 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 90252039 | BEDDINGFIELD | LARRY | JOE | 0450 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 29786221 | BEDELL | DOROTHY | HAMMELL | 9973 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 50981050 | BEDGOOD | DONNA | M | 6056 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 33206843 | BEEBE | MARY | | 3802 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 99725233 | BEECH | VICKY | LYNN | 3327 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 67923949 | BEELER | JEANNE | | 9254 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 34362552 | BEELEY | TINA | | 6816 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 19784919 | BEER | BARBARA | | 4021 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 91874562 | BEERS | BRENDA | | 4405 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 27618588 | BEETAR | DEMETRA | | 3041 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 41848684 | BEGAYE | AUDREY | | 8028 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 80529265 | BEGAYE | SHIRLEEN | | 6034 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 72566682 | BEGLEY | ELIZABETH | | 8796 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 35284815 | BEGLY | LINDA | | 6211 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 60462361 | BEGUN | RHONDA | | 5338 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 89244342 | BEH | ERICKA | | 8368 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 29524037 | BEHAN | SALLY | ANN | 2387 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 26799354 | BEIRNE | ROBERT | | 1862 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 59221074 | BEISHIR | JUDITH | | 5271 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 39295287 | BEJARANO | IRMA | A | 0905 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 67751523 | BELAIR | CONNIE | | 2626 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 66574368 | BELCHER | RITA | | 1134 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 45444044 | BELCHER MILLER | BERNICE | | 3664 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 41244333 | BELK | FRANK | | 3117 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 39197855 | BELKNAP | MIKE | | 7355 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 96217130 | BELL | ANNE | | 5340 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 45191469 | BELL | ANNIE | MAE | 3283 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 66781458 | BELL | CYNTHIA | | 2388 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 17784577 | BELL | DEBORAH | | 2325 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 41907855 | BELL | DIANE | | 5887 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 19863160 | BELL | DOROTHY | L | 9274 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 43224234 | BELL | FREEMAN | LEROY | 5450 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 48014359 | BELL | GAIL | | 0660 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |

| ID | Last | First | Middle | Number | Date | Status | Program | Cancer | Other | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31060010 | BELL | GARY | | 9297 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 73618084 | BELL | KRISTEN | | 5553 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44468502 | BELL | LATASHA | M | 3294 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76122167 | BELL | LEKISA | | 2326 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | VULVAR INTRAEPITHELIAL NEOPLYES | YES | YES | YES |
| 98755620 | BELL | LUCILLE | | 8167 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93153389 | BELL | LYNETTE | | 7935 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13280867 | BELL | MAMIE | | 4449 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89546399 | BELL | PAULA | J | 5765 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 86496341 | BELL | SAMANTHA | | | 1987 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72633077 | BELL | TRACY | | 8073 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75279173 | BELLA | DENNIS | | 0655 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91408027 | BELLARD | SABRINA | | 0988 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11616035 | BELLE | JESSICA | | 7617 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28099895 | BELLINA | LESLIE | | 5940 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33258728 | BELLINGER | MARTHA | EMILY | 8489 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76621746 | BELLOMA | WILLIAM | L | 1227 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69294313 | BELLOMONTE | CAROL | | 6179 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28606677 | BELONEY | GAIL | M | 3065 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33792107 | BELPULSI | JOYCE | ANN | 1407 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68418621 | BELSER | SHIRLEY | | 2701 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 12039495 | BELTON | LINDA | | 1201 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66646949 | BELTRAN | CARIDAD | | 9047 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 35784115 | BELUSH | CYNTHIA | | 7535 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29277482 | BELZMAN | JULIE | A | 5159 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97168000 | BENAGH | KIMBERLY | | 0468 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25539960 | BENDER | DIRK | | 4306 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71780078 | BENDOLA | JAMIE | | 1257 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 73881748 | BENEFIELD | JUANITA | | 2441 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63856457 | BENIGNO | SHERRY | | 1450 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68098038 | BENJAMIN | PATRICIA | | 1651 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88799452 | BENJAMIN | TONIA | Y | 4917 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69450222 | BENNETT | DARIN | | 4676 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15077966 | BENNETT | KAREN | | 2267 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97730285 | BENNETT | KELLEY | | 7293 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62565879 | BENNETT | LINDA | | 7111 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22387759 | BENNETT | MARIE | | 4062 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14880309 | BENNETT | MICHELLE | | 4992 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77063063 | BENNETT | MIMI | | 3227 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69940869 | BENNETT | STACEY | | 5043 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29546730 | BENNETT | SUZAN | | 1815 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31577908 | BENNETT | TARA | BEMIEL | 4110 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58987988 | BENNETT | TONI | | 3203 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57370680 | BENNETT | WANDA | | 2249 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72697876 | BENNETT | WANDA | | 8065 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61385247 | BENNETT | WILEY | | | 1957 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97514768 | BENNICI | ANNALISA | | 4103 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 52381531 | BENNINGS | CRYSTAL | | 8432 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36624407 | BENSON | CHERYL | S | 9680 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40750050 | BENSON | EASTER | | 9439 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49380895 | BENSON | MICHELLE | | 9271 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 97839547 | BENSON | VELVET | M | 7022 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 12085123 | BENSON HUTCHFUL | ANNETTE | | 3550 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99002167 | BENTHIN | BRENDA | | 0753 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14952752 | BENTLEY | CAROLYN | | 3483 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24518118 | BENTLEY | MARILYN | | 4200 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58842800 | BENTLEY | TERESA | | 4708 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40415472 | BENTO | JOSEPH | | 6878 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19833826 | BENTO | PRISCILLA | | 4442 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79688625 | BENTON | BARBARA | | 3412 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36507742 | BENTON | ROBERTA | | 3485 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65123596 | BENTON | WANDA | NADENE | 0883 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22687152 | BENZER | JULIE | ANN | 5868 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70894694 | BERARD | JOSEPH | THOMAS | 0013 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17731727 | BERARDI | LUCILLE | | 3763 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46204549 | BERBERICH | LOLA | | 0321 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91700092 | BERCIER | SUSAN | | 5920 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28301407 | BERENS | KATIE | JOANN | 2408 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19557185 | BERG | JACLYN | | 1164 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34314564 | BERGEN | MICHAEL | | 6155 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12439902 | BERGER | CATHERINE | | 6149 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69404097 | BERGER | HAZEL | | 4062 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49084049 | BERGER | SARI | | 7311 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74749047 | BERGHORST | LINDA | | 6432 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29619013 | BERGIN | JAMES | | 7130 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| 27647339 | BERGLUND | LINDA | | 1270 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50634142 | BERMUDEZ | MAYRA | | 1132 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88301403 | BERNABE | SHERYLL | | 0112 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77489394 | BERNAL | JULIA | | 8591 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23941996 | BERNARD | GLENDA | SUE | 2327 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 97901910 | BERNARD | JOHNNY | | 9184 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53413603 | BERNARDI | SHARON | | 9536 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99889178 | BERNHARD | DEANA | | 4663 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30739676 | BERNHARDT | TIMOTHY | | 0518 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28303004 | BERNHART | BARBARA | | 3948 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80605612 | BERRIOS | SONIA | I | 0015 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63440006 | BERRY | CHERYL | | 7121 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21213362 | BERRY | CHERYL | | 7703 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92666865 | BERRY | CHRISTINE | MARIE | 9902 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64298217 | BERRY | DANA | | 2588 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32671008 | BERRY | KENYA | | 0429 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94622936 | BERRY | MARCELLA | M | 5831 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 34268760 | BERRY | MARY | H | 6308 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99284823 | BERRY | PHILIP | | 1220 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82105220 | BERTAGNA | ROSEANN | | 2005 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48523728 | BERTALAN | SOPHIE | B | 0867 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33037441 | BERTHIAUME | MARIANNE | | 4577 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32297329 | BERTLING | DANA | | 6041 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90703453 | BERTRAM | TAMMY | | 1795 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80373170 | BERTRAND | FELICIA | | | 1963 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62190548 | BERTRAND | MARY | | 0017 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80121588 | BERTSCH | SHIRLEY | | 8790 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29834515 | BESHEARS | PEGGY | | 0365 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47845389 | BEST | ROSALYN | | 0863 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49528427 | BETHEA | STEPHANIE | | 2356 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96018283 | BETHEL | JOAN | LEWIS | 1645 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58918744 | BETHUNE | MARY | | 8312 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69368198 | BETKE | CYNTHIA | | 3362 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76943715 | BETSINGER | BRIDGET | | 2975 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81385005 | BETTENCOURT | COREY | | | 1992 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19890602 | BETTS | DERRICK | | 6595 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91066498 | BEURMAN | BONNIE | ROSE | 9897 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30884315 | BEVERLY | DONNA | | 7821 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51507460 | BEXLEY | CHARLA | | 7100 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30977437 | BEY | ANTOINETTE | | 4506 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32816057 | BIANCHI | MCKENZIE | | 2522 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 12763183 | BICKLEY | KAREN | | | 1961 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56419431 | BIDDLE | MELISSA | M | 1208 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49736441 | BIEBER | PEGGY | | 8852 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90869019 | BIEGEL | MELISSA | MARIE | 6248 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94301031 | BIEHL | DOLORES | | 8072 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60135704 | BIENICK | LISA | | 7914 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28016764 | BIGGER | DEANNA | | 6558 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61137886 | BIGGS | JANE | | 9783 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 23560669 | BILELLO | LYNETTE | | 4227 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17380352 | BILLER | VIRGINIA | | 6169 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66158119 | BILLINGS | GAIL | | 9096 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28214555 | BILLINGSLEY | NICHOLAS | | | 1990 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89801089 | BILLIOT | KATRINA | | 0169 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47303087 | BILYEU | WENDY | MARIE | 9014 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93488424 | BINDER | DEBORAH | | 2115 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39598967 | BINGHAM | ANGELA | | 0687 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55351253 | BINGHAM | LISA | | 1299 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99212923 | BINGHIERI | MARY | ANN | 9435 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74367831 | BIRD | LORI | | 6269 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68580787 | BIRDINE | RUBY | R | 2675 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94484479 | BIRDSONG | TRACY | | 2170 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47106466 | BISHI | FANNIE | | 3411 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87777091 | BISHOP | ALISHA | | 1084 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40983937 | BISHOP | DEBRA | | 1351 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93221702 | BISHOP | EDNA | | 6312 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54231578 | BISHOP | JANEEN | | 7236 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 16540512 | BISHOP | LINDA | | 1163 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24296555 | BISHOP | LORI | ELLEN | 9003 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23119386 | BISSON | LORI | | 1042 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68163802 | BITTLE | MARGARET | | 0911 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78414289 | BIVENS | MORINE | H | 3309 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 84119481 | BIXLER | JANET | | 8963 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51309322 | BJORKMAN | DARLA | | 0746 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56415252 | BLACK | DEBRA | | 6755 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 16358071 | BLACK | LAURA | | 3613 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 48171840 | BLACK | RAMON | | 8733 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51699507 | BLACKBEAR | LORRIE | L | 0144 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42975029 | BLACKBURN | CHARLES | | 5560 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46216793 | BLACKWELL | IRENE | | 7174 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98260894 | BLACKWELL | VERA | | 9335 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99533590 | BLACKWOOD | CHRISTIANE | MARIE | 6229 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77561761 | BLADE | KAREN | | 5275 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65750617 | BLADEN | RUSSELL | | 8518 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81409496 | BLAIR | BEATE | JOANNA | 9057 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83574817 | BLAIR | FRANCES | | 7598 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60610905 | BLAIR | MICHELLE | | 4594 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87529084 | BLAISDELL | DIANE | | 9674 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81091144 | BLAKE | ANNA | | 1524 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28745595 | BLAKE | AYISHAA | M | 2565 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39745516 | BLAKE | JOYCE | J | 9416 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29469248 | BLAKE | PAMELA | | 1852 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51805297 | BLAKELY | JULIE | MAE | 7863 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76008163 | BLAKLEY | ANNIE | M | 1147 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78515999 | BLAKLEY | RUTH | A | 8160 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20545290 | BLANCHETTE | RUTH | ANN | 6715 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 71112660 | BLAND | THELMA | | 4592 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33409215 | BLANDFORD | MELISSA | | 6861 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68482186 | BLANDON HANDY | PAULA | | 6038 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15064373 | BLANKENCHIP | DAWN | D | 4938 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17457398 | BLANKENSHIP | ROBERT | | | 1948 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 50468984 | BLANKENSHIP | ROCKY | | 4072 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18977329 | BLANKS | MARTHA | SUE | 1790 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80526476 | BLANTON | BETTY | J | 8762 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75884727 | BLANTON | TAMMI | L | 2156 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75585022 | BLASKO | KATHY | | 6684 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76096462 | BLATNER | ANITA | | 7138 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 72216272 | BLAUSER | SAMMY | | 3086 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64055486 | BLEA | LUCINDA | | 6820 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97867855 | BLEDSOE | CAROL | | 6224 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17503652 | BLEDSOE | TAMARA | | 5127 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54755567 | BLEEHAUS | SHARON | | 8450 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11156258 | BLEMKER | WARREN | DOUGLAS | 5889 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21615150 | BLEVINS | LAURA | | 0357 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90253152 | BLEVINS | TINA | | 9683 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15191778 | BLISH | JANICE | | 3904 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86497363 | BLISS | GEORGIA | ANN | 1580 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62834164 | BLOCKSON | SHELIA | RENA | 7589 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75868105 | BLOOD | DEBORAH | | 3998 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87700209 | BLOOM | ALISON | | 0786 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83031835 | BLOOMER | BERT | | 0983 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91316217 | BLOSE | BEVERLY | | 8064 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40134410 | BLUBAUGH | SALLY | A | 9920 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44266912 | BLUE | TERESA | | 5417 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61423598 | BLUM | SANDRA | | 1077 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46522793 | BLUTCHER | LISA | | 2014 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16032772 | BOATWRIGHT | JACQUELINE | | 4575 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62921809 | BOBBITT | SHIRLEY | | 9352 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25317341 | BOCHAN | PATTY | J | 9259 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44018523 | BOCKMANN | CHRISTINE | | 6643 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42514573 | BOCOOK | CHERYL | | 0453 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 96396538 | BODDEN | STACY | RAE | 4071 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24770694 | BODEN | MARCEE | | 5225 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46714283 | BODIFORD | JEWEL | B | 1712 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67341052 | BODIRLAU | CRISTIAN | | 0725 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62835292 | BODISON | MICHELE | | 3113 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65756635 | BODURA | ROXANN | | 8013 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 95426235 | BODWALK | JR | ROGER | 2136 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53907472 | BODY | SUPORN | | 9699 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68002890 | BOEDER | LAVONNE | | | 1960 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15315459 | BOERGERS | JANICE | | 1418 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38706588 | BOERSMA | CONSTANCE | | 8110 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15394065 | BOGARAD | CATHERINE | F | 9434 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67929383 | BOGERT | AMANDA | | 9165 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33465623 | BOGLINO | ROSEMARY | | 8523 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30307139 | BOHANNON | ELEANOR | M | 2036 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70736667 | BOHANNON | NIKKI | | 4607 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29470663 | BOHL | MELANIE | | 8981 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| 17413569 | BOHM | | LISA | J | 6352 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74549455 | BOHONIS | SR | MICHAEL | | 4520 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73312203 | BOHUNY | | BARBARA | J | 4173 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96319434 | BOIS | | PATRICIA | | 3784 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55459901 | BOIVIN | | MARCIE | | 1601 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46791702 | BOJORQUEZ | | JESSICA | | 9194 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84722335 | BOLAND | | JULIE | | 0899 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28149347 | BOLDEN | | MARY | LEAN | 6939 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51922846 | BOLDEN | | MELISSA | | 9742 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32299076 | BOLDING | | BRENDA | | 4406 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62408729 | BOLDT | | DENISE | | 5735 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41190813 | BOLEN | | HELEN | LOUISE | 5590 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21472784 | BOLEN | | VANESSA | | 2858 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62228936 | BOLES | | ANGELA | TRAVIS | 5748 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 96035389 | BOLES | | DORIS | L | 7714 | | | ACCEPT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51066482 | BOLING | | RITA | | 5563 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45101789 | BOLING | | STEPHANIE | | 8266 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14284577 | BOLINGER | | RITA | | 3423 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15045006 | BOLLARD | | RANDALL | | 9400 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28672228 | BOLLMAN | | DONNA | | 6783 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61218455 | BOLTON | | SUZY | | 1719 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56588884 | BONA | | MARIA | | 6259 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23555373 | BONACCI | | MARGARET | A | 9367 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38695687 | BOND | | KIMBERLI | | 4562 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45310963 | BOND | | LATONYA | | 5588 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94715791 | BOND | | WILLIAM | | 2958 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29277716 | BONDS | | JENNIFER | | 4445 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67827055 | BONDS | | KELLY | | 3880 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32892041 | BONDS | | STEPHANIE | | | | 1979 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89988966 | BONETTI | | BRETT | | 5376 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30885624 | BONILLA | | SARAH | KROCKER | | | 1980 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78325753 | BONNETT | | KATHI | | | | 1959 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72977745 | BOOKER | | MANUEL | | 8929 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25285704 | BOOKER | | TENESIA | | 2223 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19918660 | BOOKHART | | DONNA | | 4737 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18779065 | BOOKHART | | TRACEY | T | 5248 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23722236 | BOONE | | ROBERT | | 5424 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33541343 | BOOSE | | CYNTHIA | | 6619 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27733197 | BOOTH | | JEANNE | | 8788 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44483590 | BOOTH | | LEANN | | | | 1974 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17842588 | BOOTS | | MARK | | 0480 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53599086 | BOOTS | | SUSAN | | 0571 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46368550 | BORDEN | | JOYCE | | 2819 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | 2819 |
| 61029961 | BORGES | | JEANETTE | | 8932 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42930272 | BORGH | | PATRICIA | | 5854 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49176080 | BORN | | JEANIE | | 9865 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79618742 | BORN | | JENNIFER | | 1325 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32554370 | BOROWSKI | | CARRIE | KAY | 4398 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30081445 | BORTLE | | SHARYN | | 7222 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65755962 | BORZELLO | | ELYSE | RENEE | 2663 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89282169 | BOS | | JEANNETTE | KAY | 3371 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78890126 | BOSSERMAN | | TERRY | | 5347 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42504732 | BOSTIAN | | MARILYN | | 0352 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70727814 | BOSTON | | RAYETTE | | 6248 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 84969408 | BOTERO | | DIANA | | 8322 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39337028 | BOTHWELL | | ROSEMARY | | 5689 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39471394 | BOTHWELL | | TAMMY | | 9524 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94996324 | BOTT | | JACQUELINE | | 6318 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28939398 | BOTTOMS | | CARSON | | 0090 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | 0090 |
| 73726354 | BOTTONE | | ANGELA | | 9299 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49783981 | BOUCHER | | JOSEPH | | 9245 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25967000 | BOUDREAU | | PATRICIA | A | 1851 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | 1851 |
| 21391594 | BOUDREAUX | | DIANA | | 7477 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15572707 | BOUDREAUX | | JEAN | | 0711 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26270486 | BOUDREAUX | | VICTORIA | | 9667 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 35383696 | BOULAS | | BRIAN | PAUL | 4285 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62682120 | BOULDEN | | STEPHEN | | 1247 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33267173 | BOULER | | SARAH | | 9927 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47076266 | BOULEY | | LISA | A | 3006 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23691468 | BOUNDS | | JOAN | | 5700 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | 5700 |
| 97283137 | BOURDEAU | | JOSEPH | | 0513 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65912705 | BOURGEOIS | | CHARLES | ALLEN | 4510 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 95685546 | BOURGEOIS | | DUANE | | 8925 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39246302 | BOURQUE | | JENNIFER | | 7491 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| 59529756 | BOUTERIE | WAYNE | ANTHONY | 0862 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46703832 | BOUTHILLIER | VALERIE | | 7437 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60271139 | BOUYER | AVA | | 9332 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75357461 | BOWDEN | LINDA | F | 9346 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 55698155 | BOWDEN | LIZZIE | | 8570 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 16621081 | BOWDEN | MARY | | 1588 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44008063 | BOWE | RUTH | ELAINE | 0939 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33116466 | BOWEN | JAMES | | 9868 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84756601 | BOWEN | LYNN | | 0455 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75060966 | BOWEN | MARGARET | | 4411 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43822348 | BOWEN | TINA | | 8947 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39805587 | BOWERS | CARRIE | | 0496 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 92604294 | BOWERS | DIANE | | 1148 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 25015918 | BOWERS | JAMES | | 7989 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63863841 | BOWERS | LISA | MARIE | 8160 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 84476169 | BOWERS | MAE | EMMA | 9653 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 20379369 | BOWERS | RICHARD | | 0720 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61268343 | BOWERS | VERA | | 6342 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99125396 | BOWERS | VIRGINIA | | 4655 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14985862 | BOWMAN | BECKY | FLYNN | 2365 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30868034 | BOWMAN | ELLA | | 4098 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15133961 | BOWMAN | JACQUELINE | | 5120 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74615257 | BOWMAN | LOUISE | | 6922 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29490448 | BOWMAN | VICTORIA | | 8197 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11251740 | BOWSER | MARY | LOU | 3524 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37266250 | BOWYER | TINA | | 0998 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 73834031 | BOYCE | BARBARA | | | 1953 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 50958980 | BOYD | AMANDA | | 7642 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30731483 | BOYD | DEBORAH | | 0418 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 22197367 | BOYD | JR | ELMER | 6358 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56149162 | BOYD | EMMA | | 3291 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50926950 | BOYD | FRANCINE | | 1609 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 84234996 | BOYD | KATHERINE | | 0898 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95099368 | BOYD | PENNY | | 1479 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46932338 | BOYD | ROBERTA | | 6931 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13224613 | BOYD | SHAWNTE | M | 4016 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29748902 | BOYD MAY | LOUISE | | 3883 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33154588 | BOYER | MELODYE | | 1679 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43779577 | BOYER | PATTIE | | 8863 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69812892 | BOYER | VERONICA | | 0926 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90136898 | BOYKIN | CARRIE | | 0060 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 92342042 | BOYLE | LYNDA | | 5244 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42629210 | BOYLE | ROBERTA | | 9377 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30438750 | BOYNTON | LISA | KELLY | 0066 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49775466 | BRABO | SHARON | | 6506 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77456199 | BRACAMONTES | GUADALUPE | MEZA | 9865 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66915733 | BRACE | ANITA | | 8414 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93542683 | BRACKINS | PAULA | | 6200 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55212391 | BRADEN GRADY | LISA | | 8829 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27733781 | BRADFIELD | SARAH | | 2665 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26256664 | BRADFORD | TERESA | ANNA | 7301 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 22563121 | BRADHAM | WINONA | | 7733 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94037535 | BRADLEY | CAROL | | 7101 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83249987 | BRADLEY | DAVID | | 0436 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18354585 | BRADLEY | MONICA | | 9505 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49650778 | BRADLEY | SANDY | | 9719 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42868593 | BRADLEY | TIABA | | 0143 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17138028 | BRADLEY | TONI | | | 1963 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21762230 | BRADSHAW | CHARLOTTE | | 5410 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81719330 | BRADSHAW | LANGDON | | 4831 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63925881 | BRADSHAW | LAURIE | LYNN | 1503 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 71398933 | BRADSTROM | CHARLES | | | 1942 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56128744 | BRADT | CHARLENE | | 3489 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60940050 | BRADY | BERNADINE | | 4367 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11727646 | BRADY | DIANE | | 4448 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94541271 | BRADY | LISA | | 7336 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95921876 | BRADY | PRISCILLA | | 8209 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68926900 | BRAGG | DERYL | | 6687 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32722232 | BRAITHWAITE | III | ALLEN | 3082 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62558107 | BRAMUCHI | BARBARA | | 5932 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 92093602 | BRANAM | JANICE | | 2877 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37636539 | BRANCH | BARBARA | | 4127 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48956285 | BRANCH | CASSONDRA | | 0019 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39781155 | BRANCH | DELORES | | 0079 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 61093550 | BRAND | ELDA | | 8850 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77827566 | BRANDI | BETTY | | 3971 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32271718 | BRANDON | RICHARD | | 5900 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17709574 | BRANHAM | SHARI | | 6737 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31980003 | BRANION | STEPHANIE | | 9277 | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | UTERINE LEIOMYOMATA | YES | YES | YES |
| 40112858 | BRANNAN | BARBARA | | 4234 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58372626 | BRANNEN | PEARL | | 8802 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69463948 | BRANNIN | CARLY | | 2848 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77021130 | BRANNON | WAYNE | | 3280 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51063366 | BRANSON | JAMIE | | 3966 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76416195 | BRANSON | OSCEOLA | | 7530 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51581789 | BRANTLEY | IDELIA | | 9646 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18284017 | BRANTLEY | LASHAUN | | 1263 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69921000 | BRAQUET | MARY | LYNN | 8091 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77281517 | BRASE | JOHANNA | | 2386 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73936735 | BRASHER | JACK | | 0983 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25062626 | BRAUER | DEBORAH | | 1057 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 12674968 | BRAUN | CINDY | | 0054 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68373844 | BRAVERMAN | GALE | | 7058 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79369418 | BRAWAND | TOD | WILLIAM | 8819 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 48558271 | BRAZELLE | RILLA | | 7208 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92918396 | BREEDEN | MARY | S | 2643 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24485516 | BREEN | ELIZABETH | A | 1332 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26061914 | BREGMAN | HELEN | S | 9372 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79475136 | BREITMANN | AMY | | 6108 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33947188 | BRELAND | RACHEL | ROCHELL | 0830 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59654143 | BREMER | ELIZABETH | RENEÉ | 2063 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99377926 | BRENDLE | PATRICIA | | 6245 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86836530 | BRENNAN | GAIL | | 5113 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47815635 | BRENNAN | MARIANNE | | 1062 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70454561 | BRENNAN | NANCY | | 6729 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 48362739 | BRENT | PATRICIA | | 0318 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76962468 | BRENTON | ALICIA | | 7949 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32317570 | BRESCIA | HELEN | | 8513 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11844511 | BRESHEARS | DAN | | 2672 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29380159 | BRESSI | SANDRA | LEA | 2453 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 84937129 | BRETSCH | PHYLLIS | J | 2515 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 37480861 | BREW | ANNIE | | 5109 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 23907092 | BREWER | ANN | | 3608 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 37441080 | BREWER | DEBORAH | | 5878 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98717883 | BREWER | DIANNA | | 8207 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 16094852 | BREWER | ELAINE | | 1739 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 23338985 | BREWER | RITA | | 9812 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49694715 | BREWER | SUSAN | | 9359 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99236391 | BREWER | WENDY | | 8551 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76881200 | BRICKER | AMANDA | | 1703 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96044820 | BRIDGERS | LINDA | FAYE | 2439 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21209223 | BRIDGES | BOBBIE | J | 7555 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 38253824 | BRIDGES | DANA | | 2740 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14633579 | BRIDGES | EDDIE | RUTH | 7331 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65902388 | BRIDGES | ERNESTINE | | 0621 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54912752 | BRIDGES | KIMBERLY | | 7047 | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80359256 | BRIDGES | TERESA | | 2141 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47083456 | BRIDGES TAYLOR | MARJORIE | | 8888 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89644130 | BRIERY | GEORGIA | | 3094 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89044411 | BRIGGS | CINDY | J | 9199 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36753224 | BRIGGS | PATRICIA | | 9880 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23921739 | BRIGGS | SANDRA | | 4545 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50979893 | BRIGHT | KIMBERLY | | 1699 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34230088 | BRIGHT | LINDA | | 0804 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48624649 | BRILL | ROBYN | | 3002 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52421052 | BRINKMAN | KRISTYN | | 8808 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42655085 | BRINLEE | MISTY | M | 5372 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42466432 | BRIONES | PATRICIA | | 4735 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49934543 | BRISBANE | ROBYN | | 3348 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36848524 | BRISSETT | HORTENSE | E | 9798 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32254676 | BRITTEN | SHAMEKIA | | 3410 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74958211 | BRITTINGHAM | JUDY | | 6966 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70841476 | BRITTON | CHARLENE | | 0820 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20378191 | BRITTON | MARY | | 0909 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43334660 | BROADWATER | THOMAS | B | 4706 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42701402 | BROCHU | JOSEPHINE | | 3048 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74901291 | BROCK | ALEXIA | | 0389 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74176512 | BROCK | BENJAMIN | | 1578 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35343690 | BROCK | DARREN | W | 7655 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14337043 | BROCK | ELIZABETH | | 3966 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70819958 | BROCK | RUTH | | 0358 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20179113 | BRODE | JOAN | M | 7991 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18523813 | BRODERICK | SUSAN | | 5175 | | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19152153 | BRODNICK | DIANE | | 2079 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21016087 | BROMELL | MORGEN | C | 4490 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70717700 | BROOKINS | MARTINA | D | 7401 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94131927 | BROOKS | CAROLYN | | 0037 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23859951 | BROOKS | CHARLIE | | 4930 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26944637 | BROOKS | DELORES | N | 9834 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27147704 | BROOKS | DENISE | | 3604 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64803890 | BROOKS | JR | DOYLE | 5936 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46045030 | BROOKS | JACQUELINE | ANN | 8848 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74342161 | BROOKS | JENNIFER | ASHLEY | | 1977 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 96562415 | BROOKS | KIMBERLY | JONTAE | 9695 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33076206 | BROOKS | OLIVIA | | 3788 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67489350 | BROOKS | RICHARD | | 4003 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93823753 | BROOKS | RUTH | | 5047 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51355071 | BROOKS | SARAH | | 4880 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62710748 | BROOKS | SUSAN | D | 9941 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63570019 | BROOKS | TIFFANY | J | | 1979 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34424124 | BROPHY | KELLEY | | 6534 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79524293 | BROTHERS | BONNIE | | 3530 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26918739 | BROTHERS | CORNELIA | | 6838 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60188420 | BROUSSARD | JR | NORRIS | 7009 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64022422 | BROUSSARD | TWILEY | | 1667 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99104452 | BROWER | BARBARA | | 2581 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84571158 | BROWLEY | CHERYL | | 0327 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87275861 | BROWN | ADRIANNE | | 7911 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 92941984 | BROWN | ALICE | | 0497 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12598131 | BROWN | ALICE | | 1587 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92814447 | BROWN | ALISON | | 8651 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38147985 | BROWN | ANNIE | | 5177 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47709237 | BROWN | BEVERLEY | | 3082 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61654723 | BROWN | BRIDGETT | | 2988 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63609256 | BROWN | CAROL | | 1566 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57997396 | BROWN | CAROLYN | S | 1274 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28306522 | BROWN | CHIQUITA | | 4654 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30398999 | BROWN | CINDY | | 3243 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13375844 | BROWN | DEANNA | | 3654 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60072366 | BROWN | DINAH | | 2766 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91544195 | BROWN | DORIASTINO | | 5938 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85378104 | BROWN | DOUGLAS | | 9383 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69221959 | BROWN | DUSTIN | | | 1979 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94528015 | BROWN | ELIZABETH | ALLDAY | 3759 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61870726 | BROWN | ELLEN | M | 0048 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84042130 | BROWN | EUGENIA | | 6587 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60827403 | BROWN | FRANCES | A | 3451 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33987369 | BROWN | FRANCES | | 3875 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74125795 | BROWN | GAIL | DIXON | 7052 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83981858 | BROWN | GILMICA | | 6388 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 38837590 | BROWN | IRENE | | 6507 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38373058 | BROWN | JAMES | L | 7275 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82742235 | BROWN | JEAN | GENEVIEVE | 6019 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99853313 | BROWN | JEMIL | | 4663 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15053790 | BROWN | JOAN | A | 6804 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69776040 | BROWN | JOANNA | | 6629 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79481201 | BROWN | JOANNE | C | 9759 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83773580 | BROWN | JOSEPH | | 5944 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23678476 | BROWN | JOVAN | DENISE | 2875 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 23692773 | BROWN | JOY | | 5850 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19488276 | BROWN | KATRINA | | | 1980 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15762245 | BROWN | KIYANIA | | 0828 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75443716 | BROWN | KRISLYN | | 0509 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63951345 | BROWN | LANIER | | 9167 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53661150 | BROWN | LINDA | | 3742 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71839517 | BROWN | LINDA | M | 4604 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15858043 | BROWN | LINDA | | 9471 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98439588 | BROWN | LORA | DARLENE | 9765 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59418501 | BROWN | MARGARET | | 8750 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59875739 | BROWN | MARY | H | 4629 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28729134 | BROWN | MINNIE | LEE | 7661 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27065690 | BROWN | MOSES | | 3678 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| ID | Last Name | First Name | Middle | Num | Date | Status | Option | Cancer Type | Note | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50957025 | BROWN | NAOMI | WATSON | 6699 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74459389 | BROWN | OZZIE | | 9962 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 81626771 | BROWN | PATRICIA | | 4957 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46760549 | BROWN | PATRICIA | ANN | 6887 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25236194 | BROWN | PATSY | | 0156 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51155451 | BROWN | PAULA | | 1135 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27486280 | BROWN | REAGANNE | | 9786 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25908123 | BROWN | RENEE | | 3506 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94326725 | BROWN | RICHARD | | 4289 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82028631 | BROWN | RINDA | | 4257 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91325114 | BROWN | ROGER | | 9409 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98524532 | BROWN | ROSE | | 5809 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15505443 | BROWN | SHARON | | 3624 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94060222 | BROWN | SHARON | K | 9660 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70186764 | BROWN | SHAUNTEISHANAY | LASHAY | 6900 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 55538558 | BROWN | SHIRLEY | | 9201 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13454629 | BROWN | SUSAN | | 8523 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45325191 | BROWN | TAMARA | Y | 6555 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26900465 | BROWN | TAMMY | | 9641 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44304931 | BROWN | TERESA | | 1878 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86959095 | BROWN | TERRENCE | | 0215 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63037472 | BROWN | THRAESE | | | 1995 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95605628 | BROWN | TIFFANY | | 7157 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97972350 | BROWN | YOLANDA | LATRICE | 4580 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77334661 | BROWN | YOLANDA | | 5242 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74175259 | BROWN PENDER | LISA | | 5381 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79699988 | BROWNING | ANTHONY | | 7969 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41927015 | BROWNING | LISA | | 7853 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89443641 | BROWNING | TAMMY | J | 7944 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 38529379 | BROWNING | TRACEY | | 5442 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 50863465 | BROWNLEE | LOUNELL | M | 1442 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37942500 | BROWNSBERGER | ELIZABETH | | 5454 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69963256 | BROWNSCHIDLE | MICHELLE | LEE | 2368 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77142796 | BROYLES | EVA | | 7975 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18268812 | BRUCE | EVELYN | | 2806 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19091569 | BRUCE | JOYCE | | 9415 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66710683 | BRUCE | KRYSTAN | | 3261 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21485632 | BRUCE | WENDY | | 9529 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83153682 | BRUCKNER | MELODY | | 6475 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62333820 | BRUEMMER | SHARRON | | 7289 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45273197 | BRUENS | DONALD | | 2935 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27509283 | BRUGGER | ANNETTE | | 5567 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49174960 | BRUMFIELD | DOROTHY | | 9878 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44619486 | BRUNDAGE | MARGIE | | 1208 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90162352 | BRUNDIDGE | CANDICE | | 2582 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80052824 | BRUNK | VICTORIA | | 2983 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73653012 | BRUNO | JAIME | | 1549 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77137065 | BRUNSON | DAVID | R | 7441 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53677272 | BRUNSON | ROY | | 5073 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99736199 | BRUSCO | JEAN | | 7291 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51772308 | BRUSSE | SUSAN | | 4866 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53847045 | BRYAN | CLARA | | 2398 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88636181 | BRYAN | JOYCE | | 1935 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55740132 | BRYAN | PATRICIA | | 5586 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19567941 | BRYANT | ANGELA | R | 3310 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32981240 | BRYANT | CATRINA | | 1272 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88936029 | BRYANT | DAVID | | 2947 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90028597 | BRYANT | DELORES | | 4476 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28448887 | BRYANT | DIANNA | | 6406 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50480832 | BRYANT | SANDRA | | | 1956 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84449824 | BRYANT | SHEMEKA | | 7515 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61205177 | BRYANT | SHIRLEY | | 2177 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 97613926 | BRYANT | SHIRLEY | ANITA | 5063 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94581759 | BRYANT | SOLLIAH | | 2508 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70044212 | BUCCIERI | JOSEPH | | 4548 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28046780 | BUCCILLI | DEBORAH | A | 2745 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 22091437 | BUCHANAN | ANGEL | | 5838 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65737581 | BUCHANAN | KELLI | | 1761 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97385392 | BUCHANAN | ROSIE | | 3190 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17299040 | BUCHMAN | MARIE | | 1998 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14708520 | BUCK | ALICE | | 8564 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59904684 | BUCK | MARCIA | A | 7257 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78642565 | BUCKHANAN | MICHELLE | | 1023 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 37892872 | BUCKHANON | ETHEL | | 0725 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| 23868517 | BUCKLEY | JANICE | | 4350 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68724928 | BUCKNER | SHAWNETA | | 0425 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43310507 | BUCKNER | STEPHANI | | 0291 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 97109142 | BUCZAK | SUSAN | | 0490 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21764269 | BUDA | KATHY | | 8917 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68626849 | BUDLONG | NICKY | L | 5828 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68834243 | BUFFONE | GAIL | | 6422 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86409092 | BUFORD | DEBORAH | | 7850 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65914657 | BUFORD | JACQUELINE | S | 3478 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42291788 | BUFORD | LOIS | | 9102 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31655907 | BUGG | MARLYN | | 6284 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94188883 | BUIBAS | LARAINE | | 1012 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75842615 | BULL | KIMBERLY | | 8396 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80262069 | BULLARD | REGINA | | 5583 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79996846 | BULLERI | MANUELA | | 8202 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89521766 | BULLOCK | DIANE | | 5251 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44431780 | BULLOCK | JEANETTE | | 7447 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91919974 | BULLOCK | ROZELLA | | 8998 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14862088 | BUMPHREY | CAROLYN | F | 9054 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44426681 | BUMPHUS | TAMARSHA | | 3916 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 86907967 | BUNCH | JULIA | | 9447 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74182242 | BUNGE | BRUCE | | | | 1955 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25214286 | BUNGO | SHARON | | 0550 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89295859 | BUNOL | ROBERT | | 0829 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58753986 | BUNTING | STACY | | 9523 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29279314 | BURCH | BOBBI | MARIE | 2649 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82081599 | BURCH | CAMILLE | | 5346 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 25424364 | BURCH | GIDGET | | 4976 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30814877 | BURCH | STACI | P | 2064 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81786885 | BURCHETTE | YVONNE | | 9495 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76706711 | BURDYCK | JOSEPH | JR | 0856 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40720980 | BURGE HARRIS | DARLING | A | 1650 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46594702 | BURGER | MARTHA | L | 9556 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 48853755 | BURGESS | AMANDA | | 8999 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 48525178 | BURGESS | EVANGELINE | | 7326 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71743364 | BURGESS | JOYCE | | 2117 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80540565 | BURGESS | KIMBERLY | | 6206 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66082362 | BURGOS | EDUARDO | | 3975 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79408145 | BURGOS | ELIZABETH | | 8976 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26604800 | BURGOS | EVELYN | | 3782 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58875779 | BURIAK | SUSAN | | 2955 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29574540 | BURKART | JOANNA | | 1585 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21095098 | BURKE | AISHA | J | 3674 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62116486 | BURKE | CATHERINE | | 2855 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40391086 | BURKE | JOSEPHINE | | 5802 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29203505 | BURKE | LEZA | ANN | 1726 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 82083247 | BURKE | TEISHA | | 4941 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24563959 | BURKETT | KATHRYN | | 6173 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31869241 | BURKEY | SANDRA | | 7629 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12393606 | BURKHALTER | PATRICIA | | 5225 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39624282 | BURKHOLTZ | VIVIAN | | 2246 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59488694 | BURKS | CAROL | | 7816 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30326341 | BURLEIGH | MARY | | 4234 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40000456 | BURLESON | JERALD | | | | 1984 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 50798558 | BURNAM | KATHLEEN | A | 4396 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89292803 | BURNELL | DAWNCINIA | | 9280 | | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | VULVAR INTRAEPITHELIAL NEOPL | YES | YES | YES |
| 82530733 | BURNETT | DOROTHY | | 5522 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60877260 | BURNETT | KATHLEEN | | 3162 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65483570 | BURNETTE | LARRY | | 1338 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32325864 | BURNEY | MARY | JANE | 0086 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68666431 | BURNEY | PATRICIA | | 8680 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68221977 | BURNS | KELLI | | 7562 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 37856077 | BURNS | MELINDA | | 8967 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91674802 | BURNS | SHIRLEY | | 5064 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44312315 | BURNSIDE | MARY | | 2923 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70541996 | BURO | DONATO | | 4443 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38375702 | BURRELL | BEVERLY | | 2339 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36809623 | BURRELL | GLENDA | | 7593 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 23131292 | BURRELL WILLIAMS | CASSANDRA | | 9956 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49676887 | BURRESS | ANNETTE | MARIE | 5505 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94475410 | BURROUGHS | MEGAN | | 2035 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36512250 | BURROW | LORI | | 9883 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50818133 | BURROW | LORRA | | 8237 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 82563524 | BURROWS | DONNA | | 1168 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| 29282701 | BURROWS | SOPHIA | | | 1971 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68251970 | BURRUS | ALEXANDER | TERRENCE | 8633 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20790971 | BURSINGER BESLIC | JULIANNE | C | 9922 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83606753 | BURT | MARLENE | | 3646 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11960119 | BURTNETT | PATRICIA | | 1484 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 34273886 | BURTON | ANTOINETTE | ANITA | 0220 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24544787 | BURTON | CHERYL | ANN | 3338 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71927736 | BURTON | DEBRA | | 2725 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81746387 | BURTON | KILNIM | | 2451 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11527917 | BURTON | MARECYA | | 6228 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94687681 | BURTON | ROSA | | 7100 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70065296 | BURTON | STEPHANIE | | 0508 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 82040980 | BURWELL | VERONICA | | 8557 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88211088 | BURZENSKI | CHERYL | | 4744 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92187531 | BUSBY | REBECCA | | 3601 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 35786236 | BUSCH | JOAN | | 2565 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60591742 | BUSH | DARLENE | | 3570 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76755916 | BUSH | DELIOUS | | 4128 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33301220 | BUSH | DOVIE | | 8527 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87344625 | BUSH | GEORGIA | | 0739 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58665161 | BUSH | JACK | | 6627 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80915465 | BUSH | TRACIE | | 2332 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30604819 | BUSTAMANTE | MARIA | | 7397 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19590860 | BUTLER | BRIAN | | 1139 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89703099 | BUTLER | CHARLENE | | 8344 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18460567 | BUTLER | CORINNE | | 4213 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 73774931 | BUTLER | DEBRA | | 5968 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26600845 | BUTLER | DEBRA | W | 9841 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 25519979 | BUTLER | DONNA | J | 4943 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77021793 | BUTLER | EMMA | | | 1953 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24D6598S | BUTLER | III | GEORGE | 2802 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47018662 | BUTLER | II | JAMES | 9420 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22971741 | BUTLER | JIMMIE | | 2791 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39275410 | BUTLER | JR | KEITH | 1487 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94138244 | BUTLER | LULA | | | 1942 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77378084 | BUTLER | MALCOLM | | 4537 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49605711 | BUTLER | NADJA | | 5855 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75866309 | BUTLER | RICHARD | | 5388 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14030434 | BUTLER | SHALAYA | N | 9138 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28968468 | BUTLER | SHIRLEY | | 3682 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27821253 | BUTLER | TALISHA | | 5846 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74907035 | BUTLER | TANYA | | 5269 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61719541 | BUTT | NIKIA | | 3823 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53746900 | BUTTERFIELD | LORRAINE | | 3996 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54010533 | BUTTERWORTH | BRIAN | S | 6767 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39362051 | BUTTS | JUDITH | ANN | 2097 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21227581 | BUTTS | PAMELA | KAY | 3842 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56915344 | BUTURLA | ROSE | MARIE | 8056 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66054911 | BUURSMA | JOYCE | LOUISE | 8932 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19823144 | BUZA | JUDITH | | 5401 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54442849 | BUZZARD | JOYCE | L | 5430 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26749416 | BYERS | SHELIA | | 0708 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13441063 | BYNES | TERA | | 7055 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47732419 | BYNUM | JAMES | D | | 1962 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21192073 | BYNUM | JONI | S | 8018 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15413476 | BYNUM | PATRICIA | | 5507 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54739664 | BYNUM | VERONICA | GREEN | 8467 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26425969 | BYRD | BAILEY | | 8054 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81217078 | BYRD | DIANNE | | 8705 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21330499 | BYRD | JACQUELINE | | 3096 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27389620 | BYRD | KATINA | | 8952 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53715628 | BYRNE | DARIA | | 1515 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67195187 | BYRNE | JULIE | | 9554 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89081920 | BYRNE | NITA | | 7906 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74785844 | CABALLERO | PAUL | | 2862 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76671533 | CABANA | ARLENE | | 7137 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84247640 | CABBIL | NEFERTITI | | 3594 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 34520598 | CADDICK | PATRICIA | | 7198 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84082564 | CADE MOORE | TERESA | | 1728 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96854489 | CADORA | CHRISTINA | | 8348 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 20695439 | CAFFERTY | BARBARA | | 4021 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67872734 | CAGE | KATHLEEN | | 9738 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17542662 | CAGGIANO | ROBERTA | | 6448 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70617775 | CAGGIANO | VIRGINIA | | 0725 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46667310 | CAGOT | SHARON | M | 3056 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61537252 | CAHILL | CATHERINE | D | 9843 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29057231 | CAHILL | PATRICIA | ANNE | 9999 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88186648 | CAIN | ANTHONY | B | 6334 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60160295 | CAIN | COURTNEY | | 9205 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88755971 | CAIN | JACQUELINE | RAE | 9359 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39315541 | CAIN | JERRY | | 7827 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81321032 | CAIN | TIM | | 7957 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60992599 | CAIRATTI | CURTIS | D | | 1963 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55184802 | CALCAGNI | JUDITH | | 5747 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24836203 | CALDERON | YVETTE | | 0304 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89358402 | CALDWELL | CAROLYN | | 3662 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99859839 | CALDWELL | DEBORAH | | 4119 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 72096993 | CALDWELL | LYNDA | | 9051 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33033910 | CALDWELL | PEGGY | | 5937 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 48181607 | CALDWELL | RONITA | | 6295 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47392959 | CALDWELL | TIFFANY | | 2850 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80689208 | CALDWELL | VICKY | | 1313 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25152631 | CALES | DEBORAH | | | 1954 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 55475592 | CALHOON | SANDRA | M | 1917 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 96880912 | CALHOUN | CAROL | | 0789 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80129086 | CALHOUN | HENRY | | 1016 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88358534 | CALHOUN | NANCY | ALEXANDER | 3264 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81971388 | CALHOUN | ROBIN | L | 1507 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81695840 | CALHOUN | YOLANDA | | | 1990 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42923894 | CALKINS | CHERYL | | 9810 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14625934 | CALL | MARGIE | M | 4141 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70292179 | CALLAHAN | JASON | | 5686 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95367519 | CALLAHAN | PHYLIS | | 5668 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43058525 | CALLARI | MARY | | 8075 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37366066 | CALLAWAY | JOYCE | ANN | 6460 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 25315211 | CALLAWAY | MONICA | E | 4714 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77760857 | CALLEY | CATHERINE | | 1027 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50685367 | CALLISON | MARIA | | 1055 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15545521 | CALO | LISA | | 8398 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56522870 | CALVI | AMY | | 9585 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14110309 | CALVIN | LAURIE | | 1620 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46643784 | CAMAIONI | ROSEANNA | | 6511 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28936992 | CAMERON | ELIZABETH | | 9205 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60452151 | CAMILLI | JOAN | | 9986 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82297646 | CAMP | CHRISTINA | | 2176 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99794028 | CAMP GRAY | AMANDA | K | 3238 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47694812 | CAMPBELL | AMBER | MARIE | 3215 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59754482 | CAMPBELL | ANNE | | 1778 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98430333 | CAMPBELL | BERTHA | | 4442 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 96588857 | CAMPBELL | BILLY | SHANE | 6133 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45359135 | CAMPBELL | BRENDA | | 6523 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46662169 | CAMPBELL | BRENNA | CASSANDRA | 4830 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30356584 | CAMPBELL | CINDY | | 3406 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 48804196 | CAMPBELL | GLENDA | E | 6495 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41399348 | CAMPBELL | JANICE | | 7613 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42742748 | CAMPBELL | JOHN | L | | 1978 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78877529 | CAMPBELL | LISA | | 7709 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74767277 | CAMPBELL | MARCELL | | 7039 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44412842 | CAMPBELL | MARJORIE | | 4900 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40181400 | CAMPBELL | PAMELA | C | 0604 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74247080 | CAMPBELL | TINESHA | | 8114 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59303185 | CAMPBELL MUCK | MARILYN | | | 1951 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90541738 | CAMPOS | EKATERINI | | | 1970 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59817000 | CAMPOS | ROSIE | | 6577 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79567081 | CAMPOS | TERESA | ANNE | 8661 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14090035 | CAMPOS | VERONICA | | 5391 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24168021 | CANADA | NANCY | | 2150 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46297969 | CANADY | DAVID | M | 3022 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56548616 | CANAL | PAMELA | | 7781 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86176856 | CANCIENNE | HAZEL | ANNE | 3932 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46178159 | CANETTI | DONNA | | 4385 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49036227 | CANIPE | TERESA | | 7788 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17737700 | CANN | JEANINE | | 0389 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33894259 | CANNATA | DOMINICK | D | | 1951 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79078595 | CANNON | DEBORAH | | 6034 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59869707 | CANNON | JAYLA | | 8226 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39446763 | CANNON | JEWELL | | 9145 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31079215 | CANNON | MELODY | | 9597 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56689545 | CANNON | TERRIE | JAN | 3312 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 44475309 | CANNY | ELLEN | | 7895 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 12888711 | CANSINO | LIZA | | 4913 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 28112862 | CANTALUPO | LOIS | MARIE | 7251 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 58829360 | CANTRELL | SHERRY | O | 3136 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 18840335 | CANTU | DESERIE | | 1851 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 98136063 | CANTWELL | MARGARET | F | 0279 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 66832889 | CAPO | ALICIA | S | 9109 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 26475047 | CAPOZUCCA | VERA | | 1164 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 43901810 | CAPOZZI | JOHN | | 4975 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 47413073 | CAPPELLO | TERRI | | 3350 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 62907977 | CARABALLO | MICHELLE | | 0461 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 41500139 | CARAWAY | MELVIN | | 4638 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 80405163 | CARBAJAL | LIDIA | LIZBETH | 3461 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 74256860 | CARCHIDI | ANDREA | | 4563 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 34335290 | CARCO | GINGER | | 6803 | | ACCEPT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 35903453 | CARD | JEFFREY | | 7769 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 69150707 | CARDELLO | GAETANA | F | 3870 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 74746494 | CARDER | SARAH | | 0091 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 65311849 | CARDER SAMPSON | GERILYN | | 1984 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 69306131 | CARDONA | CLAUDIA | | 8024 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 26226401 | CAREAGA | JORGE | L | | 1976 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 44972684 | CARELLA | ALICE | | 9482 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 96747186 | CARICCHIO | NANCY | | 5884 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 92124061 | CARLE | TERESA | | 4005 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 90492190 | CARLINO | ROSEANN | | 1292 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 90914101 | CARLSON | CHRISTY | | 1986 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 42194937 | CARLSON | NORMA | R | 0543 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 77014882 | CARLTON | KAREN | | 0950 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 49680609 | CARLTON | KIMBERLY | | 8100 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 12208928 | CARMICHAEL | BERNICE | | 5346 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 98992693 | CARNES | BETTY | | 8781 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 60394293 | CARPENTER | ALEXANDRA | | 1285 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 11370602 | CARPENTER | ANGELICA | | | 1974 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 84951403 | CARPENTER | CARRIE | | 7861 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 90240421 | CARPENTER | CONNIE | | 6658 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 21846219 | CARPENTER | DEBORAH | | 8591 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 61931544 | CARPENTER | SHARON | | 5254 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 79899923 | CARPENTIERI | MARY | M | 1435 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 78499686 | CARR | CARRIE | | 5661 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 51662507 | CARR | DIANNE | | 1297 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 41655045 | CARR | JAMES | JR | | 1979 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 95701675 | CARR | JANICE | J | 5080 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 38155369 | CARR | JEANNIE | M | 0508 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 46892080 | CARR | LUCINDA | R | 8611 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 27897865 | CARR | MELISSA | ANN | 4925 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 62761519 | CARR JACOBS | MONA | LISA | 2442 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 57719609 | CARRARO | JEANNE | | 8839 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 92137321 | CARREAU | FRANCE | C | 9796 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 63167722 | CARREL | WILLIE | | 6699 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 26727930 | CARRILLO | DORIS | | 1804 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 73864673 | CARRILLO | MARTHA | | 3594 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 66422185 | CARRINGTON | FREDERICKA | R | 6528 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 59766906 | CARROLL | ELON | | 9319 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 14680271 | CARROLL | JOHN | | 1394 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 65323040 | CARROLL | KABRINA | B | 9607 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 77394837 | CARROLL | LANELLE | | 2196 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 31461334 | CARRUBBA | MARSHA | | 7109 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 74354602 | CARSON | CHRISTA | | 5861 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 44226374 | CARSON | DOROTHY | | 1953 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 66133995 | CARSWELL | AMANDA | A | 6790 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 87895024 | CARTER | ALICE | | 2381 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 99386991 | CARTER | ANGELA | | 5604 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 61062008 | CARTER | BARBARA | | 9252 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 80035324 | CARTER | BETH | | 8575 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 55226996 | CARTER | CHRISTINE | | 2089 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 88639467 | CARTER | ERMA | | 8289 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 11807320 | CARTER | ETHELINA | | 7078 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 43768112 | CARTER | GEORGE | | | 1936 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 85475183 | CARTER | KIMBERLY | | 6662 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 25819822 | CARTER | KRISTIN | | 9209 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 68379736 | CARTER | LINDA | | 0115 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 13672860 | CARTER | LINDA | | 9763 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 13044930 | CARTER | LORI | JO | 6423 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |

| 81711009 | CARTER | LYNETTE | B | 6149 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94075424 | CARTER | MARIANNE | | 4548 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83130577 | CARTER | PATSY | | 0720 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28668832 | CARTER | SHARON | | 5645 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61344978 | CARTER | STARELLEN | | 4972 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59808492 | CARTER | SUE | | 2774 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78039633 | CARTER | THOMAS | | 7429 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63110166 | CARTER | THREATHA | | 4522 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21192529 | CARTER | TONYA | | 1425 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80676840 | CARTER CRUZ | BERNADETTE | MICHELLE | 6247 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90719601 | CARTHER | ROSETTA | | 5300 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76848201 | CARTMELL | JOAN | | 5844 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86282009 | CARTWRIGHT | PATRICIA | I | 8168 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33217607 | CARVAJAL | ANA | | 8592 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 37139001 | CARVES | SR | EDDIE | CHARLES | 1074 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30221871 | CARZELL | MARQUETTA | | 1499 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43650632 | CASABONA | LISA | | | 1953 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23991226 | CASANOVA | GUADALUPE | | 1985 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 25333567 | CASANOVA | JAMIE | | 2504 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64672376 | CASAR | SARAH | | 8026 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33166700 | CASCONE | GINA | | 4433 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 97900932 | CASE | COURTNEY | LEIGH | 0185 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83047772 | CASE | DAVID | A | 0582 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98863922 | CASE | DELORES | | 0258 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79399457 | CASE | ROSE | | 8321 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76310409 | CASEY | ALEXA | | 6937 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 50626763 | CASEY | LINDA | | 5047 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49277937 | CASEY | SANDY | | 0439 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55249905 | CASEY | TERESA | | 8635 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69772356 | CASH | CARRIE | | 8459 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98488080 | CASHAN | LELA | | 5580 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56829968 | CASIANO | MILDRED | | 4612 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35058938 | CASINO | CAROL | | 4205 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63259710 | CASKEY | RITA | | 4400 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44464301 | CASON | SHAREN | | 2448 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54194661 | CASS | LOIS | CAROL | 7040 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89249180 | CASSELL | ARETHA | | | 1970 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 95719195 | CASSIDY | RAYNITA | | 3444 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56773044 | CASSITY | KARI | | 5133 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60916581 | CASTEEL | JR | GERALD | SCOTT | 4135 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 97973893 | CASTELLANO | MARIA | J | 7386 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54368433 | CASTELLANOS | JESSICA | | 6189 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19726382 | CASTILLO | MARA | | 1630 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83484078 | CASTIGLIA | TAMMY | | 1848 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56743745 | CASTIGLIONE | KRISTIN | | 7503 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43125996 | CASTILLO | ESPERANZA | | 2757 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 35583509 | CASTLE | BRIDGET | | 2919 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56681448 | CASTLE | RHONDA | | 7218 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36864884 | CASTLE | SHERRY | | 3655 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29421544 | CASTO | FRANCISCA | G | 3056 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99775743 | CASTRO | GLORIA | | 1287 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19693045 | CASTRO | LEILA | IWALANI | 0283 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81379157 | CASTRO | MARJORIE | | 8009 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58686838 | CATCHINGS | STEVEN | | 8405 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 55520993 | CATES | PATRICIA | ANN | 3581 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93139363 | CATRETT | SAMUEL | | 7633 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67189842 | CAUDILL | KENNY | | 4859 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31506000 | CAVALIER | FRIEDA | | 4306 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86378822 | CAVANAGH | CATHERINE | | 9196 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25258822 | CAVOR | BALINDA | | 5312 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23899095 | CAYLOR | SARA | | 3534 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47054574 | CAZARES | CONNIE | | 1135 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47409198 | CECCHINI | JOHN | FRANCIS | 8033 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81699600 | CECIL | PAUL | J | 5867 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61739840 | CELLA | LISA | | 0888 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63483248 | CELLUCCI | CHRISTIE | | 1380 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67733251 | CENANCE | MONTINA | | 3974 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13695754 | CENTENO | ELIZABETH | | 0372 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30048942 | CENTENO | GLADYS | | 7905 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 55337875 | CENTERS | PATRICIA | | 8381 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49493755 | CERRONE | CHERI | | 5822 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82437281 | CERVANTES | MARVA | | 1311 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61670241 | CHADDOCK | NOELLE | | 2197 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44571501 | CHALK DADA | AMY | | 9676 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 68650318 | CHAMBERLAIN | KAREN | J | 5770 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 66297303 | CHAMBERS | III | ARTHUR | LLOYD | 1950 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 20616945 | CHAMBERS | BONNIE | | 8765 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 51801085 | CHAMBERS | DIANNE | N | 3279 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 87346038 | CHAMBERS | JUDY | | 7468 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 13858788 | CHAMBERS | LASHARN | | 4580 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 66742313 | CHAMBERS | VICKY | | 1036 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 28007495 | CHAMBERS | VIVIAN | | 6375 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 17657618 | CHAMBERS | YOLANDA | | 3430 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 69134801 | CHAMBERS WHITE | LATICE | | 6392 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 79135546 | CHAMBLISS | DANIEL | | 9040 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 12747057 | CHAMBLISS | JESSICA | | 3542 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 20316395 | CHAMPY | GAZZELLE | | 2753 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 84827109 | CHAN JONES | JAYDENE | | 7751 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 22776375 | CHANCE | MAGDALENA | | 9850 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 55115357 | CHANDLER | ROBERT | | 3159 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 89827406 | CHANEY | JOHN | | 7646 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 36811131 | CHANEY | PAMELA | | 4837 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 31945712 | CHAPELO | KENDELL | | 8528 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 62935658 | CHAPIN | LAURA | T | 4620 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 95733324 | CHAPMAN | CLEO | | 8449 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 66963379 | CHAPMAN | MARGUERITE | | 7138 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 60341654 | CHAPMAN | SANDRA | | 4588 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 45293579 | CHAPMAN | TERESA | | 0440 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 52959241 | CHAPNICK | FERN | | 6878 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 86701849 | CHAPPELL | KELLY | | 9619 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 85390313 | CHARBONNEAU | BARBARA | | 2415 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 19158683 | CHARLES | DEBRA | | 3371 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 85029987 | CHARLES | GRACE | ANN | 4529 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 95212552 | CHARLES | JOANNE | | 8140 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 92159856 | CHARLES | PATRICIA | | 5095 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 11896605 | CHARLTON | KARLA | | 7883 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 69169153 | CHARLTON | ROJONDA | | 9903 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 26939089 | CHARNEY | SUE | ANN | 4914 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 79059496 | CHARNSTROM | KATHY | | 6986 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 79690490 | CHARVALA | CYNTHIA | | 0783 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 17274774 | CHASE | DOUGLAS | | 6702 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 73417796 | CHASE | REGINA | | 6527 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 31715374 | CHASON | MEGAN | | 8943 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 69145993 | CHASON | SHEILA | | 4462 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 46618861 | CHASSE | CHRISTINE | | 8798 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 85300727 | CHATMAN | DELVIN | | 5255 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16383742 | CHATMAN | TERESA | | 2313 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 79133052 | CHATMAN | TOCCARA | | 8992 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 80899179 | CHATTMAN | CARRIE | | 6472 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 94406029 | CHAVEZ | LAUREL | ANN | 4903 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 34839911 | CHAVIS | MEGAN | | 5283 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 69264261 | CHAVIS | SUSSAN | L | 7600 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 28130498 | CHECKLEY | LORI | | 3601 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 60821195 | CHEEK | REBECCA | | 8237 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 46578300 | CHELF | KAREN | | 1153 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 85000404 | CHELLIS | VIRGINIA | LEE | 0432 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 83985838 | CHEMIN | LORAINE | | 1807 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 80055985 | CHEN | ALICE | | 2251 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 59589714 | CHENARD BOEHLKE | DARCY | | 6309 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 24631412 | CHENEVERT | ANNIE | | 2782 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 21201311 | CHERNEY | GEMMA | | 1647 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 41359660 | CHERRA | HARMANJIT | | 7994 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 87080118 | CHERRY | KASEY | | 6919 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 24827394 | CHERRY | LISA | | 4029 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 52648141 | CHESMORE | PATSY | | 8852 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 32318894 | CHESNUTT | JACKSON | | 1525 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 93255179 | CHESTEEN | RANDY | | 1960 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 92357651 | CHESTER | LISA | | 9450 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 57639463 | CHESTER JACKSON | KENYA | NICOLE | 2705 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 31908728 | CHESTNUT | GRACE | | 9051 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 89477045 | CHEVALIER | SHARON | EIGHME | 6630 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 58551220 | CHEZEM | SHARON | | 7201 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 59161109 | CHIANCA | LUCI | | 8292 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 40610212 | CHIAROLANZA | TERESA | | 9773 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 92516141 | CHIDESTER | VICKI | | 8373 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 20248781 | CHILDRESS | KAREN | ELAINE | 0395 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 43806577 | CHILDRESS | LINDA | | 4598 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 90467596 | CHILDS | CLARISSA | | 3220 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |

| ID | Last Name | First Name | Middle | | Year | Status | Option | Cancer | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85663188 | CHILDS | JESSIE | | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 99036257 | CHILES PATT | CAROLYN | | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 39705611 | CHIMITS | JUDI | | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 39368075 | CHING | KATHY | | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 35182785 | CHIODO | JESSICA | | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 26521170 | CHISLER | ROGER | | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 26654436 | CHISOLM | GEORGIA | | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 63382245 | CHITWOOD | KATHY | | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 76869261 | CHLUS | HEATHER | | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 90816279 | CHMELYNSKI | CAROL | | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 50819149 | CHMIELEWSKI | SHELLEY | | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 13627319 | CHMURA | RITA | | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 37190945 | CHOATE | RIC | E | | 1976 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 79922960 | CHOATE | SHAWN | | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 61341676 | CHOBAN | VICKIE | | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 72892479 | CHOICE | EBONY | | | 2001 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 31631661 | CHOLEWA | JANET | | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 77424497 | CHOPYAK | MARGARET | | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 83896041 | CHOUSSE | EVE | | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 13424774 | CHRISMAN | VANESSA | | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 69107545 | CHRISTENSEN | BRENT | J | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 97132546 | CHRISTENSON | EMILY | R | | 1989 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 35115385 | CHRISTIAN | OLGA | | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 77778933 | CHRISTIAN | TRACY | | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 33668926 | CHRISTIAN | WANDA | A | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 54068722 | CHRISTMAS WASHINGTON | RHONDA | | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 29077170 | CHRISTOPHER | KAREN | | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 98226586 | CHRISTOPHERSON | YVONNE | K | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 87060880 | CHROWL | DEBORAH | MICHEL | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 15643221 | CHRYSLER | JIM | LEE | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 36453453 | CHTAY | SAMIRAH | | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 46322659 | CHUMBURIDZE | TEO | | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 98033587 | CHURCH | JILL | SOPHIA | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 53078124 | CHURCH | PATRICIA | | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 66502011 | CHURCH | RONALD | J | | 1953 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 20833486 | CHURCH | VICKIE | LYNN | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 97314501 | CIAMBRUSCHINI | MEGAN | | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 25064949 | CIAMPINI | BETTY | ANN | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 32954508 | CIANI | DOROTHY | | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 61276992 | CICALA | SARAH | | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 41899509 | CICCARELLI | MARLENE | ANDERSON | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 68518432 | CILLI | LINDA | JEAN | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 23526408 | CIMEOT | DENISE | | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 39320840 | CIPRIANI | GAIL | | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 99461214 | CIRALDO | DIANE | | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 76331286 | CITRON | ROBIN | | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 84305226 | CIULLA | RENEE | | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 54997636 | CLACK | BARBARA | | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 46797429 | CLAIBORNE | BRENDA | | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 89413906 | CLAIR | BARBARA | | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 58618275 | CLANCY | TASHINA | | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 12256980 | CLARK | ALICE | | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 49947413 | CLARK | AMY | CRAWFORD | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 36405673 | CLARK | ANTHONY | | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 90731578 | CLARK | BARBARA | A | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 47296091 | CLARK | BARBARA | | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 33556799 | CLARK | BERTINA | | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 37185636 | CLARK | BOBBIE | | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 47298928 | CLARK | BRINTINA | | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 74815252 | CLARK | DARLENE | | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 65085836 | CLARK | DAVID | | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 96566534 | CLARK | FELICIA | | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 67576797 | CLARK | FELICIA | | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 59413263 | CLARK | FRANCES | | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 50872351 | CLARK | GINA | | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 93006169 | CLARK | GWENDOLYN | | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 22851670 | CLARK | MADELINE | | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 44101596 | CLARK | MARGARET | | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 56055537 | CLARK | MARVIN | | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 60802895 | CLARK | MARY | E | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 56761402 | CLARK | MICHAEL | D | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 75932463 | CLARK | MILDRED | | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 19961236 | CLARK | MILTON | | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 12241566 | CLARK | PATRICIA | | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |

| ID | Last Name | First Name | Middle | Number | Year | Status | Option | Cancer | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 86115006 | CLARK | ROGER | | 4243 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 75654102 | CLARK | SHERRI | JAN | 3707 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 40368324 | CLARK | TERE | | 8924 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 77982787 | CLARK | TERICA | | 2208 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 38871064 | CLARK | TRISTAN | | 6029 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 38605104 | CLARK | VERONICA | | 8159 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 43933498 | CLARK | WENDY | | 7075 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 40328110 | CLARK GALLAGHER | JESSICA | | 3569 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 68606549 | CLARKE | AMEALIA | | 5898 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 72331817 | CLARKE | ISABEL | | 6065 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 62717723 | CLARKSON | BARBARA | | 7555 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 90823158 | CLARKSON | WILMA | JEAN | 7203 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 40123331 | CLARY | BRANDY | LYNN | | 1972 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 69413662 | CLARY | SARDARA | DELORES | 8206 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 40266302 | CLASS | NANCY | | 1049 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 62542245 | CLAUDE | CASSANDRA | | 4610 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 44278393 | CLAUSEN | CYNTHIA | | 6574 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 51732391 | CLAUSEN | MARCIA | | 5152 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 75465560 | CLAUSS | DICK | | 0883 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 28978875 | CLAY | JANICE | | 7240 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 58041911 | CLAYBERGER | PAUL | | 6900 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 19545819 | CLAYBROOK | CHARLES | DAVID | 5893 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 68461332 | CLAYDON | CYNTHIA | | 2384 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 85822265 | CLAYTER | LUCINDA | | 7864 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 72410568 | CLAYTON | BARBARA | | 2371 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 93314787 | CLAYTON | BERTHA | | 6919 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 14670591 | CLAYTON | KATHY | | 0006 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 58698300 | CLAYTON | LAURETTA | | 8749 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 11928508 | CLAYTON | NANCY | S | 1686 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 87184655 | CLEGG | LYN | | 8408 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 38650433 | CLELAND | DARYL | EDWARD | 4048 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 99290221 | CLEM | LAURA | | 4496 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 61599130 | CLEMANS | SANDRA | KAY | 2014 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 42998374 | CLEMENT | JULIE | A | 4374 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 86841592 | CLEMENTS | BETTY | A | 9254 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 49631101 | CLEMENTS | CHERYL | | 3574 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 84647843 | CLEMENTS | CHRISTINA | M | 4315 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 40991307 | CLEMENTS | CORNELL | | 0069 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 62275627 | CLEMENTS | MARGARET | | 1657 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 66889640 | CLEMENTS | SUSAN | | 0695 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 32979504 | CLEMENTS PAYNE | MARY | F | 5618 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 37976417 | CLEMM | SUSAN | | 4552 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 30289043 | CLEMON | JACQUELINE | | 6556 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 65961888 | CLEMONS | BARBARA | | 5814 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 17728090 | CLEMONS | DEBORAH | | 5665 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 22845517 | CLEMONS | TERESA | | 7633 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 46806436 | CLEVELAND | SHANNON | | 1833 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 54874233 | CLEVELAND | THOMAS | | 1282 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 68171152 | CLEVENGER | LORI | | 1403 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 41473148 | CLIFFORD | MARIA | | 7325 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 16765931 | CLIFT | BARBARA | | 0065 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 98048014 | CLIFTON | JUDY | | 2372 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 47049794 | CLINE | AUDREY | | 7713 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 30220567 | CLINE | CHERYL | | 2235 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 22481931 | CLINE | LEONARD | | 7953 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 57111009 | CLINE | LINDA | LOUISE | 8280 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 52239131 | CLINE | MARY | | 3868 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 35227079 | CLINE | VICKI | | 9146 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 34777383 | CLINKSCALES | BARBARA | | 4238 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 23001411 | CLINTON | BRITTANY | | | 1989 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 81792165 | CLINTON | CLARA | | 2012 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 52489804 | CLINTON | KAREN | | 3974 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 53158271 | CLOUD | JENICE | | 9295 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 77014879 | CLOUD | REGINA | | 6615 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 58816442 | CLOUGH | DEVIN | | 8148 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 32625772 | CLOUTIER | ELAINE | | 9336 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 17362848 | CLUFF | GAYLE | | 0877 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 32450034 | CLUTS | KAREN | A | 3929 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 55319987 | CLYBURN | BRIDGET | D | 0312 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 83733547 | CLYMENS | JUDY | KAY | 0555 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 33186129 | COADY | ANGELA | | 3569 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 56664176 | COATS | MARY | | 7034 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 48193744 | COBB | ALICE | | 8330 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 74939920 | COBB | PAMELA | JEAN | 7032 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 49432703 | COBB MATLOCK | BETH | | 2059 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 31508084 | COBERLY | MARYANN | | 0360 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 84538875 | COBLE | BARBARA | A | 3842 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 17469804 | COBURN | ROBIN | | 5857 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 96438464 | COBURN | TERRIE | J | 7810 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 99973570 | COCHRAN | BETTY | | 3336 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 95123805 | COCHRAN | JAIME | | 1581 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 54322399 | COCKRELL | REGINA | | 8951 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 93561935 | COCKRELL | SUSAN | | 7116 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 54374102 | COCKRIEL | MICHELLE | | 9055 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 66212389 | COCO | JAIME | | 4898 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 37563107 | CODY | DIANE | | 4695 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 38912940 | COFFEY | AMANDA | | 4408 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 51959291 | COFFEY | DOROTHY | ELMA | 1506 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 13300625 | COFFEY | KATHLEEN | | 4995 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 27845570 | COFFEY | LAUREN | | 1005 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 48403636 | COFFEY | VERNA | M | 8182 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 63610412 | COFFIN | JOSETTE | | 3005 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 97546851 | COFFIN | LYNN | C | 4779 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 76603221 | COFFINGER | RICHARD | E | | 1947 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 13362837 | COFIELD | SHABRIKA | | 3839 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 17163793 | COGGIN | TRACY | L | 7315 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 89765962 | COGLIANDRO | CARL | | 3948 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 21579590 | COHAGAN | ROBERT | | 4328 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 27957042 | COHAGEN | LINDA | | 7561 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 94712034 | COHEN | BARBARA | MAE | 0091 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 23573691 | COHEN | BROOKE | | 5286 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 48191177 | COHEN | CAMERON | | 6085 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 31643850 | COHEN | EVELYN | | 5759 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 32405237 | COHEN | PAMELA | | 8807 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 71860620 | COHEN | RENEE | | 2526 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 94548868 | COKELY | BESSIE | L | 8905 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 66484415 | COLBERT | ALBERTA | | 1297 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 64802724 | COLBERT | TISHA | | 4827 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 44187075 | COLBY | CHRISTINA | | 9541 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 15661315 | COLE | ANN | | 4506 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 65416838 | COLE | DANIEL | | 8458 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 45840767 | COLE | GLADYS | E | 4973 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 63618161 | COLE | HILLARY | | 5433 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 58878563 | COLE | LAURIE | | 4232 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 38929008 | COLE | LUQUISHA | | 9505 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 72744774 | COLE | MARILYN | L | 6125 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 36959588 | COLE | MORGAN | | | 1968 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 90118165 | COLEGROVE | SANDRA | GAIL | 1689 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 61232945 | COLEMAN | AMY | | 6424 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 73927599 | COLEMAN | CAROLANN | | 0653 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 76405257 | COLEMAN | CHERYL | | 6518 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 27179030 | COLEMAN | ERICA | | 4789 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 59073091 | COLEMAN | FRANCES | | | 1965 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 51134263 | COLEMAN | HARRY | | 8939 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 22697956 | COLEMAN | IRENE | | 5756 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 47989750 | COLEMAN | JEAN MARIE | | 5333 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 78377112 | COLEMAN | JEREMY | S | 1824 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 50072037 | COLEMAN | JOHN | | 3365 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 36318363 | COLEMAN | JOHNNIE | M | 6335 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 36150805 | COLEMAN | KIMBERLY | | 2320 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 97696799 | COLEMAN | LATOSHA | | 7403 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 47927499 | COLEMAN | LAVENIA | | 9078 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 95676581 | COLEMAN | LINDA | | 5374 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 40965765 | COLEMAN | MYRTLE | JEAN | 6931 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 38454002 | COLEMAN | ROBERTA | | 5895 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 87391285 | COLEMAN | RUBY | | 5628 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 39321352 | COLEMAN | SHARON | | 7823 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 88259594 | COLEMAN SANDOVAL | TONYA | MARIE | 5617 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 91746840 | COLES | LINDA | P | 2975 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 58286954 | COLEY | KAREN | D | 1273 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 45341694 | COLGATE | TRACY | | 5153 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 24218942 | COLGROVE | CATHRYN | | 4951 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 77525364 | COLISTER | ETHEL | | 2067 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 85587677 | COLLAZO | ANGELA | | 5100 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 21243392 | COLLETT | ELDON | | 0109 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 80718372 | COLLETT | THOMAS | E | 9777 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 76403649 | COLLICK BROWN | SYLVIA | | 1338 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 35952205 | COLLIER | CHRISTINE | | 6012 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45509071 | COLLIER | FLORA | M | 6728 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97676931 | COLLINS | ANGELA | | 2987 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98364977 | COLLINS | ANN | | 1235 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49210361 | COLLINS | BILLIE | | 4571 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69399096 | COLLINS | CYNTHIA | | 3349 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49690593 | COLLINS | DIANE | | 7509 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 34329147 | COLLINS | JANE | | 7169 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18303754 | COLLINS | LINDA | | 3948 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47047068 | COLLINS | MARILYN | | 7511 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78514671 | COLLINS | MELODY | | 1429 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89762704 | COLLINS | PAULA | | 0662 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59543369 | COLLINS | PEARLIE | | 2003 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62274958 | COLLINS | ROSE | | 8313 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74703085 | COLLINS | ROY | | 2802 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73453653 | COLLINS | THERESA | | 5856 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29647669 | COLLINS | VALERIE | | 9456 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82607911 | COLLISON | LINDA | | 1006 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80367192 | COLLYMORE | DENIQUE | | 9082 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32795055 | COLON | MARISSA | | 5864 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99763497 | COLONGO | ANNA | MAE | 6951 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69709601 | COLQUHOUN | KATHY | | 4593 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65953720 | COLQUITT | CAROLYN | E | 2872 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 86957495 | COLSON | NORMAN | | 4801 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11124657 | COLSTON | SUSAN | | 4246 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76535639 | COLVIN | MARCIA | | 8386 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84753617 | COLVIN | MICHELLE | | 8326 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80751927 | COLVIN | ROSEMARY | | 6500 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 96200568 | COLVIN | VALERIA | | 2846 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61314777 | COLWELL | CHERYL | | 1939 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73127877 | COLWELL | ROYA | | 3426 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20196988 | COMBS | SHEKETIA | | | 1964 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28444447 | COMELLO | JANICE | | 4085 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47190020 | COMER | NICOLE | | 3400 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88808251 | COMMESSO | JO ANN | | 5471 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31535128 | COMPTON | LADONNA | | 2834 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85534007 | COMPTON | THELMA | | 9988 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 82334385 | CONDON | LINDA | | 5311 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78011571 | CONGROVE | DAVID | L | 2923 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86970806 | CONKLETON | LEE | | 7670 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54273542 | CONKLIN | ANGELA | | 4298 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91210099 | CONKLIN | ROSE | M | 8228 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42676120 | CONLEY | ELIZABETH | | 9378 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87962545 | CONLEY | JEANNE | | 7256 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14105062 | CONLEY | ROBERTA | | 2028 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11598619 | CONLEY | STACY | | 9157 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98523911 | CONLON | SHARON | | 2349 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45992430 | CONNEL | MAUREEN | | 2779 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 74384786 | CONNELL | ROBIN | | 3377 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 38797875 | CONNELLY | LYNETTE | L | 7884 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68583333 | CONNER | KATHRYN | A | 4842 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20378180 | CONNERS | JOANN | | 4988 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53142356 | CONNOR | CAROL | | 7052 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32861139 | CONNOR | SHIRLEY | DEEANN | 7660 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98346656 | CONNORS | JANET | | 7486 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36539688 | CONRAD | ANN | | 8411 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26866277 | CONRAD | BRENDA | | 0282 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97565958 | CONRAD | KATHLEEN | | 8458 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14006320 | CONRAD | PATRICIA | R | 2560 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48542615 | CONRAD | PATRICIA | | 3572 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 35104388 | CONRAN | CHRISTINE | | 0823 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76931979 | CONSALVAS | PATRICK | | 7352 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53975420 | CONSOLA | GAIL | | 9596 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 25922390 | CONSTANTINE | NOREEN | | 6907 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17320824 | CONTRERAS | NICOLE | | 6901 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 55141999 | CONTRERAS | SAMANTHA | | 6889 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62313338 | CONWAY | DIANNA | | 9929 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64679819 | CONWAY | KATHLEEN | | 4235 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 82163873 | CONWAY | PAULINE | | 8490 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18231975 | CONWELL | BETTY | | 5577 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26623240 | CONZETT | CONNIE | | 3973 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44764660 | CONZOLO | JANET | | 3898 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 73236763 | COOK | ANGELL | | 0570 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 20352627 | COOK | DEBRA | | 3827 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95675386 | COOK | DELLIN | | 0855 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29935426 | COOK | JACKIE | | 9790 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23004231 | COOK | KAREN | | 9520 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68769652 | COOK | LESLIE | | 8048 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88320978 | COOK | LOUISE | | 0773 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89019504 | COOK | PATRICIA | | 1889 | | ACCEPT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 92895937 | COOK | PATRICIA | | 7510 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30213511 | COOK | PEGGY | | 5872 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42187429 | COOK | PRISCILLA | | 4879 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 97472523 | COOK | RICKY | | | 1961 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65066154 | COOK | RUBY | | | 1946 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76638282 | COOK | SHARON | | 5285 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84699316 | COOK | SUSAN | LEIGH | 7893 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 67620595 | COOK | YVONNE | | 0977 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93161557 | COOK ELLISON | CARMEN | | 4160 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17359152 | COOLEY | KATHY | | | 1974 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93732616 | COOLEY | MARY | | 4677 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 25121067 | COOMBS | MIRIAM | | 2226 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96765361 | COON | GARY | | 4652 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66314405 | COON | JEWEL | A | 0224 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68939595 | COON | PATRICIA | | 7636 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53517161 | COONER | ELVIRA | | 9636 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 34352978 | COOPER | BEVERLY | | 0835 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28628721 | COOPER | BRANDI | | 4695 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 41582323 | COOPER | CATHERINE | | 7852 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97361558 | COOPER | EMMIE | S | 1271 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41373569 | COOPER | JACKIE | | 7290 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40533522 | COOPER | JOYCE | | 4396 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 16647706 | COOPER | KAREN | R | 3696 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28763126 | COOPER | MELINDA | ANNE | 6550 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70166939 | COOPER | MISTY | | 7414 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75961120 | COOPER | PAULA | CAROL | 3167 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 71785611 | COOPER | RITA | DEVI | 0906 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26841936 | COOPER | SHARON | | 9237 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31594843 | COOPER | TOYMICA | R | 6655 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87998299 | COOPER | YVONNE | W | 9682 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96575249 | COOPERMAN | MARCIA | | 5397 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31872559 | COOTS | RAYMOND | P | 1707 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63503796 | COPELAND | FRANCES | DALE | 4144 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61108683 | COPENING SYDNOR | CHERYL | | 9492 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 84779107 | COPPOLA | MARYANN | | 4006 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89642605 | CORA | MICHAEL | | 1943 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93788601 | CORBEIL | KATHLENE | JEFFRIES | 6767 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 22967809 | CORBETT | CYNTHIA | | 2562 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69695229 | CORBITT | ALLEN | | | 1959 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24265865 | CORDANO | AMINA | | 6737 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74212335 | CORDELL | CINDY | | 3707 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76242575 | CORDER | LORIE | | 6279 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81673633 | CORDONNIER | ANN | | 5888 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60727146 | CORDOVA | JENNIFER | | 9806 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92353680 | CORDUAN | PHYLLIS | | 9607 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43532355 | COREY | PATRICIA | | 0666 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52915913 | CORLEY | DANA | | 6586 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28753166 | CORMIER | DENISE | A | 2882 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23134906 | CORMIER | MICHAEL | | 6827 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35186670 | CORNELIUS | BARBARA | B | 5707 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16849868 | CORNELIUS | LINDA | | 3958 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27679223 | CORNELL | DONNA | | 7018 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55603137 | CORNELL | DORIS | | 7571 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24345929 | CORNISH | KATHY | Y | 5435 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15701223 | CORONEOS | DEAN | | 1557 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40158107 | CORRAO | MARILYN | LOUISE | 2617 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40691237 | CORRIOLS | SANDRA | VALLE | 7545 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 34943027 | CORRIVEAU | CINDY | | 6498 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53310499 | CORRY | JR | CHARLES | C | 1189 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53108518 | CORSETTI | KATHLEEN | P | 7717 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76053725 | CORTESE | MARYANNE | | 8736 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70520923 | CORTEZ | LUISA | | 2287 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59839947 | CORTEZ | MARLEEN | H | 0112 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16646485 | CORTEZ | SALVADOR | | 8433 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77987407 | CORTEZ | SHELLY | | 5868 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24400236 | CORTINAS | JUDY | | 7004 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76007798 | CORTINAS | PATRICIA | ANN | 8460 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32003475 | COSBY | JOSEPHINE | | 0597 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61865506 | COSBY | PEARLEAN | | 3208 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| 72178394 | COSTA | KATHLEEN | A | 6868 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46748524 | COTNER | VIRGINIA | A | 4288 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74753758 | COTNOIR | KATHLEEN | M | 0639 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56026521 | COTTINGHAM | BETTY | JEAN | 5504 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14878002 | COTTINGHAM | DEBRA | | 5135 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64098011 | COTTON | BERNESTINE | | 1508 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63505532 | COTTON | JOAN | | 5340 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89507018 | COTTON | LORETTA | | 7564 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 82590730 | COTTON | NATILEE | | 3499 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11599402 | COTTON | TONIA | | 4011 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74624419 | COTTRELL | CORINNE | | 6500 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33279759 | COUCH | FRANCES | A | | 1971 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35427352 | COUCH | MARILYN | M | 1579 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76343545 | COUILLARD | RUTH | ANN | 2767 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83174824 | COULTER | CONNIE | | 9848 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89842778 | COUNTS | LEIGH | | 5241 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 22603811 | COUNTS | WILLIAM | DOUGLAS | 0391 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79735271 | COURTER | LYNN | E | 6745 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13217862 | COURTLAND | PAULA | | 5887 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31450317 | COVEY | CARL | | | 1946 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91677040 | COVINGTON | AMANDA | | 3696 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 92038037 | COWAN | GLORIA | S | 3476 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 71497756 | COWAN | KIM | | 2025 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56647212 | COWAN | MARC | | 1278 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92257407 | COWAN | MICHAEL | | 9692 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32732028 | COWANS | ISABELLE | | 1657 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63665604 | COWELL | KIM | | 9595 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 34375244 | COWENS | CYNTHIA | | 9606 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70707682 | COWLEY | RUTH | | 4750 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21001406 | COX | CATHY | | 5283 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28484211 | COX | CYNTHIA | MARY | 8337 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41895016 | COX | IRENE | | 7383 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27055893 | COX | LINDA | | 8888 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33976424 | COX | LULA | | 8800 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 72723917 | COX | MARY | A | 8807 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67861178 | COX | MELINDA | | 0794 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74283000 | COX DURAND | DIANE | | 2429 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96649972 | COY | MARSHA | | 4714 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27012022 | COYLE | DARCY | | 2849 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 48848361 | COYNER | SUZANNE | S | 3564 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65920315 | COZZIE | BARBARA | | 5074 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74905838 | CRABB | PENELOPE | APRIL | 6853 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66664607 | CRADER | LINDA | | 4367 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 48953634 | CRAIG | ANNA | | 7964 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96386755 | CRAIG | MARRILY | | 1614 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75206567 | CRAIG | MEGAN | L | 0613 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16749339 | CRAIG | PATRICIA | | 4519 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17238255 | CRAIN | JOYCE | | 7186 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71616825 | CRAIN | TABETHA | DIANA | 0362 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13898772 | CRAINE | KIRA | D | 6613 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68662509 | CRAMER | SUSAN | B | 8405 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28522914 | CRAMER | TONI | LEE | 6141 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 20526395 | CRAVEN | NANCY | S | 7556 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89522577 | CRAVEN | TAMMY | LEE | 9525 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53452196 | CRAVENOR | DESTINY | | 3728 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76641310 | CRAWFORD | SR | BRUCE | D | 3633 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99180335 | CRAWFORD | CATHARINE | MELISSA | 0198 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18699178 | CRAWFORD | EFFIE | THORNTON | 2782 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76270976 | CRAWFORD | ELIZABETH | | 4157 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80560879 | CRAWFORD | GLENDA | | 1310 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63857298 | CRAWFORD | LISA | | 6058 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98040019 | CRAWFORD | ROSALEE | | 2345 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26888400 | CRAWFORD | SUZANNE | M | 7929 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79322406 | CRAWFORD | WANDA | | 2704 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 23964807 | CRAWFORD | WENDY | | 7174 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90892247 | CRAWFORD SOLOMON | TAKETIA | | 3123 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14018341 | CRAWLEY | JR | ALBERT | L | 3868 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43280674 | CRAWLEY | GEORGE | T | 1094 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33350461 | CRAWLEY | MAMIE | LOIS | 3552 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65056897 | CRAYTON | VERNSA | | 5590 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67152427 | CREAMER | LAVERA | | 1075 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93616929 | CREASE | JOYCE | A | 4510 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 82705571 | CREDIT | LINDA | | 5734 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 72145121 | CREDLE | MARTIN | F | 0675 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 82086191 | CREECH | SANDY | | 6497 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88991783 | CRENSHAW | ALBERT | | 4402 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43032351 | CRENSHAW | CHERYL | DENISE | 0708 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98021563 | CRENSHAW | DEBORAH | | 5310 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99888155 | CRESON | DORA | | 9613 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73579783 | CREWS | SAVANNA | | 9932 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55645231 | CREWS | SUSAN | E | 8114 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15442882 | CREZO | VELINDA | | 5777 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 67744653 | CRIBBS | KATRINA | | 3473 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86427971 | CRIDER | LOGAN | NATHANIAL | | 1993 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 37382227 | CRIPE | CAROL | | 6031 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 57270036 | CRISMON NOGUERA | AMY | | 9605 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90444207 | CRIST | PAULA | | 4002 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99394685 | CROBARGER | KALA | RE | 8593 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36634930 | CROCKER | JOHN | | 1823 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72148500 | CROCKETT | II | ROBERT | | 9992 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24380363 | CROLEY | ELIZABETH | | 3248 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92474131 | CROLLARD | PAUL | F | 5657 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61049706 | CRONE | SANDRA | L | 1578 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44587511 | CROPP | ROSEMARIE | R | 9189 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43155088 | CROSBY | BERTHA | | 9300 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34359796 | CROSBY | LEONARD | | 2832 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72323197 | CROSBY | TAMARA | LIANNE | 6562 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59659483 | CROSE | CHARLOTTE | | 9865 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56391309 | CROSS | MARY | | 7481 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26084266 | CROSS | OLLIE | | 8528 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99210440 | CROSSLEY | EDWIN | | 3931 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85674086 | CROSSMAN | SR | DOUG | | 1821 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71872576 | CROTEAU | JULIE | | 7103 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56259882 | CROTSER | DONNA | | 1231 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92206419 | CROUCH | EVELYN | | 7882 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20818994 | CROUSE | KATHLEEN | | 3633 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85396742 | CROW | DOMINGO | | 2995 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 20458514 | CROWDER | DEBORAH | R | 4577 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 25785137 | CROWDER | MARY | | 7588 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18635404 | CROWE | BARBARA | CAREY | 5261 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99593301 | CROWE | LAKITHA | | 6448 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48194661 | CROWE | TERESA | | 6543 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59025740 | CROWELL | JENNIFER | | 8205 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67600157 | CROWL | JANET | | 0529 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75637376 | CROWL | SANDRA | | 3817 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38988854 | CROWLEY | AMY | | 4698 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50888920 | CROWNINGSHIELD | JENNA | | 1141 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70467134 | CROWSON | ERNESTINE | J | 5158 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36438964 | CROXTON | WALTER | | 3958 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 86964263 | CRUCHELOW | MARLYS | S | 2958 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59624136 | CRUDUP | AMIE | | 3973 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26700770 | CRUM | ANGELA | | 3366 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53870708 | CRUM | JOEY | | 7148 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71337618 | CRUM | LESTER | | 6200 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65004394 | CRUMB | BETSY | D | 5669 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63479892 | CRUMLISH | JAMES | | 3787 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87455532 | CRUMP | ANTHONY | | 2641 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94572435 | CRUTCHFIELD | KIM | | 7502 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29925790 | CRUZ | ALAN | | 4501 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12431314 | CRUZ | ENID | | 9108 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50618560 | CRUZ | JENNIFER | | 6659 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93086769 | CRUZ | ROSA | LINDA | 2661 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14978551 | CRUZ | ROXANNE | | | 1994 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74916309 | CRYSTAL | KATRINA | | 8073 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15777872 | CUCCHIELLA | LOUISE | | 3971 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31640741 | CUCURELLA | LAURA | V | 7167 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69349485 | CUEVAS | JR | RENO | | 8045 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14350184 | CUFFEE | KENDRA | NECOLE | 3563 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 23604533 | CULBERT | GENEVA | | 2233 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69115900 | CULBREATH | DORIS | | 4145 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39682250 | CULLEN | DONNA | L | 7456 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43869645 | CULLEN | PATRICK | | 3995 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52927136 | CULLEN | ROSELYN | | 8488 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32380631 | CULLINS | GAIL | | 6258 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54492801 | CULOTTA | JENNIFER | | 6781 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92744625 | CULP | JERRLYN | | 3487 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56299853 | CULPEPPER | KAREN | | 3205 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43581877 | CULVER | JR | ROY | C | | 1962 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 14940508 | CUMBO | ELSIE | | 9385 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 31805622 | CUMMINGS | SANDRA | J | 8211 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 94735616 | CUMMINS | DEBRA | | 4477 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 55887640 | CUMMINS | LINDA | | 6096 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 61069000 | CUMMINS | SHIRLEEN | | 9811 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 53479128 | CUMMINS | YVONNE | | 2581 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 45363281 | CUNDIFF | BRYAN | AUSTIN | | 1997 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 16919738 | CUNNINGHAM | BONNIE | | 6098 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 73194941 | CUNNINGHAM | BRIDGET | | 2719 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 75970076 | CUNNINGHAM | CAROL | | 2014 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 46496131 | CUNNINGHAM | CATHLEEN | JO | 7163 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 21012274 | CUNNINGHAM | MATTIE | | 0708 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 80737550 | CUNNINGHAM | SHERRI | | 3159 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 64560641 | CUNNINGHAM | WALTER | | 1609 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 90904367 | CUPP | ALICE | | 7693 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 13583782 | CUPP | LINDA | | 8550 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 16252513 | CURBELO | MARIELISE | MEDINA | 0812 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 40146570 | CURETON | RENEE | | 2769 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 57298682 | CURRAN | MAURICE | | 5287 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 19287646 | CURRAY | EMMA | | 9477 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 93262032 | CURRIE | BETTY | J | 2472 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 20861569 | CURRIE | DORETHA | | | 1967 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 29952738 | CURRY | ANNIE | D | 2917 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 65875474 | CURRY | CARLETTA | | 2154 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 86559268 | CURRY | DEBORAH | ANNE | 7397 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 83544242 | CURRY | MIKE | | 0984 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 25130465 | CURTIN | KARIN | | 9739 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 37991698 | CURTIN | KATHLEEN | A | 0511 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 40827115 | CURTIS | DOLORES | P | 7114 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 86529871 | CURTIS | DOROTHY | | 0963 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 28174763 | CURTIS | KATHY | MARIE | 9385 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 43396109 | CURTIS | STEPHON | | 0441 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 25508523 | CURZIO | MARIE | | 3646 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 64963051 | CUSHING | THERESA | K | 2152 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 85422839 | CUTELLI | DARLENE | | 0786 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 87982142 | CUTLIP | CASSANDRA | | 8268 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 12780467 | CYRUS | RENEE | M | 7124 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 29302266 | CZERNIAK | FRANCISCA | | 1316 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 72168598 | CZUBEK | DIANE | | 0090 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 89952464 | DABNEY | CLAUDETTE | | 5286 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 50465540 | DACOVICH | ELLIS | | 4344 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 52667823 | DACUS | PATRICIA | | 4501 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 78779058 | DADIO | LINA | | 8844 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 25365861 | DADLES | VICKI | | 4087 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 13266976 | DAHL | BETTY | | 5788 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 64389386 | DAHL | KARI | | 5039 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 69293362 | DAIGLE | DEBRA | | 5122 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 89863055 | DAIGLE | MAURICE | | 0787 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 71806551 | DAILEY | MARIE | | 1853 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 85968456 | DALBACKA | JULIETTE | | 0648 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 64306044 | DALBY | PEGGY | | 8308 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 76150147 | DALEY | BEVERLY | | 7818 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 95871205 | DALEY | THERESA | | 1447 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 31436340 | DALLAIRE | DOROTHY | | 0126 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 93971414 | DALLUGE | MICHELLE | | 1094 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 95362043 | DALTON | MARY | M | 3907 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 50468736 | DAMATO | YVONNE | T | 4628 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 16390729 | DAMHOF | JEANNE | | 5348 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 62715023 | DAMIAN | NORMA | | 6863 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 96345603 | DAMIANO | NICOLE | | 4489 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 86543635 | DAMICO | MICHAEL | | 9795 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 35888248 | DAMOUNI | JAN | | 2938 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 62381181 | DANA | PEGGY | S | 8614 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 57112191 | DANDO | MICHAEL | | | 1961 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 15053630 | DANEK | SHIRLEY | | 0385 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 21097112 | DANIEL | BARBARA | KAY | 7804 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 44322086 | DANIEL | CARLA | | 4854 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 87970525 | DANIEL | CORA | | 2239 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 63172350 | DANIEL | JENNIFER | | 2954 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 96148357 | DANIEL | JOHN | | 2134 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 58302323 | DANIEL | KENNETH | | 2667 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 42498010 | DANIEL | LINDA | ANDERSON | 7455 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 20379180 | DANIEL | REGINA | | 1621 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 30418454 | DANIEL JONES | NORMA | | 5040 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |

Ex. 23

| 61264637 | DANIELS | DEBRA | | 4759 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82613793 | DANIELS | DEBRA | ANN | 9926 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32316114 | DANIELS | JACQUELINE | | 3699 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65347302 | DANIELS | KATHRYN | | 2675 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80639498 | DANIELS | LINDA | K | 1452 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90215082 | DANIELS | MIMI | | 6053 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85397189 | DANIELS | NORA | | 0619 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56878503 | DANIELS | PEBBLES | | 1071 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68648752 | DANN | RACHEL | R | 4473 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 35866481 | DANNA | CHRISTY | M | 1504 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61631037 | DANNA | ROSA | | 1669 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16199745 | DANSEREAU | SUSAN | E | 4589 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27737224 | DANTZLER | SABRINA | | 4042 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57571587 | DAOUST | NIKKI | | 3277 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65946751 | DARANDA | LAWRENCE | | 0281 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27639737 | DARBY | REBECCA | A | 3547 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48505335 | DARK HORSE | GRACE | | 6402 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65513632 | DARLING | GREGORY | | 2187 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12002752 | DARLING | KIMBERLY | | 3324 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21930098 | DARNELL | DIANE | | 9073 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 22925367 | DASIS | IDA | | 5196 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58121909 | DATTILO | MARGIT | G | 8855 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96487086 | DAUGHERTY | DEBORAH | K | 9883 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23707110 | DAUGHERTY | JILLIAN | | 7994 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62082436 | DAUGHERTY | VICKI | | 5768 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68929069 | DAUGHTRY | VELMA | | 5071 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29127122 | DAUZY | NANCY | | 5795 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64955421 | DAVERSA | CATHERINE | | 6457 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19364875 | DAVID | CAROLYN | | 7232 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88671735 | DAVIDSON | JACQUELINE | | 8120 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91597866 | DAVIDSON | TERESA | | 9324 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67058034 | DAVIE | LAURIE | | 4705 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29683207 | DAVILA | JENNIFER | A | 4871 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38524749 | DAVIS | AARON | | | 1971 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28981290 | DAVIS | ALONDA | | 9318 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98562185 | DAVIS | ANGELA | | 5046 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17950589 | DAVIS | ANGELA | | 9229 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85036221 | DAVIS | BERNICE | | 6358 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40608247 | DAVIS | BETTY | | 2178 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77578433 | DAVIS | BETTY | J | 3403 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63729088 | DAVIS | BRITTNEY | | 2392 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17762900 | DAVIS | CARMEN | | 4360 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61742783 | DAVIS | CHERYL | | 6818 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45911089 | DAVIS | CHRISTINA | ELIZABETH | 0496 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70874114 | DAVIS | CINDY | | 7888 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65065365 | DAVIS | CLARISSA | | 3932 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34444709 | DAVIS | DEBBIE | | 8416 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44575324 | DAVIS | DEBRA | ANN | 2099 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32497671 | DAVIS | DEBRA | | 4729 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20029340 | DAVIS | DORIS | | | 1953 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56005175 | DAVIS | EDNA | C | 0324 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68419906 | DAVIS | ELNORA | | 7445 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80477390 | DAVIS | ETHELINE | | 2000 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17576337 | DAVIS | FRANCINA | | 7811 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69638105 | DAVIS | GEORGIA | | 0070 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66452967 | DAVIS | GERALDINE | LOUISE | 6736 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 96250939 | DAVIS | GERTRUDE | | 2284 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54570441 | DAVIS | JAMES | M | 8851 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56888118 | DAVIS | JANET | | 1232 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67908649 | DAVIS | JOETTA | | 1835 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 34910431 | DAVIS | JUDITH | | 3272 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51985242 | DAVIS | JULIA | | 4599 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77141570 | DAVIS | KATHY | P | 2260 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17730457 | DAVIS | LEAH | | 5914 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29249253 | DAVIS | LEATHA | | 8732 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34806285 | DAVIS | LINDA | | 2258 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64433092 | DAVIS | LUANN | | 7306 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78130766 | DAVIS | MARABETH | | 5258 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46590277 | DAVIS | MARY | | 4288 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79977371 | DAVIS | MELONY | | 9641 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63370147 | DAVIS | NANCY | | 0081 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98780583 | DAVIS | NANCY | | 2596 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 96187750 | DAVIS | NANCY | | 5640 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75831433 | DAVIS | NANNIE | | 0116 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39597433 | DAVIS | PATRICIA | | 9899 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 52453447 | DAVIS | PATTI | | 1614 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97903983 | DAVIS | PEGGY | | 1038 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19077258 | DAVIS | RHONDA | KAY | 2627 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88539381 | DAVIS | ROBERT | E | 6099 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99695190 | DAVIS | ROBERT | M | 7708 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26597861 | DAVIS | SANDY | | 2877 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56719715 | DAVIS | SHERINE | | 9277 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33280331 | DAVIS | SHIRLEY | L | 1586 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99284264 | DAVIS | TAMMY | | 8962 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76598118 | DAVIS | TERRY | | 0777 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42697853 | DAVIS | THEO | JAMAAL | 5399 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61239199 | DAVIS | THERESA | | 4600 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48071967 | DAVIS | THERESA | ANNETTE | 7411 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14280941 | DAVIS | THOMAS | | 9644 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27032044 | DAVIS | TISHEA | | 5600 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | SIGMOID COLON CANCER | YES | YES | YES |
| 39050457 | DAVIS | URSULA | YVONNE | 9667 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63134992 | DAVIS | WONDA | | 7705 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 84054789 | DAVIS HATCH | DIANA | | 3153 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15676561 | DAVIS JENKINS | LORNA | | 7256 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11366746 | DAVIS ROBERTSON | EFFIE | | 8916 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 20995492 | DAVISON | ALISA | B | 8087 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50451357 | DAVLIN | MIKELLE | | 9388 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14861804 | DAWKINS | HENRIETTA | | 9860 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 52927583 | DAWSON | BESSIE | | 7848 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79304871 | DAWSON | CAROLINE | | 8050 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93549819 | DAWSON | CHARLENA | | 7462 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47697529 | DAWSON | CULLIE | | 2004 | | ACCEPT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19246116 | DAWSON | ELIZABETH | | 7650 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17273996 | DAWSON | THERESA | | 7284 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11388156 | DAY | JEFF | | 6639 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34253777 | DAY | MELISSA | | 8631 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56539533 | DAY | YVONNE | | 5607 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94071955 | DAYAL | VENITA | | 4443 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63911507 | DAYLEY | TABAITHA | J | | 1969 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36527504 | DAYTON | ELLA | | 1684 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76617784 | DE CORO DE LOZA | ADELA | | 0395 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43740368 | DE HOYOS | GEORGINA | | 7863 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 23478940 | DEACON | NICOLE | | 0558 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36866272 | DEAKLES | BRADLEY | | 2947 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27798607 | DEAL | DIANE | | 1580 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16685390 | DEAN | EVA | | 6731 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90151073 | DEAN | JERRY | R | 6563 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87443241 | DEAN | JUDITH | GODWIN | 5370 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58567306 | DEAN | JULIE | ANNE | 1905 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58407260 | DEAN | KRISTIN | | 4214 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36463167 | DEAN | LAURIE | J | 3833 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42430047 | DEAN | LOIS | | 3613 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79134612 | DEAN | MELISSA | | 1820 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19756420 | DEAN | PATRICIA | | 7971 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85883071 | DEAN | STEVEN | W | 2945 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97550498 | DEANS | CYNTHIA | | 6033 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18493841 | DEANS | TARKEISHA | | 8600 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51705714 | DEARTH | DONNA | | 2513 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49305206 | DEAS GRAHAM | MARGARET | | 2504 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37556035 | DEATON | ALICE | MAY | 6045 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48163992 | DEATON | PENELOPE | | 8819 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58158051 | DEATS | VICTORIA | | 3993 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63372203 | DEBACA | ANGELA | | 4817 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87649401 | DEBARBIERIS | RAY | E | 0676 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89619764 | DEBLOCK | MICHAEL | | 5834 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55085928 | DECAMP | JAYNE | | 4105 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30746512 | DECKER | MARTHA | | 8088 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98065188 | DECOTEAUX | PATRICIA | | 6736 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73500642 | DECOTTLE | THERESA | | 6054 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30622728 | DECUIRE | DEBORAH | | 3202 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21115825 | DEDEAUX | BETTY | JOYCE | 1886 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89234988 | DEDEAUX | SHARON | | 9206 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14653202 | DEDOSANTOS VALDIVIA | CAROLINA | G | 7641 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57370697 | DEEGAN | KATHERINE | L | 0285 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31706073 | DEEGAN | KIARA | S | 3121 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68905222 | DEELY | JANE | | 8420 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68124494 | DEERING | ROBIN | | 0456 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79018620 | DEFAZIO | ANITA | | 1893 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| ID | Last Name | First Name | M | Num | Date | Status | Option | Cancer | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 99528532 | DEFRANCE | GARRY | | 5733 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 13441937 | DEFRANCO | DIANA | D | 7884 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 38782867 | DEFRUSCIO | LINDA | | 5495 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 39557562 | DEGANO | SUSAN | JANE | 9326 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 33073606 | DEGEEST | TERRI | | 7085 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 70460696 | DEGEN | KAROL | | 0952 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 49765337 | DEGIDIO MUELLER | CHRISTINA | | 2601 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 86888389 | DEGRAFF | LINDA | | 7409 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 36114129 | DEHART | JEREMY | | 4104 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 12621607 | DEJESUS | EVELYN | | 4721 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 32716841 | DEKRUIFF | BELINDA | | 0241 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 57192079 | DELA CRUZ | APOLINARIO | JR | 1429 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16900044 | DELABARRE | GEORGIA | | 5715 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 51105612 | DELANEY | BARBARA | DIAN | 0065 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 98234289 | DELANEY | JUDITH | | 2645 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16707280 | DELANEY | JULIA | | 3807 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 80432790 | DELANOY | DENISE | S | 0582 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 66471898 | DELEON | NAYADE | | 6322 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 87550022 | DELGADO | FRANCES | | 4581 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 78719961 | DELGADO | KATHLEEN | | 1695 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 20303931 | DELLACERRA | ALICIA | SONDRA | 9068 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 33581107 | DELLAFOSSE | GLORIA | | 1890 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 67628433 | DELLAPOSTA | SARA | | 3656 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 78247747 | DELOACH | CONNIE | | 8023 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 90783167 | DELORENZO | JANET | | 6023 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 75737946 | DELORENZO | MARLAINE | | 6057 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 47008214 | DELORME | DENISE | | 0798 | | ACCEPT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 76245125 | DELPIER | DONNA | | 5600 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 96852469 | DELROSARIO | ESTER | | 6344 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 20286703 | DELSESTO | ELAINE | | 4211 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 58333157 | DELSO | LINDSEY | | 2571 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 52914918 | DELUCIA | BARBARA | | 5450 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 49802646 | DELVALLE | TERESA | | 0867 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 30852075 | DELVECCHIO | DIANE | | 9578 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 63922065 | DEMARCO | GRACE | | 7829 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 83567869 | DEMARK | ANNE | | | 1945 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 31229592 | DEMBY | NADINE | | 3744 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 30849347 | DEMELLO | MICHELLE | | 8477 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 63960479 | DEMENGE | SUE | | 6635 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 25686497 | DEMERS | EVELYN | | 0919 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 78102503 | DEMERS | LINDA | KAY | 1165 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 33560651 | DEMETRAKOPULOS | PAULINE | | 2800 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 72333558 | DEMETRO | JANICE | | 5751 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 14728315 | DEMITA | ARLENE | | 2152 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 18684620 | DEMKO | CLAUDETTE | | 0109 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 15776901 | DEMO | SANDRA | | 5850 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 61856080 | DEMORGANDIE | NANCY | | 8974 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 94467874 | DEMPSEY | KORI | | 3961 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 70332367 | DEMPSEY | RITA | | 4475 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 13091218 | DEMSHICK | TRACY | | 2758 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 72724315 | DEMUTH | SANDY | A | 0962 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 56246460 | DENBY GARVIN | CARLET | | 5251 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 52421595 | DENELL | SUSAN | | 1839 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 49896688 | DENGLER | CONNIE | | 6826 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 46062904 | DENHAM | CYNTHIA | | 3079 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 24080463 | DENKINS | DAWN | L | 8002 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 59587535 | DENLEY | GLORIA | | 9983 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 78618829 | DENNARD | JACQUELYN | | 5935 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 25586283 | DENNIS | BETTY | | 3725 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 52610465 | DENNIS | GENE | | 7391 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 58634910 | DENNIS | TERESA | | 4990 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 73458741 | DENNISON | BETTY | R | 4003 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 56656729 | DENNISON HURSH | MARY | ELLEN | 5115 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 24552732 | DENSON | KHADIRA | | 8917 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 16469770 | DENSON | LULA | | 5722 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 31000829 | DENT | LATEASA | | | 1980 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 84699250 | DENT | SHARON | | 9432 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 44981504 | DENTON | MAX | | 9421 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 77645183 | DENUCCI | APRIL | | 1315 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 69400625 | DEOLIVEIRA | LIDIA | | 8022 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 84990989 | DEPETRIS | DONNA | | 3269 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 18143551 | DERAKHSHANI | DOROTHY | | 0126 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 92263913 | DERANGE | PATRICIA | | 3681 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 70148243 | DERCKS | JOANN | | 3433 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |

| 14952296 | DERKOVITZ | NORMAN | J | | ■ | 1936 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89528358 | DERODA | PATRICIA | | 5115 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47084599 | DEROSA | STEPHEN | R | | ■ | 1969 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35610787 | DERSHEM | CHRISTINE | | 8737 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96354117 | DERTZ | SUSAN | | 6634 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64730089 | DESALVA | TEENA | L | 5020 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77056942 | DESALVO | MICHAEL | | 0961 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52807024 | DESANTIS | MARGARET | | 2003 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32919869 | DESANTIS | VIRGINIA | ELIZABETH | 3937 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19917259 | DESCHAMPS | STEVE | | 6513 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21431582 | DESCHENES | IRENE | | 5586 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27854500 | DESHAZIOR | SHARON | | 0033 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78009786 | DESIMONE | JANICE | | 3652 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93304326 | DESNICK | BETH | | 9021 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13968172 | DESNOYERS | KATIE | | 3539 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98957344 | DETLEF | LAURA | | 2533 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62383633 | DETRES | ISADORA | | 7076 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89684303 | DETROLIO | MARY | ANN | 1487 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88503623 | DETTLING | FAYE | | 7376 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70202853 | DEUEL | SANDRA | MAY | 8549 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95374839 | DEVILLE | CAROLYN | M | 1287 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13883311 | DEVITA MEESER | TINA | | 0189 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49411904 | DEVITO | ANGELA | M | 7786 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94218649 | DEVLIN | MERRY | | 0007 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45094753 | DEVORE | KUIKIEW | | 2573 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13059422 | DEVOU | DOREEN | | 9908 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13353662 | DEVRIES | CINTHIA | ANN | 8606 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89476968 | DEW | BESSIE | | 7974 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76350781 | DEW | DIANE | | 8278 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86970038 | DEWEES | BRENDA | | 2083 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17375899 | DEWITTE | SHARON | A | | ■ | 1957 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66358949 | DEXTER | DENISE | | 5813 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93684936 | DEXTER | THERESA | | 1708 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75493261 | DEZERN | TAMARA | C | 2720 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77284877 | DI BIASE | MARIA | | 6290 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | 6290 |
| 48306137 | DI GIOVANNI | MICHELLE | L | 6148 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 55328208 | DI GIROLAMO | BONNIE | | 9993 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82856327 | DIAK | DARLENE | | 9283 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70958759 | DIAL | JATONIA | | 9608 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67300884 | DIAS | KAREN | | 3195 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28942498 | DIAZ | CATHY | | 9767 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81723735 | DIAZ | KATHLEEN | | 4555 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56966961 | DIAZ | MARIA | | 6155 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | 6155 |
| 11168765 | DIAZ ARTIGUES | MARICARMEN | | 7301 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74279273 | DIAZ MULET | CARMEN | DE LA CARIDAD | 3079 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54290937 | DIBARTOLO | DAWN | | 6950 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58807946 | DIBERNARDO | THOMAS | | 6215 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88699662 | DICARLO | TAMMY | | 0918 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92342449 | DICICCO | DIANE | | 3486 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51473759 | DICK | DAVID | | | ■ | 1957 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64004324 | DICKENS | PHAROAH | | 3346 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15128542 | DICKERSON | SHARON | ANN | 0320 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42740427 | DICKERSON | CONNISE | | 1736 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53279317 | DICKERSON | PATRICIA | K | 0387 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50006249 | DICKERSON | PATRICIA | | 3046 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69715829 | DICKERSON | TAMMY | | 4952 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74829048 | DICKEY | FRANKIE | | 1050 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72787603 | DICKEY | JOLEEN | | 1196 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37893421 | DICKINSON | REBECCA | | 7290 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | 7290 |
| 51670985 | DICKINSON | THOMAS | | 9893 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41176775 | DICKSON | BARBARA | | 7514 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71181119 | DICKSON PIERCE | DEBORAH | | 3783 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | 3783 |
| 18786215 | DIEBOLD | JACKIE | | 9560 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80606902 | DIEDLING | SHAUNNA | R | 6165 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27085020 | DIEHL | STEPHANIE | E | 1647 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 72860760 | DIEMER | MARYANNE | | 7154 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81866098 | DIETKUS | JOANN | | 1311 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42173056 | DIETRICH | JACQUELINE | | 6505 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66370774 | DIFILIPPO | KRISTEN | | | ■ | 1976 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30067084 | DIFRANCO | CHRISTINE | | 1719 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11988586 | DIGENOVA | NANCY | | 0332 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70998724 | DIGGS | CAROL | | 3326 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 35514632 | DIGGS | CHEQUAN | | 9753 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90818344 | DIGIACOMO | CHRISTINA | | 0769 | | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CERVICAL INTRAEPITHELIAL NEO | YES | YES | YES |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 80809297 | DILL | SARISSA | | 3447 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 14014617 | DILLARD | BEN | | 3653 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 67084277 | DILLARD | EVERLEAN | | 1698 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 68328683 | DILLING | TRACEY | | 5657 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 31671914 | DILLINGHAM | TERESA | | 6011 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 90366392 | DILLON | JEANNE | L | 5869 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 75311002 | DILLON | LISA | | 9592 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 57511846 | DILORENZO | LINDA | | 3997 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 25539288 | DILWORTH | TONJA | | 0020 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 29188921 | DILYARD | JOY | | 6087 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 23354838 | DIMARINO | ROSE | M | 1068 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 70731529 | DIMARTINO | DIANA | | 1034 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 30727581 | DIMARZO | MARION | | 9505 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 29815870 | DIMATULAC | JONATHAN | | 4192 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 46983140 | DIMEGLIO | DIVA | | 8983 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 98681562 | DIMONTE | TINA | | 9377 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 61953628 | DIMYAN | DIANA | | 8055 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 84684204 | DINGER | TAMMY | | | 1968 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 41095343 | DINGESS | JAMES | T | 9316 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 89407182 | DINGLE | DONNA | | 3361 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 85888893 | DINGLE | VERONICA | | 4441 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 63543052 | DINKINS | KENYA | | 8202 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 74429206 | DINNEEN | KELLEY | | 2654 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 26757727 | DINNELLA | LINDA | | 1564 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 13244792 | DINTER | ANNA | | 8899 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 76831954 | DIONNE | LAURIE | | 4691 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 12316411 | DIOVANNI | EVELYN | | 4872 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 80437312 | DIPIETRO | TRACY | A | 8813 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 42419873 | DIPPOLITO | DORIS | A | 0629 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 44996094 | DIPRIMA | CATHERINE | | 3784 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 82697965 | DIPSEY | JOSEPH | | | 1994 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 18137969 | DIRKS | SHARONDA | | 5451 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 40807216 | DISALVIA | LINDA | | 3255 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 47242850 | DISHER | SIDNEY | | 3189 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 92067654 | DISHMAN | DAVID | L | 5369 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 60444884 | DISRUD JORIS | CARRIE | J | 1083 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 43159204 | DISTEFANO | EMILY | | 3787 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 72585092 | DITTEMORE | DESIREE | | 1893 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 85860792 | DIUTE | KATHLEEN | T | 4750 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 81467860 | DIVITA | SUSAN | | 6061 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 97152813 | DIX | MYCKENZI | | 1115 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 21144394 | DIXON | ALLAHME | | 7707 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 24324735 | DIXON | CATINA | MICHELLE | 2421 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 77528613 | DIXON | DEBRA | ANN | 6349 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 47649901 | DIXON | JEANETTE | | 5594 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 74961401 | DIXON | KAREN | | 3326 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 69173937 | DIXON | LUCILLE | S | 8267 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 30016054 | DIXON | MARSHA | | 4648 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 54458314 | DIXON | MARVA | | 0548 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 61682715 | DIXON | MELODY | | 6868 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 61925581 | DIXON | NETTIE | | 0977 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 76949788 | DIXON | SARAH | | 1300 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 40206179 | DIXON | SUSAN | | 4828 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 41801719 | DIXON | WILLIE | | 9335 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 47045643 | DIXON | WYONA | | 4959 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 48941620 | DIXON HUNT | DORETHA | | 1969 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 93734459 | DIZON | DANA | | 7725 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 84228909 | DOBACK | PATRICIA | | 7019 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 34583460 | DOBBINS | MARCIA | | 0630 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 47030792 | DOBBINS | WIMONT | SUE | 2263 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 71247262 | DOCKHAM | NELLIE | MAY | 6881 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 96085619 | DODDY | LENORA | A | | 1953 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 17958215 | DODDY | SHIRLEY | | 2358 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 55360445 | DODERO | CAROL | | 1007 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 91447414 | DODSON | EMILY | | 9349 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 41518663 | DODSON | GLENNA | S | 5035 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 91675010 | DODSON | JEFFREY | | | 1960 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 29988323 | DODSON | LORETTA | | 3330 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 11373051 | DODSON MCDANIEL | CORA | L | 5846 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 59776456 | DOERR | WENDI | | 0877 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 45966898 | DOHERTY | HELEN | | 7402 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 89112723 | DOIEL | LINDSEY | | 2218 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 52146694 | DOLAN | ANGELA | | 2567 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 81919754 | DOLINGER | JAMES | | | 1965 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |

| 67102718 | DOLIVEIRA | CHERYL | A | 8457 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70052590 | DOLLAR | ROBBIE | C | 8173 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58058413 | DOLNY | ANDREA | C | 4889 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35033807 | DOMINGUEZ | MONICA | | 0928 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 95587696 | DOMINGUEZ | SUSAN | | 9149 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44746910 | DONAHUE | KAREN | J | 8881 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33410532 | DONALD | GREGORY | SR | 8615 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36983399 | DONALDSON | LOIS | JOANN | 6828 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30105359 | DONALDSON | LUDVINA | | 6399 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26206849 | DONE | SHARON | | 5033 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63919988 | DONEGAN | TINA | | 0285 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 95990280 | DONES | ROSE | | 0117 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77752008 | DONHAM | STACEY | | 6504 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79240777 | DONLEY | GLENDA | | 1434 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51902782 | DONLEY | KRISTINA | | 7289 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58602021 | DONLEY | SANDRA | | 8655 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55488329 | DONNAN | JULIANA | | 3809 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87405615 | DONNELL | GLENDA | | 5370 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27362442 | DONNELLY | NANCY | | 6768 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40243318 | DONNER | DIANE | | 3472 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61992370 | DONOHUE | JAMES | | 5127 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52270905 | DONOSO | DARIAN | | 9043 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25171146 | DONOVAN | KATHERINE | | 9174 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74629416 | DOOLEY | DORIS | | 1701 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29329021 | DOOLITTLE | LISA | KELLY | 0887 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46622000 | DOOMS | YVETTE | | 4401 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69804408 | DOORIS | BETTY | | 7719 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30174496 | DOORNBOS | VICTORIA | L | 3533 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99683349 | DOPLER | DIANA | | 1556 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62740989 | DORCH | BRENDA | | | 1948 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49485374 | DORCZ | LINDA | | 5049 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99214362 | DORMAN | CYNTHIA | | 0851 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27478809 | DORN | THERESA | | 3125 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23106793 | DORSETT | BRITNIE | | 1933 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78298507 | DORSEY | BETTY | | 6562 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50860477 | DORSEY | DEENA | | 6344 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99212282 | DORSEY | NIKKI | | 7996 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 73569618 | DORTON | MARLENE | | 8178 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64275902 | DOSS | MARILYN | | 4407 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72097028 | DOSTAL | DANIEL | | 2293 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72451402 | DOTSON | AILEEN | | 1221 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72584770 | DOTSON | CHIMERE | | 6179 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 23646688 | DOTSON | PATSY | | 6408 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 55373750 | DOUCET | MARY | | | 1954 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42303579 | DOUGHERTY | EILEEN | | 5375 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29901416 | DOUGLAS | BETTY | | 5470 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30236076 | DOUGLAS | CHERYL | ANN | 0815 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83364168 | DOUGLAS | GLORIA | | 7125 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76167370 | DOUGLAS | KIMBERLY | HART | 2299 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90450282 | DOUGLAS | LATRICE | | 5842 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36183925 | DOUGLAS | LORI | | 9373 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35156675 | DOUGLAS | MARY | | 5345 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66879439 | DOUGLAS HUMPHREY | LAUREL | | 3465 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76899635 | DOUGLASS | DIANA | R | 3160 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70258094 | DOUGLASS | MARC | | 9582 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16035470 | DOUTRE | LORILIE | | 3367 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75097533 | DOVER | PAMELA | | 4382 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59750604 | DOVERS | VIRGINIA | L | 0623 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69252246 | DOVI | JANE | | 1054 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78299244 | DOWD | CHARLES | | 5347 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72578278 | DOWDEE | JULIE | | 1126 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 37424560 | DOWDELL | LYNDA | ANN | 1508 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17315891 | DOWLING | KELLY | | | 1955 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66027332 | DOWN | JENNIFER | | 4408 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85227612 | DOWNES | PATRICIA | | 6768 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28701410 | DOWNEY | FRANCINE | | 5299 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72933645 | DOWNS | DAREK | | 1255 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58794586 | DOYLE | ANNE | | 8510 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68637452 | DOYLE | JESSICA | | 5797 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40930573 | DOYLE | SHELLEY | BRADY | 4371 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12462140 | DOYLE | TERRI | A | 1761 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 23729969 | DOZIER | ELIZABETH | | 5237 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14406765 | DOZIER | FLORETTA | A | 3090 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48643391 | DOZIER | IGNACIO | | 5423 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 98824574 | DRAGO | BARBARA | | 6540 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 77912434 | DRAGON | VICTORIA | | 1824 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 71928067 | DRAKE | DIANA | R | 3579 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 23061888 | DRAPER | KATHY | D | 2084 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 62817663 | DRAPER | LAVADA | DIANE | 4784 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 34275643 | DRAWENEK | DAVID | M | 2908 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 31712771 | DRAZICH | LOIS | | 1284 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 23361310 | DREER | DON | DAVID | 4754 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 97552329 | DREIER | REBECCA | | 1030 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 84165418 | DRENNAN | MURRENA | J | 7880 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 63717363 | DRESSEL | KATHERINE | | 4355 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 50188144 | DREYER | ASHLEY | | 4429 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 20613090 | DREYER | PATTI | | 1275 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 54056076 | DRIVER | ALLEN | | 8920 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 66588793 | DROWN | JO | ANN | 9796 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 60046661 | DROZE | REBECCA | | 4330 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 97030221 | DRUMKE | SANDRA | | 3675 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 18244353 | DRZAZYNSKI | DIANE | | 4015 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 72653099 | DUANE MCAULIFFE | ROXANNE | | 1141 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 15653979 | DUBE | WENDY | | 3211 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 69928028 | DUBOSE | DORA | | 3933 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 52608898 | DUBOSE | DOUGLAS | | | 1957 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 34571667 | DUCH | TIMOTHY | M | 2353 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 71454979 | DUCHAINE | DEBRA | | 5189 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 79615478 | DUCHESNE | CLAUDETTE | M | 5437 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 27429924 | DUCK | JOYCE | | 3683 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 99889945 | DUCLO | KARIE | | 7872 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 47517812 | DUDA | KAREN | | 9961 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 80686776 | DUDERSTADT | GAYE | | 2400 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 81387150 | DUDIS | PATRICIA | A | 6163 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 61023365 | DUDLEY | CHAD | | | 1974 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 28053913 | DUDLEY | IRIS | Y | 7190 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 76780057 | DUDLEY | PAMELA | | 6078 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 50148189 | DUDLEY | SYLVIA | | 2411 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 37790644 | DUEK | VANESA | | 5814 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 59293067 | DUFF | RON | | 6836 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 17288734 | DUFFEE | CHANNON | | 0929 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 12656572 | DUFFEY | DAWN | | 4155 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 85293566 | DUFFIN | CLIFTON | JR | 5032 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 31927057 | DUFFY | KATHLEEN | | 8724 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 92888939 | DUFFY | KIERSTEN | | 7101 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 82451866 | DUFRENE | PAULA | | 1634 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 19811883 | DUFRESNE | BARBARA | A | 7460 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 83062380 | DUGAN | KRISTEN | | 3734 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 80860886 | DUGAR | KOTESTSA | | 6783 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 23011312 | DUGAS | CAROL | | 6109 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 38812057 | DUGAS | SHIRLENE | | 1337 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 16346780 | DUKE | ADIA | | 2977 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 90089375 | DUKES | GERALDINE | | 6538 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 38863381 | DUKES | JOYE | D | | 1967 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 49142114 | DUKES | NORMA | | 2894 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 36848915 | DULSKI | DEBORAH | ANN | 5379 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 58951942 | DUMAIS | ALEXANDRA | | 3830 | | ACCEPT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 71394418 | DUMAS | LEA | | 8226 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 36234099 | DUNCAN | ANN | | 9191 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 59920370 | DUNCAN | BETTIE | B | 8848 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 40731458 | DUNCAN | DIANNA | | 9489 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 87477034 | DUNCAN | DUPRECIA | | 3191 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 43252528 | DUNCAN | ESSIE | | 9354 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 75456002 | DUNCAN | JEAN | | 4991 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 76551558 | DUNCAN | KATHY | | 9422 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 31984357 | DUNCAN | LAMAR | | | 1935 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 29378509 | DUNCAN | LATIFFINEY | | | 1972 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 71697907 | DUNCAN | SHARON | DEE | 8000 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 36255275 | DUNCAN | VIRGIE | MAE | 9043 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 80477717 | DUNEGAN | KRISTA | | 7965 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 62206172 | DUNFORD | MICHELLE | | 2086 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 91897985 | DUNHAM | LUCIA | | 5589 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 79677545 | DUNHAM | ROSA | | 5147 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 23805645 | DUNKER | MARGARET | | 1226 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 30102260 | DUNLAP | JAMES | KENDALL | 1228 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 17379289 | DUNLAP | NICIE | MARCINE | 2419 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 54121597 | DUNLAP | NUANA | | 0756 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 37628047 | DUNLEAVY | BEVERLY | A | 2170 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41458834 | DUNN | BRENDA | S | 7160 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 32765151 | DUNN | MARLENE | | 7214 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 17582739 | DUNN | MARSHA | | 2988 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 81703521 | DUNN | SANDRA | | 3003 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 12955886 | DUNN | SONJI | | 7165 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 83475250 | DUNN | WILLIAM | S | 0403 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 15042076 | DUNNING | DANIEL | | 1019 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 31376949 | DUNNUM | MONICA | L | 8700 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 89912597 | DUNSKER | ALICE | | 7276 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 19852419 | DUNSTAN | GEORGIA | | 2368 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 58608523 | DUNTON | ELEANOR | | 1795 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 29748670 | DUPARD NORTH | TONITA | | 7125 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 52479668 | DUPONT | BRENDA | | 7974 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 33007994 | DUPREE | LINDA | | 8217 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 94904511 | DUPREY | PATRICIA | | 5504 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 88642898 | DURAND | SHAUNA | | 3059 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 76383508 | DURANT | LATINA | | 5349 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 18774461 | DURDEN | KELLY | E | 0172 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 13066450 | DURHAM | ANGELA | | 5540 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 80763338 | DURHAM | APRIL | | 0398 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 76346099 | DURHAM | PATRICIA | | 7864 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 92184934 | DURHAM | RUTH | | 3098 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 74096734 | DURING | MARGALINE | | 6103 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 97987926 | DUROSSETTE | TIBBY | | 5666 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 41537294 | DURRWACHTER | ED | | 2604 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 90610561 | DUTILE | JENNIFER | | | 1981 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 31006162 | DUTKO | MARIA | | 7343 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 80242313 | DUVAL | PATRICIA | | 3479 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 34720968 | DUVALL | JEANNIE | | 2681 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 34128984 | DUZIK | RAYMOND | | 0308 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 30301255 | DWORAK | CHERLYN | | 3894 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 60163379 | DWYER | JENNIFER | | 9932 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 53340337 | DYDIW | SAMANTHA | | | 1990 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 19896908 | DYE | AMY | J | 7243 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 96184173 | DYE | SANDRA | | 2279 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 94469431 | DYER | BARBARA | J | 2856 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 63151285 | DYER | DANIEL | | 7912 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 23882973 | DYER | PAMELA | | 0787 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 56912402 | DYESS | DONNA | | 0027 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 82210203 | DYKE | DONNA | VAN | 5771 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 18108066 | DYKES | CAROLYN | | 2347 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 65550020 | DYKES | DAVID | | 3639 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 71369766 | DYMENT | TANIA | | 2588 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 77811942 | DYSON | DONNA | | 5470 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 43141767 | EAKER | BERTIE | | 1862 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 19392594 | EAMES | DEMETRIA | | 8722 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 12157011 | EARL | SUZETTE | | 4882 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 40789304 | EASH | KATHY | MARIE | 1955 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 67595057 | EASON | JILL | | 4512 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 89604502 | EASON | STEPHANY | | 8430 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 90873197 | EASON CURLES | SUSAN | | 5651 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 26134307 | EASTER | DEBRA | | 6265 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 71345647 | EASTER | GLENDA | | 0284 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 54842344 | EASTERLING | CHRISTOPHER | | 9292 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 93176701 | EASTERLING | LATOYA | | 5699 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 38699955 | EASTIN | JANELLE | | 8830 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 45770084 | EATHERTON | DEBRA | | 1877 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 67204925 | EATON | BEVERLY | JEAN | 9343 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 38542400 | EATON | HELEN | | 7080 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 53934566 | EBERHARDT | CAROL | | 9251 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 26566506 | EBERT | JOSEPH | | 4254 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 72670930 | EBRIGHT | JASON | | 7540 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 50374246 | EBY | ROBERTA | | 7155 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 65545139 | ECHOLS | DEBORAH | | 4883 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 53506028 | ECHOLS | THELMA | | 0406 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 91414370 | ECHOLS | TINA | | 0253 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 41501385 | ECK | KELLY | | 2253 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 78146126 | ECKERT | PATRICIA | J | 1159 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 31916830 | EDDLEMON | BONNIE | | 5815 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 97000174 | EDDY | YVONNE | | 2018 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 26999334 | EDE | MARSHALL | G | 8465 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 24643540 | EDELEN | BETTY | | 9834 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 80386685 | EDEN | JANET | | 8278 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 46422393 | EDGE | DEBRA | | 7259 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |

**Ex. 23**

| 12094285 | EDGERTON | DEBORAH | | 6998 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70166319 | EDGIN | KATHERINE | T | 3589 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81451860 | EDGIN | ROBERTA | | 9618 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65123717 | EDMOND | CASSANDRA | W | 6926 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14960192 | EDMONDSON | MARVEL | | 3107 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90204519 | EDWARDS | ANTAVIS | | 8720 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 37814776 | EDWARDS | ANTOINE | | 4478 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74846042 | EDWARDS | BETHANY | | 3086 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47261424 | EDWARDS | CAROL | | 6765 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19247929 | EDWARDS | CAROL | S | 9048 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 35234927 | EDWARDS | CHARLOTTE | | 8348 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53839137 | EDWARDS | CHRISTINE | | 6697 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32319731 | EDWARDS | GERRY | | 8094 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19636403 | EDWARDS | KELLIE | | 0674 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33590237 | EDWARDS | LILLIE | I | 8143 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89679371 | EDWARDS | LISA | | 5043 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15665466 | EDWARDS | MELVIN | | 8455 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70243781 | EDWARDS | MICHELE | | 4245 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45740434 | EDWARDS | MICHELLE | | 1050 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60024868 | EDWARDS | NANCY | | 5148 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68348880 | EDWARDS | PATRICIA | | 4141 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64454674 | EDWARDS | PATRICIA | | 4887 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54097704 | EDWARDS | TAJA | JASHELLE | 4361 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28363991 | EDWARDS | TANAJHA | | 6423 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 23504186 | EDWARDS | TERENIA | | 2202 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91475014 | EFENDIC | MULIJA | | 9124 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35596848 | EGAN | JENNIFER | | 6820 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67177698 | EGBERT | JUDY | | 8507 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59759973 | EGGERTH | ANITA | | 9948 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17367780 | EGGLESTON | LINNEA | M | 2986 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 57146971 | EGINTON | KIMBERLY | SUE | 2243 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90935775 | EHLING | KIMBERLY | A | | 1963 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60726353 | EHRENSING | MARY | | 2195 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 82341258 | EHRLICH | JULIET | | 3885 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26583767 | EIBEN | ANGELA | | 9582 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17565284 | EICHLER | CAROLYN | | 0306 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59193270 | EINBINDER | JOEL | M | 7203 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68457554 | EISELE | ANNA | MARIE | 6205 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86692820 | EISEN | CYNTHIA | | 8987 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21514069 | EIZAK | ELLFIE | | 5191 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61574963 | ELDER | JUDITH | H | 2974 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80289268 | ELDER | ROSEMARIE | | 4468 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62668051 | ELDER | TINA | | 8561 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33754698 | ELDRIDGE | GORDON | D | 8391 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41037940 | ELDRIDGE | RACHEL | | 4826 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93988456 | ELDRIDGE | REGINIA | | 7186 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11112921 | ELDRIDGE | SHIRLEYANN | | 3753 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30436201 | ELGIN | MARIA | | 7049 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47095546 | ELIA | JAKLIN | | 8457 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79773662 | ELIAS | ESTHER | | 1109 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30008062 | ELION | JACQUELINE | | 1091 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70077778 | ELIZARDO | VICKIE | | 2697 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24504058 | ELKENBERRY | SANDRA | JOY | 2489 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11533730 | ELKINS | TOYE | | 3123 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24238939 | ELLANSON | JESSICA | | 5864 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62335664 | ELLARD | LINDA | A | 5257 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32927732 | ELLENBOLT | MARY | JEAN | 2651 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74323485 | ELLER | JOHN | | | 1959 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51651744 | ELLER | RITA | CAROL | 3118 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94634636 | ELLINGTON | JULIE | MAE | 3844 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96988249 | ELLINGTON | MANDI | R | 8202 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98118588 | ELLIOT | LORI | BETH | 5029 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41937008 | ELLIOT | RENITA | | 7811 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80285080 | ELLIOTT | HAYLEY | | 3431 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75290688 | ELLIOTT | IDA | | 6976 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87844150 | ELLIOTT | JOANNE | | | 1958 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42842876 | ELLIOTT | VALERIE | | 6926 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 48089168 | ELLIOTT | VICKIE | L | 1597 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66086619 | ELLIS | AMY | | 8486 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18805790 | ELLIS | ANITA | | 3602 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77825642 | ELLIS | CANDY | | 3914 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11601691 | ELLIS | DONNA | | 5537 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14408269 | ELLIS | DONNA | | 8329 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21562720 | ELLIS | KATHY | | 0618 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23257660 | ELLIS | LINDA | | 6851 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 18717140 | ELLIS | LINDA | MARILEE | 7125 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 69454557 | ELLIS | LISA | | 1908 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 39470359 | ELLIS | MARY | LOU | 0988 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 64556772 | ELLIS | NANCY | L | 8607 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 31639888 | ELLIS | PAMELA | | 4535 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 58923206 | ELLIS | TIFFANY | | 9062 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 46415696 | ELLISON | KARMEN | | 8911 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 63111942 | ELSIFOR | KIMBERLY | LYNNE | 1309 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 71978029 | ELSPERMAN | CAROLE | | 6370 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 34467549 | ELSTON | SANDRA | J | 2836 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | 2836 |
| 43041803 | ELSTON | SHIRLEY | M | 6581 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 17778171 | ELSTON | YOVONNE | | 4733 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 72488934 | ELZIE | LAURA | N | 5271 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 17562506 | EMBREY | JANICE | | 3781 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 44575245 | EMBRY | ANN | ELIZABETH | 4103 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 22754755 | EMERSON | DANIEL | | 2161 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 71893757 | EMERSON | LAVICA | | 1621 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 41291396 | EMERSON | MARTHA | | 9006 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | 9006 |
| 78223956 | EMERY | CAROL | | 1265 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 38614019 | EMERY | DANYELLE | | 4299 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 25838623 | EMERY | PAULA | | 0311 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 78845568 | EMERY | TINA | | 0720 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 60053803 | ENDERS | ROSE | MARIE | 4076 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 16195639 | ENDLICH | LEATRICE | | 9170 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 18030042 | ENDRES | DEBORAH | | 5277 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 65596470 | ENDRESS | BARBARA | | 9082 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | 9082 |
| 30719011 | ENDRIZZI | BENARDA | | 8787 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 54109875 | ENDSLEY | MATTHEW | | | 1982 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 89398829 | ENDSLEY | SANDRA | JO | 5434 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 36263132 | ENGEL | MATTHEW | | 4009 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 15737714 | ENGEL | PATRICIA | | 4073 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 17159176 | ENGELS | SHAHZADEE | | 0622 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 36045066 | ENGLETT | MICHELLE | | 0932 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 99555058 | ENGLISH | CYNTHIA | R | 7720 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | 7720 |
| 64429225 | ENGLISH | HANNAH | | 6896 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 27663441 | ENGLISH | MICHELLE | | | 1968 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 76338261 | ENGLISH | WILLIE | MAE | 0883 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 23547609 | ENGLUND | GAYE | L | 1489 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 30544020 | ENINGOWUK | LUCY | | 2190 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 65017835 | ENLOW | BRITTNEE | SOYLAND | 7824 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 88618531 | ENNIS | APRIL | | 6145 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 97306424 | ENNIS | JOY | MILLS | 8562 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | 8562 |
| 59149240 | ENOS | JANET | | 7291 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 96681103 | ENRIQUEZ | SHARON | SERRATA | 9267 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 51166812 | ENRIQUEZ | VIDALIA | | 1016 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 49733382 | ENSINGER | KELLY | | | 1965 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 79701358 | EPLIN | SHAUNA | RENEE | 6903 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 29595632 | EPPENGER | MARTHA | FAYE | 1208 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 99936645 | EPPERLY | WANDA | | 5662 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 38067588 | EPPRECHT | KIMBERLY | | 8977 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | 8977 |
| 75655488 | EPPS | ALLYCIN | | 7730 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 80042002 | EPPS | CYNTHIA | VAN | 8889 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 56760062 | EPPS | JACKIE | | 4681 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 97335182 | EPPS | LOVIA | | 5492 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 32260862 | ERATO | CINDY | | 0994 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 61094424 | ERBER | JONNA | | 1435 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 34099869 | ERBLAND | JULIE | L | 5857 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 59458101 | ERDMAN | JENNY | LYNN | 7516 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | 7516 |
| 12312545 | ERICKSON | DOROTHY | | 1355 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 69889073 | ERICKSON | GEORGE | MICHAEL | | 1964 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 99109596 | ERIKSEN | ELIZABETH | P | 2032 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 28249894 | ERIVES | ELSA | | 5136 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 50290387 | ERNST | LORETTA | | 0108 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 24189592 | ERNSTEIN | SUSAN | | 7750 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 35579005 | ERNZEN | HEATHER | | | 1979 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 73673209 | ERPELDING | LYNNE | PHILLIPS | 4907 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 99920034 | ERVIN | CARLA | | 4332 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 30123321 | ERVIN | JANICE | | 2164 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 75763737 | ERVIN | LORETTA | A | 0866 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | 0866 |
| 53403616 | ERVINS | DEMETRICE | | 0130 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 34592905 | ERWIN | MARY | | 5336 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 22067335 | ESCOBEDO | NORMA | GENE | 3992 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 21558518 | ESCOVAR | ALFREDO | | | 1948 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |

Ex. 23

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59755463 | ESKER | PHILLIP | | 5306 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17643196 | ESPARZA | NANCY | | 1864 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54596713 | ESPENSCHEID | ALICE | | 8347 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29419610 | ESPINAL | STACY | | 2487 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53117629 | ESPINO | JANICE | | 9125 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20902919 | ESPINOSA | PAMELA | | 8369 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18782726 | ESPINOSA SANTOS | PATRICIA | | 9218 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99069812 | ESPINOZA | RAYNA | | 5039 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33417915 | ESPOSITO | BRUNHILDA | | 4627 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19829723 | ESPOSITO | LISA | | 3446 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39860618 | ESPOSITO | SHERRI | | 3138 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77386604 | ESSEX | TERESA | | 2718 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66736335 | ESSIG | LYNETTA | | 9052 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61236876 | ESTABROOK | CHRISTINE | | 3946 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11432724 | ESTELLE | PAMELA | | 0995 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35485073 | ESTEP | TRACY | | 7340 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29357951 | ESTEP | VIKKI | DARLENE | 7995 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75777744 | ESTES | PAMELA | | 8835 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68275265 | ESTRADA | DENISE | D | 4744 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68404770 | ESTRADA | MARY | | 2308 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30113519 | ESTRADA | RAMONA | | 1065 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80381164 | ETHERIDGE | DIANE | | 7871 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85592212 | ETHRIDGE | THOMAS | | | 1946 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49110963 | EUBANK | KIMBERLY | A | 4119 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91771497 | EUTSEY | KADRIENNE | | 6684 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63663532 | EVAN | ANTHONY | K | | 1965 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79118228 | EVANCHEC | KATHLEEN | | 2784 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26191901 | EVANOSKI | LINDA | | 1958 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43037955 | EVANS | BEVERLY | | 2210 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40216088 | EVANS | CARL | | 4168 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60620483 | EVANS | CYNTHIA | | 2530 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15181543 | EVANS | DAVID | | 5806 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94153868 | EVANS | JOY | | 3380 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65472633 | EVANS | LEONORA | | 1126 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36065572 | EVANS | MATTHEW | | | 1978 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40232127 | EVANS | MI HAY | | 7774 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31060355 | EVANS | PENNY | JO | 4267 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 86611293 | EVANS | ROSA | | 4918 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75384743 | EVANS | SARA | | | 1977 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31976451 | EVANS | TANYA | | | 1963 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93148825 | EVANS | THERESA | A | 3565 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13967480 | EVANS | VENECIA | | 5063 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61674367 | EVANS | VERONDA | LOVETTA | 8215 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 41433821 | EVANS | WANDA | | | 1955 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58650647 | EVELEIGH | GLORIA | | 7441 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27014749 | EVENSON | CARA | | 5417 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 57353221 | EVERETT | ANNIE | MARIE | 0457 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 52227260 | EVERETT | SHERRI | L | 0828 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93342303 | EVERETTE | ANTONIQUE | | 1760 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46525135 | EVERETTE | ELIZABETH | | 0589 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44548801 | EVERETTE | MARION | | 6335 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35374362 | EVERMAN | TAMMY | | 8065 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46774332 | EVERSON | DORI | | 5809 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94114201 | EVERSON | MARGARET | | 6455 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90667696 | EVERSON | RAY | | 0494 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42548489 | EWING | ALYCE | | 3589 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97445971 | EXLINE | DIANA | | 4658 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70852609 | EZZELL | AUDREY | | 3955 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 84107295 | FABIAN | CLAIRE | | 4677 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93063747 | FABUNAN | REBECCA | | 7309 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90497597 | FAGAN | CYNTHIA | | 9402 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75300560 | FAGAN | KATHLEEN | | 3921 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21681078 | FAHEY | CAROL | | 6481 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94933231 | FAHNSTROM | STEPHANIE | | 2777 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81178942 | FAIL | JOSEPH | D | 8557 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68843210 | FAIN | JANET | | 0885 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79746051 | FAIR | ELAINE | | 0285 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26819871 | FAIRBANKS | DIANA | | 9681 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42297900 | FAIRBANKS | MARY | FRANCES | 6578 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30889195 | FAIRBROTHER | LINDA | | 2302 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 23503285 | FAIRCHILD | HEATHER | | | 1978 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92410992 | FAIRLEY | AUGUSTINE | | 3520 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41317818 | FAIRLEY | GLORIA | | 8168 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53863037 | FAIRLEY | NEESHAWNDRA | | 3324 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57589543 | FAISON | SHEENA | | 8739 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77842098 | FAISON | TISEAN | | 8186 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54654733 | FALCON | ROBERT | | | 1967 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88781023 | FALDOWSKI | DEBRA | | 5697 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76135857 | FALLER | KALYN | | 4470 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49619183 | FALLS | CYNTHIA | | 3743 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30491622 | FALLS | LIBBY | | 9300 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15198463 | FAMULARO | PATRICIA | | 2182 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45011779 | FANDREY | KAREN | ELAINE | 9489 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43667971 | FANSLER | MARY | | 0096 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 57876353 | FANT | NANCY | | 0694 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58006364 | FANTINO | DEBORAH | | 9572 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 82651271 | FARACI | THEODORE | A | | 1947 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15108083 | FARAH | SUSAN | | 0383 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26668437 | FARAZI | FAROUQ | | 1542 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32224392 | FARBO | VALERIE | ROSE | 4773 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95054405 | FARINA | CAROL | | 8587 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 41518141 | FARISHIAN | ESTRELLA | | 1732 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13738569 | FARLEY | JENNIFER | | 9935 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39889674 | FARMER | CRYSTAL | | 2597 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 21381901 | FARMER | KATHLEEN | | 2553 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90561404 | FARMER | REGINA | | 0333 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78339761 | FARMER | SARAH | | 5316 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59493570 | FARNSWORTH | JESSIE | M | 6060 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48331117 | FARQUHARSON | BRENDA | KAY | 1147 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90849350 | FARRAND | DREAMA | | 8684 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37196238 | FARRELL | HELEN | | 3083 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39971891 | FARRELL | TAMMY | | 0385 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21703712 | FARRELL | WENDI | | 6659 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 84870848 | FARRIS | CATHERINE | L | 2412 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18438202 | FARRIS | CATHERINE | | 9351 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 82718600 | FARRIS | JOANNA | | 3913 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 55277950 | FARRO | SCOTT | | 0716 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15280672 | FARRUGGIA | KELLY | | 1796 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44330803 | FARVER | MARLENE | | 6043 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81795580 | FATUNDIMU | GERALDINE | | 6498 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69894942 | FAUCHER | GRACIELA | | 5671 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20559272 | FAULKNER | ARTHUR | W | | 1967 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23464283 | FAUST | JESSICA | | 6855 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13495781 | FAUVER | CHRYSTAL | | 7439 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80595113 | FAVALORO | GAIL | | 6870 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73942051 | FAVORITE | CINDY | | 1217 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11390726 | FAVORS | PATRICIA | | 8371 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 72862165 | FAY | HEATHER | | 4472 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85714080 | FAYARD | KIMBERLY | | 4535 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60704462 | FAYE | DIANE | | 6226 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50362044 | FEARON | RUSSHEA | | 3676 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 52016762 | FEARON | SUSAN | | 1278 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38398787 | FEARS | MARTHA | M | 1071 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58347694 | FEASTER | LAURA | | 7737 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38872412 | FEATHERS | SHARON | | 6580 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70268584 | FEATHERSTONE | MARY | B | 7035 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40192411 | FEDORIW | BOHDAN | | | 1955 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23109871 | FEES | DARLENE | | 9223 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 72730354 | FEICHT | RICHARD | | 7379 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87863815 | FEIDLER | SYLVIA | | 2373 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96230568 | FEINBERG | DENISE | | 0859 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98845094 | FELDER | BARBARA | | 3718 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90498467 | FELDER | GERMEISHA | | | 1998 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12001908 | FELDER | MARVA | | 1624 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36650869 | FELHAUER | BARBARA | | 5575 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75095057 | FELICIANO | LAURA | | 5953 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96570847 | FELIX | ROBYN | | 0588 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28691361 | FELL | SHARON | | 9121 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43810601 | FELSING | STACY | | 4778 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19970469 | FELTNER | JOAN | | 5685 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32923933 | FELTON | ARCOLA | | 1665 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31500435 | FELTON | EUNICE | | 2725 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96011842 | FEMMINO | MARIE | GRACE | 7917 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67963608 | FENERAN | DEBORAH | | 0711 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21350396 | FENUTO | SUSAN | | 5155 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65634490 | FERARI | THOMAS | | | 1958 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99548440 | FERENCE | DENISE | M | 5173 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50057296 | FERGUSON | CYNTHIA | | 5846 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71025769 | FERGUSON | DONNA | | 6545 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 86828548 | FERGUSON | KAREN | | 3920 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 40790529 | FERGUSON | LINDA | | 7817 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 43548146 | FERGUSON | RHONDA | | 4276 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 78581897 | FERGUSON | SANDRA | | | 1966 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 95457117 | FERGUSON | SHARON | | 9681 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 64912417 | FERNANDEZ | BERNADETTE | | 6014 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 93845281 | FERNANDEZ | DANIELA | ANN | 1450 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 80651886 | FERNANDEZ | HELEN | PATRICIA | 5687 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 87894000 | FERNANDEZ | LISA | | 2772 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 62956430 | FERRANTE | FRANCIS | | 1125 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 94688447 | FERRARA | JOAN | ANN | 0538 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 56319349 | FERRARA | TARSHEEN | | 6920 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 39579506 | FERRARACCIO | CHRISTINE | | 9608 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 35737669 | FERREIRA | MARCO | | 7147 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 79591915 | FERRELL | ANDREW | | 2153 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 88494741 | FERRELL | DOROTHY | | 8032 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 53293586 | FERRELL | JODI | | 5953 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 47845191 | FERRELL | LAURA | LANETTE | 8439 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | 8439 |
| 82565284 | FERRELL | RANDOLPH | DEAN | 3533 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 37215521 | FERRELL | VERONICA | | 5515 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 56617650 | FERRER | GINA | MARIE | | 1971 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 64082537 | FERRINGTON | NANCY | KERRIGAN | 9050 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 13223192 | FERRIS | MARILYN | | 0819 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 45048774 | FERRIS | MELISSA | A | 4315 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 93233138 | FESPERMAN | WILLIAM | | 4013 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 56927029 | FESTER | NANCY | L | 5768 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 76490926 | FETTE | SHIRLEY | | 8811 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 29340639 | FICCARDI | SUZANNE | J | 4124 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 62867279 | FICE | LINDA | M | 4617 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 16827905 | FICKLIN | ALTHEIA | | 7848 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 46729227 | FIEDLER | GLORIA | JEAN | 5966 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 91493985 | FIEDLER | PAMELA | | 8531 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 97785778 | FIELD | JENNIFER | | 0144 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16978676 | FIELDING | DONNA | | 0385 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | 0385 |
| 36764140 | FIELDS | CHRISTINE | | 3857 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 50955144 | FIELDS | EVELYN | | 3358 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 85861284 | FIELDS | LEVORA | | 3785 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 55268716 | FIELDS | PEGGY | | 2834 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 65653232 | FIENAGHA | EUNICE | | | 1978 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 59736422 | FIESTER | BETTY | | 3450 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 11705637 | FIGLEY | MARJORIE | NEL | 6862 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 71639415 | FIGUEROA | ANGELICA | | 0789 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | 0789 |
| 87370227 | FIGURSKI | SUZANNE | | 9621 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 45597420 | FIKE | EARL | | 7001 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 75669117 | FILIPPI | JANET | L | 6215 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 69334459 | FILLEUL | SUZANN | | 9388 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 75359857 | FILLEY | BETH | | 7828 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 31811602 | FILMORE | SR | RUFUS | 8553 | | ACCEPT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 58664118 | FILO DARMSTADT | CHRISTINE | | 2924 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 92555788 | FILS | RUBY | | 6833 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | 6833 |
| 49582477 | FINANDIS | TIFFANY | | 8927 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 81797564 | FINCH | BRENDA | | 0467 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 48115382 | FINCH | TRACI | | 0349 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 47403268 | FINCH | WANNETTA | | 7261 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 76067427 | FINCH | JR | WILLIAM | 0450 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 26326138 | FINCK | LISA | | 7127 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 60743598 | FINDLEY | DELCETA | | 8965 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 46310346 | FINDLEY | JACQUELINE | | 0274 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 85148751 | FINDLEY | SHAWN | | 7078 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 62447399 | FINESTONE | LORRAINE | | 3070 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 94390878 | FINKLEA | WILLIE | | 3373 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | 3373 |
| 18678739 | FINLEY | ANGELA | | 7412 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 68281438 | FINLEY | DANA | | 2284 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 48409783 | FINLEY | REBECCA | | 8054 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 36746696 | FINLEY SIMMONS | TRACI | | 3205 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 54603615 | FINN | ANNIE | D | 7689 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 41038868 | FINN | JOHN | | | 1959 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 74301016 | FINNERTY | DEBORAH | | 5419 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 28229524 | FINNEY | MICHELLE | | 1262 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 88769579 | FIORANELLI | DEBRA | | 5967 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 79744309 | FIORDILISO | LINDA | | 2920 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 26766885 | FIRKEY | MARIE | Y | 5013 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 96089850 | FIRTH | DELORES | | 9142 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |

| ID | Last | First | Middle | Number | Year | Status | Option | Cancer | | Y1 | Y2 | Y3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20887233 | FISANICK | MARY | ANNE | 1088 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94645626 | FISCHBACH | RICHARD | | | 1931 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93924523 | FISCHER | MARIAN | | 1165 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40346937 | FISCHER | BRENDA | | 3831 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16473395 | FISHER | CARLA | VANEZA | 6827 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61196335 | FISHER | CAROLYN | STEWART | 1735 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29051420 | FISHER | CATHY | D | 9379 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 52152674 | FISHER | CHARLOTTE | SUE | 1955 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76049692 | FISHER | DENISE | | 3623 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 86943395 | FISHER | LINDA | | 9867 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93975557 | FISHER | MABLE | | 7578 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59656454 | FISHER | THERESA | | 5619 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81708244 | FISHERO | DIANE | | 4754 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73348838 | FISK | JOYCE | | 4210 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89630101 | FITCH | CHERYL | | 6313 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83501251 | FITCH | JANICE | | 4219 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68946374 | FITCH | SANDRA | M | 8142 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75691806 | FITZGERALD | MARIE | | 4882 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93403279 | FITZGERALD | PAMELA | | 2485 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40253546 | FITZGERALD | PATRICE | | 0415 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24706127 | FITZGERALD | SANDRA | | 0208 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70222791 | FITZHUGH | MATTHEW | EDWARD | | 1981 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20120720 | FITZPATRICK | ALISA | | 3485 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87079790 | FITZPATRICK | BETTY | | 3618 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 16958165 | FITZPATRICK | KATHRYN | C | 8502 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87821155 | FITZPATRICK | TIMOTHY | A | | 1972 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51988674 | FIVECOAT | JIMMY | | | 1968 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54058818 | FLAKE | STEPHEN | | | 1952 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23533456 | FLAKE | TERESA | | 6498 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21762487 | FLANAGAN | TIMOTHY | | 6379 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18248449 | FLANIGAN | BARBARA | | 9294 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77022316 | FLEEGLE | LYLA | | 9350 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88962915 | FLEENOR | DORIS | | 6066 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46218507 | FLESCH | VERONICA | | 2849 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 37864099 | FLESHMAN | VICKI | | 2096 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 86400373 | FLETCHER | AUDREY | | 7931 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27743084 | FLETCHER | CAROLYN | N | 1366 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62810317 | FLETCHER | LINDA | | 4082 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85568928 | FLETCHER | TARRON | | | 1982 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46376897 | FLEURY | ROSE | | 5413 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76829904 | FLEWELLEN | JENELLE | | 1400 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68260250 | FLINCHUM | GAYLE | | 6242 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91792362 | FLIPPIN | GLENDA | V | 3376 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36103469 | FLORENCE | TATIANNA | | 4209 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82005286 | FLORES | ESTHER | | 7122 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14616162 | FLORES | JERRY | SR | 0605 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83670184 | FLORES | KAREN | | 2388 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 16950056 | FLORES | MARK | | 0388 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25900112 | FLORES | RACHEL | | 2983 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27606544 | FLORES | ROSALIE | C | 4372 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63789276 | FLOURNOY | TERESA | | 1361 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67318175 | FLOWERS | DARRELL | L | 0915 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 16100041 | FLOWERS | DOMINIQUE | | 1234 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87435500 | FLOWERS | GENNETTE | | 6830 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81785297 | FLOWERS | JANICE | | 2773 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61980876 | FLOWERS | KATRINA | | 7795 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92256448 | FLOWERS | MARY | | 6543 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11630025 | FLOYD | CRYSTAL | | 9613 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98206247 | FLUHARTY | BRENDA | | 7346 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31911904 | FLUKER | JOYCE | | 4937 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 48741131 | FLYNN | BEVERLY | J | 9267 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 12683407 | FLYNN | CHAD | | | 1974 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95995077 | FLYNN | REGINA | | 6381 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88320566 | FOARD | LILIA | | 8941 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19960689 | FOGARTY | DOLORES | | 5868 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95250932 | FOGEL | ROBERT | | | 1950 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25753707 | FOGG | CATHERINE | | 5280 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44706091 | FOGG | GAILTRICIA | | 4439 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12101580 | FOGLE | CINDY | | 4928 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 35044352 | FOLDEN | CONNIE | | 6694 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50401992 | FOLEY | KIM | | 9733 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49726478 | FOLEY LANDRY | MARTHA | | 2559 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47227952 | FOLOS | JAMES | | 8350 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91725934 | FOLSOM | BETTY | | 3684 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| ID | Last | First | Middle | Num | Year | Status | Option | Cancer | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62732131 | FOLSON | FRANCINE | | 0823 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 61974819 | FONSECA | JOSE | | | 1956 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 57763663 | FONSECA | VENUS | CAPRI | 3928 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 97929024 | FONTSERE | HELEN | | 4459 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 15168797 | FORBES | OPIE | LALUN | 6889 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 68717920 | FORBES | THELMA | | 7659 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 96165103 | FORBES GORBY | DIXIE | | 0206 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 56809081 | FORCELL | TRIVONNE | | 9679 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 82283196 | FORCIER | NANCY | | 3294 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 19570673 | FORD | ASHELY | | 7735 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 82652115 | FORD | DEBORAH | | 3941 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 97825641 | FORD | JUDY | G | 0230 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 29640993 | FORD | PAMELA | | 7240 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 77966532 | FORD | RONDA | | 9357 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 45397618 | FORDHAM | TERESA | | 2602 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 25527911 | FORDYCE | JOHNNIE | | 7787 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 61321238 | FORDYCE | KATHLEEN | | 7977 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16629211 | FOREMAN | ANDREA | PAIGE | 5291 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 95378537 | FORES | GARY | O | 3282 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 28167715 | FORGET | GEORGE | | 8368 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 59025191 | FORMAN | JEAN | | 4454 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 43101749 | FORMAN KRESS | SHARON | | 4726 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 92128300 | FORMONT | FAYE | | 0348 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 23890554 | FORREST | MILDRED | LANELL | 7073 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 30517896 | FORRESTER | TOM | | | 1959 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 93598244 | FORSBERG | ELEANOR | CHARLOTTE | 6621 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 52101650 | FORSHAW | THOMAS | H | 1772 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 32744954 | FORSHEE | DELORES | GAIL | 1179 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 89769401 | FORSYTH | EMILY | | 9737 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 60422899 | FORTE | CAMILLA | | | 1970 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 19422286 | FORTINO | DONNA | MARIA | 9200 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 67668741 | FOSSA | CONSTANCE | | 9878 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 30038330 | FOSTER | ANNIE | | 0193 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 82874079 | FOSTER | BEN | | | 1956 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 55721412 | FOSTER | BRENDA | | 1000 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 45209847 | FOSTER | CATHY | | 3890 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 50724780 | FOSTER | DIANE | | 6269 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 70413716 | FOSTER | DONNA | | 4518 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 77437586 | FOSTER | DOROTHY | MAY | 0017 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 75564955 | FOSTER | GWENDOLYN | M | 2270 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 57589649 | FOSTER | JEANITTA | K | 8691 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 35721294 | FOSTER | LINDY | L | 1091 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 44480184 | FOSTER | LOTTIE | | 4995 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 46993535 | FOSTER | MAHENI | | 2952 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 11499293 | FOSTER | VIRGINIA | | 9253 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 40617636 | FOSTER | WENDY | | 4379 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 30501257 | FOSTER | ZIPPORAH | | 5528 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 67834376 | FOSTER CARRERO | NIKEMA | | 6156 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 94055157 | FOUNTAIN | SUSAN | | 0989 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 24113777 | FOURNIER | M | LYNN | 5778 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 44754348 | FOURNIER | REBECCA | | 6001 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 28528523 | FOUST | KAREN | | 3286 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 25089751 | FOWLER | JANET | | 2724 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 71395642 | FOWLER | LENA | R | 3702 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 92451123 | FOWLER | SHARON | | 6825 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 32934325 | FOWLER TAVARES | ELIZABETH | | 2990 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 90499875 | FOX | AMY | | 4670 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 47194400 | FOX | ANGELA | | 8997 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 25725327 | FOX | CAROLYN | | 3807 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 76606422 | FOX | DEAN | | 0202 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 11796576 | FOX | DEBORAH | | 7020 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 57105010 | FOX | JACQUELINE | L | 6196 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 73654795 | FOX | JEANETTE | | 0712 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 73193400 | FOX | JOANN | | 9556 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 66109761 | FOX | JOHN | | | 1947 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 43208682 | FOX | JUDITH | PEARL | 2865 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 26630165 | FOX | LORRANIE | LAFAYE | 4839 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 32052557 | FOX | SR | PAUL | EDWARD | 4354 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 79240609 | FOX | SUZANNE | | 9526 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 33067199 | FOX NEWTON | NANCY | | 8421 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 32158063 | FOXALL BUTHMAN | RAMONA | J | 6164 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 92540222 | FOXWORTH | ANGELA | | 9675 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 81918968 | FOXWORTH | THERESA | | 9642 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 18502599 | FOXX | JOYCE | | 2283 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83816419 | FOY | IOLA | | 6045 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65102395 | FOY | JANINE | | 2870 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66346581 | FOY | KATELYN | | 4465 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 52103195 | FRABOTTA | HELEN | | 5386 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63569448 | FRAILEY | IDA | | 1975 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 95790219 | FRANCHI | KAREN | T | 7322 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71562167 | FRANCIS | LINDA | | 6964 | | ACCEPT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26014954 | FRANCIS | MIKE | | 1781 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64081120 | FRANCO | FELICIA | D | 2192 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12794444 | FRANCOEUR | MARYELLEN | | 4400 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76579946 | FRANK | GARY | L | 3174 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80582085 | FRANK | JEAN | MARIE | 2402 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 82087087 | FRANK | MARY | | 5002 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24024502 | FRANKLIN | CHARLOTTE | P | 3539 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49920215 | FRANKLIN | GWENDOLYN | SCARLETT | 8565 | | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22801612 | FRANKLIN | LUCINDA | T | 8719 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91230567 | FRANKLIN | OLA | | 3819 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88166362 | FRANKLIN JACKSON | SHARINESE | | 5507 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81095235 | FRANTZ | JULIE | A | 6807 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65071947 | FRANZ | JOHN | | 4128 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35450087 | FRANZEL | LOIS | ANN | 7062 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96154113 | FRANZMANN | AMBER | L | 5974 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88052423 | FRASHER | LORA | | 5472 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27959995 | FRATANTARO | LUCIA | | 1718 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23491044 | FRAZIER | LOU | EDNA | 3672 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42951359 | FRAZIER | LUANN | | 9619 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14622586 | FRAZIER | SHARON | | | 1957 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56027899 | FRAZIER | TONYA | | 9136 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 72714319 | FREAS | PAMELA | | 7888 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 55477741 | FRECHETTE | NANCY | | 7807 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74902738 | FREDERICK | ALICIA | | 0976 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48026292 | FREDERICK | MARQUITA | | 9228 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58318553 | FREDERICK | NANCY | | 7079 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 37175056 | FREDERICK | PATRICIA | | 1737 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44482291 | FREDERICKS | KATHLEEN | | 9533 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41605369 | FREDERICKS | STEPHANIE | | 2256 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64887908 | FREDERICKS | VALERIE | | 5954 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33201510 | FREE | JOY | A | 6632 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88082160 | FREEMAN | BRENDA | | 1509 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17208003 | FREEMAN | LOIS | | 4465 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46913338 | FREEMAN | MARY | | 1520 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40126086 | FREEMAN | RACHEL | LEE | 3355 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68063825 | FREEMAN | RANDY | | 3750 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29403830 | FREEMAN | SAMANTHA | | 4014 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CERVICAL DYSPLASIA | YES | YES | YES |
| 85942305 | FREEMAN | SANDRA | | 9655 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66298380 | FREEMAN | VICTORIA | | 5996 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 50368502 | FREITAS | GINA | | 4904 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 92074068 | FRENCH | COTROAL | | | 1952 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67391979 | FRENCH | DENISE | | 4045 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47903072 | FRENCH | MARCIA | | 1417 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 97550709 | FRENCH | PATRICIA | | 2461 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19985871 | FRENCH | TIMOTHY | E | 6614 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55003829 | FREY | MARK | | | 1954 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90700960 | FREYLER | SCOTT | | 8617 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38824604 | FRIED | HELENE | | 7292 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42967459 | FRIEDHOLM | CAROL | | 1112 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 50328895 | FRIEDLAND | CAROL | | 2492 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26741188 | FRIEDLAND | MURIEL | | 5022 | | ACCEPT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 16273573 | FRIEND | MARLENE | | 2439 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51041561 | FRIEND | VICKIE | | 1523 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29008088 | FRIER | BARBARA | | 2937 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 52697003 | FRITH | KELLI | | 6822 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78535684 | FRITZ | ELIZABETH | ANN | 8167 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76357019 | FRITZ | SUSAN | MARIE | 8888 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81651631 | FROEHLIG | ANITA | | 6889 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29684082 | FROMAN | LINDA | | 3387 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85817296 | FRONK | JESSE | J | 8208 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54269160 | FROST | BRIAN | | 5638 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38396586 | FROST | CAROL | | 8746 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51746046 | FROST | ELLEN | | 5696 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46837329 | FROST | JACQUELINE | | 8712 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42119843 | FROST | JANICE | M | 8474 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37642985 | FROST | SELENA | KAY | 8171 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35567600 | FROST | SHERRI | | 1704 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

Ex. 23

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 96334881 | FROST | TRISTAN | | 8215 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 66290134 | FROTHINGHAM | TONI | ANN | 9737 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 79376146 | FRUCHEY | PEGGY | | 8709 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 78780280 | FRYE | KATHY | L | 9075 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 31365046 | FRYE | REBECCA | | 0501 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 27427656 | FRYE | SARAH | KAY | 0246 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 25893510 | FRYER | ERIKA | | 3071 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 93735263 | FUEHRING | HEATHER | | 8935 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 21554229 | FUENTES | NICOLE | | 3978 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 37423781 | FUENTES | SUSAN | ELIZABETH | 8001 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 70434852 | FUEST | LISA | | 3146 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 51544508 | FUGATE | AMBER | | 4397 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 88679206 | FUGATE | CATHY | | 5887 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 25699200 | FUGATE | MARY | | 8993 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 23773731 | FUJIWARA | GABRIELLA | N | 2644 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 57717387 | FULKS | SHARON | | 6362 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 18852326 | FULLER | ANDREA | | 2010 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 59145157 | FULLER | CHERYL | | 6469 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 40857151 | FULLER | JAMES | | 0177 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 92091767 | FULLER | LYNN | MARIE | 6707 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 99082360 | FULLER | NANCY | M | 4929 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 69760497 | FULLER | OTHELLA | MARIE | 8720 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 44322611 | FULLER | RICKY | | | 1971 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 19962602 | FULLER | WILLIAM | J | 6893 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 35121618 | FULLWOOD | VICTORIA | | 9137 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 97380214 | FULMER | II | ROLAND | RAY | 5875 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 26667519 | FUNDERBURK | JEANA | | 0280 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 43023253 | FUNKHOUSER | CHRISTINA | | 5296 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 37816214 | FUNKHOUSER | HALLIE | | 7325 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 46508045 | FUQUA | DENISE | | 5993 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 63550969 | FUQUA | SHAYNA | | 1585 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 24548977 | FUQUAY | SHIRLEY | CHAPPELL | 2297 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 45446027 | FURHMAN | DENISE | | 5915 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 86190954 | FUSCO | REGINA | M | 9068 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 31313010 | FUSELIER | KIMBERLY | | 3790 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 55633570 | FUTRELL | CYNTHIA | | 6799 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 66212252 | FYHRIE | DEBORAH | | 7451 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 92277111 | GAAL | TAMARA | | 8166 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 96041948 | GABER | LORI | | 6631 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 14183452 | GABLER | DENNIS | | 4134 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 32059465 | GABRIEL | DEBRA | E | 4017 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 14229948 | GADDY | KRISTIN | | 6317 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 91250708 | GADDY | VIVIAN | | 9658 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 12109880 | GADSON | SALAHUDDIN | | | 1987 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 34071625 | GAFFNEY | DONNA | | | 1971 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 93419753 | GAFFNEY | JESSICA | R | 8962 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 36218335 | GAGE | HAZEL | | 9405 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 13841812 | GAGLIANO | FRANCES | B | 0603 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 83417899 | GAGNON | GEORGEANNE | | 2844 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 51980254 | GAINES | GWENDOLYN | | 9841 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 76316917 | GAINEY | MARY | ELLEN | 1105 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 23835738 | GAINEY | ZONEAS | | 5850 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 47367359 | GAITA | JENNIFER | | 6098 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 60120402 | GAITHER | LISA | | 0958 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 88673777 | GALATI | ANNA | | 2220 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 32976812 | GALBRETH | JUDY | ANNE | 2602 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 91389979 | GALEY | GEORGETTE | | 3656 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 29771560 | GALIAZZI | MARIE | | 0660 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 69955346 | GALLAGHER | ANTONIA | | 0005 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 93020909 | GALLAGHER | RACHEL | | 7956 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 61502673 | GALLAGHER | VIRGINIA | M | 3409 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 45490587 | GALLATY | DEBRA | G | 9057 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 30185874 | GALLEGOS | ANNA | | 8804 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 68471804 | GALLEGOS | TACEY | LEE | 1451 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 84982158 | GALLESE | NICOLE | | 5600 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 52210777 | GALLI | CLARK | | 4903 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 89020762 | GALLINARO | MARY | JO | 2621 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 68576270 | GALLOWAY | DONNA | | 0129 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 76431630 | GALLOWAY | MATTIE | | 4829 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 99791748 | GALLOWAY | YVONNE | | 1378 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 19958146 | GALLOWAY | YVONNE | BARNES | 1920 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 68992918 | GALLUP | SANDRA | A | 7656 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 21838537 | GALVES | VICTORIA | | 4533 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 30175699 | GAMAGE | JANICE | | 4360 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |

**Ex. 23**

| 77675581 | GAMAGE | MELANIE | ANN | | 1973 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88812881 | GAMBEL | LYNNE | | 1098 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11660357 | GAMBILL | BONNIE | | 7329 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14678469 | GAMBINO | CHRISTINA | | 5835 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73140640 | GAMBLE | MARY | FRANCES | 9754 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86550615 | GAMBOA | ANTONIA | R | 5164 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77641575 | GAMBOA | NORMA | | 0964 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 41495562 | GAMER | PATRICIA | K | 7945 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75247605 | GAMMEL | CAROLYN | TERESA | 4410 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50527095 | GAMMEL | KATHLEEN JO | MARY | 0946 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86286327 | GANDOLA | MICHELLE | MARIE | 8064 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 12375195 | GANN | SHERRY | SUZAN | 3737 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60864051 | GANNAWAY | LOIS | | 2918 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13741116 | GANT | BARBARA | | 8962 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30946057 | GANTT | ADRIAN | S | 4581 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99487465 | GANTZ | PATRICIA | | 4586 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85158192 | GANZ | JANICE | | 9546 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58732196 | GAPPMAYER | KAREN | | 6814 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60484898 | GARAAS | KAREN | | 7106 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 73956447 | GARBRECHT | MELISSA | | 2668 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69223120 | GARCES | ELOISA | | 6682 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66034071 | GARCIA | ANNA | ALICIA | 5360 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87450527 | GARCIA | BARBARA | | 4070 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45688247 | GARCIA | CASSIE | | 4422 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74348685 | GARCIA | CHRYSIAN | | 1164 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93312622 | GARCIA | JOSEPHINE | | 1709 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43510395 | GARCIA | KATHY | | 5382 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37492883 | GARCIA | KIM | | 6441 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98977928 | GARCIA | LAURIE | | 9576 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16910361 | GARCIA | LILLIAN | M | 6081 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46978358 | GARCIA | MARIA | | 9473 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13896339 | GARCIA | MONICA | | 3934 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58336252 | GARCIA | NATALIE | | 2882 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72804487 | GARCIA | NORA | | 8454 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88580507 | GARCIA | PEGGY | | 8660 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77140420 | GARCIA | ROSANNE | | 8740 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 38478944 | GARCIA | ROXANNE | | 8528 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53788226 | GARCIA FERRY | LINDA | | 4597 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 97746922 | GARDNER | CHERYL | | 9346 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52051158 | GARDNER | CYNTHIA | | 9274 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54301316 | GARDNER | DENISE | | 9318 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64122584 | GARDNER | GAYLE | | 3907 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20136524 | GARDNER | GINELLE | | 8477 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60058591 | GARDNER | TRACY | | 7627 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74323762 | GARDNER | VALERIE | | 0806 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56498341 | GARIBAY | VIVIAN | | 3468 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59746423 | GARNER | ELAINE | | 6509 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82638375 | GARNER | LANCE | | 1645 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40215622 | GARNER | PAULA | | 8312 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 50082033 | GARRETSON | ROBERT | LEE | | 1944 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21501128 | GARRETT | FANNIE | | 8054 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14495145 | GARRETT | LACAROLE | | 6144 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 35590084 | GARRETT | LINDA | | 6193 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62857414 | GARRETT | LINDA | C | 8815 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32524449 | GARRETT | LUCY | | 4825 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17034850 | GARRETT | OLIVIA | | 2082 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28181906 | GARRETT | RUBY | | 6512 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79430168 | GARRISON | DARCY | A | 3669 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38105491 | GARRISON | KATHLEEN | LAUREL | 9722 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63431105 | GARVER | HEATHER | | 0481 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28245775 | GARVIN | PENOKIE | | 8804 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 35238564 | GARY | MYESHA | | 1727 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15487223 | GARY | PATRICIA | L | 0994 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58251727 | GARZA | VERONICA | | 8456 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54149234 | GASAWAY | DONNA | FAYE | 8944 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18801622 | GASBARRO | JOANN | | 0876 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18264353 | GASCH | SHARON | | 5970 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77639710 | GASCON | WAYNE | R | 8080 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62672649 | GASKINS | BOBBIE | | 0104 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59620583 | GASKINS | KIERSTON | | 0751 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84484675 | GASSMANN | CORY | | 7289 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16157734 | GAST | JOHN | | 9323 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41243979 | GATES | ANNA | E | 0039 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49459528 | GATES | SHIRLEY | | 9136 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

**Ex. 23**

| 76545646 | GATES | SYLVIA | | 8395 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64501921 | GATICA | CLAUDIA | L | | 1969 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89821097 | GATTI | JEAN | MARIE | 1116 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18206968 | GAUDET | PAULA | M | 8406 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98919070 | GAULT | BARBARA | | 5296 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94099770 | GAUTHIER | SHARON | A | 9753 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33900837 | GAVALETZ | RICHARD | | | 1957 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37621323 | GAY | LAURIE | | 0805 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63625640 | GAY | NELDA | | 5322 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99863018 | GAYHEART | MELINDA | | 0664 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43747818 | GAYLOR | BARBARA | JEAN | 1715 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50991524 | GAYNOR | TERYN | | | 1967 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54521986 | GAZELL | EDWARD | W | 8013 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85809399 | GEBARA | GAIL | | 1782 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88731921 | GEHERS | MARY | | 8343 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42400076 | GEHRINGER | DARLENE | | 6038 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42936591 | GEIER | DARLENE | A | 5864 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98485437 | GEIER | KATHLEEN | | 2430 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75184569 | GEIGER | DARLENE | MAE | 0549 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11304252 | GEISSLER | JUDIE | | 1594 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78622788 | GELERMAN | ROZA | | 0648 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92367726 | GELLEPIS | JAMES | STANFORD | | 1947 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45928885 | GELLER | NORMA | C | 3634 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76040504 | GELLING | NOREEN | | 9157 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53125689 | GENRICH | ELLEN | | 2697 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24470733 | GENSTER | TIM | | 8341 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 48626873 | GENTILE | BONNIE | LYNNE | 4824 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29109401 | GENTRY | MELODEE | | 8555 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47531301 | GENUSO | ANITA | | 1915 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67586356 | GEOFFROY | KARLA | | 6870 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12004858 | GEORGE | BRITTNEY | | | 1995 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25452722 | GEORGE | JANICE | M | 5143 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71817186 | GEORGE | KAYA | | | 1975 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 96268140 | GEORGE | MARK | W | | 1953 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14934231 | GEORGE | PATRICIA | A | 0927 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36228117 | GEPHART | DOROTHY | | 3229 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93418531 | GEPHART | REBECCA | E | 6248 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 48125316 | GERALD | DIANE | | 8100 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54605303 | GERARD | BRIAN | | | 1960 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24699292 | GERARD | YVONNE | SAINT | 4713 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43058859 | GERBINO | MICHELE | | 4311 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85065537 | GERETY | TALOR | | 4239 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38866538 | GERMAIN | JOANN | | 2622 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13449771 | GERMINARO | MARY | ELLEN | 6266 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21691702 | GERMOND | CAROL | | 0941 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95872767 | GEROW | VERONICA | | 1721 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70318458 | GERREN | TIFFANY | | 7434 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58434120 | GESUALDO | ELIZABETH | | 8001 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61527728 | GEUS | ERYN | | | 1997 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29370439 | GEYER | JOHN | GRANT | 2311 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91113692 | GHIRMAY | CARMEN | | 5805 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 57382652 | GHITA | RACHAEL | | | 1976 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 22408995 | GHOST | DENISE | CROW | 1384 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 57589735 | GIAMPAPA | DAVID | M | 9064 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31212775 | GIAMPIETRO | JO | ANNE | 4171 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93642544 | GIANCURSIO | JULIANA | | 8695 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55438713 | GIANNA | JASON | | 6031 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33664464 | GIANNECCHINI | DEBORAH | | 0832 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14967168 | GIANNOTTI | ANNA | MAE | 3179 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15753443 | GIBBS | LARRY | | 6526 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46248783 | GIBBS | SHEREE | M | 6732 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23439712 | GIBEAULT | JEAN | | 0902 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24331753 | GIBSON | ALLENE | REED | 4684 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 82988410 | GIBSON | BERNETTE | | 6297 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83799654 | GIBSON | BRENDA | | 0916 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62656467 | GIBSON | DEBORAH | | 7270 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96422406 | GIBSON | ERNESTINE | | 1079 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38261655 | GIBSON | JANET | BELINDA | 7093 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89349342 | GIBSON | MARYLAND | | 1034 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39467219 | GIBSON | MELODY | | 1354 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40785110 | GIBSON | PATRICIA | | 8033 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63910140 | GIDCUMB | DARIS | | 9725 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31753509 | GIESE | VICTORIA | LYNN | 6080 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66754521 | GIFFEN | PATRICIA | | 8623 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| ID | Last | First | Middle | Num | Year | Status | Option | Cancer | Y1 | Y2 | Y3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42670336 | GILBERT | AMBERS | | 8594 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 59925035 | GILBERT | ERIC | | 7042 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 62270203 | GILBERT | GEORGE | | 7483 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 92769957 | GILBERT | LUCINDA | | 2483 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 79509230 | GILBERT | MARY | | 4663 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 14702774 | GILBERT | THERESA | | 2418 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 20743831 | GILBERT | THERESA | | 5549 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 34865147 | GILBERTSON | PENNY | | 1696 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 54988347 | GILCHRIST | BETHANESE | | 4283 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 55582778 | GILCHRIST | JOHN | SCOTT | 5917 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 49517730 | GILES | HENRIETTA | | 1028 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 90522233 | GILES | RUTH | | 4526 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 67672895 | GILES | THOMAS | DREW | | 1984 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 97955117 | GILES | VALERIE | | 6897 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 25675711 | GILES | YVETTE | | 5217 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 21557283 | GILL | DEBBIE | | 3038 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 39741429 | GILL | MELISSA | | 1784 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 38312730 | GILLESPIE | BEATRICE | | 9450 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 39311532 | GILLESPIE | DIANE | | 1594 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 41870888 | GILLESPIE | SR | ROBERT | 6546 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 66753958 | GILLESPIE | SAUL | | 8356 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 11452362 | GILLIAR | NANCY | L | 7412 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 46157240 | GILLILAND | ALTA | | 7453 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 23960508 | GILLILAND | SANDRA | | 2252 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 96714354 | GILLISPIE | JULIA | | 6068 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 42160907 | GILMER | CAROL | A | 8534 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 91104744 | GILMORE | BETTIE | | 1160 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 37440293 | GILMORE | LISA | | 5869 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 45073091 | GINNETTO | ANGELIKA | D | 6603 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 95435127 | GINSBURG | TINA | | 3456 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 41800880 | GIOE | SHEILA | | 6585 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 64731270 | GIOLITO | GLENN | | 7159 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 71143641 | GIORDANO | LYNETTE | | 0497 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 53002873 | GIORDANO | MARYANN | | 2432 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 20320324 | GIORDANO | PAULETTE | | 5579 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 35697263 | GIRADO | LETICIA | | 4379 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 45035622 | GIUNTA | LORRAINE | | 0515 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 68805406 | GIVEN | KATHERINE | HANKES | 1313 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 37916767 | GIVENS | BEVERLY | | 8415 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 45735320 | GIVENS | ELIZABETH | | 4682 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 78101340 | GIVENS | SR | WILLIE | R | 1352 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 42786026 | GLADSTONE | RENEE | | 2572 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 63555007 | GLANTON | LUVELL | | 6300 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 72391444 | GLASER | MARILYNN | | 5563 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 81952469 | GLASSO | MACHELLE | | 5739 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 70549649 | GLAZE | VICKI | | 8217 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 63717150 | GLAZER | DEBRA | | | 1965 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 71404338 | GLEASON | DAVID | | 5086 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 32311346 | GLEASON | ELLEN | | 0721 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 68795981 | GLEBA | DEBRA | JEAN | 8455 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 42487053 | GLENN | JANIE | M | 2179 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 24211836 | GLENN | JOSEPHINE | | 4335 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 61192752 | GLENN | JOYCE | | 7794 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 25291433 | GLENN | LORRIE | | 3278 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 46206422 | GLESSNER | KAY | | 4587 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 88806692 | GLOSEK | DEBORAH | | 5495 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 92261357 | GLOVER | ANGELA | | 9162 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 26222273 | GLOVER | KAYLA | | 0847 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 68580192 | GLOVER | NARVIE | | 0636 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 41093123 | GLOVER | THERESSA | | 6719 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 33200656 | GLOVER | VIOLET | | 1321 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 34462723 | GLOWACKI | CHARLENE | | 7965 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 37312744 | GLUCK | VICTOR | | | 1947 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 77438220 | GLYNN | ANNA | | 5752 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 98472469 | GMITTER | URSULA | | 8631 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 17192037 | GNIEWEK | STEPHEN | | | 1948 | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 62142580 | GOBBEL | DENNIS | | | 1961 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 97276708 | GOBBLE | JOAN | | 1280 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 60123285 | GOBERT | MONIQUE | L | 1145 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 57399040 | GOBLE | BESSIE | | 3264 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 97261824 | GOCHENOUR | AMY | LYNN | 8129 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 88374981 | GODBOUT | FLORINE | | 3993 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 75960879 | GODFREY | ALLYSSA | | 4094 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 14283291 | GODIN | MARGARET | PAULITE | 2128 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |

| 95513560 | GODSCHALL | MICHELINE | | 5443 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18202955 | GODSY | VICKY | | 0431 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44148028 | GODWIN | HARVEY | | 5702 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14193285 | GODWIN | MARY | | 2010 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 50702793 | GOEB | ERIC | | | 1985 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91219807 | GOETZ | MELISSA | | | 1978 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23403542 | GOETZ | RUTH | ANN | 9441 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44297599 | GOFF | SHARON | | 8818 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26804887 | GOFF | TRACEY | MARIE | 6823 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78800430 | GOFORTH | DAVID | | 3398 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44485306 | GOINGS | MARILOU | | 5527 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56985711 | GOINS | LARA | | 3968 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 35836354 | GOLART | KIMBERLY | | | 1980 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36344347 | GOLDABER | SHARON | K | 1389 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17292201 | GOLDBERG HAUSER | NANETTE | | 4508 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46591818 | GOLDBLAT | JOAN | | 4260 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66207356 | GOLDBLATT | HEATHER | | 6481 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15456576 | GOLDEN | DEBORAH | | 8061 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72787944 | GOLDEN | JILL | | 5598 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49694954 | GOLDEN | KALISA | | 8494 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18175873 | GOLDING | VENETIA | | 9104 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59395090 | GOLDMAN | DOROTHY | | 7500 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75333909 | GOLDSBY | MICHELLE | EVETTE | 9475 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17287322 | GOLDSBY | ROBERT | | 2790 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36161078 | GOLDSMITH | MARY | | 1657 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 37546216 | GOLEMAN | TAMRA | | 0655 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48057574 | GOLLEDGE | JUDY | | 4513 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98486719 | GOLOBO | MADISON | | 6731 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84645836 | GOLSON | LINDA | | 4387 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24335029 | GOLUB | TRACY | | 1087 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47578155 | GOMAN | SUSAN | | 1116 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75103383 | GOMES | MARY | | 7199 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91876900 | GOMES | MICK | | 2849 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77218085 | GOMEZ | AMANDA | | 4239 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42856463 | GOMEZ | APRIL | | 5038 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58188928 | GOMEZ | ELIZABETH | | 0586 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67746731 | GOMEZ | EMILY | | 9293 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61871477 | GOMEZ | JOAN | | 0306 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97019972 | GOMEZ | MARGARET | | 0684 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23672804 | GOMEZ | NANCY | CARAPIA | 8328 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49564612 | GOMEZ | ROSA | | 1554 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12319612 | GOMEZ | VALERIE | | 2985 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81437123 | GOMEZ | YVONNE | | | 1976 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47400854 | GONDELLA | GREY | | 2302 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77708171 | GONDER | RAMONA | | 7945 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85380655 | GONZALES | BARBARA | | 3476 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90226491 | GONZALES | CHARLOTTE | | 3931 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 95098394 | GONZALES | CONNIE | Y | 9080 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31996531 | GONZALES | DONNA | | 1019 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29997577 | GONZALES | ERIKA | | 6725 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13798802 | GONZALES | GINA | | | 1977 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64459455 | GONZALEZ | ANDREA | | 8975 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18682403 | GONZALEZ | CLAUDIA | | 8346 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68487618 | GONZALEZ | DEBBIE | | 8743 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 82361539 | GONZALEZ | HERMINIA | | 8446 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51976513 | GONZALEZ | JOSEFA | | 9454 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26255957 | GONZALEZ | LEONOR | A | 1340 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14439896 | GONZALEZ | MARIA | C | 9504 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61065815 | GONZALEZ | MONICA | | 7417 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44786068 | GONZALEZ | SONIA | | 6065 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93912887 | GONZALEZ | UTE | | 0457 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52260669 | GOODALE | KRYSTAL | | 7311 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 92169230 | GOODMAN | JADA | | 4498 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91712856 | GOODMAN | LILLIE | | 7332 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58209648 | GOODMAN | MOLLY | A | 5542 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39087079 | GOODMAN | OONA | | 3885 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31868286 | GOODRICH | ALICE | C | 3859 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24226743 | GOODSON | THOMAS | D | 264 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68901133 | GOODSPEED | DARRYLYN | | 1290 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89026124 | GOODWIN | ELIZABETH | | 1113 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35595370 | GOODWIN | JOY | | | 1966 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47254844 | GOODWIN | LYNN | | 5609 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89322584 | GOODY | MISTI | | 7910 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46267608 | GOOLSBY | SHELLIE | | 5695 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

**Ex. 23**

| 40565070 | GORDEN | JODY | | 9642 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88210100 | GORDEN | PAMELA | | 5271 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37726635 | GORDON | BETTY | | 6558 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32858055 | GORDON | CHARLIE | MAE | 4372 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46034359 | GORDON | CHRISTY | | 5781 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31746743 | GORDON | CYNTHIA | | 2173 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44294123 | GORDON | FLORIDA | D | 4749 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41122308 | GORDON | MICHAEL | | | 1974 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 48314701 | GORDON | PAMELA | | | 1962 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32945211 | GORDON | SANDRA | | 8489 | | ACCEPT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69953956 | GORDON | SHIRLEY | | 2931 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19314720 | GORE | CAROLYN | | 6105 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45514917 | GORE | ETHEAL | | 4250 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15295555 | GORE | GINA | H | 4221 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67596394 | GORE | LAWANDA | ILENE | 0342 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90862838 | GORE CLEVELAND | MILDRED | | 1530 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 92687219 | GOREE | LESHIA | | 6181 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72813335 | GORTAREZ | RACHEL | | 8509 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55210429 | GORTMAN | BARBARA | | 1187 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88139606 | GOSS | BRIA | | 8083 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14446076 | GOSS | ROBERT | | | 1956 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65449339 | GOSTISHA | GAYE | LYNN | 0162 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 16219942 | GOTLEN | BRENDA | | 4982 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75956586 | GOTZLER | KAREN | | 7267 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29207652 | GOUDEAU | YVONNE | | 5009 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 84498547 | GOUGH | DONNA | | 5314 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70713222 | GOULART | LORI | ANN | 6280 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99714296 | GOULD | TAMMY | | 3826 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40755100 | GOULD | THELMA | | 8945 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80536526 | GOURLEY | ELLEN | | 9378 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28481714 | GOWDY | TIM | | 6524 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34484945 | GRABOWSKI | BEVERLY | | 4515 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66169705 | GRACE | TAMMY | | 9959 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 20574094 | GRACE | TRACY | | 4870 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62713482 | GRACE | WILLIE | MAE | 2103 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66730131 | GRADNEY | SUSIE | | 8526 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 41255233 | GRAENING | KENNETH | L | 3753 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38959727 | GRAEWIN | JILL | | 8134 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28590573 | GRAHAM | CAROLYN | | 2453 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28472810 | GRAHAM | EUNICE | Y | 3350 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 23736687 | GRAHAM | GAYLE | | 8916 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13075401 | GRAHAM | KATHLEEN | | 4832 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35126121 | GRAHAM | RUBY | | 0205 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21884392 | GRAHAM | SHARON | | 1919 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60900728 | GRAHAM | SHELDON | | 9069 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63148565 | GRAHAM | TARMARA | | 2089 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69870444 | GRAMLICH | LANA | | 9735 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58596611 | GRAN | LEWIS | | 6880 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79591504 | GRANDE | REBECCA | | 2264 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75899413 | GRANDE | RICHARD | R | 4725 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88844246 | GRANDERSON | TANGY | | 8747 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11229962 | GRANGER | JOHN | STEPHEN | | 1978 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29271832 | GRANNIS | ELIZABETH | | 4063 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67827948 | GRANT | ANGELA | | 3394 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54031947 | GRANT | ANNIE | | 6384 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62517716 | GRANT | DEBORAH | S | 0734 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 38674632 | GRANT | ETHEL | | 2876 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33953123 | GRANT | JACQUELINE | | 8173 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36965260 | GRANT | JOAN | MARTHA | 0420 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 55951484 | GRANT | KIMBERLY | MICHELLE | 5953 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15431293 | GRANT | PAULA | | 1337 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80955031 | GRANT | SHEILA | | 3485 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 96931116 | GRANT | SHELLEY | RENEE | 5711 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97423729 | GRANT | VALERIE | D | 0196 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24002194 | GRANT RICHBERG | TONYA | | 8273 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71924051 | GRANTHAM | MARY | JANE | 3143 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 57778498 | GRAVER | KATHLEEN | | 9387 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87393769 | GRAVES | DIANA | | 4720 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11558827 | GRAVES | DOLLIE | | 3803 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93077271 | GRAVES | MARTHA | KAY | 6529 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 52307509 | GRAVES | MARY | | 0835 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 41063419 | GRAVES | TERESA | | 4670 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15692467 | GRAVES | WILLIAM | | 2559 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38469810 | GRAY | AMY | | 4513 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| 86515347 | GRAY | ANNA | M | 5161 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31899211 | GRAY | AUNDREA | | 4331 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 71752150 | GRAY | CAROLYN | | 0960 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 48095563 | GRAY | DOROTHY | | 2492 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 89443151 | GRAY | ELONDA | G | 5013 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 67540389 | GRAY | KATHY | LYNN | 9358 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 49218971 | GRAY | MARRILL | | 2484 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 57580592 | GRAY | MILDRED | KAY | 2234 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 85599094 | GRAY | SANDRA | | 3952 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 79388277 | GRAY | SHELBY | | 0281 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 57181020 | GRAY | VERNA | J | 5359 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 46379457 | GRAY | YVETTE | | 2143 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 86919206 | GRAZULIS | PATRICIA | | 9881 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 71446487 | GREATHOUSE | SANDRA | | 2566 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 17815731 | GREELEY | RICHARD | SR B | 0227 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 63418935 | GREEN | ANNA | R | 6274 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 87326520 | GREEN | APRIL | | 8087 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 27922872 | GREEN | BARBARA | ANN | 3928 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 73767408 | GREEN | BRENDA | MAE | 9276 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 14707533 | GREEN | CHRIS | L | 6737 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 20586735 | GREEN | CHRISTINE | | 9613 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16175224 | GREEN | COLLIS | E | 0182 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 82733809 | GREEN | CONNIE | | 5151 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 38135567 | GREEN | CONNIE | M | 5349 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 74733543 | GREEN | DELORES | | 1592 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 76065413 | GREEN | DONNA | | | 1959 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 42097469 | GREEN | EARNESTINE | | 6231 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 57794695 | GREEN | EDNA | LOUISE | 5567 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 90434210 | GREEN | GERALD | DEAN | 5847 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 75739338 | GREEN | GERALDINE | | 9723 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 13317295 | GREEN | GUSTINE | | 1442 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 74341969 | GREEN | JOANNE | M | 2413 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 58427715 | GREEN | JOANNE | | 9274 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 24816756 | GREEN | JOEL | | | 1968 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 19370285 | GREEN | KAREN | | 0998 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 64297539 | GREEN | LEEANN | | 4507 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 46144844 | GREEN | MARY | A | 2233 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 94483320 | GREEN | NICOLE | M | 7516 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 44321499 | GREEN | RIA | DIANE | 1012 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 50622293 | GREEN | TASHA | | | /1980 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 69147419 | GREEN | TERESA | | 9078 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 28981409 | GREEN | THELMA | | 7034 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 85356062 | GREEN | TINA | C | 1235 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 75133581 | GREEN | VANESSA | M | 6485 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 33360147 | GREEN | VICKIE | V | 2410 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 33462981 | GREEN | WANDA | | 0391 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 94134289 | GREEN | WILLEEN | | 0578 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 68235314 | GREEN NEWMAN | CARMEN | | 5283 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 34467130 | GREEN WIGHTMAN | EDNA | | 9028 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 45552786 | GREENBAUM | MYRA | | 3164 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 67553533 | GREENBERG | JANICE | | 3230 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 85819250 | GREENBERG | LAURA | | 4115 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 19350270 | GREENBERG | RITA | | 4884 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 80124500 | GREENBERG | STEPHANIE | | 0025 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 75690059 | GREENE | ANGELA | | 8636 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 23131066 | GREENE | CYNTHIA | | 4547 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 54687686 | GREENE | DEBRA | ANN | 3314 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 59582726 | GREENE | ERIN | | 3568 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 49567507 | GREENE | JIMMY | WAYNE | | 1958 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 82042452 | GREENE | MISHA | P | 9046 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 83434470 | GREENE | PATRICIA | | 1342 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 93211782 | GREENE | SHARON | | 8861 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 73098045 | GREENE | SUSAN | | 3787 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 47333065 | GREENE | TERESA | RENEE | 7328 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 43304430 | GREENE | VERONICA | | 7482 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 60087978 | GREENE | VICKI | | 7959 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 73027119 | GREENE ROBERTSON | NANCY | | 6957 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 45079830 | GREENFIELD | REGINALD | | 5055 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 27311579 | GREENLAND | BRITTANY | | | 1998 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 68240150 | GREENWALD HILL | DONNA | | 4203 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 31094716 | GREENWELL | KATHERINE | A | 8490 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 83229148 | GREENWOOD | LOIS | | 8783 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 88128842 | GREER | BARBARA | J | 9282 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 66834834 | GREGA | DEBORAH | | 5351 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |

| 85459833 | GREGORY | KELLY | | 5683 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43020655 | GREINER | MARLIN | A | 7005 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87555773 | GRESHAM | JOHN | DAVID | | 1980 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16515995 | GREVE | JACK | | | 1952 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23252539 | GREWAL | NIRPAL | | 6548 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78476229 | GRIEBEL | LYNNE | | 9967 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32445576 | GRIEGO | GINA | | 2127 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16044857 | GRIEVES | MATTHEW | | | 1983 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40269279 | GRIFFETH | MANDY | JANE | 6675 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43526900 | GRIFFIN | ANDREA | | | 1984 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59081532 | GRIFFIN | ANNA | | 3505 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49259793 | GRIFFIN | CAROL | | 4780 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17755922 | GRIFFIN | EVELYN | | 8072 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 22802551 | GRIFFIN | JASON | | 4727 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69397413 | GRIFFIN | LISA | | 4108 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75862941 | GRIFFIN | LORENA | E | 8523 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87414221 | GRIFFIN | MARY | ELIZABETH | 8292 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42878403 | GRIFFIN | PATRICIA | | 6961 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62632242 | GRIFFIN | SHIRLEY | | 9130 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | 9130 |
| 83321873 | GRIFFIN | STEPHANIE | | 0789 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19133665 | GRIFFIN | TAMARA | | 6693 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51267378 | GRIFFIN | THERESA | | 7665 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64695313 | GRIFFITH | BONNIE | | 4642 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 41248212 | GRIFFITH | DANNETTE | | 3630 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65340058 | GRIFFITH | DOROTHY | | 0374 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 96773685 | GRIFFITH | SANDRA | | 9087 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18904916 | GRIGGS | DOROTHY | | 8694 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | 8694 |
| 83792146 | GRIGGS | KRISTIN | | 9127 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72194867 | GRIGGS | LAUREN | | 4078 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21820753 | GRIGSBY | DIANE | | 0652 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 71450703 | GRILLO | BARBARA | | 6015 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90420075 | GRIMALDI | VIRGINIA | | 7578 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95157733 | GRIMES | MARGARET | A | 6276 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80414168 | GRIMES | SHANNON | | | 1982 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66601661 | GRIMM | ANNA | J | 4265 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12527926 | GRIMM | CHRISTINE | | 0182 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 82768714 | GRIMM | KAREN | | 8550 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85443974 | GRIMMETT | GRACE | | 0687 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36758233 | GRIMMETT | KELLY | | 3040 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 45460887 | GRIMSLEY | ANGELIA | | 5482 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 96064775 | GRINER LEE | KEIRSTEN | | 2277 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 20137713 | GRISOLANO | JENNIFER | | | 1976 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 22889951 | GRIZZLE | LINDA | CAROL | 1157 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 20896343 | GROBUSKY | STEPHANIE | | 0826 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 17053309 | GRODIS | DONNA | | 5696 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85159963 | GRODZIAK | JOAN | | 6831 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93059615 | GROGAN | LYNETTA | DARBY | 0215 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58009131 | GROLEAU | CATHERINE | ANN | 1873 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 35583009 | GROMADZKI | LEE | | 6135 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 97550244 | GRONE | LOIS | | 7610 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51171531 | GRONER | CHERYL | | 3360 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74627758 | GROS | PAUL | ANTHONY | 5622 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 95950880 | GROSHKO | CLARISSA | | 8851 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42801601 | GROSS | AMY | | 1256 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 22580899 | GROSS | SHIRLEY | | 2390 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82445037 | GROSSETT | CASTEL | I | 6262 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56618540 | GROVE | DIANA | | 2755 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19181567 | GROVE | MAUREEN | | 9678 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54982494 | GROVE | MICHAEL | | 6475 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90245614 | GROVER | KENNETH | R | 1009 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58041506 | GROVES | CAROLYN | JONNE | 7868 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 23735918 | GRUBBS | CINDY | D | 9320 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | 9320 |
| 55700906 | GRUNDY | ERIKA | | 0784 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54925027 | GRUNSPAN SHIPLEY | EILEEN | | 5419 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22865575 | GRUNWELL | NANCY | | 4931 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 96284704 | GUARINO | ROSARIO | | 1002 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74582149 | GUARINO RIVERA | VICTORIA | | 0561 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69904477 | GUBITZ | LADONNA | | 6175 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65996752 | GUERNSEY | BEVERLY | JO | 5915 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63410549 | GUERRERO | GLORIA | JANE | 9272 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | 9272 |
| 76763077 | GUFFY | BARBARA | | 9411 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62555139 | GUIAO | CATECHA | | 6505 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 22552206 | GUICE | HELEN | | 2145 | | ACCEPT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37342577 | GUIDICE | PHILIP | DEL | | 1948 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 86599669 | GUIDRY | CINDY | | 7965 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 16516037 | GUILFO | RENEE | | 8295 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 82717455 | GUIN | ERIN | | | 1985 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 71571183 | GUINN | KARI | | 4870 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 12906484 | GULCZYNSKI | PATRICK | | 0545 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 80328223 | GULKHANDIA | SUDHA | | 0700 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 57007454 | GULLARD | BETTY | | 7862 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 52134350 | GULLETT | CHRISTINA | | 9448 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 86854863 | GUMBY | CATHERINE | | 9744 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 69685001 | GUNDBERG | JOANN | | 1914 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 91334159 | GUNNING | MARGUERITE | | 3003 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 42075549 | GUNTER | SHIRLEY | | 7549 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 87799938 | GUNTER | WANDA | L | 1699 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 52455914 | GUPTON BEARD | RUBY | GINNY | 9114 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 43945749 | GUROL | DONNA | | 2564 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 56409954 | GUSEMAN | KIMBERLY | | 1288 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 49328621 | GUSS | LISA | | 9116 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 75512207 | GUTHEIL | DENISE | | 8252 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 77885224 | GUTHRIE | ANNETTE | L | 0145 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 11853452 | GUTHRIE | ARDULLA | | 4546 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 29049599 | GUTHRIE | JOSEPH | | 5047 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 98730556 | GUTIERREZ | KAYLA | | 1719 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 96182305 | GUTIERREZ | ADRIANA | | 3255 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 60574825 | GUTIERREZ | JESSICA | | 9104 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 86993982 | GUTIERREZ | JONNY | | 4475 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 96615809 | GUTIERREZ | KATHLEEN | | 5412 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 80731330 | GUTIERREZ | MARIO | | | 1967 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 80976853 | GUTMAN | ANN | | 1000 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 11430181 | GUYON | PATRICIA | BEATRICE | 8075 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 41050296 | GUYTON | ROBIN | | 6149 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 30863717 | GUZMAN | CHANSAMAY | | 3746 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 41930787 | GUZMAN | LISA | | 5026 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 92466927 | GUZY | ROMAN | | 3334 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 90406132 | GUZY | SUSAN | | 6067 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 33585246 | GWYNNE | ALICIA | | 7673 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 72503554 | HAAS | COLLEEN | | 1507 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 40278393 | HAASE | INA | | 8020 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 21675070 | HABECK | MARILYN | | 4202 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 60400608 | HABIG | JACQUELINE | A | 8439 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 41126008 | HADAWAY | CHARLES | | 0818 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 97400164 | HADDAD | SHIRLEY | | 6955 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 47075817 | HADEN | TONJA | | 4288 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 45565843 | HADLEY | FANNIE | | 7847 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 91990367 | HAENGGI | JANET | | 0305 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 67306262 | HAFEN | LENA | B | 5679 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 52842012 | HAFFNER HUBBARD | DEBORAH | | 9498 | | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 50861742 | HAFNER | HEATHER | | | 1986 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 51232615 | HAGAN | KATHRYN | | 7652 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 19551129 | HAGANS | DANNY | R | | 1955 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 35860235 | HAGENDORF | ALICE | | 4666 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 12433161 | HAGGARD | ELIZABETH | | 0759 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 12115875 | HAGINS | JANICE | M | 1992 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 17510465 | HAGLER | CARRIE | | 8472 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 43884608 | HAGOOD | CORA | | 9551 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 81313951 | HAIGHT | CAROLYN | | 0488 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 29552403 | HAILE | JOYCE | M | 7835 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 41308966 | HAILS | DUNCAN | | 6631 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 59129809 | HAINES | JUDY | | 8609 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 46703214 | HAIR | JACQUELINE | | 3640 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 40038834 | HAIRSTON | IRIS | | 7268 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 51680688 | HAISLIP | JANIE | | 2015 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 20989458 | HAKE | ROSALIE | M | 3450 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 82537665 | HAKIM | HILDA | | 0216 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 81300901 | HALBERSTADT | BRENDA | | 4058 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 63106838 | HALBERSTAM HIRSCH | HELEN | | 9818 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 50761522 | HALE | INEZ | | 9644 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 86201350 | HALE | MARIE | | 0141 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 20803344 | HALE | TAMMIE | DENISE | 7338 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 87505255 | HALL | ADDIE | | 4904 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 19157367 | HALL | ANITA | S | 6379 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 21156809 | HALL | BARBARA | A | 4829 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 11412476 | HALL | BETTY | | | 1947 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 82891305 | HALL | BRENDA | F | 5638 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 79051729 | HALL | CRYSTAL | | 8892 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |

| 56451176 | HALL | DANA | | 7409 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80822515 | HALL | GLENDA | | 9823 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68039881 | HALL | HATTIE | | 6012 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 57081148 | HALL | JACKLYN | | 8431 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58017036 | HALL | JOSEPH | | 7937 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40701791 | HALL | KARON | | 5071 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20420379 | HALL | LORRAINE | E | 8572 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63805706 | HALL | MARY | | 8640 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27998198 | HALL | MELINDA | | 8329 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95127051 | HALL | MICHAEL | BLAKE | | 1983 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 95646895 | HALL | MONA | | 5792 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74593135 | HALL | REBEKAH | | 0924 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64979590 | HALL | SARAH | | 9486 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83197242 | HALL | SHANNON | | 3410 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61998541 | HALL | SHAWN | | 1380 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 22778210 | HALL | SHEILA | C | 9959 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81732235 | HALL | STEPHANI | | 9783 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88842104 | HALL | SUSAN | | 9138 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23791128 | HALL | VANESSA | | 3777 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83038002 | HALL | VELMA | | 9294 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42285140 | HALL DIERKS | SHEILA | | | 1972 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99094565 | HALLIDAY CORNELL | FRANCES | | 0637 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90230332 | HALLIGAN | MAUREEN | | 4850 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81741136 | HALLING | MARIE | | 5965 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32811247 | HALLMAN | THERESA | | 1387 | | ACCEPT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47770875 | HALLSTROM | KATHY | | 0523 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34974417 | HALPERN | SANDRA | | 8088 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66901322 | HALSEY | ANTONETTE | | 8537 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94236847 | HALUN | DOROTHY | | 7754 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68772880 | HALY | PATRICIA | | 6499 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51647951 | HAMBRIGHT | LINDA | | 2589 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91889807 | HAMBY | MARK | | 4642 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29114051 | HAMEL | DIANE | | 9000 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 16780232 | HAMILL | CATHERINE | | 3818 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68388469 | HAMILTON | ALICESTINE | | 6350 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45111145 | HAMILTON | ANN | | 3347 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60744284 | HAMILTON | BOBBY | R | 6520 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45711573 | HAMILTON | DEBORAH | | 9738 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38184593 | HAMILTON | DEBRA | S | 7174 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85418942 | HAMILTON | DOMINIQUE | CASHMERE | 8979 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76579145 | HAMILTON | ERIC | | 5543 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16636873 | HAMILTON | GARY | | 6562 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31966688 | HAMILTON | KIMBERLY | | 4099 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17096465 | HAMILTON | MARTHA | | 5953 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67912731 | HAMILTON | NINA | | 0123 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40000904 | HAMILTON | PETER | C | 4605 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25754262 | HAMILTON | STEVEN | | | 1976 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95091872 | HAMILTON | TANGELA | | 0257 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88966120 | HAMLET | CAROL | | 7747 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75229160 | HAMM | CHARLES | | 1321 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55366152 | HAMMER | DEBBIE | LYNN | 5989 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36813424 | HAMMER | DIANA | | 2628 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70145509 | HAMMER | JESSICA | | 0567 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39032174 | HAMMER ALLEN | MICHELLE | | 2235 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68962059 | HAMMERBECK | ROSEMARIE | | 9841 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94969575 | HAMMETT | CRAIG | | | 1965 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51608209 | HAMMETT | PAMELA | | 7042 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59247303 | HAMMITT | ROBERT | | 0022 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16494448 | HAMMOND | CHARLOTTE | | | 1942 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21927680 | HAMMOND | JANET | OWENS | | 1951 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80071217 | HAMMOND | LINDA | | 7310 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13419591 | HAMMOND | VERONICA | | 0869 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26482043 | HAMMOND | VILETTE | | 6199 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44543742 | HAMMONDS | KENI | | 5186 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75870234 | HAMPTON | ANNIE | | 5504 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97152588 | HAMPTON | DORIS | E | 6954 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79006760 | HAMPTON | SUSIE | | 3691 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47821152 | HAMRICK | DEBORAH | | 7469 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90235180 | HANCOCK | CONNIE | | 7995 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13998180 | HANCOCK | JANICE | | 1362 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92440857 | HANCOCK | KAREN | | 1829 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 94784735 | HANDLEY | PAMELA | R | 5753 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69816869 | HANDY | DENISE | | 9779 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47788338 | HANEY | BELMA | | 1342 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11469648 | HANEY | LINDA | | 5453 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 82999089 | HANEY | SANDRA | | 9282 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 54336622 | HANKINS | ROGERS | | 4212 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 68094278 | HANKS | JESSICA | | 9850 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 13935633 | HANLEY | SANDRA | | 1213 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 69329972 | HANLEY | SHANNON | | 2571 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 85445258 | HANLEY | SHARON | EUDORA | 7883 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 52148526 | HANLY | ERIC | R | 2439 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 49778991 | HANN | SUE | | 8122 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 11978748 | HANNAH | CATHERINE | | 5612 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 84323473 | HANNAH | DAWN | J | 3764 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 29572373 | HANNAH | SHERRIE | | 6693 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 39622617 | HANS | DEBRA | | 2429 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 37650508 | HANSEN | CAROL | | 7457 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 91235521 | HANSEN | CHARLOTTE | | 7151 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 26428318 | HANSEN | DENISE | | 1958 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 27015912 | HANSEN | KIMBERLIE | ANNE | 1978 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 44412551 | HANSON | DAVID | | 6168 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 11219276 | HANSON | KAY | | 1653 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 50875156 | HANSON | LORELEI | | 2462 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 27854334 | HARBAUGH | BEVERLY | | 2122 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 63871649 | HARBISON | BETTY | C | 0705 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 12290611 | HARDAWAY | LASHONNE | | 6605 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 70259050 | HARDEN | HELOISE | | 9390 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 59233695 | HARDEN | KAREN | I | 9457 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 68008845 | HARDEN | ROSALYN | ELAINE | 2228 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 82935366 | HARDING | ALICE | F | 7894 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 65978688 | HARDING | SANDRA | | 6518 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 75339130 | HARDWRICT | JUANITA | | 9581 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 37112423 | HARDY | ANN | MARIE | 8325 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 84736672 | HARDY | BOICE | M | 0411 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 21703759 | HARDY | KATHLEEN | | 8721 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 53368190 | HARDY | LATONIA | | 8132 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 11646509 | HARDY | NORMA | M | 9035 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 14788710 | HARDY | SHELLY | | 6790 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 55501586 | HARDY | TYRECE | LAMAR | 8422 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 95617778 | HARE | BRENDA | D | 1726 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 34397198 | HARGRAVE | DANISHIA | | 3367 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 17545789 | HARGROVE | GAIL | | 1506 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 78718434 | HARGROVE | JENNIFER | | 7973 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 33123263 | HARKINS | JOANN | | 2648 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 34209634 | HARKINS | LAUREN | | 2849 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 42543812 | HARKLEY | JOSEPHINE | | 8031 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 31957414 | HARLAN | VICKI | | 3324 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 74547207 | HARLSTON | STERLING | | 8416 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 55565049 | HARMAN | TERRI | | 8869 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 74593827 | HARMON | DARLENE | | 1364 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 92036680 | HARMON | FRANKIE | | 6261 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 59326636 | HARMON | JULIA | T | 4449 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 16649338 | HARMS | JEAN | | 0387 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 98262072 | HARNESS | KIMBERLY | | 2671 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 62734643 | HAROLD | SHAWNA | | 8727 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 22206959 | HAROLD GRAHAM | CHERYL | | 1027 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 23074785 | HAROLDSON | AMANDA | | 6257 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 33909056 | HAROS VILLAMON | CATALINA | | 8820 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 93274054 | HARPER | GEORGE | | 8990 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 55938818 | HARPER | IRENE | | 6772 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 52367794 | HARPER | LOUALICE | | 6126 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 52765477 | HARPER | RODNEY | E | 8437 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 82221981 | HARPER | SHARON | | 9396 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 92211689 | HARPER | TIMARA | | 9102 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 45336043 | HARPP | BETH | | 9979 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 71221208 | HARRELL | CHERYL | | 1869 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 89651149 | HARRELL | JANE | | 4012 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 17883011 | HARRELL | JOANN | | 7437 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 72531252 | HARRELL | JOANNE | | 0730 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 71684778 | HARRELL | MARIANNE | | 3960 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 59512701 | HARRELL | SUSAN | | 8973 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 99431061 | HARRELSON | PATTI | | 4770 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 17245088 | HARRINGTON | ARBELL | M | 8602 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 98423857 | HARRINGTON | SARAH | | 0690 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 97633711 | HARRIS | ANDREW | | 5214 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 78747094 | HARRIS | BRENDA | | 6980 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 14049432 | HARRIS | CHRISTY | | 8901 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |

| ID | Last | First | Middle | Num | Year | Status | Option | Cancer | | Y1 | Y2 | Y3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71867107 | HARRIS | CYNTHIA | | 0290 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93651196 | HARRIS | DAVID | | 2836 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64425968 | HARRIS | DEBORAH | LYNN | 5263 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61507099 | HARRIS | DIANA | | 4414 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83097918 | HARRIS | DIANNE | | 7509 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55726553 | HARRIS | DONITA | | 9514 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43444104 | HARRIS | ELIZABETH | L | 7652 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89950463 | HARRIS | GWENDOLYN | | 7626 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64304108 | HARRIS | GWENDOLYN | | 8393 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88253037 | HARRIS | JESSA | | 5973 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53109484 | HARRIS | JOHNELL | | | 1957 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74638866 | HARRIS | KATHY | | 8627 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44367119 | HARRIS | KENDRA | | 0150 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70418963 | HARRIS | KIMBERLY | | 2682 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85386272 | HARRIS | KIMBERLY | | 9450 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60963603 | HARRIS | LASHIKA | ANNGUENETTE | 0538 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93713147 | HARRIS | LILLIE | P | 7961 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60902257 | HARRIS | MARTHA | | 9859 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62004865 | HARRIS | MARY | | 6238 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97148534 | HARRIS | NANCY | | 5342 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79930990 | HARRIS | PAMELA | | 4712 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69604556 | HARRIS | PATRICIA | | 6207 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94622205 | HARRIS | PAULETTE | | 4182 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90978060 | HARRIS | PAULINE | | 8144 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 35953178 | HARRIS | RAMONA | | 2250 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39974136 | HARRIS | ROBERT | C | 9158 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49433113 | HARRIS | ROSE | | 4116 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60950562 | HARRIS | TERESA | | 6929 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81414235 | HARRIS | VERKETHA | | 9722 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69615138 | HARRIS | ZANIESHA | | 2173 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98271579 | HARRIS DAVIS | KATIE | | 3782 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23415097 | HARRIS MCQUIDDY | PATRICIA | C | | 1956 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35704687 | HARRISON | ALAN | | 6753 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67099136 | HARRISON | CHRISTY | | 8819 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 73512305 | HARRISON | DOUGLAS | A | 9743 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87683815 | HARRISON | ERIN | | 2921 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60374552 | HARRISON | HUBERT | H | 4107 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61386112 | HARRISON | HUGH | | 2605 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 50959755 | HARRISON | LILLIE | B | 8626 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58466549 | HARRISON | LUENETTE | E | 2709 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53524111 | HARRISON | MARJORIE | | 5469 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28159275 | HARRISON | MARLENE | | 0606 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82301660 | HARRON | J | BRAD | 6123 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33831095 | HARROUM | MARY | | 9411 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98001615 | HARROW | SHARON | | 6699 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81573798 | HART | LAWANDA | B | 8268 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21312277 | HART | MARY | LOIS | 4934 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49473379 | HART | SALLY | | 1689 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60808460 | HART | SANDRA | | 3147 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 25838296 | HART | STEPHANIE | SEWARD | 5898 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42913653 | HARTER | STACY | | 0982 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99493635 | HARTLEY | LINDA | | 1016 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 37880129 | HARTMAN | CATHERINE | | 0677 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48758860 | HARTMAN | DEBRA | | 9591 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99622393 | HARTMAN | DOROTHY | | 3175 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17242097 | HARTMAN | TEANN | | 3363 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12720751 | HARTUNG | BOBBI | JO | 0325 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94942930 | HARTWELL | DARNELL | | 5792 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32739470 | HARTWICK | KAREN | | 5705 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39765729 | HARVEY | DORINDA | | 9789 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89923084 | HARVEY | GAIL | | 7455 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37071713 | HARVEY | JENNIE | | 6321 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 50001361 | HARVEY | KATHY | | 9667 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24605091 | HARVEY | JR | LONNIE | | 1987 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23538803 | HARVEY | NORENE | | 8315 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34491511 | HARVILEY | TISHONA | F | 5411 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49327226 | HARVILL | TAMMY | | 9849 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98315804 | HARWELL | SHANNON | | 1128 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87262679 | HASKIN | RUBY | | 3940 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11185249 | HASKINS | LENEICE | | 3379 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43553650 | HASKINS | SARAH | | 8943 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72927012 | HASSELL | GALE | | 9633 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46682478 | HASSLER | MARY | JANE | 0192 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 57969988 | HASTINGS | DAVID | A | 4108 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| 69085682 | HATCH | DANIEL | MICHAEL | | 1989 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32981432 | HATCH | TANYA | | 4606 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 50501668 | HATCHER | EMMA | M | 2152 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18726228 | HATCHER | JUANITA | D | 5259 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40719710 | HATCHER | THADIUS | | 0229 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42776766 | HATCHETT | TONYA | LAQUAN | 0636 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39739063 | HATFIELD | JAMES | KENT | 2754 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24820777 | HATHAWAY | PATSY | | 0534 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51921868 | HATLEY | TAMMIE | | 5116 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19551863 | HAUCK | ESTHER | | 9354 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23879593 | HAUCK | ROSA | | 4765 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70537785 | HAUGER | BRENDA | | 4877 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66143757 | HAUGHT | JUDITH | KAY | 1021 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76731675 | HAUK | MARCELLA | | 1391 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59749148 | HAUSER | DIANE | | 6607 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72256339 | HAUSER | PAUL | | | 1962 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33665302 | HAVEL | JACQUELINE | | 5988 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93106628 | HAVENS | DEBORAH | | 8186 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68731716 | HAVENS | MARGARET | | 7591 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19762501 | HAWCO | HELEN | | 3205 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61545322 | HAWE | PEARL | ANN | 5131 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17519012 | HAWKINS | ALMETRA | | 2572 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28064190 | HAWKINS | GALYN | | 7452 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36118388 | HAWKINS | LINDA | | 7140 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98905419 | HAWKINS | LISA | | 0879 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85788858 | HAWKINS | MONIQUE | | 8800 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43117082 | HAWKINS | TIJUANA | | 7398 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30435010 | HAWKINS BELDEN | LAURIE | | 3321 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15993926 | HAWKINSON | TERESA | KAY | | 1964 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52145242 | HAWKRIDGE | LINDA | CAROL | 1256 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19886159 | HAWLEY | PAMELA | | 4276 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64235989 | HAWTHORN | RITA | JO | 3551 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47080303 | HAWTHORNE | DAISY | M | 1227 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43197347 | HAWTHORNE | JUDY | | 5357 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 96773154 | HAY | MONICA | L | 0148 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82734464 | HAYDEN | EARLINE | | 2208 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66137351 | HAYDEN | JESSIE | | 5428 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65440424 | HAYDEN | KAREN | K | 3504 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69622108 | HAYDEN | SHAWNA | | 3097 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 96997853 | HAYEK MILLER | CAROL | | 0826 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55496239 | HAYES | BARBARA | | 0708 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 22652521 | HAYES | DIAHN | | 8840 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47969572 | HAYES | JR | EARNEST | 4727 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21872290 | HAYES | JAMIE | M | 8595 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30464033 | HAYES | JANEL | | 7710 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 84939065 | HAYES | KIMBERLY | | 3086 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40562360 | HAYES | LENA | M | 6740 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58295478 | HAYES | MEGGAN | | 9221 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 16426342 | HAYES | MELISSA | | 9138 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93767769 | HAYES | MOLLY | | 3523 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62338322 | HAYES | PATRICIA | L | 7055 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82731231 | HAYES | SHIRLEY | | 2724 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63257720 | HAYES | VERONICA | C | 5885 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 20772726 | HAYES | VICTORIA | | 5681 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56601602 | HAYNES | AMY | | 5357 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92179822 | HAYNES | ANGELA | HARRIS | 3183 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68437701 | HAYNES | JANICE | | 5184 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68694744 | HAYNES | MARGARET | | 8617 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62010201 | HAYNES | RENEE | | 4551 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42496109 | HAYNES | RHONDA | | 4247 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90987942 | HAYNES | TANYA | | 8581 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49049889 | HAYNES ROSSER | NINDA | | 1119 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50734599 | HAYS | JAMES | RICKY | 4189 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94259476 | HAYS | JANICE | KAY | 3285 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88388216 | HAYS | ROBIN | | 4445 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88546068 | HAYS | SHELLY | | 4181 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95467173 | HAYTHE | EBONY | | 4256 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13961299 | HAYWARD | CAROLYN | JEAN | 4231 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67895844 | HAYWOOD | KAREN | | 1620 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26563672 | HAYWOOD | MARIE | | 8629 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56381010 | HAZEL | WANDA | | 6114 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52140762 | HAZEN | PATRICIA | | 2918 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14688598 | HAZLEWOOD | KATHLEEN | MARIE | 6963 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41886680 | HEAD | GLORIA | | 3966 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| 80577837 | HEALY | DEDRA | | 7289 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18372283 | HEAPE | CHERRY | | 3707 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12990322 | HEARD | PAUL | ALEN | 1178 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31188424 | HEARD | PERCILLA | | 1550 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74536153 | HEARN | DOVINDER | | 0609 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11630799 | HEARN | NATOSHA | | 1867 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59041712 | HEARNS | EZRA | | 0145 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75939426 | HEARNS | MEGHAN | | 6528 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 22827953 | HEARVEY | LATANYA | | 9131 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15031802 | HEASLET | MARCIE | | 0781 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96508872 | HEATH | MARK | | 1761 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30858280 | HEATH | RUTH | | 9986 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37687793 | HEATHCOCK | HEATHER | | 4758 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 23002179 | HEATON | CAROL | | 7197 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32565768 | HEATON | DIXIE | | 6239 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21252626 | HEBDON | RONALD | | | 1965 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23619802 | HEBERT | DONNA | | 0500 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99915552 | HEBERT | PATRICIA | C | 6544 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68684348 | HECKER | GERALDINE | H | 1207 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69805943 | HECKER | KORY | | 7039 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20626420 | HECKLER | MARY | | | 1977 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59044615 | HECKMAN | NATALIYA | | 9486 | | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59037832 | HECKMANN | TAMMY | | 0472 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39648626 | HECKMANN | KIM | | 6062 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94975331 | HECKROTH | IRENE | | 3358 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 41676189 | HEDGEPETH | CAROLYN | JONES | 6532 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44872088 | HEDGES | BARBARA | | 3182 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44953536 | HEFFNER | CHERYL | | 9916 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33310625 | HEFLIN | HARRY | | 6053 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90771566 | HEIKES | TERESA | | 3746 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84291911 | HEILBRUN | TERESA | | 2727 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32794681 | HEILIG | BEVERLY | | 4631 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48430407 | HEILMAN | JANICE | | 3479 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33652962 | HEIM | SAMARA | | 2996 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 22020816 | HEIMLICH | JO | LYNNE | 7995 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55983696 | HEINISCH | SHIRLEY | J | 3044 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25028488 | HEINKEL | BARB | | 2306 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 35690928 | HEINOLD | JUDITH | | 0350 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57269961 | HEINS | RACHEL | W | 9763 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20230629 | HEINZ | KECIA | | 1691 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45463480 | HEISS | MICHAEL | K | 4208 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51786439 | HELLARD | STANLEY | | 1195 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87864924 | HELLER | DANYETTA | | 1578 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23697147 | HELLERSTEDT | JOANNE | | 9421 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69528404 | HELLIWELL | LINDA | | 8220 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21097821 | HELMAN | KAREN | | 5066 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13547620 | HELMBRIGHT | NANCY | | 6420 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53571589 | HELMS | BARBARA | | 5533 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12511437 | HELMS | JOAN | | 8897 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40272579 | HELMS | PAKITA | | 7824 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45180004 | HELTON | KIMBERLY | | 0736 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54271060 | HELTON | MARY | BETH | 0170 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51293087 | HELTON | SHEILA | | 1202 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43787743 | HEMACHANDRA | LOREEN | | 6520 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32269170 | HEMINGWAY | ROBERTA | | 1509 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36173869 | HEMMIG | LORI | ANN | 6309 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51849934 | HEMMIN | MICHELLE | | 4145 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46793403 | HEMMINGER | KATHLEEN | | 1487 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42213122 | HEMMINGSEN SOUZA | LORI | | 6877 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43899367 | HEMMIS | SUSAN | | 8984 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53223003 | HEMRICH | COURTNEY | | 0862 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 52655182 | HENCKEN | AMANDA | | 9226 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81709501 | HENDERLONG | BETTY | | 3183 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90318705 | HENDERSON | CONSUE | | 7392 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46002783 | HENDERSON | ELLA | | 5475 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40523051 | HENDERSON | EVELYN | | 2153 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16972886 | HENDERSON | HELEN | | 6849 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69063063 | HENDERSON | JESSE | | 1017 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27266926 | HENDERSON | KATINA | | 0455 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34674335 | HENDERSON | MARTHA | | 3331 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92706301 | HENDERSON | MICHELLE | | 7732 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57134047 | HENDERSON | MIRNA | | 3563 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43122059 | HENDERSON | SHARI | NI | | 1962 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27361691 | HENDERSON | YVETTE | LADAWN | 6813 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| ID | Last Name | First Name | Middle | Year | Number | Status | Option | Cancer Type | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12845102 | HENDERSON HARRIS | LULA | | | 1996 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 90076565 | HENDLEY | MARGARET | | | 8412 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 72185117 | HENDRICKS | BERLINDA | | | 2285 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 17706752 | HENDRICKSON | AGNES | | | 5760 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 92858215 | HENDRICKSON | JASMINE | | | 4541 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 44760470 | HENDRICKSON | MARY | J | | 8706 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 80323151 | HENDRICKSON | ROSEMARY | | | 9562 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 74484299 | HENDRIX | CHRISTOPHER | | | 0167 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 17640217 | HENDRIX | STEPHANIE | A | | 0252 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 97087835 | HENFER | LYNDA | | | 6290 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 68527610 | HENLEY | AMANDA | | | 0260 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 15111266 | HENLEY | WHITNEY | | | 6995 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 70856800 | HENN RANEY | LEE ANN | | | 4501 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 47573774 | HENNECY | LINDA | | | 9676 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 56194222 | HENNIGAN | JAMES | WESLEY | | 3198 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 15295632 | HENNON | PENELOPE | LYNNE | | 8394 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 41954537 | HENRIKSEN | RAY | | | 6885 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 50772211 | HENRIQUEZ | ELIZA | | | 2220 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 77692056 | HENRIQUEZ | LILLIAN | | | 7001 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 13917378 | HENRY | AARON | | | 7216 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 56145961 | HENRY | BOBBYE | CLAIRE | | 9651 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 77235984 | HENRY | JAMES | L | | 0601 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 61847633 | HENRY | MALISSIA | | | 2064 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 45799598 | HENRY | MARY | | | 4179 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 65849995 | HENRY | MICHELE | L | | 5270 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 85220920 | HENRY | PHAEDRA | | | 1786 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 92161843 | HENRY | REGINA | | | 9853 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 97450432 | HENSCH | NANCY | | | 2138 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 15785808 | HENSLEY | BENITA | | | 4009 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 12427792 | HENSLEY | CONNIE | | | 6200 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 46827137 | HENSLEY | GEORGIANA | LOUISE | | 6036 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 69896486 | HENSLEY | MELISSA | G | | 6834 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 44981008 | HENSLEY BILLS | HELEN | | | 4988 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 83264026 | HENSON | IAN | | | 7358 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 56894364 | HENSON | MICHELLE | | | 0581 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 60532695 | HENZIE | MARY | | | 8148 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 94827582 | HERBACH | CYNTHIA | | | 7481 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 20462653 | HERBERT | KAREN | | 1957 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 47039169 | HERGERT | LINDA | J | | 2813 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 93632161 | HERING | MARK | | | 6395 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 91518409 | HERKERT SOYARS | HEATHER | D | | 4979 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 57764948 | HERMAN | BARBARA | | | 9725 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 51140807 | HERMAN | RONNIE | | | 4030 | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 52315302 | HERNANDEZ | BLANCA | | | 7219 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 32140710 | HERNANDEZ | DEBORAH | LYNN | | 9953 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 42132596 | HERNANDEZ | ESMERALDA | | | 5142 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 68935119 | HERNANDEZ | EVA | | | 0918 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 35833708 | HERNANDEZ | HOLLY | | | 7626 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 40080287 | HERNANDEZ | JIMMIE | CAROLYN | | 9050 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 89828291 | HERNANDEZ JR | JOHN | | | 7733 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 58725456 | HERNANDEZ | JUDY | | | 7748 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 83852586 | HERNANDEZ | MICHAEL | | | 4304 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 97553396 | HERNANDEZ | RICHARD | | 1979 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 73336749 | HERNANDEZ | ROSALIE | | | 2952 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 74391365 | HERNANDEZ | SHERIL | | | 4243 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 33123910 | HERNANDEZ | SILVER | | | 7440 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 92834277 | HERNANDEZ | YOLANDA | | | 8166 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 97171866 | HERNCANE | BARBARA | | | 7934 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 84124867 | HERNDON | KOURTNEY | | | 4521 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 90493278 | HERR | BETH | | | 7824 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16611068 | HERR | STEVEN | W | 1942 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 34390347 | HERRERA | CHARLENE | | | 4232 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 18667269 | HERRERA | GINA | | | 1129 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 76287716 | HERRERA | MICHELLE | | | 3349 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 92365686 | HERRIGES | ERIC | | | 8675 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 26246605 | HERRING | LISA | | | 3001 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 12176353 | HERRING | SHARON | | | 1927 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 34848926 | HERRON | LATANYA | M | | 7333 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 74365475 | HERSCHOWSKY | TEENA | | | 6823 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 55277975 | HERSHEY | AUDREY | LYNN | | 1523 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 13134557 | HERTL | SYLVIA | | | 6966 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 12712021 | HERVEY | MABLE | M | | 1058 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 52350019 | HERVIEUX | DON | | | 7546 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 89950832 | HERZOG | KATHLEEN | | | 9329 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |

| 36870518 | HESLIN | OLIVIA | | 8376 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98088040 | HESS | MARCIA | T | 7694 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65632326 | HESS | ROBERT | | 3624 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12505983 | HESTER | BOBBIE | JEAN | 3796 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33205505 | HESTER | JEFFERY | | 9725 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33348491 | HESTER | LEWIS | | 4968 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61952680 | HETHERINGTON | DIANA | | 4329 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66413551 | HETSEL | JANUARY | | 1099 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75713191 | HEWITT | KAREN | | 1257 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73228904 | HIBBS | KAREN | | 6501 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33843945 | HICKENBOTH | MARJORIE | | 3840 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78601244 | HICKERSON | ANGELA | L | 3996 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62695753 | HICKMAN | DONNIE | FAYE | 2677 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20313041 | HICKMON | PAULETTE | | 9839 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39264297 | HICKS | AMY | | 0352 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 12896046 | HICKS | ANGELA | | 7985 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36763844 | HICKS | BULAH | | 3580 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 55610968 | HICKS | DAVINA | | 0293 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 41697882 | HICKS | GLORIA | E | 4862 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59349579 | HICKS | HELEN | JOAN | 6672 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67427034 | HICKS | KATHLEEN | | 1874 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63003038 | HICKS | ROBIN | | 0777 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 38433225 | HICKS | SHARON | | 4137 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76951620 | HICKS | SHERI | | 8736 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19669812 | HICKS | TYRONE | | 1891 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61406085 | HIDDE | PAMELA | | 7830 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27550657 | HIERS | CHASITY | ANNA | 5848 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 41796727 | HIGASHI | JENNIFER | MARIE | 5500 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69913146 | HIGGINS | ANDREA | | 4505 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68974625 | HIGGINS | CHRISTINE | | 5811 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93326556 | HIGGINS | CYNTHIA | SUSAN | 6583 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47100670 | HIGGINS | JANINE | | 0247 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40801780 | HIGGS | WANDA | | 5936 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81895040 | HIGH | ELIZABETH | | 0683 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21028641 | HIGHLEY | LINDA | | 8832 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62121975 | HILAIRE | LINDA | | 5956 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43170949 | HILDEBRAND | HELEN | | 0772 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65510944 | HILL | BARBARA | | 4663 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 37725521 | HILL | BRENDA | | 9358 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15057986 | HILL | CHARLOTTE | | 9336 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93644535 | HILL | DANIELLE | | 2311 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44000301 | HILL | DORIS | | 9272 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59973852 | HILL | EUNICE | H | 2216 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73330063 | HILL | FAWNELL | | 6755 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36758432 | HILL | GEORGIA | | 7429 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54394862 | HILL | JAMES | OTIS | 0369 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20519939 | HILL | JUDITH | | 1250 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32788924 | HILL | JUNE | | 2454 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84791716 | HILL | KIMBERLY | | 3288 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64682912 | HILL | LAURA | | | 1956 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40820591 | HILL | LINDA | | 6088 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54980220 | HILL | LORECE | | 4053 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11210596 | HILL | MARY | M | | 1970 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96863099 | HILL | NETTIE | C | 2367 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 72114556 | HILL | NINA | A | 4582 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78179503 | HILL | SAMMY | | 4907 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40815092 | HILL | SEAN | | 6178 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17952385 | HILL | SHIRLEY | | 2354 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31368893 | HILL | VELMA | | 1110 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 84769538 | HILL | VERONICA | | 3288 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 25873594 | HILL | WENDA | | 7350 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60249483 | HILL | WILHEMIA | | 4990 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64585978 | HILL HALL | SHIRLEY | A | 8483 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82653509 | HILLIARD | PEARL | | 5319 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74834163 | HILLIGOSS | EMILY | S | 2989 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18977481 | HILSCHER | DONNIE | | | 1955 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71363431 | HILTON | THERESA | | 2174 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32261665 | HIMDEN | JULIE | | 3038 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24884421 | HIMDEN | JULIE | | 3038 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18246641 | HIMEL | BRENDA | | 2233 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19040424 | HINDS | KRISTEN | | 8444 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39981050 | HINERMAN | GLADYS | | 0353 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25603336 | HINES | CONNIE | | 6730 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14726490 | HINES | CORBIN | | 1409 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| 13256788 | HINES | LYNETTE | | 7556 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33709688 | HINESLEY | BETTY | J | 2083 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 92023044 | HINGA | GRACE | | 7358 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29304654 | HINKLE | AMBER | | 8722 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47583826 | HINKLE | DAVID | | | 1963 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66079981 | HINKLE | ROBERT | | 3142 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 41080338 | HINMAN | MERRY | | 3376 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77515727 | HINMAN | TANDRA | | 1054 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32315184 | HINRICHS | DONNA | M | 4872 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 38222384 | HINSLEY | KATHRYN | | 3030 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39536903 | HINSON | LYNDA | | 3513 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11512145 | HINTON | ERIKA | | 8546 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88400294 | HINTON | KAREN | C | 1270 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63114015 | HINTON | MICHELLE | | 4033 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19680707 | HINTON | NAOMI | | 0231 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78003259 | HIRST | JANIE | | 7950 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 22908141 | HITCHCOCK | JOANNE | D | 2491 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97430464 | HITCHMAN | DANYEL | | 4962 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54552260 | HITTINGER | CHRIS | | 4338 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39094156 | HITZ | PATRICIA | SUE | 2830 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73774571 | HJELM | NANCY | | 9417 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30362791 | HOBBS | ALICE | M | 6438 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85657524 | HOBBS | CLARA | | 0908 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21929398 | HOBBS | TERESA | | 1036 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41936903 | HOBLER | MICHEALLE | | 1951 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80017452 | HOBSCHAIDT | LYNN | | 9569 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56046922 | HOCHBERG | SYLVIA | | 4883 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98029370 | HOCKER | LINDA | | 7827 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90340049 | HOCKING | CHINA | | 2635 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37110065 | HODGE | DIANA | | 8874 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17042530 | HODGES | ANGELA | R | | 1965 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78402302 | HODGES | HESTER | A | 5483 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52048255 | HODGES | HOWARD | | | 1935 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56245328 | HODGES | JENNIFER | C | 5426 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39533373 | HODGES | KATHY | | 7550 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91838907 | HODO | DEBRA | JEAN | 4350 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 52054310 | HODUM | JUDETH | | 2269 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75779657 | HOE | NANCY | | 3062 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47158084 | HOEHL | IRENE | | 3513 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93525095 | HOFER | ROY | | 0388 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62713991 | HOFF | LILLIAN | DIANE | 5816 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82254922 | HOFFART | CONSTANCE | | 9138 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65106417 | HOFFMAN | BARBARA | | 9078 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26506471 | HOFFMAN | EILEEN | | 8945 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 97219827 | HOFFMAN | LANELL | KATHLEEN | 5151 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59963943 | HOFFMAN | PATRICIA | | 6259 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98270741 | HOFFMAN | ROXANE | | 5920 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14507667 | HOFFMANN | JANIE | H | 3061 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13418008 | HOFFMANN | BRITTNEY | ROSE | 5133 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57653932 | HOFRICHTER | CHELSEA | | | 1990 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42059611 | HOGAN | LUTHER | | 2800 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44505293 | HOGAN GREENE | SHANNON | MARIE | 9158 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 38201162 | HOGGE | BETTY | | 2512 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18643669 | HOGIE | DAVID | | 0674 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25861506 | HOKE | DEBORAH | | 2500 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90993005 | HOLBERT | SHELBY | | 4178 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32599365 | HOLBROOK | CECELIA | M | | 1944 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13965633 | HOLBROOK | DAWN | | 6601 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14585293 | HOLCOMBE | SHERRY | | 4747 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50993043 | HOLCOMBE | STEPHEN | | 0173 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47781184 | HOLDCRAFT | KATHREN | | 2389 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51953095 | HOLDEN | CYNTHIA | | 4191 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27995222 | HOLDEN | DORIS | MARIE | 6301 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92421305 | HOLDER | ALBURN | | 5720 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81665358 | HOLIDAY | SHARON | | 0241 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46477627 | HOLLAND | DANJELLE | | 2557 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 23464169 | HOLLAND | DAVID | | 9235 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72647898 | HOLLAND | ELAINE | | 9715 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28544842 | HOLLAND | LYNDA | | 4686 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69558512 | HOLLAND | ORLANDO | | | 1956 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26459924 | HOLLAND | SANDRA | | 1534 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61505589 | HOLLAND | TINA | | 6457 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74044505 | HOLLEY | BRANDON | | | 1988 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55766497 | HOLLEY | CLARA | | 7189 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| ID | Last | First | Middle | Num | Year | Status | Option | Cancer | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54529141 | HOLLEY | MARK | | 3385 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 42450903 | HOLLEY | VICKIE | | 8078 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 17285907 | HOLLIDAY | BRENDA | TRAVERS | 2669 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 95938080 | HOLLINGSHEAD | LOIS | | 9783 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 64194100 | HOLLINS | SAMMY | | 7250 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 58683471 | HOLLINS SANTAMARIA | YOLANDA | | 5967 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 24439883 | HOLLIS | LINDA | J | 5107 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 92004191 | HOLLIS | RITA | | 0679 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 94734288 | HOLLOWAY | IDA | | 5038 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 88365865 | HOLLOWAY | JONSIE | J | 2186 | | ACCEPT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 41751447 | HOLLOWAY | LAUREN | | 3600 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 18962694 | HOLLOWAY | PATTRICK | | 6756 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 29293902 | HOLLOWAY | TAMMY | | 0873 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 84179034 | HOLLOWAY | TONYA | L | 7926 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 14123213 | HOLLUB | AMY | | 1745 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 23564096 | HOLMAN | CAROLYN | | 0331 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 47841209 | HOLMAN | CATHERINE | | 7984 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 95091635 | HOLMAN | DORETHEN | | 3664 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 21055469 | HOLMAN | MICHAEL | | 1258 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 74866128 | HOLMAN | PATRICIA | | 0340 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 67247660 | HOLMAN | PAULA | | 9529 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 68718580 | HOLMES | ANNMARIE | | 4502 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 64583734 | HOLMES | ARLENE | M | 1773 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 72999406 | HOLMES | CONNIE | | 5386 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 98388112 | HOLMES | DAVID | SCOTT | 2239 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 28826597 | HOLMES | DORETHA | H | 6179 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 56489037 | HOLMES | FAYE | | 0313 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 88930932 | HOLMES | JANICE | | 4757 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 66504304 | HOLMES | LACHRISTA | | 2330 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 33356476 | HOLMES | LYNNE | | 0688 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 43045043 | HOLMES | NATALIE | MCCALL | 5065 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 92901957 | HOLMES | SHANNON | BEAULIEU | | 1966 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 69432475 | HOLMES | TINA | MARIE | 6190 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 19937744 | HOLMES | VIOLA | | 6895 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 30469849 | HOLMES | ZANA | MARIE | 0157 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 36914097 | HOLMES | ZELINA | | 1788 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 28368304 | HOLT | BILLY | HERALD | | 1951 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 51632867 | HOLT | KAREN | | 0729 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 29303174 | HOLT | LATISHA | | 2833 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 41044027 | HOLT | TOMMIE | | 5504 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 32821464 | HOLTMAN | TODD | | | 1966 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 76533390 | HOMAN | JENNIFER | | 9592 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 56636251 | HOMO | KATHEREN | IRENE | 3428 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 91025914 | HONEYCUTT | AYANNA | LYNNE | 0834 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 74297129 | HONYUMPTEWA | MICHELLE | L | 1251 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 23834194 | HOOD | ALFRED | | 5425 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 66795501 | HOOD | CASS | | 9744 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 46247508 | HOOK | ROSE | | 9213 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16795365 | HOOKER | KRISTIN | | 4386 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 33983600 | HOOKS | DEBRA | | 0515 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 66820914 | HOOPER | BETTIE | | 5128 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 49660523 | HOOPER | BRENDA | | 4969 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 54932641 | HOOPER | LINDA | | 1256 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 29268464 | HOOVER | DEMETRIUS | | 2140 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 29788978 | HOOVER | KELVA | | 4177 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 57113235 | HOPE | MARILYN | | 1999 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 97479450 | HOPKINS | BRENDA | N | 2708 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 37787037 | HOPKINS | JOY | | 5837 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 30464149 | HOPKINS | JULIE | | 5377 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 12205867 | HOPKINS | SANDRA | | 0472 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 23950951 | HORGAN | MARGARET | | 5542 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 67508446 | HORKEY | PAMELA | | 2943 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 51258375 | HORN | AMANDA | | 8236 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 29407113 | HORN | HEATHER | | 9486 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 12984938 | HORN | KRISTII | | 7595 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 56868879 | HORNBECK | PAULA | ANN | 7592 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 28048517 | HORNBUCKLE | HELEN | | 3131 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 48292840 | HORNE | ANITA | TINA | 4838 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 23971729 | HORNE | ELLA | | 9027 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 33244894 | HORNE | JONATHAN | | | 1984 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 59214157 | HORNEY | DEBORAH | | 4769 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 57395584 | HORNIG | CHARLENE | | 3009 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 54609198 | HORNSBY | ANNA | | 5052 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 36918892 | HOROWITZ | CHANEL | | 7513 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |

**Ex. 23**

| 82614182 | HORSHAW | ELLICE | | 0262 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34427845 | HORSLEY | LESEAN | | | 1982 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73624779 | HORSTMAN | ALYSON | J | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45625373 | HORTON | CRYSTAL | | 8382 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40738812 | HORTON | JANICE | MARIE | 4194 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 23829582 | HORTON | JEAN | L | 1938 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84136716 | HORTON | LEISHA | ALETHEA | 4783 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97439129 | HORTON | ROBYN | | 2489 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45446932 | HORTON PAGE | PATRICIA | | 0564 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 84665925 | HORVITZ | JUDY | | 1727 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21015262 | HOSACK | JOANNE | MARIE | 0840 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30309191 | HOSTON | DARLENE | | 9101 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17412749 | HOTALING | HELEN | | 9980 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87883917 | HOUCHIN | LINDA | | 5454 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41366025 | HOUCK | LILLIE | | 6208 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91116573 | HOUGH | CAROLYN | | 9573 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91751070 | HOUGH | LUCINDA | | 3489 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98620070 | HOUGHBY | COLTON | | | 1996 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99756396 | HOUK | ALAN | | 2759 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57297755 | HOUSAND | ANN | | | 1949 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91603253 | HOUSE | KIM | | 3143 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63843007 | HOUSEHOLDER | JOYCE | | 1851 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 16714400 | HOUSEL | JENNIFER | | 8283 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31135937 | HOUSER | DIANE | | 6336 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39968703 | HOUSER | SHELLEY | | 0979 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77830204 | HOUSTON | ALEXIS | | 1253 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 38872121 | HOUSTON | EL | RENO | 1062 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 25248343 | HOUSTON | EULAH | | 4646 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46604182 | HOUSTON | LATOYA | | 0928 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33238239 | HOVERTER | HOLLY | M | 4309 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84770139 | HOVEY | BETTY | | 1522 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36012040 | HOWARD | ARDELL | | 8996 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65870340 | HOWARD | BEVERLY | | 6212 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61810925 | HOWARD | BRENDA | | 9622 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58612771 | HOWARD | CYNTHIA | | 6002 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51295135 | HOWARD | DEBRA | | 2042 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33909047 | HOWARD | EDNA | M | 8765 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83148485 | HOWARD | EDWARD | CADER | 8581 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89119414 | HOWARD | LAKISHIA | | 8414 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18945862 | HOWARD | LATRESE | | 3435 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 34182902 | HOWARD | LAVERN | M | 6264 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28938449 | HOWARD | LORI | | 5711 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85170215 | HOWARD | MARTHA | | 6967 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59143045 | HOWARD | MARTHA | | 9888 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19324129 | HOWARD | SHERRIE | | 0136 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45822668 | HOWARD | STACEY | | | 1961 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26877576 | HOWARD | TUNISIA | A | 1478 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37166647 | HOWCOTT | LORIS | | 9650 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 22410133 | HOWE | MARTHA | A | 5608 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33603640 | HOWE | SHARLA | DENISE | 0694 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74056247 | HOWELLS | DONNA | | 4329 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86818044 | HOWZE | ANGELA | | 9626 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53880954 | HOY | SARA | | | 1986 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70103389 | HSIEH | DAISY | | 3916 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13202003 | HUBBARD | ANGIE | S | 1108 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62243470 | HUBBARD | JUANITA | | 8380 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54154146 | HUBBARD | LISA | | 5738 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78450941 | HUBBARD | LORA | ELAINE | 6406 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56096239 | HUBBARD | MARY | | 4780 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59061864 | HUBBARD | MICHELLE | | 1081 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87661329 | HUBBARD | RABECKA | | 9436 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 95167493 | HUBBARD | SANDRA | | 9722 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | SANDRA | YES |
| 28928447 | HUCKABY | ECHO | | 9461 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40308637 | HUDACHEK | ANGELA | | 4900 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87083309 | HUDDLESTON | RONALD | | 1271 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43984814 | HUDSON | ARLENE | MARIE | 6856 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51953276 | HUDSON | AUGUSTA | | 2022 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14300797 | HUDSON | CHER | | 7683 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 57540268 | HUDSON | DANA | | 8014 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 95433649 | HUDSON | DAVID | | | 1948 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64153638 | HUDSON | DONNA | MARIE | 0863 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24036920 | HUDSON | DYANNE | D | 1868 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67687991 | HUDSON | FRANCINE | | 1000 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11556172 | HUDSON | JILLIAN | C | 7729 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87713243 | HUDSON | MARY | WHITE | 7563 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51185030 | HUDSON | RUSCELL | | 4097 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69277959 | HUDSON | SAMMIE | DIAN | 2941 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56114855 | HUDSON | TERESA | W | 6599 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84709745 | HUDSON | TIA | | 1699 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88165884 | HUDSON | VICKIE | | 8690 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38290529 | HUEMANN LYLE | ANN | | 7862 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28287242 | HUERTA | NATALIE | | 2305 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42321076 | HUFF | CATHERINE | A | 9199 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38107542 | HUFF | KIMBERLY | | 7336 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65352861 | HUFF | LISA | | 3719 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12401242 | HUFF | MIRANDA | | 0576 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 41969948 | HUFF | PAMELA | SUE | 6797 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12713853 | HUFF | SHEILA | | 0827 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94177841 | HUFF BRADY | MARTHA | A | 2103 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95603638 | HUFFLING | JOSEPH | | 7294 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41993980 | HUFFMASTER | MAPLE | DIANE | 9491 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51741691 | HUGHES | DARLENE | | 7271 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49706388 | HUGHES | DAVID | | 0990 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58103004 | HUGHES | GAY | | 1647 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 86269757 | HUGHES | JOEANNE | | 3281 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40203731 | HUGHES | KATHY | ANN | 0163 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 41789791 | HUGHES | LORETTA | | 9664 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87896799 | HUGHES | LYNN | | 5754 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 92064119 | HUGHES | SUE | E | 2218 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 25294982 | HUGHES | TAMBRA | | 3235 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14070100 | HUGHES | TANYA | RENEE | 7774 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59925010 | HUGHES | TERRY | H | 2258 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13536370 | HUGHES | TOMMY | | 9643 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94434304 | HUGHES ORR | REBA | | 3816 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31611501 | HUGUS | CHARLENE | | 5853 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79686015 | HULL | CAROLYN | | 0697 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29218442 | HULL | DONNA | MAE | 5225 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63929287 | HULL | ELIZABETH | D | 6359 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18681207 | HULL | LINDA | | 9931 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60656329 | HULL | MARY | FRANCES | 5330 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15230349 | HULL TELLER | LAURA | | 4684 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67533086 | HULSEY | SHANNON | | 0540 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87851082 | HUMAGAIN | ALISHA | | 2447 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93924450 | HUME | LORI | | 7930 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83185401 | HUMPHERY | PARIE | | 9220 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 34915713 | HUMPHREY | CLAUDIA | | 9055 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68730298 | HUMPHREY | PATRICIA | | 5449 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14765905 | HUMPHREY | ROBIN | | | 1970 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93779307 | HUNDLEY | CAROLE | S | 2008 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33828246 | HUNNELL | PATRICIA | | 6796 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61804325 | HUNT | ANN | MARIE | 0945 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94208250 | HUNT | BRENDA | | 0600 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11287636 | HUNT | DARLING | | 1453 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27361329 | HUNT | DEBORAH | J | 2455 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12774100 | HUNT | ESTELLA | | 7313 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 37293989 | HUNT | LILLIAN | | 9767 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39216734 | HUNT | ROY | | 5517 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81010339 | HUNT | TAMMY | | 4427 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33964541 | HUNT | WENDY | | 3965 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61237999 | HUNTER | ANDRICA | | 2994 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24349941 | HUNTER | ANEDRA | | 2508 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23081087 | HUNTER | ANNIE | | 5294 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45442056 | HUNTER | DENISE | | 1089 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53137775 | HUNTER | DENNIS | | | 1948 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63803820 | HUNTER | JACQUELINE | | 1262 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77026854 | HUNTER | JANET | | 5673 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51133574 | HUNTER | KENYETTA | | 8702 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 73298974 | HUNTER | VICTORIA | | 6896 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58089028 | HURLBUT | STEPHANIE | ERIN | 8961 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41814596 | HURLEY | BETSY | R | 1421 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35485759 | HURLOCKER | CAROL | J | 7785 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52208297 | HURSIN | KAREN | | 9505 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63955938 | HURST | DEBORAH | | 7274 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77895500 | HURST | MARLA | | 0856 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11148565 | HURST | PEGGY | ANN | 4049 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94420621 | HURST | VIRGINIA | NELSON | 5492 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90068129 | HURT | PATRICIA | | 0561 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32856881 | HURTAULT | ANNETTE | C | 6349 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| 50401374 | HUSEBO | JANICE | RIDDLE | 8936 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41698532 | HUSEK | CHARLOTTE | MEGAN | 0572 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14558067 | HUSMAN | HEIDI | | 7376 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53969258 | HUSSEINI | ANDREW | | 3804 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72413299 | HUSSUNG | HOPE | | 6480 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95811049 | HUST | PATRICIA | D | 6868 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83744898 | HUSTLER | NANCY | FRANCES | 0900 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51349056 | HUTCHENS | JACQUELINE | J | 6054 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 71461468 | HUTCHINGS | HEIDI | | 3684 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 37181527 | HUTCHINGS | JOHN | | 0172 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47598412 | HUTCHINGS | KATHLEEN | | 8682 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78083175 | HUTCHINS | BUENA | | 0194 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27242839 | HUTCHINS | JACQUELINE | | | 1965 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 16893186 | HUTCHINS | KANESHA | | 1147 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61341067 | HUTCHINS | ORA | | 3370 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42106731 | HUTCHINS | ROBERT | | | 1964 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71620180 | HUTCHINSON | DOROTHY | | 9495 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84880500 | HUTCHINSON | ELSIE | S | 4564 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98577051 | HUTCHINSON | LYLE | | 8697 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 86864456 | HUTCHINSON | SHARON | | 6620 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85600786 | HUTCHISON | DIANE | | 8671 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84705522 | HUTCHISON | TANIA | | 5669 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31875307 | HUTHNANCE | ROBERT | JR | 4862 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28783692 | HUTTON | ADRIENNE | | 7348 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36028613 | HUYCK | PATRICIA | | 8800 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46537542 | HYATT | CARLA | | 1612 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39691946 | HYBARGER | ASYA | | 4096 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59424410 | HYDE | VIRGINIA | | 7637 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 95814607 | HYE | LASHUNDER | | 0836 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61007610 | HYMER | BEVERLY | | 4802 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69654882 | HYSMITH | RHONDA | | 8501 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21029105 | HYVARINEN | EVA | | 8327 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28171222 | IACONO | CAROL | A | 8418 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45348357 | IANNARONE | DIANE | | 8604 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18873572 | ILES | DORETHA | | 0718 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24791526 | ILLIS | DOREEN | | 8677 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19816227 | IMBERY | BERNADINE | | 2077 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91334463 | IMBODEN | ROBERT | MARC | 2684 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84514181 | IMLER | ANGELA | | 4449 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44678746 | IMPELL | NANCY | | 3053 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 92797511 | INABINETT | MELISSA | | 8170 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26077426 | INFANTE | VICTORIA | JANE | 3110 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33309361 | INGALLS | PEARL | | 5976 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18651211 | INGE | LINDA | | 8329 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40672485 | INGERSOLL | BECKY | | 4227 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39367649 | INGERSOLL | DANIELLE | | 8899 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98294191 | INGHAM | ANGELA | | 8171 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 52257257 | INGRAM | BEVERLY | | 4365 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 41865285 | INGRAM | ELIZABETH | | 2812 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 71473794 | INGRAM | KENZIA | | 5484 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30925330 | INMAN | ALYSE | | 3532 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49681896 | INOCENCIO | ESTELLE | | 6090 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43569411 | IRBY | JUDY | | 2157 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30194764 | IRISH | CHRISTINE | A | 7692 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 57691251 | IRONSIDE | PATRICIA | E | 4986 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65572105 | IRVIN | BETTY | J | 6714 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76606309 | IRVIN | ROSE | M | 9878 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42896128 | IRVINE | MARY | | 1176 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63108385 | IRVING | CARLETTA | | 5639 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42080609 | IRVING | HOLLY | | 1920 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18615040 | IRWIN | BETTY | | 3528 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51076657 | IRWIN | JAYNE | | 1047 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53702344 | ISAACSON | LISA | | 3464 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79765219 | ISAGUIRRE | CYNTHIA | | 1999 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61338072 | ISALES | BEATRICE | | 5337 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36903789 | ISCHAY | DAVID | P | 3488 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33864838 | ISENBERG | ROBERT | | 7263 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55016899 | ISGRIG | DANIEL | | | 1949 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45107936 | ISHAM | NANCY | | 3177 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12051287 | ISOM | SHEILA | | 9959 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17399629 | ISTRE | BRETT | | 7488 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 72801983 | ISTRE | JANA | | 4507 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90204859 | IULI | CAROLYN | | 5272 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40792166 | IULIANO | KATHLEEN | | 3983 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 61668590 | IVEY | JOANN | 3916 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 67746783 | IVEY | MARGARET | 2160 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 70004805 | IVEY | MARY | B | 4352 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 16662636 | IVY | JACKIE | F | 6216 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 45908664 | IZZO | KATHLEEN | 8182 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 34997645 | JACK | AUDREY | 6886 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 32406019 | JACK | VELONEY | 5066 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 67898040 | JACKMAN | TRISH | A | 4692 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 75856558 | JACKOWIAK | ROBERT | 0693 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 18011569 | JACKSON | ANGELA | 0520 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 63419045 | JACKSON | BARBARA | 9422 | | | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 74707079 | JACKSON | BETH | ANN | 1567 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 83696019 | JACKSON | BETSY | 1682 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 78813266 | JACKSON | BETTY | 1730 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 43857930 | JACKSON | BRYANT | 6632 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 69592838 | JACKSON | CAROLYN | S | 6759 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 49313143 | JACKSON | CECELIA | 1113 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 90989375 | JACKSON | CHARLOTTE | 5160 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 44523095 | JACKSON | CHRISTINA | HALINE | 9951 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 61288972 | JACKSON | CRYSTAL | 1175 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 88401235 | JACKSON | DEBRA | 2082 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 37527639 | JACKSON | DEIDRE | 4132 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 55397865 | JACKSON | DOROTHY | 0636 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 80060864 | JACKSON | EARTHA | 6175 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 99808612 | JACKSON | ELIZABETH | 9227 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 68869591 | JACKSON | SR | GARY | | 1949 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 20269111 | JACKSON | GENETTER | 6665 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 22826539 | JACKSON | GEORGIA | L | 3367 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 15548193 | JACKSON | SR | HENRY | 9589 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 84730655 | JACKSON | IMOGENE | 7914 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 22843666 | JACKSON | JAMES | 8936 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 83306603 | JACKSON | JANICE | 5940 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 12461607 | JACKSON | JENNIFER | 7111 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 42816209 | JACKSON | JIMMIE | 3696 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16454634 | JACKSON | JOHNETTA | 2364 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 46174778 | JACKSON | KIM | DENISE | 3199 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 60713822 | JACKSON | LATRICE | 8355 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 82107878 | JACKSON | LAURA | K | 4917 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 34808536 | JACKSON | LERIN | 9786 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 12795133 | JACKSON | LIDA | 5242 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 23094093 | JACKSON | LINDA | F | 4483 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 75361412 | JACKSON | LINDA | S | 7248 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 40561396 | JACKSON | LOTTIE | 7825 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 15099963 | JACKSON | MARGARET | 6585 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 41183341 | JACKSON | MARION | 8756 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 53983215 | JACKSON | NANA | M | | 1953 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 18450749 | JACKSON | PATRICIA | 6041 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 97802261 | JACKSON | PATRICIA | 7357 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 76303816 | JACKSON | ROSALIE | 8195 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 47129365 | JACKSON | ROSIE | 9446 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 50984501 | JACKSON | SANDRA | 4515 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 63032866 | JACKSON | SHIRLEY | 1516 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 48873692 | JACKSON | SONYA | 8208 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 80950274 | JACKSON | STELLA | 2991 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 36097695 | JACKSON | TAMARA | 5833 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 29280214 | JACKSON | TIMITRIS | 4973 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 71811469 | JACKSON | TOMMIE | S | 4864 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 92475621 | JACKSON | TOSHEANA | L | 1495 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 81679005 | JACKSON | UVON | 1550 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 55394757 | JACKSON | WOLFE | 3460 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 94693437 | JACKSON CHARLES | MINNIE | 5839 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 97798265 | JACKSON FURLOW | UNDREA | 4352 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 71324335 | JACKSON GREEN | ELMA | 0912 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 97016647 | JACKSON SIMPKINS | KIMBERLEY | 0702 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 69462099 | JACKSON YELDER | PAMELA | 6023 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 84640213 | JACOB | CATHERINE | ANN | 7219 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 57671646 | JACOBS | BONNIE | 7701 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 48913189 | JACOBS | JUDY | 0384 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 59186521 | JACOBS | LOIS | 6788 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 60857324 | JACOBS | SHIRLEY | M | 2010 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 66645344 | JACOBSEN | RICHARD | | 1961 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 32695921 | JACOBSON SCARFO | JACQUELINE | 3601 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 51352896 | JACOBY | ERIC | K | 3909 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 94935181 | JACQUES | BECKY | 0640 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |

**Ex. 23**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16848741 | JACQUES | GOLDA | | 1260 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45964238 | JAGNEAUX | CHRIS | | 1682 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79110141 | JAIKARAN | SAVITREE | | 0846 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86039906 | JAKE | JANET | V | 0084 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 92605499 | JAMERSON | JULIE | | 8893 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61898840 | JAMERSON | RAMONA | | 2897 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74885107 | JAMES | ANNIE | | 9351 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42459307 | JAMES | BENJAMIN | F | | 1941 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35625162 | JAMES | CASSANDRA | | 6586 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61250995 | JAMES | CHARLENE | | 5969 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94839803 | JAMES | CLIFFIE | | 0411 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64263980 | JAMES | CYNTHIA | | 3225 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94279552 | JAMES | DEBORAH | | 9349 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42604149 | JAMES | DELORES | | 6528 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37320969 | JAMES | JERRIDEAN | | 1033 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87521630 | JAMES | KARA | L | 8880 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62141764 | JAMES | LEN | INEZ | 7477 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 57115307 | JAMES | LESCHELLE | | 6364 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52847829 | JAMES | MARLENE | | 6400 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52567376 | JAMES | RHONDA | | 2735 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40166192 | JAMES | ROBERT | | | 1952 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69760585 | JAMES | SANDRA | J | 4312 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32083590 | JAMES | SARAH | | 5927 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26665486 | JAMES | SYLVIA | | 4785 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15291821 | JAMES NESS | LAURA | M | 0067 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 71771897 | JAMESON | ALBERTA | | 9839 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32937374 | JAMESON | CYNTHIA | M | 5549 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66427514 | JAMIL | TRACY | | 2783 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14722074 | JAMISON | ELOUISE | IRICK | 7921 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45834205 | JAMISON | KATHY | | 0521 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26566912 | JAMISON | SHEERA | | 6877 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54545054 | JANAS | GLEN | | 8753 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83100920 | JANES | LINDA | | 2081 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82405792 | JANESIN | MICHAEL | | 9329 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20828639 | JANET | JONETTE | | 7827 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89050221 | JANNELLI | LAUREN | | 2555 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17901926 | JANNEY | STEPHEN | W | 7484 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99730102 | JANOE | CORA | LYNN | 3437 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80886216 | JAQUEZ | LILIANA | | 5820 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11165468 | JARRELL | DONNIE | | 6205 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77340742 | JARRETT | SHERENE | | 6087 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86776629 | JARVIS | CATINA | | 8362 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31338615 | JARVIS | DIANA | LYNN | 6900 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79086614 | JASO | ANGELA | | | 1981 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85877255 | JASPERS | JULIE | | 3127 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 92384162 | JASSO | BERTHA | | 4929 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97788938 | JAVIDNIA | ETHEL | | 6824 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 16528245 | JAY | DEBORAH | | 2014 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64618915 | JAYNES | ANN | | 0341 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19925633 | JEAN | MORDESSA | F | 9887 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86313067 | JEFFERS | DELORES | | 7565 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 95855436 | JEFFERS | MICHAEL | | | 1981 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32349604 | JEFFERSON | JACQUELINE | | | 1968 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43468342 | JEFFERSON | KALISHA | | 4753 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59295325 | JEFFERSON | REGINA | | 4809 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78554548 | JEFFERSON | TRACY | J | 2600 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77861948 | JEFFERSON | VALDA | | 4880 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79326775 | JEFFERSON OATS | JACQUELINE | | 0779 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59574080 | JEFFERY | MARY | ELLEN | 5099 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55305030 | JEFFORDS | BETTY | | 6554 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12285261 | JEFFORDS | JULIE | | 8465 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84137554 | JEFFREY | DEBRA | | 8677 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19364477 | JEFFRIES | ANNETTE | | 7278 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68311121 | JENKINS | AYREON | R | 0217 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 20681837 | JENKINS | BESSIE | | 0315 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58243959 | JENKINS | KATHIE | | 7698 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 95827222 | JENKINS | LINDA | MAE | 9476 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43419451 | JENKINS | LISA | A | 3906 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58048341 | JENKINS | LOLITA | | 7112 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51776757 | JENKINS | MARY | HELEN | 4541 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29892696 | JENKINS | MICHELLE | | 6521 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65197220 | JENKINS | MIRIAM | | 1267 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89040419 | JENKINS | REASHAWNDA | | 8001 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 55774186 | JENNINGS | ALICIA | D | 2263 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| 74115963 | JENNINGS | JEANNE | | 1010 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27012288 | JENNINGS | LENA | | 7264 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57702840 | JENNINGS | LINDA | | 0373 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 84760192 | JENNINGS | ROBIN | | 0602 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27044162 | JENNISON | BRENDA | | 6571 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 37239134 | JENSEN | DAGMAR | | 7066 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27801957 | JENSEN | EUGENIA | | 2514 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 20572309 | JENSEN | HOLLY | J | 9199 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64385629 | JENSEN | MAIREAD | | 2026 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23452814 | JENSEN | PAULA | ANN | 7601 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70427959 | JENSEN | RONALD | | 4932 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83164862 | JEREW | MARY | LYNN | 2998 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19479118 | JERNIGAN | MARY | ANN | 8386 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42152591 | JEROME | DELORES | | 4802 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20540395 | JEWELL | DIANE | K | 4333 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19477575 | JEWELL | ELIZABETH | | 0029 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70296724 | JEWELL | GEORGEA | | 4431 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81891895 | JILES | GLORIA | | 2649 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45186020 | JIMENEZ | LOURDES | | 6274 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35428740 | JINES | SARAH | | 8844 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70067043 | JINNINGS | ROMEKEIA | | 8651 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 12046023 | JINRIGHT | REBECCA | | 6669 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92624817 | JODON | STEPHEN | | 7973 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39119003 | JOHN | AMY | J | 1955 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43459891 | JOHNNER | BRENDOLYNN | | 6529 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17623008 | JOHNS | BRENDA | | 9206 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 35970292 | JOHNS | CYNTHIA | LYNN | 7947 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29222449 | JOHNS | TAMIKA | | 8312 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74850487 | JOHNSON | ADAM | C | 1974 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46991359 | JOHNSON | ALGENE | PATRICIA | 0813 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 95387611 | JOHNSON | ALICE | | 2627 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22278250 | JOHNSON | ALICE | | 7165 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99058669 | JOHNSON | ALICE | | 9142 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16337934 | JOHNSON | ALICE | M | 9206 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53037392 | JOHNSON | ANGELA | | 9290 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 94082123 | JOHNSON | ANISSA | | 4914 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60953437 | JOHNSON | ANNA | R | 8498 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 72963743 | JOHNSON | ANNIE | | 3431 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61171299 | JOHNSON | BARBARA | | 3193 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13761236 | JOHNSON | BERNESHA | | 2210 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60580139 | JOHNSON | BETTY | | 3152 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23179041 | JOHNSON | BEVERLY | | 3077 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74601780 | JOHNSON | BONNIE | | 5763 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71771170 | JOHNSON | CACHET | | 6735 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98528173 | JOHNSON | CASEY | | 1872 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79946637 | JOHNSON | CHARLENE | | 9576 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28063865 | JOHNSON | CHERYL | ANN | 7557 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 20877165 | JOHNSON | CHRISTINE | | 8373 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88293189 | JOHNSON | CINDY | | 5649 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38658805 | JOHNSON | CINDY | | 8738 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85510226 | JOHNSON | CLARA | S | 0728 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 50287848 | JOHNSON | CRYSTAL | | 9085 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66005825 | JOHNSON | CYNTHIA | J | 3135 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95531541 | JOHNSON | CYNTHIA | | 9843 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80179058 | JOHNSON | DAVID | PETER | 2927 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68659999 | JOHNSON | DEBORAH | | 2887 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24804154 | JOHNSON | DEBORIS | | 5354 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75514671 | JOHNSON | DELORES | | 9561 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26592273 | JOHNSON | DESTINY | | 6509 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51954031 | JOHNSON | DIANA | F | 5006 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78198330 | JOHNSON | DONNA | MARIE | 7181 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36892841 | JOHNSON | DONNIE | L | 8376 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36438273 | JOHNSON | DOROTHY | | 8351 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85026823 | JOHNSON | EDNA | A | 9399 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11147937 | JOHNSON | ELOISE | | 4024 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15694778 | JOHNSON | EUDORA | | 2527 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75351184 | JOHNSON | GENEVA | | 7118 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 55935008 | JOHNSON | GENEVA | | 1947 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91555508 | JOHNSON | GERTRUDE | | 1113 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43808759 | JOHNSON | GLENNA | | 2853 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78116844 | JOHNSON | GWENDOLYN | | 7440 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83202281 | JOHNSON | IRENE | D | 6784 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44095321 | JOHNSON | JACOB | | 3810 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16093664 | JOHNSON | JACQUELINE | | 0255 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| ID | Last Name | First Name | Middle | Num | Year | Status | Option | Condition | Note | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30420373 | JOHNSON | JANICE | | 2525 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65008007 | JOHNSON | JEANNINE | | 5234 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80135193 | JOHNSON | JEFFERY | | 2151 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65925248 | JOHNSON | JENNIFER | LEIGH | 5868 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99621554 | JOHNSON | JESSICA | | 0828 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79699306 | JOHNSON | JIM | | | 1946 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58825456 | JOHNSON | JO | A | 1007 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47240207 | JOHNSON | JOYCE | | 8596 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61245634 | JOHNSON | JUANTENA | | 2618 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62932546 | JOHNSON | JULIOUS | | 3508 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 25861838 | JOHNSON | KARA | | 5831 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 23599482 | JOHNSON | KATHRYN | A | 0243 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57635721 | JOHNSON | KELLIAN | | 9291 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 12658704 | JOHNSON | LATOYA | | 9848 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11836619 | JOHNSON | LAWRENCE | E | 8210 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 71003007 | JOHNSON | LELAND | | 7437 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38287255 | JOHNSON | LINDA | A | 1485 | | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57603569 | JOHNSON | LINDA | KAREN | 2556 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64975507 | JOHNSON | LINDA | | 8658 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55048789 | JOHNSON | LINDA | | 8958 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24689057 | JOHNSON | LISA | | 4955 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66390795 | JOHNSON | LISA | | 5288 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 65168991 | JOHNSON | LISE | | | 1952 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13627802 | JOHNSON | LORIE | | 5502 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83907190 | JOHNSON | LU | ELAINE | 3632 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45828910 | JOHNSON | LUCILLE | H | 3828 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58129714 | JOHNSON | MALINDA | A | 3174 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 95099382 | JOHNSON | MARIE | R | 0282 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89924180 | JOHNSON | MARQUITA | | 7321 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77089376 | JOHNSON | MARTHA | | 9376 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88438386 | JOHNSON | MARY | A | 8603 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49609140 | JOHNSON | MARY | | 8954 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 97633563 | JOHNSON | MARY | | 8984 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33123330 | JOHNSON | MATILDA | | 7989 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 68412881 | JOHNSON | MAUREEN | M | 3072 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23330317 | JOHNSON | MAXINE | | 5918 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93478815 | JOHNSON | MELBA | | 3498 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59267953 | JOHNSON | MINNIE | L | 8863 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32855562 | JOHNSON | NYNITA | VICTORIA | 7567 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19261481 | JOHNSON | PAMELA | | 3718 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68589657 | JOHNSON | PAMELA | S | 6425 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66058493 | JOHNSON | PATRICIA | | 3870 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67105479 | JOHNSON | PATRICIA | W | 5916 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66583952 | JOHNSON | PATRICIA | | 9321 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77694482 | JOHNSON JR | PAUL | CURTIS | 6073 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99650189 | JOHNSON | QULANDA | | 0281 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56898700 | JOHNSON | RANDALL | E | 8892 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20188177 | JOHNSON | RENEE | | 6454 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 72554211 | JOHNSON | RITA | | 2877 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35387419 | JOHNSON | ROBBIE | JOYCE | 9730 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 50392705 | JOHNSON | ROSE | M | 8738 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 86869675 | JOHNSON | RUSSELL | | 6071 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58573746 | JOHNSON | SEPRINA | | 9814 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 16442451 | JOHNSON | SHAWN | D | 5744 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95896039 | JOHNSON | SHERRIE | | 4467 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53431820 | JOHNSON | SHERRY | | 1192 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36394374 | JOHNSON | STAN | | 5233 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 95195310 | JOHNSON | STEPHANIE | ANN | 3491 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44447763 | JOHNSON | SUSAN | | 3443 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58775443 | JOHNSON | TABETHA | | 0436 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 50390984 | JOHNSON | TABITHA | | 1730 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84128051 | JOHNSON | TANIA | | 6240 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30297130 | JOHNSON | THOMAS MICHAEL | | 7901 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 86309002 | JOHNSON | VALERIE | MAE | 3629 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13336809 | JOHNSON | VENUS | | 1864 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36660546 | JOHNSON | VERNA | | 1631 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48063329 | JOHNSON | VICKIE | | 4044 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22947109 | JOHNSON | WAKANDA | LARAE | 8827 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85023738 | JOHNSON | WENDA | | 8012 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43368484 | JOHNSON ALLEN | THIA | | | 1978 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26480216 | JOHNSON JACKSON | DONNA | MARIE | 8136 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50092477 | JOHNSON LECLAIR | REBECCA | | 6767 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35074399 | JOHNSON SALAAM | ZAKIYYAH | | 9244 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44241188 | JOHNSON WHITE | APRIL | | 2720 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

Ex. 23

| 94275530 | JOHNSTON | ANTOINETTE | | 5806 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11358765 | JOHNSTON | BRIAN | | 0694 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14473593 | JOHNSTON | DELRENA | | 4178 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69687011 | JOHNSTON | MARGARET | | 3718 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61871091 | JOHNSTON | JR | ROBERT | C | | 1968 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54905239 | JOHNSTON | SHERI | | 7530 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88214830 | JOHNSTON | STACY | | 5494 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14513598 | JOKL | JANE | | 3046 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47267576 | JOLICOEUR | SUSAN | | 2519 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88728731 | JOLLEY | JO | | 0420 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48671131 | JOLLEY | MICHELLE | | 3411 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97016751 | JONES | ALCHAI | | 7003 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35195125 | JONES | ALEXIS | | 0428 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26158628 | JONES | ANGELA | | 8656 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69329030 | JONES | BARBARA | J | 4760 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 25611854 | JONES | BELINDA | | 5760 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38435345 | JONES | BENJAMIN | | | 1976 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54237001 | JONES | BLUETTE | H | 9648 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89861403 | JONES | BRENDA | | 5559 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58177087 | JONES | BRENDA | | 7366 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62700116 | JONES | CAROLYNNE | | 9205 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 37193725 | JONES | CHARLES | | 1487 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62708954 | JONES | CHERYL | | 0217 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15796590 | JONES | CHRISTINE | | 4335 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58386737 | JONES | COKITA | | 4985 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36613189 | JONES | CONNIE | | 4085 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35748623 | JONES | DECARLA | | 6248 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55590999 | JONES | DEWANA | | 6322 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43147299 | JONES | DIANNE | | 4238 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32775559 | JONES | DONALD | JEFF | 1409 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37339240 | JONES | ELIZABETH | | 6736 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66919981 | JONES | EMILY | BRADDOCK | 1422 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84366247 | JONES | EMORY | | 3750 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45558411 | JONES | FRANCINE | | 0847 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58408208 | JONES | FRONIE | R | 2898 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36677661 | JONES | HATTIE | | 4111 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24111679 | JONES | IRIS | | 9820 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36907640 | JONES | JANICE | W | 5143 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 82129742 | JONES | JEFFREY | | 3344 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62103593 | JONES | JENNIE | | 1544 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81140380 | JONES | JESSICA | SHAKENYA | 7313 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 52020225 | JONES | JOYCE | ANN | 8395 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 25850571 | JONES | KAITLIN | | 8603 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89130846 | JONES | LABRENDA | M | 7472 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 70107658 | JONES | LACHANDA | | 4108 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86082338 | JONES | LARRY | | 1181 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36873570 | JONES | LATASHA | | 1377 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13160561 | JONES | LAURA | | 8014 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 86175021 | JONES | LECRETA | | 1726 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99865208 | JONES | LENORA | | 1507 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11401953 | JONES | LEROY | A | 8992 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26527500 | JONES | LINDA | | 0913 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 96716043 | JONES | LULA | | 9599 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79561452 | JONES | MAGGIE | | 2304 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78825759 | JONES | MARGARET | | 6576 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53740676 | JONES | MARY | JANE | 2154 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 52148542 | JONES | MARY | | 8640 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17986661 | JONES | MILDRED | L | 3591 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62508133 | JONES | NANCY | | 4891 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 34128499 | JONES | NINA | | 5630 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45897465 | JONES | PAMELA | | 8780 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98189806 | JONES | PAMELETTA | | 3688 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68005537 | JONES | PAULETTE | N | 5026 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53982842 | JONES | RAMONA | | 6489 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70984107 | JONES | RHONDA | | 3428 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48676101 | JONES | ROBIN | | 6303 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76676698 | JONES | ROSELLE | | 6865 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30983275 | JONES | SHARI | ANN | 1714 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93841934 | JONES | SYLVIA | | 8592 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68233456 | JONES | TAMIKA | | 9735 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64947872 | JONES | THERESA | A | 4215 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52241556 | JONES | TONYA | | 2166 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40305513 | JONES | TYNISHA | | | 1997 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63107605 | JONES | VANESSA | ESTHER | 8753 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| ID | Last | First | MI | Num | Date | Status | Option | Cancer | | Y1 | Y2 | Y3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32625368 | JONES | VELTA | | 3523 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14749874 | JONES | VICTORIA | M | 1995 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65101360 | JONES | WANDA | | 6755 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98252020 | JONES | WENDY | | 2139 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54040878 | JONES | WILHELMENIA | | 2045 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59557365 | JONES | WILLIA | A | 4205 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65454442 | JONES REED | JOLENE | | 2403 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 34934752 | JONES WEEKS | SYLNETTA | | 6052 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70323254 | JORDAN | CATHERINE | | 2259 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23493164 | JORDAN | DAWN | | 2551 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27296191 | JORDAN | JESSICA | | | 1984 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85453641 | JORDAN | KATHY | | 1149 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64366613 | JORDAN | KEYNON | | 8316 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30021948 | JORDAN | LOIS | | 8692 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56865317 | JORDAN | LOUIS | | 4564 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82260574 | JORDAN | MILDRED | | 8465 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36710627 | JORDAN | SAMANTHA | | 7191 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15749040 | JORDAN | SANDRA | H | 0051 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45125425 | JORDAN | SHIRLEY | | 6610 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65383984 | JORDAN | TIM | | 7092 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67473486 | JORDAN | VENESSA | | 2998 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53814529 | JORDAN | VICTORIA | L | 5669 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91666016 | JOSEPH | ANITA | E | 5515 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18755130 | JOSEPH | PATRICIA | | 7877 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64364078 | JOSEPH GILLUM | JAEQUINISH | F | 3052 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11614681 | JOSEPHSON | DAVID | | 2553 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63271426 | JOTBLAD | LOREN | | 8036 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18982364 | JOWERS | KATHLEEN | YVONNE | 2998 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80097582 | JOYNER CANNON | TABITHA | | | 1983 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85163601 | JUAREZ | AYSE | | 6213 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62948867 | JUDKINS | CARTER | | 9328 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62996018 | JUELFS | BUDDY | | | 1960 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21994716 | JULIOUS | NANCY | | 7953 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87152080 | JUMPER | JACQUELYN | | | 1956 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89292041 | JUMPER | MICHAEL | | 1385 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23377146 | JUNIOR | SHERLYN | | 6055 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46315390 | JURAWAN | CHANDROUTY | | 4918 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60250839 | JURGENS | NANCY | LYNN | 0459 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50725594 | JUSTICE | ANGELA | | 6090 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80116859 | JUSTICE | SARA | | 7392 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86225133 | KABACK | FRAN | | 9141 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38906668 | KABAT | RONALD | | 4480 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98988402 | KACZOR | JUDITH | | 7676 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87404040 | KACZOROWSKI | SANDRA | | 9316 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88337298 | KADY | CAROLYN | | 7714 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76216247 | KAHL | LINDA | | 9282 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89127144 | KAHLER | TINA | | 3952 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21615128 | KAHN | DIANE | | 8912 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49200146 | KAHN | LIBBY | | 5377 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99671429 | KAIMAN | ATHENA | MILLAS | 3478 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54394133 | KAISER | BARBARA | | 0709 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36064709 | KAISER | CYNTHIA | | 2242 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40637832 | KAISER | DEBBRA | | 4632 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67768013 | KAKOURIS | GEORGE | | 7361 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18313921 | KALAMDANI | NUTAN | | 3993 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63115244 | KALINOWSKI | KELLY | | 8870 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59213352 | KALLIGHERI | DEBORAH | | 7816 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21159885 | KALMBACH | JONQUELYNE | FAYETTE | 7245 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54207829 | KAMIE | BETTY | | 7708 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30896005 | KAMINSKI | KATHLEEN | | 5106 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26602127 | KAMINSKY | IVA | | 8068 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 48161379 | KAMLITZ | RHONDA | | 6801 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45332348 | KAMM | JOYCE | ARLENE | 0337 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19499986 | KAMPSCHNIEDER | CINDY | LEE | 9381 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28931021 | KANER | LINDA | | 8489 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18802857 | KANOA | MALIA | | 7371 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76857931 | KANTIS | SHERRI | L | 6589 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69954626 | KANUPP | MARGARUETTE | | 7044 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26744437 | KAOUGH | SHARON | VERONICA | 0857 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75668361 | KAPLAN | WILLIAM | | 7470 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58636249 | KARBACH | NANCY | | 3699 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43117152 | KARDOS GILKEY | RENEE | | 8193 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28770978 | KARECKI | JOANN | | 6400 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 84414108 | KARHOFF | JOHN | | | 1949 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79558110 | KARLINSKY | | ELSIE | | 7042 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76031505 | KARNS | | KAREN | E | 3606 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87331267 | KARO | | MARK | ANDREW | 5219 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77966903 | KARPIW | | VICTORIA | | 5135 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 23101418 | KASER | | RAYE | | 6910 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63593314 | KASEY | | NORMA | | 6347 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95196995 | KASINSKAS | | ROSEMARY | | 2462 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11785897 | KASKEL | | MARIAN | | 8373 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29124674 | KASMIKHA | | KAREN | | | 1980 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51252881 | KASPAR | | LORI | A | 4642 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72227940 | KASPER | | DEBORAH | | 4499 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31562130 | KASPRYTZKI | | BILLIE | J | 5366 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 92386709 | KASPRZAK | JR | WILLIAM | J | 5348 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59676555 | KASSIMALI | | MAUREEN | M | 3321 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54667770 | KASTANOS | | WITALY | | 9802 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75317233 | KASTNER | | PATRICIA | | 7736 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55781358 | KATA | | LORNA | | 7834 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18594561 | KATES | | ANNA | | 7003 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97830327 | KATZENSTEIN | | RUTH | | 8802 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21712039 | KAUFFUNG | | CLAIRE | | 0624 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16146634 | KAUTEN | | MARIE | | 4149 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87528602 | KAY | JR | LEON | | 7920 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 86126695 | KAYLOR | | RUTH | A | 1572 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21135646 | KEAN | | JUANITA | | | 1962 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88097301 | KEANE | | DEBRA | A | 8778 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88773067 | KEANE | | ELOISE | | 7122 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 57216402 | KEARNEY | | PARLEAN | | 3207 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66402306 | KEARNEY | | SHIRLEY | | 0890 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94975464 | KEATING | | RENEE | | 1120 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71521911 | KEEGAN | | MARY | R | 1150 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71901373 | KEENER | | VERLEAN | | 8395 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62143088 | KEENEY | | CAROL | | 4750 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27757215 | KEENOY | | RENA | | 7896 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57977462 | KEEPERS | | TERRI | | 1363 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69273216 | KEES | | CARICE | | 9285 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60532883 | KEESEE | | MICHAEL | | 2884 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23501580 | KEIHN | | SHERYLL | | 1009 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57904413 | KEINON | | MICHELLE | | 4683 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55639283 | KEISER | | SANDRA | | 2442 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 38803203 | KEITH | | IRENE | | 3421 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98255013 | KEITH | | RANDY | | 8715 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84004257 | KELIJAH | | ALLAHKHAI | | 8434 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36167633 | KELKER | | JACQUELINE | G | 3204 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65428940 | KELLER | | BETTY | ANN | 8546 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93255516 | KELLER | | CAROLYN | | 1542 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22240040 | KELLER | | KATHLEEN | | 0496 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14560781 | KELLER | | RENE | | 2371 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 22055446 | KELLER | | THEODORE | | 6573 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83657054 | KELLEY | | ANGEL | | 8813 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 41188737 | KELLEY | | BERNADETTE | | 6625 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27877016 | KELLEY | | CHRISTOPHER | P | 9562 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66815942 | KELLEY | | IRIS | | 5766 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40787167 | KELLEY | | JENNIFER | | 5469 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32206397 | KELLEY | | RIAKEEM | | | 1990 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32507310 | KELLEY | | ZELDA | | 5109 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15636075 | KELLIHER | | CHRISTINE | | 6988 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77040354 | KELLOGG | | NATALIE | BROOKE | 9383 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61563686 | KELLUM | | THERESA | | 5313 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 23306145 | KELLY | | CHANCELYN | | | 1978 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19053167 | KELLY | | COURTNEY | | | 1984 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47366591 | KELLY | | DANIEL | | 6485 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84248407 | KELLY | | JEANETTE | | 6211 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 84620535 | KELLY | | JEFFREY | B | 5222 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61713030 | KELLY | | KAREN | | 2839 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47700641 | KELLY | | MARGARET | CAROL | 3885 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27310374 | KELLY | | MARIANNE | | 2515 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22921127 | KELLY | | MARY | | 9244 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46721718 | KELLY | | MAY | | 7026 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16799138 | KELLY | | NAOMI | | 8175 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68034050 | KELLY | | NICOLINA | | 8146 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83882465 | KELLY | | PAMELLA | | 2977 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 38352589 | KELLY | | ROBYN | | 1424 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88985739 | KELLY | | SANDRA | | 5824 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71543728 | KELLY | | SHANNON | | 5144 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| ID | Last | First | Middle | Num | Year | Status | Option | Cancer | | Y1 | Y2 | Y3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70827741 | KELLY | SHIRLEY | | 3541 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26572122 | KELSEY | JERI | LYNN | 3336 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92757181 | KELTY | JEFFREY | | 7056 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87294070 | KEMMERER | JACQUELINE | R | 2764 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19978018 | KEMPER | LISA | A | 7552 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27050408 | KENDALL | GLORIA | F | 4613 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18188435 | KENDALL | KAREN | | 2334 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14935958 | KENDALL | SOFIA | | 1404 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47553740 | KENDRICK | JILLIAN | PAIGE | 6653 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28355370 | KENDRICK | RHONDA | | 6864 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20816953 | KENDRICK | WILLIE | | 5029 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91311788 | KENDRICKS | LINDA | | 6058 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 20822815 | KENEFICK | JEAN | | 1819 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69119056 | KENNARD | CAROLYN | | 1117 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11521745 | KENNEBREW | DARLENE | | 7918 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 72862105 | KENNEDY | ANDREA | | 1391 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44376188 | KENNEDY | CHRISTINE | | 5953 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14214354 | KENNEDY | DONALD | | | 1956 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65293172 | KENNEDY | JOANNE | | 8584 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21455099 | KENNEDY | MARGARET | | 5848 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90533218 | KENNEDY | SANDRA | A | 6769 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 73171796 | KENNON | DORSHA | | 0288 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 86064704 | KENSEY | RENNA | | 1086 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44068108 | KENT | LESLIE | | 0436 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83850029 | KENT | MONICA | | 9865 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63084793 | KERBO | CINDY | LOU | 2731 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48551647 | KERN | ELIZABETH | | 6041 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47436582 | KERNS | CHARLES | | 2760 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46004168 | KERNS | MEGAN | | 7878 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47771865 | KERR | MILDRED | | 7851 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85427294 | KERR | RHONDA | | 6023 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 48497315 | KERSEY | MARLENE | | 2284 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53576224 | KESHIAN | CHRISTINE | | 5502 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36897823 | KESKE WILLIAMS | RUTH ANN | | 9903 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66679769 | KESSLER | BRITTEN | | 0204 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64233187 | KESTED | STEVEN | | 9770 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39233811 | KETCHUM | MARCIA | | 9645 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51283686 | KETTLE | SUZANNE | | 5656 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91998530 | KEY | DENISE | | 0162 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46823312 | KEY | JANET | C | 9388 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91286800 | KEY | RHONDA | | 2531 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69795903 | KEY | SHERRY | | 4406 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71073865 | KHALIQ | ABDUL | WASEY | 4493 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53348254 | KHAZZAKA | ALISE | | 7930 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25956183 | KHOLSTININ | VERA | | 8158 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64721588 | KHOMA | OKSANA | | 3444 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15867786 | KHONG | MARGARET | | 4553 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18095670 | KICKLIGHTER | CARMELA | E | 6559 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83087199 | KIDD | LASHAWN | | 9586 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91546664 | KIERNAN | ANNE | MARIE | 5749 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13659684 | KIERNAN | MARY | | 0469 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13580495 | KIGER | TAMMY | | 2909 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13790451 | KIJAK | LISA | | 5355 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 37808933 | KILDAY | DOLORES | M | 7026 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68770054 | KILEY | CYNTHIA | | 9276 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 20923600 | KILEY | JOAN | | 5373 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24156151 | KILEY | MARY | E | 3360 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 72875217 | KILGORE | DONNIE | | 8350 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58619347 | KILGORE | GLENDA | R | | 1948 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76774147 | KILLACKEY | BETH | | 0458 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 92926571 | KILLENBEC | ANGEL | | 8801 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89002003 | KILLINGSWORTH | REGINA | | 0996 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30128751 | KIM | SOON TAE | | 9961 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27324335 | KIMBALL | LENNELL | R | 9787 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71237082 | KIMBERLEY | SHIRLEY | | 1512 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24787403 | KIMBLE | DEBRA | | 5187 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59705610 | KIMBLE | DONNA | | 0653 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87295614 | KIMBROUGH | TAMEKA | | 2304 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78053475 | KIMBROUGH | ULYSSES | | 7463 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17548954 | KIMM | CYNDALYN | | 4605 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 35392017 | KIMMEL | DIANE | | | 1959 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43870495 | KINARD | MARY | | 2967 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61548869 | KINBERGER | JOHN | | 5950 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74980373 | KINCAID | CHAMPAYNE | | 3230 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57990346 | KINCHELOE | AURORA | | 9281 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30683660 | KINCY | CHERYL | | | 1965 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81844919 | KINCY | NELDA | | 0241 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53070551 | KINDRED | JUSTINE | | 7185 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26679543 | KING | CASSANDRA | | 6977 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29372455 | KING | CINDY | | 9854 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 12308458 | KING | ERNESTINE | | 2006 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 41104085 | KING | GERALD | | 6219 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43173244 | KING | JANICE | | 5433 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78692461 | KING | LAURIE | | 1396 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45489730 | KING | MARY | JANE | 0114 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99873398 | KING | MARY | | 7136 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56193496 | KING | MATTHEW | | 6993 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47442446 | KING | PATRICIA | | 2334 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67550950 | KING | RUTH | | 0220 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93399476 | KING | SANDRA | | 7564 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68757894 | KING | SHALONA | | 2938 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62737661 | KING | SHAVONNE | | 4274 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24955996 | KING | SYLVESTER | | 1945 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46666402 | KINGERY | GREG | | 6770 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25118079 | KINGS | CASEY | | 1611 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35002928 | KINGSBURY | KIMETHA | | 5118 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17651704 | KINLER | MARK | | 7896 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88148905 | KINNARD | KIMBRA | | 8548 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61310079 | KINNAW | FERNI | | 3391 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17272957 | KINNETT | KELLIE | | 7216 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83009934 | KINSEY | NANCY | | 4195 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90355762 | KINSEY | WENDY | | 1769 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12502374 | KINTNER | THOMAS | | | 1951 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17002389 | KINZIE | ALYCE | | 9387 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 34851757 | KIRBY | DANA | CAROL | 6616 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18000817 | KIRBY | SHEILA | | 8564 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64401426 | KIRCHHOFF | FRED | | 8989 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38760540 | KIREMITCI | JEMAL | | 5894 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60086667 | KIRK | EVA | | 0229 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40037402 | KIRK | JANICE | | 9908 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13147806 | KIRK | VICKI | | 4663 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56898407 | KIRKLAND | ARIEL | MARIE | 5299 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 57909556 | KIRKLAND | CYNTHIA | | 3478 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99021127 | KIRKLAND | JACOB | | 8135 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43713757 | KIRKLAND | JACQUELYN | | 5240 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99597920 | KIRKLAND | KATHY | | 0295 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97200111 | KIRKLAND | LAURAETTE | | 6224 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49862950 | KIRKPATRICK | DIANE | | 9117 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 97049727 | KIRSCHT | MICHELLE | E | 1777 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13607247 | KISER | ANGELA | E | 2450 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33077444 | KISER | CYNTHIA | | 0427 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39530427 | KISER | SHIRLEY | | 8291 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36167714 | KISSING | ANTHONY | | 8477 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70436288 | KITCHEN | LYNNETTE | L | 3831 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 41339923 | KITCHEN | TERESA | | 0805 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13703113 | KITCHENS | TERRY | | 2807 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65067984 | KITT | MICHELLE | | 4631 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42026206 | KITTREDGE | ANGELA | | 6399 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 20049599 | KITTS | LINDA | | 2109 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58981826 | KLAR | SANDRA | | 3386 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78355545 | KLAW | TERESA | | 6166 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73143517 | KLEIN | KELLY | | 6709 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35413119 | KLEIN | SAMANTHA | | 8346 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 12357111 | KLEIN | SHEILA | | 7765 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66552203 | KLEIN | TINA | | 4713 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44739705 | KLEKAS | JEFFREY | L | 7039 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20661557 | KLINE | JANET | | 6576 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33171659 | KLINGER | DAWN | M | 4396 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 71317206 | KLOPP | JEFFREY | | 6032 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20139559 | KLOTZBACH | SANDRA | | 3077 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53867037 | KLUG | NOEL | | 5223 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71622384 | KNAPP | BEVERLY | | 8750 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20245967 | KNAPP | PATRICIA | SUE | 9557 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 57727510 | KNAUTH | CHRISTIAN | | 2128 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40237334 | KNEBEL | MARIA | | 7353 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15860823 | KNEELAND | ELIZABETH | A | 9370 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 38282797 | KNESPEL | CINDY | | 9681 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16988545 | KNIGHT | DOROTHY | MAE | 3384 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

**Ex. 23**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75584462 | KNIGHT | MARGARET | E | 6626 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 36115279 | KNIGHT | MIRIAM | | 9107 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 96360796 | KNIGHT | SHIRELLE | | 1129 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 62451875 | KNIGHT | SYLVIA | | 3860 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 50771814 | KNIGHT KNABB | RUTH | A | 0272 | | | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 32121111 | KNIPPLE | VICKY | | 0187 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 63517357 | KNIPSCHILD | KEITH | | | | 1970 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 56827456 | KNISELY | LINDA | | 9025 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 83048035 | KNISLEY | SUSAN | A | 6278 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 19289120 | KNISSEL | CHRISTINA | | 0850 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 43080227 | KNOLL | LINDA | | 2479 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 76593974 | KNOTT | HELEN | | 1624 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 48593864 | KNOTTS | LINDA | | 6604 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 20486589 | KNOX | JAMES | | | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 35166412 | KNOX | VIRGINIA | LEE | 4074 | | 1973 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 90442851 | KNULL | MARY | VIRGINIA | 6282 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 96726045 | KNUTSON | KRISTINA | MARIE | 6850 | | | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 87456038 | KOCH | DEDRA | | 7666 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 70898776 | KOCSIS | DEBORAH | | 2024 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 15149270 | KOEHLER | SAMANTHA | | 0604 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 49918430 | KOENIG | JOSEPH | R | 3377 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 65433807 | KOFFLIN | PATRICIA | | 6488 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 47742642 | KOHL | SUZANNE | | 3507 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 72125583 | KOHLER | HEATHER | | 4169 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 16392060 | KOHLI | MONIKA | | 6406 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 81685770 | KOHLIEM | LOUIS | | 9755 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 28486679 | KOJETIN | CHRISTINA | DIANNE | 6553 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 31583725 | KONING | TERRY | | 9694 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 82414514 | KONOPA | PONPET | | 9923 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 25731520 | KOPPENHAVER | TRACY | | 3529 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 72946881 | KORBER | JERRI | L | 5942 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 58675140 | KORKOSKIE | SAMANTHA | | 3021 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 34859068 | KORMANIK | CAROL | | 0358 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 60065530 | KORN | MARIANNE | | 1697 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 14291119 | KORNEGAY | PATSY | W | 6993 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 50578348 | KOROLEWICZ | JUDY | | 3934 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 49615210 | KOSHGARIAN | JR | MICHAEL | 7301 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 65376526 | KOSKI | CHERYL | | 9329 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 87890249 | KOSKI | CONSTANCE | | 4008 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 28705129 | KOSTERMAN | GAYLE | | 4962 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 32546140 | KOSTUK | JR | MICHAEL | 5177 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 65740094 | KOTERASS | MONA | | 3476 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16718797 | KOTERBA | DONNA | | 8858 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 17532934 | KOTLEWSKY | SHAUN | | 7155 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 75960281 | KOTTEMANN | PEGGY | C | 8178 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 24030533 | KOUGH | DONNA | R | 5760 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 41326573 | KOVACEVICH | BARBARA | | 1786 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 40386761 | KOVACH | TY | | 3408 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 23336879 | KOWAL | MARIA | | 0210 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 79530809 | KOWALEWSKI | STANLEY | | 4004 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 94072562 | KOWYNIA | BERNADINE | | 7930 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 32324896 | KOZAK | ANTHONY | | 5889 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 99022552 | KPARGARHAI | ELAINE | | | | 1976 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 29975125 | KRAKAUER | LINDSAY | | 6284 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16317585 | KRALL | LINDA | | | | 1968 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 49696645 | KRALL | MARILYN | | 9983 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 39737561 | KRAMER | ELLEN | | 6070 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 65023660 | KRANICH | EVA | | 0824 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16877363 | KRANTMAN | CHAD | THOMAS | 8123 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 99844255 | KRASON | AUDREY | | 9278 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 86308023 | KRASS | CHARLES | | 5234 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 53769306 | KRATOVIL | DEBORAH | | 5604 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 75677816 | KRATZER | ANGELA | | 1056 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 25075314 | KRAUCHUK | PAULA | | 2165 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 45655605 | KRAUSE | ANGELA | | 4525 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 51027027 | KREH | LINDA | | 9497 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 76201620 | KRESS | BOBI | | 5553 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 49596293 | KRETZER | NADINE | | 0091 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 77960715 | KRIEGER | BEATRICE | | 8140 | | | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 15689505 | KRISZTINICZ | THOMAS | | 6673 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 36445965 | KROKO | SARAH | | 0096 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 98868735 | KROMPECHER | PABLO | | 7066 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 80567855 | KROPP | VINCENT | E | 7661 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16057534 | KRUEGER | ELIZABETH | ANN | 0386 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |

| 92691590 | KRUEGER | ROBERT | | 1260 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57604353 | KRUEGER | TIFFANY | | 6803 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 97590632 | KRUG | CAROLE | | 2945 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12467973 | KRUSEMARK | CHRISTINA | | 3712 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85868460 | KRYSTYNIAK | LORINDA | | 4950 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79943827 | KUARAHNA | TAKIYA | | 7445 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 00006658 | KUBANEK | TODD | | 2282 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26645316 | KUBICKI | BELINDA | | 7316 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59785821 | KUBISKI | TERRY | | 0035 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53802596 | KUBLIC | ROSE | ANN | 5319 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78184183 | KUCHLER | SARA | | 6392 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90230473 | KUHL | RACHEL | P | | 1943 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 22187412 | KUHN | GERRI | | 0112 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62396669 | KUHNHEIM | JUDY | | 5834 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50966415 | KUNC | PAMELA | | 2052 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28394486 | KUNN | SHERRIE | | 4511 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67010711 | KUNTZ | KELLIE | | 6772 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93392213 | KUPFERER | KAREN | DENISE | 7924 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 38382141 | KURDES | FRANCES | | 5331 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31605058 | KURDI | HALA | | 6558 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35171852 | KURIAN | BABY | | 1557 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85908016 | KURPIEL | JENNIFER | MAE | 2786 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79834477 | KURTZ | BETTY | | 2396 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56006861 | KURTZWORTH | LANALYNNE | A | 0680 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88133710 | KURZER | MARIE | | 5133 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36996318 | KUSCHE | CATHY | | 1389 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23862662 | KUSHNER | BELLE | KORINA | 5159 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96022148 | KUSTKA | LISA | | 1302 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57309056 | KUYPERS | JACQUELYN | RAE | 9181 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77137465 | KUZARA | MARTHA | NELL | 3935 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58673777 | KVERNE | WENDY | | 2386 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 34782853 | KWIATT | PAUL | | 4906 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26308741 | KYLLONEN | CASSANDRA | | 4109 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19177679 | KYNCL | JAMES | | 0328 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20630087 | KYSAR | MATTIE | | 9298 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66491095 | KYSER | PATRICIA | | 9499 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99545067 | LABIN | JANET | K | 9336 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63313788 | LABOK | RONALD | B | 8783 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24578481 | LABORDE | ROSEMARY | | 1963 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14222347 | LABOSSIERE | KAREN | | 2174 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88194233 | LABOUNTY | DONNA | | 9307 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88515277 | LABRECQUE | WINIFRED | | 8847 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61172384 | LABRIOLA | KARAN | ELAYNE | 0587 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34626118 | LACASCIA | BEVERLY | | 5683 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83605364 | LACEY | KIM | | 5791 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56445893 | LACKEY | ROBIN | | 7388 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39413165 | LACKMAN | MOLLY | | 2727 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40774634 | LACOSTE | SUSAN | | 1811 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30504724 | LACOUR | PEGGY | | 7610 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56176991 | LACQUEMENT | MATTHEW | | 3978 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44782527 | LACROIX | CATHERINE | | 9781 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28190680 | LADDUSAW | WANDA | | 5332 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25124018 | LADICK | JAMES | | 6358 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39566994 | LAFFERTY | PATTY | A | 0363 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85072328 | LAFLEUR | MELISSA | | 9624 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70642244 | LAFOND | CYNTHIA | | 9006 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89626185 | LAFONTANO | BARBARA | | 9638 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54770536 | LAFORTUNE | STELLA | | 5243 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88857028 | LAGANA | WINONA | | 8120 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20755403 | LAGUARDIA | CORNELIUS | J | 9302 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39691209 | LAGUNA | GLORIA | | 8520 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21594502 | LAICHE | SHARON | M | 7574 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24716927 | LAIRD | DATRAN | | 3937 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64855850 | LAISURE | SUSAN | | 4810 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 57584991 | LAKE | APRIL | | 8761 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71824334 | LAKE | SYNTHIA | | 6831 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81705687 | LALLY | COLLEEN | | 9776 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19190960 | LAMB | MARGARET | | 8316 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 22726634 | LAMBERT | CYNTHIA | | 8895 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65411237 | LAMBERT | KAROLEE | | 5147 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 71617203 | LAMBERT | SHELIA | | 5880 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 71370197 | LAMBERT | YOULANDA | | 4238 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 73110853 | LAMBIE | SHERYL | J | 6076 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18913667 | LAMENTO | JOANN | | 1930 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| ID | Last Name | | First Name | Middle | Number | Date | Status | Option | Cancer | | Col1 | Col2 | Col3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41903097 | LAMONTAGNE | | BARBARA | R | 6156 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44776318 | LAMPERT | | ELLEN | | 2845 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 73296728 | LANAHAN | | LINDA | | 9887 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43915956 | LANCLOS | | BERNICE | | 9556 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62334332 | LANDEROS | | MELBA | | 1245 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16049051 | LANDERS | | BARBARA | | 7208 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79110774 | LANDERS | | LINDA | | | 1946 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78762403 | LANDERVILLE | | JUANITA | | 0827 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59298319 | LANDI | | LUCY | A | 5950 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75814680 | LANDIS | | JANINE | | 5309 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 12573020 | LANDIS | | LYDIA | | 9962 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60317039 | LANDRUM | | ALISHIA | | 6632 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42521312 | LANDRUM | | CAROL | MAY | 2406 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68517460 | LANDRUM | | GARY | | 5380 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39325411 | LANDRY | | DENNIS | | 8113 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81133325 | LANDRY | | MARCIA | | 6050 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18454085 | LANDRY | SR | TERRY | | 5770 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41098026 | LANDUYT | | KAREN | | 9607 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20075338 | LANE | | ANGELA | | 4336 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21032082 | LANE | | ANNA | | 2479 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13580539 | LANE | SR | AUDREAS | DEMONG | 1923 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80867313 | LANE | | DONNA | | 0007 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56699209 | LANE | | HERSCHAL | | 1735 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46079239 | LANE | | TRACY | | 8092 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70717454 | LANE | | WILLIAM | | 5798 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33842429 | LANEY | | NELDA | DENISE | 6444 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11684863 | LANG | | GENE | | 2601 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82668691 | LANG | | MAURICE | | 7631 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20537651 | LANGAN | JR | THOMAS | J | 5827 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68983838 | LANGEN | | JOSEPH | | | 1963 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77006917 | LANGENDORF | | LORI | | 4557 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40362519 | LANGHAM | | RODNESHIA | | 5378 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68976848 | LANGIS | | ELENH | | 7390 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17701714 | LANGLEY | | THOMAS | REECE | 0903 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64189214 | LANGSTON | | MAEJOLENE | | 4522 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32653180 | LANGSTON | | MARION | | 1515 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82043182 | LANGSTON | | WILETTA | | 0240 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 50600595 | LANHAM | | VANESSA | | 1487 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87189541 | LANIER | | MARY | | 1727 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24344108 | LANKFORD | | PATRICIA | | 5067 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88297677 | LANOY | | KAREN | | 1470 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66239463 | LANSBERRY | | LINDA | | 5084 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91484994 | LANTZ | | ERIC | B | | 1961 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89861037 | LAPLANTE | | ANN | | 5200 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68775903 | LAPLANTE | | GWYN | | 0062 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54746267 | LAPORTA | | JANICE | | 7403 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11682492 | LARA | | CHRISTINE | ANN | 9174 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65884149 | LARA | | SANDRA | | 4460 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93752681 | LARES | | FELICITAS | | 4694 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40795170 | LARKIN | | MICHELLE | | 5509 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68116411 | LARKINS | | TRACY | | 5998 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99876160 | LARRAMENDY | | RAMONA | | 1220 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79513074 | LARRECOU | | DIANE | GAIL | 8081 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17079945 | LARRY | | KILLISA | | 6777 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17444369 | LARRY | | MARY | | 8002 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13152163 | LARSON | | CAROLYN | ANN | 7400 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45112082 | LARSON | | CONSTANCE | | 6167 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15855521 | LARSON | | JEANIE | | 2302 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69544854 | LARUSSA | | VICKIE | | 2128 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74276728 | LASHLEY | | CONNIE | | 5078 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88336738 | LASKA | | RUTH | ANN | 1827 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17994290 | LASLEY | | LYNETTE | | 9411 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 41805940 | LASSIEN | | ANTOINETTE | | 7468 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70219685 | LASSITER | | BARBRA | | 1520 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66788696 | LASSITER | | SANDRA | | 9370 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61828614 | LASSITER | | SHIRLEY | | 1618 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88833661 | LATA | | GEORGE | | 1393 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92091136 | LATARSKI | | DEBORAH | ANN | 6597 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 73204646 | LATHON | | DAYLE | | 2155 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52805735 | LATIMER | | PEARLEAN | | 0647 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31519148 | LATIUK | | CYNTHIA | M | | 1964 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14701410 | LATTA | | BETH | ANN | 5211 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80818618 | LATTERY | | DIANE | | 3896 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55326084 | LATTIMORE | | GLORIA | | 4280 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

**Ex. 23**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 63422102 | LAUBER | ELEANOR | | 8756 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71961871 | LAUFENBERG | KATHLEEN | | 6009 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52918055 | LAUGHLIN | JOY | | 7732 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41225659 | LAUGHLIN | KATHLEEN | | 6916 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24518066 | LAUGHLIN | MICHELLE | | 1985 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80618717 | LAURENDINE | ALICE | | 8120 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21922375 | LAURO | KATHLEEN | | 8434 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 52897503 | LAUZIERE | KEITH | | 9032 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91359852 | LAVEDER | LORRAINE | | 6265 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16688460 | LAVENDER | AUDREY | | 8428 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66744795 | LAVOIE | KAREN | | 7318 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76934235 | LAW | DENISE | | 3462 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12284618 | LAWHORN | RONDA | | 6164 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43946800 | LAWLER | BELINDA | | 5513 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40914288 | LAWLESS | SAMANTHA | | 2775 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88853798 | LAWRENCE | ALICIA | | 6903 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 66130460 | LAWRENCE | BETTY | DUKES | 7741 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71613745 | LAWRENCE | BRITTANY | | 4951 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42126197 | LAWRENCE | CATHERINE | | 1471 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 25937535 | LAWRENCE | DANIEL | | 1704 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54667096 | LAWRENCE | ELLEN | | 4292 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91016558 | LAWRENCE | LORRAINE | | 1496 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48004979 | LAWRENCE | MARY | LEE | 5201 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49469930 | LAWRENCE | MEAGAN | D | 4871 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75485157 | LAWRENCE | NANCY | | 6975 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89929982 | LAWRENCE | PATRICIA | | 4936 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17984107 | LAWRENCE | REBECCA | | 7800 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66491798 | LAWRENCE | SAMELIA | | | 1966 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21811248 | LAWRENCE | SARAH | | 2392 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31294724 | LAWSON | BRENDA | | 3526 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31207915 | LAWSON | CHRISTOPHER | T | | 1976 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79093589 | LAWSON | DEBORAH | | 3610 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19646124 | LAWSON | PAMELA | | 2133 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44556606 | LAWSON | RENEE | | 1887 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99279878 | LAWSON | SHIRLEY | | 8387 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88220869 | LAYELL FUNDERBURK | ANNIE | | 9466 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63468098 | LAYER | SNOW | | 3708 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69655903 | LAYFIELD | KIMBERLY | | 2497 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29986789 | LAYLAND | VANESSA | | 1939 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23861386 | LAYTON | ARLONCIA | C | 8506 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46785339 | LAYTON | GLORIA | J | 1148 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50649568 | LAZARE | BENEDICT | | 0155 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44384398 | LAZARUS | ROBIN | | 6368 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 50868131 | LEA | JULIE | | 2212 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61582420 | LEACH | ALICIA | | 6173 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69156778 | LEACH | ELESKA | | 7609 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98051237 | LEACH | EMILY | | | 1983 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51893845 | LEACH | GLORIA | E | 6023 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34532409 | LEACH | TERESA | | 1653 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 96897175 | LEACH JAYROE | ANGELA | | 9865 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91403359 | LEADLEY | MARY | | 2368 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42409188 | LEAKE | SHARON | KAY | 1121 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71116477 | LEAPLEY | ANNA | | 3605 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53049014 | LEARCH | CYNTHIA | A | 5168 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87159201 | LEARY | JANINE | | 8351 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 40627176 | LEATH | DELBERT | | 2637 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55603543 | LEATHERS | ANITA | | 0065 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 96424584 | LEATHERS THOMAS | DEBORAH | | 2759 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87237619 | LEATHERWOOD | ELAINE | | 3104 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23734486 | LEAVER | LINDA | A | 3431 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58297774 | LEBEAU KEEN | ROSE | | 4514 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38138776 | LEBER | JUNE | I | 2383 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32043057 | LEBLANC | STEPHANIE | | 1884 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77908373 | LEBRON | CARMEN | L | 7435 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 35724686 | LECHNER | ELEANOR | | 7666 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22193170 | LECLERG | LINDA | | 8380 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80904536 | LEDBETTER | JEANNETTE | | 6433 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89398571 | LEDFORD | FRANCES | | 6590 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70804555 | LEDON | LILLIAN | | 0726 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53758988 | LEE | ANGELA | | 3025 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40457043 | LEE | ANGELA | M | 4392 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 55391202 | LEE | BETSY | | 4138 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98937976 | LEE | ELSIE | | 4877 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 97462080 | LEE | JOANNA | | 8108 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14672945 | LEE | JULIA | ANNETTE | 2876 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32616947 | LEE | KATIE | | 1437 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99242807 | LEE | LEVI | | 0337 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64214021 | LEE | MARY | K | 4690 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83450284 | LEE | MARY | KATHERINE | 8547 | | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87182560 | LEE | PATRICIA | | 5791 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56212864 | LEE | ROBERT | | 3140 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44541899 | LEE | SHERYL | L | 4614 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56011083 | LEE | TOSHA | | | 1974 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22049483 | LEFLER | BARBARA | JEAN | 1356 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67065388 | LEFLORA | TERCENIA | | 5409 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85631390 | LEGAY | LINDA | G | 9215 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91921959 | LEGENDRE | SUSAN | MARIE | 8829 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68236115 | LEGGINS | HERLENA | P | 1094 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51081109 | LEGOFF | ROBERT | | 3651 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22614469 | LEGRAND | JOHN | B | 0132 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59405525 | LEHMAN | HELEN | | 4548 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45232459 | LEHMAN | LINDA | | 4798 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51449670 | LEHMAN REFINSKI | MARY | | 2007 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 48290837 | LEHN | KAREN | | 0767 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 52504134 | LEHR | PAMELA | | 2502 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18203306 | LEHRER | NICOLE | | 6172 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40361238 | LEIBY | FRANCES | A | 0312 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31091172 | LEIGH | JANIS | | 4322 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77903531 | LEJEUNE | LANORA | | 5479 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99532672 | LEMIRE | RONALD | | 8310 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77288577 | LEMONS | REGINA | | 5469 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88578563 | LENKO | CINDY | | 8883 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99720969 | LENNOX | LINDA | | 4224 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83241221 | LENS | AURELIA | | 1105 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87101285 | LEONARD | BARBARA | M | 1407 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27268242 | LEONARD | BILLY | | 5323 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61250295 | LEONARD | JACKIE | PEARLIE | 9268 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89049387 | LEONE | BRANDO | VANTE | 7687 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51438868 | LEONE | LOUANN | CAROL | 1365 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76008065 | LEOPARD | SUSIE | | 3930 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48200142 | LEOPARDO | JOYCE | | 4850 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13507413 | LEPORE THOMPSON | ALEXANDRA | | 7331 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68860567 | LESHER | PATRICIA | | 5498 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61478873 | LESKO | JENNIFER | | 7553 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 82697966 | LESLIE | DIANN | | 1565 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83323869 | LESNIAK | JANE | | 9640 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88156908 | LESSARD | JAMES | | 7276 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46463723 | LESSNER | MARLA | A | 9541 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 52165777 | LESTER | ANITA | | 0915 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 85064158 | LESTER | CHARLENE | | 8525 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27666809 | LESTER | JOYCELYN | | 2822 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47413767 | LESTER | LORRAINE | | 8685 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65520091 | LESTER | OLIVIA | | 4012 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67178204 | LESTER | PATRYCE | | 3321 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82800285 | LESTER | TERESA | F | 1333 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15915955 | LETHCOE | AUDRA | HOLTON | 9071 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 43118904 | LETSON | WANDA | | 4338 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53818768 | LETTIRE | MICHELE | | 7244 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78889266 | LEVINE | SALLY | R | 0788 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99539140 | LEVULIS | LORREE | | 1801 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74626308 | LEVY | MARCIA | W | 4310 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 25384019 | LEVY | NOREEN | | 6997 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29628366 | LEVY | SHEILA | | 3733 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29594923 | LEWELLEN | CECELIA | | 8887 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83920266 | LEWELLYN | REBECCA | | 6281 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60809695 | LEWIS | ALICIA | | 8011 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64713101 | LEWIS | AMBER | | 2466 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48736508 | LEWIS | ANNIE | L | 4175 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80148234 | LEWIS | AUDREY | | 4159 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66086346 | LEWIS | BARBARA | DANIELS | 2335 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53131475 | LEWIS | BETTY | JO | 8451 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70131668 | LEWIS | CANDACE | | 9538 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80034644 | LEWIS | DON | ALAN | 9437 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77200271 | LEWIS | EUGENE | | 9747 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73558324 | LEWIS | HATTIE | | 1822 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85605709 | LEWIS | JONI | | 8472 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58453992 | LEWIS | JULIE | | 2782 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24834023 | LEWIS | KADINA | | 8217 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

**Ex. 23**

| 15568733 | LEWIS | KATHERINE | | 7452 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48889393 | LEWIS | KIMBERLY | | 5027 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16806320 | LEWIS | KIMBERLY | | 7408 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96134114 | LEWIS | MARCY | | 7700 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99270794 | LEWIS | MARY | ALICE | 3778 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92862952 | LEWIS | PATRICE | | 4247 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40722919 | LEWIS | SHARON | | 9582 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89803569 | LEWIS | SHEENA | | 2155 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 16264118 | LEWIS | SIMONE | O | 0608 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17631556 | LEWIS | THELMA | | 5206 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45227488 | LEWIS | TRINA | | 8746 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44179023 | LEWIS | VERNETTA | | 2352 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 95194313 | LEWIS | VIRGINIA | | 9606 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 92803241 | LEWIS | YVETTE | K | 3237 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 38235582 | LEWIS ALLBRIGHT | TRACY | | 2978 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29557070 | LEWIS HARDEN | GWENDOLYN | | 1696 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25943565 | LEYDEN | KRISTINE | | 2149 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61498534 | LHOTA | ALAN | | 2172 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64709382 | LIBMAN | MARJORIE | | 3677 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12187688 | LICHTENFELS | REBECCA | | 0417 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25979846 | LICIAGA | APRIL | | 6771 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80944320 | LIECHTY | MICHAEL | | 1962 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22088633 | LIGGINS | CAROLYN | | 7269 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 71104766 | LIGHT | ELAINE | | 5642 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35075199 | LIGHT | JANET | DIANE | 1535 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 20239357 | LIGHT | LINDA | | 1453 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32741086 | LIGHT | SUMMER | | 9425 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75217917 | LIGHTFOOT | DIANA | LORA | 7302 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98532561 | LIGHTSEY | CARLA | | 3378 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 52787446 | LIGHTWINE | COLLEEN | TERESA | 0230 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42475543 | LIGUORI | ROSEANNE | | 9152 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92001175 | LIIHANI | KAREN | | 8676 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51399971 | LIKA | NAIME | | 7381 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91121632 | LILL | EVANNE | | 4722 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83043271 | LILLEOIEN | ANN | | 0812 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41661039 | LILLEY | JANE | | 5695 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19981632 | LILLIE | LAMEQUA | | 7657 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55062049 | LILLY | JUDITH | | 9531 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13062329 | LILLY | MICHELLE | | 2383 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18270154 | LILLY | PATTI | | 4793 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77593152 | LILLY | SAVANNAH | C | 6568 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75371275 | LINCOLN | LAURA | | 5311 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49228425 | LIND | ELIZABETH | | 8811 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29007918 | LINDAHL | CORAL | | 4707 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16250588 | LINDAHL | VICKI | | 7109 | | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22860585 | LINDBERG | KATHRYN | | 6074 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31538786 | LINDER | DEETRA | | 3528 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 35823777 | LINDGREN | BRENDA | | 7982 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50602571 | LINDLEY | KATIE | JO | 2728 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 52800001 | LINDNER | DOLORES | | 8294 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42461641 | LINDQUIST | SUZANNE | M | 6605 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14581590 | LINDSEY | DONNA | | 9812 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66114512 | LINDSEY | ELIZABETH | | 0398 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28789468 | LINDSEY | MARTHA | LEE | 4553 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74984568 | LINDY | TAMMIE | | 4657 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98993804 | LINGEN | MARY | | 8671 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93079775 | LINGO | BEVERLY | | 5702 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 20476631 | LINN | KATHLEEN | | 8660 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14019973 | LINN | WANDA | | 8614 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90634195 | LINSTROM | JEANIE | D | 8782 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28264464 | LINVILLE | TERESA | | 6664 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68469396 | LIPP | LIAN | SIANG | 8256 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98257534 | LIPPINCOTT | JUDY | | 0367 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58644770 | LIPPS | LINDA | | 0129 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27435813 | LIPSCOMB | LICIA | | 0782 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33606528 | LISENBY | NITA | | 6031 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81199835 | LISKEY | SHERRI | | 4102 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45921749 | LISS | CASSANDRA | | 4998 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91566036 | LITSON | SARAH | | 0306 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22597640 | LITTLE | CHERYL | | 8941 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 50228413 | LITTLE | CYNTHIA | IRENE | 1432 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14142268 | LITTLE | HOLLY | | 0073 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 23297818 | LITTLE | MARTHA | N | 6594 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98529332 | LITTLE | NONA | | 4745 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 77016615 | LITTLE | PAMELA | | 9621 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 49642226 | LITTLE | VALISIA | | 8383 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 49224904 | LITTLE | YOULANDA | | 9856 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 96018141 | LITTLEFIELD | LISA | | 5791 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 76204433 | LITTLEJOHN | LENORA | | 2483 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 21639233 | LIU | MARK | | 5848 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 52305633 | LIVESAY | CINDY | | 1884 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 79342902 | LIVESEY | MARGARET | MARIE | 7052 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 57882519 | LIVINGSTON | ARCOLA | | 0003 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 74773630 | LIVINGSTON | AUDREY | | 7186 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 55774048 | LIVINGSTON | JANE | | 8113 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 11433138 | LIVINGSTON | JANIS | | 2877 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 36347468 | LIZAMA | JEANNE | | 3976 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 23251362 | LLOYD | SHARON | | 2210 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 43932819 | LLOYD | SHELIA | | 9187 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 39338188 | LLOYD | WALTER | | 8818 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 88270475 | LLOYD HUGHES | VADRINE | | 5661 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 64181833 | LOCHRIE | HOWARD | | 6578 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 56375304 | LOCICERO | ANNE | MARIE | 5829 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 14755283 | LOCKARD | JOHNNA | | 4392 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 43530140 | LOCKE | GEORGE | | 1138 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 60073851 | LOCKETT | LINDA | | 3400 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 24644953 | LOCKETT | REKENIA | | 8331 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 55911918 | LOCKHART | NANCY | | 4604 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 85588549 | LOCKLEAR | GEROLDINE | | 6350 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 24945805 | LOCKRIDGE | CYNTHIA | DALE | 9328 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 48111718 | LOCKWOOD | CAROL | | 7127 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 66455849 | LODGE | LOTTIE | | 4482 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 78626379 | LODOVICO | JUDITH | M | 7878 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 73526023 | LOE | TERRY | | 8695 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 93999880 | LOEBER | SUSAN | | 4297 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 20427977 | LOEPPKY | NANCY | | 3291 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 99544561 | LOFTON | DENISE | S | 5211 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 78364676 | LOFTON | KAREN | | 0774 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 93714944 | LOGAN | DERETHA | | 8287 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 77296852 | LOGAN | MONA | | 2828 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 13596888 | LOGAN | SHUNTEKA | | 8347 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 45428350 | LOGERFO | JEANETTE | | 7743 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 29026029 | LOGGIA | RAMONA | | 1741 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 53868867 | LOGHRY | KASIE | | 3030 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 70130025 | LOHR | DONNA | J | 4745 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 68693746 | LOJEK | DAWN | | 9265 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 95701399 | LOKER | NANCY | | 9165 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 26571812 | LOLLIS | GLORIA | | 4741 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 61561876 | LOMASCOLO | ANGELA | | 2084 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 50097728 | LOMBARDI | CAROLYN | | | 1959 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 89542407 | LOMBARDO | KATRINA | | 9461 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 48175258 | LOMELO | DEBORAH | | 9805 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 38910225 | LONG | AUDREY | | | 1964 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 23100480 | LONG | GLENDA | | 0364 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 51393006 | LONG | JOHN | | 6047 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 88892221 | LONG | JOHN | RUSSELL | 7579 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 65890036 | LONG | KATHRYN | | 7139 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 55163163 | LONG | KAYLE | | 1653 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 80712701 | LONG | LISA | ANN | 1729 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 76672838 | LONG | LISA | | 1773 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 33677021 | LONG | MICHELLE | | 2484 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 21814656 | LONG | PAULA | M | 7450 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 75661912 | LONG | REBECCA | JEAN | 4618 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 91646593 | LONG | TRINDA | D | 8258 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 26218581 | LONG | VALERIE | | 4589 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 87277227 | LONGBEY | CYNTHIA | | 0866 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 33503121 | LONGERBEAM | ROBIN | | 3115 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 15532055 | LONGMAN | JANET | | 3264 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 27524006 | LONGMIRE | DAVID | L | 9827 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 62638531 | LONGMIRE | RUTHIE | E | 4262 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 22597004 | LONGTIN | JEFF | | 2604 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 87279249 | LOOMIS | CATHERINE | M | 1333 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 97344466 | LOPER | KAREN | MARIE | 9824 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 24306397 | LOPER | LISA | | 1468 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 85849731 | LOPEZ | ADELITA | | 9831 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 38547581 | LOPEZ | ARCANGELA | | 9479 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 63620649 | LOPEZ | BARBARA | | 4506 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 62103473 | LOPEZ | CAROL | | 9604 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |

Ex. 23

| 74055848 | LOPEZ | CHRISTINE | | 7659 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60129648 | LOPEZ | EDNA | | 4695 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 20398723 | LOPEZ | EMILIA | | 3695 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13947188 | LOPEZ | ERICA | | 6227 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61967156 | LOPEZ | GAYLE | | 1091 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30707962 | LOPEZ | JENNIFER | | 1825 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64695931 | LOPEZ | LINDA | | 3405 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28539866 | LOPEZ | MARIA | G | 5777 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83422137 | LOPEZ | MARIA | | 6029 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33651160 | LOPEZ | MARITZA | | 5448 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38892559 | LOPEZ | MARY | | 8595 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73400117 | LOPEZ | ROSIE | OTERO | 6364 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15600741 | LOPEZ | VERONICA | | 0692 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49972331 | LOPOSKY | LINDA | | 8970 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18481887 | LORBER | JEFFREY | | 8906 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62344277 | LORD | CURTIS | A | | 1994 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24991772 | LORENCE | JODI | | 0144 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64922121 | LORENTO | AMELIA | ANN | 3669 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77390827 | LORINCZ | SUSAN | | 3906 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33076725 | LORTHRIDGE | ANTHONY | | 1719 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 34311221 | LOSEY | HEATHER | | 7864 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43307302 | LOSH | REBECCA | | 0888 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 16736518 | LOTT | ROBIN | | 2736 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21750709 | LOUCKS | JENNIFER | | 5480 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15705421 | LOUDEN | CARLOTA | S | 1206 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40340883 | LOUDEN | CARMELETTA | | 4059 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 22248632 | LOUGHLIN | ROBERT | | 3790 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12699730 | LOVE | CANDACE | | 8412 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28749314 | LOVE | DONNA | | 7764 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 16700472 | LOVE | KIMBERLY | SHERICE | 6902 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36041236 | LOVE | LOLA | | 3994 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59040953 | LOVE | MAMIE | | 1931 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26906134 | LOVE | RACHEL | | 6207 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88057755 | LOVE | SHANETRIA | | 8447 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 57566338 | LOVE | SHIRLEY | | 0813 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21319643 | LOVE | SHIRLEY | | 6361 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97974969 | LOVEJOY | GAYLE | | 1955 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56774053 | LOVELADY | CYNDY | | 6985 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52071071 | LOVELESS | TINA | M | 2220 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24402857 | LOVELL | MARY | S | 8203 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93887793 | LOW | KATHERINE | | 2205 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49157072 | LOWE | DARLENE | GRUNDY | 1421 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75813878 | LOWE | DEBRA | J | 4169 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89733852 | LOWE | GRACE | | 5177 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15707874 | LOWE | MARY | | 0140 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78214978 | LOWELL | DIMITY | | 0867 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28214272 | LOWENBERG | GARY | W | 7209 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87705719 | LOWERY | AMY | | 6458 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99634434 | LOWERY | MARY | ANN | 4331 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25073710 | LOYD | LOLITA | | 6814 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11727747 | LOZANO | JANICE | | 9885 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80695297 | LOZANO | ROSA | | 8612 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71020929 | LUALLIN | BETTY | | 9219 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56070128 | LUALLIN | SUSAN | V | 7580 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51811806 | LUBCKE | JANICE | LOUISE | 0147 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68655125 | LUCAS | KARIE | | 7007 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18284090 | LUCAS | LUCILLE | | 0055 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29506342 | LUCAS | NORMA | J | 9700 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40464971 | LUCAS | ROBERT | | 7156 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92837190 | LUCAS | TRUDY | DIANE | 4173 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66440068 | LUCAS | WANDA | | 8416 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 95765600 | LUCAS ANDRETTE | JANET | | 6002 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88037141 | LUCERO | ANANI | | 8871 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92700380 | LUCERO | VANESSA | | 5015 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90207785 | LUCES | AIDA | | 3605 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77146236 | LUCEY | PRISCILLA | M | 9356 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60312355 | LUCIO | MIGDALIA | | 2243 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79031439 | LUCIUS | MONAE | | 0396 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13334137 | LUDWICK | KAREN | ANN | 8320 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26658898 | LUDWIG | HEIDI | | | 1981 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91749318 | LUDWIG | LINDA | | 3569 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63435330 | LUDWIG | MELYNDA | | 7731 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84414244 | LUEALLEN PERRY | BERNICE | | 9689 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48708874 | LUEBBERS | CAROL | | 3093 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| ID | Last Name | First Name | Middle | Num | Year | Status | Option | Cancer | Col1 | Col2 | Col3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 79589057 | LUEBKE | CONNIE | L | 5428 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 16555344 | LUELLEN | SHANDREA | | 3078 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 81494883 | LUKEN | CATHERINE | | 8402 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 48533843 | LUKER | CONNIE | A | 5470 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 70600456 | LUKEY | KAYLA | | 7639 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 23556353 | LUNA | ANGELA | R | 2258 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 54720563 | LUNA | GUADALUPE | | 2123 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 92513132 | LUNA | MAGGIE | | 3585 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 13128323 | LUNA | MINERVA | | 2287 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 32375339 | LUNA | REX | | 0280 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 88907092 | LUND | DOLORES | | 8682 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 27665882 | LUNN | ALEXSIS | | | 1986 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 52485313 | LUNSFORD | KAREN | C | 1015 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 84635806 | LUOPA | MIRANDA | M | 5806 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 83113776 | LURTY | DEBORAH | | 5444 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 93322227 | LUSBY | PAULA | | 6406 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 51341240 | LUTES | KAREN | | 9925 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 24420517 | LUTHER | LINDA | | 4526 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 37123110 | LUTHY | DEEANNA | | 5003 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 44552998 | LUTHY | RAUNDA | | 3248 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 35976080 | LUTT | KATHY | | 7680 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 14198862 | LUTZ | JR | RICHARD | 6764 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 50103904 | LYDECKER HAYFORD | BEATRICE | CORNELIA | 4002 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 14540842 | LYDEN | SHARYN | | 5697 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 56977962 | LYERLA | RONALD | LEE | 3774 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 14122229 | LYMAN | JOAN | KOHLER | 0086 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 59631596 | LYNCH | BARBARA | A | | 1956 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 88900468 | LYNCH | ELEANOR | | 9778 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 85107667 | LYNCH | JUDITH | | 9442 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 56288617 | LYNCH | KAREN | | 7039 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 49897726 | LYNCH | KATHERINE | | 6464 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 70472337 | LYNCH | SHARRON | | 7253 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 19494404 | LYNCH | VANESSA | | 9265 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 69931270 | LYND | DIANE | | 9014 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 61936388 | LYNN | KAREN | MARIE | 6827 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 63752464 | LYONS | JANET | | 6808 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 65346291 | LYONS | PAULINE | | 4990 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 22290476 | LYSZCZAK | MARLENE | M | 8732 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 86429718 | LYTLE | DARLENE | | 1763 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 43850839 | MACALPINE | PATRICIA | | 8141 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 49306201 | MACARY | JOHN | | 4823 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 22496046 | MACDONALD | PAMELA | | 3024 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 78163525 | MACERI | KATHERINE | | 8190 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 63647873 | MACHADO | ROSANE | | 4249 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 44259197 | MACHNIK | JUDITH | | 0347 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 39442517 | MACIAS | ROSALINDA | | 7019 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 84210643 | MACILHANEY | ELIZABETH | | 9165 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 40306538 | MACK | LINDA | | 7520 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 18774061 | MACK | ROBERT | | 6076 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 43986549 | MACK MCCORMICK | DOROTHY | | 8697 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 23515961 | MACKAY | CHERIANN | M | 2852 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 15478781 | MACKENZIE | MARGARET | | 6450 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 38828677 | MACKERETH | ROBERTA | | 0155 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 95936922 | MACKESY | JEANINE | | 6495 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 27231836 | MACKEY | CORA | | 5633 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 96768047 | MACKEY | GERRI | | 9835 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 13200175 | MACKEY | PAMELA | | 4727 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 44231208 | MACKEY | PEGGY | | 9677 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 95737209 | MACKEY | SHELLI | | | 1969 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 26034113 | MACKEY | SHIRLEY | | 4791 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 45779162 | MACKIEWICZ | JUMIATI | | 7538 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 26337607 | MACKINAW | SANDRA | D | 8362 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 86317275 | MACO | JOYCE | S | 5529 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 47515846 | MACON | ACQUANETTE | | 7122 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 78086959 | MACON | SR | CHARLES | E | 0075 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 70993075 | MADAIO | CAROL | ANN | 4535 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 70317457 | MADDEN | CHARLOTTE | | 0252 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 55388597 | MADDOX | JENNY | | 0393 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 39154764 | MADDRON | MARGARET | | 4000 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 11944890 | MADISON | APRIL | MARIE | 1626 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 99803769 | MADISON | DONNA | DAVIS | 4033 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16837948 | MADISON | SHANIQUA | | | 1985 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 54392129 | MADISON | SHIRLEY | | 6720 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 15798946 | MADORA | DONNA | | 6434 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |

**Ex. 23**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75349333 | MADRID | | JOSE ENRICO | | 9164 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 66222048 | MADRID | | TIFFANY | | 2544 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 57706497 | MADRIGAL | | JOSEPHINE | | 6312 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 81102196 | MADRIGAL | | SALLY | M | 6590 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 93784788 | MAEHLER | | AMBRE | F | 3551 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 18929451 | MAES | | LAURA | | 2364 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 35103841 | MAESTAS | | EARNEST | | | 1977 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 23831060 | MAESTAS | | TANYA | | 4058 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 22064209 | MAFFETT | B | BARBARA | | 5636 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 20190583 | MAFFIN | | STEPHEN | | 2030 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 26329852 | MAGALETTI | | BRENDA | | 5377 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 93158992 | MAGANA | | CRISTINA | | 4507 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 93490066 | MAGBAG | SR | JOSE | | | 1938 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 42347467 | MAGDECH | | KAREN | | 2903 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 79272843 | MAGEE | | LATISHA | | 0332 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 84443849 | MAGEE | | PATRICIA | | 7613 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 63065945 | MAGGI | | JENNIFER | | 4986 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 59826103 | MAGGIORE | | LORRAINE | | 9637 | | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 59891135 | MAGIDSON | | PEGGY | | 3869 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | 3869 |
| 50242494 | MAHAFFEY | | HELEN | | 7001 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 26326193 | MAHARAJ | | LESLIE | CAROL | 8678 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 86781790 | MAHER | | CINDY | | 3922 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 79166035 | MAHER | | DIANE | MARIE | 8054 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 89497718 | MAHER | | SARAH | | 6836 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 24530600 | MAHINSKE | | PAULA | | 3013 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 85879616 | MAHLERT | | WILLIAM | R | 9183 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 33704102 | MAHON | | KIM | | | 1969 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 43272594 | MAHONEY | | JUDY | | 1815 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 12772813 | MAHONEY | | SANDRA | | 8911 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 84528661 | MAHOOD | | MARY | | 2509 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 88155319 | MAIDEN | | ANNIE | | | 1959 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 25332911 | MAIELI | | CINDY | | 6754 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 64119104 | MAIER | | AMANDA | | 3007 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 97044385 | MAIER | | ANITA | | 8916 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 85554244 | MAIER | | LYNNETTE | | | 1958 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 82625336 | MAINES | | JOAN | | 4934 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 74367500 | MAINVILLE | | BOBBY | | 3218 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 31176299 | MAIOCCO | | ALICE | | 6402 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 79075719 | MAIRE | | CHRISTINE | | 0794 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 71477491 | MAJKA | | LINDA | | 4302 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 26499528 | MAJOR | | MAXINE | L | 3869 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 93848374 | MAKEPA COWELL | | RENEE | U | 0453 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 33580740 | MAKIN | | CYNTHIA | | 5037 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | 5037 |
| 11420943 | MALANCON | | ROXIE | | 3644 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 31496051 | MALANGA | | PATRICIA | | 2191 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 94160811 | MALANOWSKY | | ANNETTE | | 4762 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 85802110 | MALBURG | | JEANNETTE | | 5259 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 47412933 | MALDONADO | | JOSE | | | 1980 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 18779524 | MALDONADO | | TAMMY | | 3963 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 59608184 | MALINKY | | DORIS | | 8056 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 39859316 | MALLESKY | | CHRISTINE | | 1779 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 18135851 | MALLIA STACHE | | JO ANN | | 8381 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 37845807 | MALLON | | ROSE | M | 3149 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 98746380 | MALLORY | | ARWYN | | 2379 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 45476640 | MALLOY | | SHEILA | | 4405 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 80706130 | MALM | | BEVERLY | | 4682 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 89156870 | MALONE | | LINDA | | 6265 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 47868132 | MALONE | | MELISSA | LYNN | 1173 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 94961929 | MALONE | | MELISSA | | 1203 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | 1203 |
| 74689396 | MALONEY | F | SILVANA | | 0742 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 73292673 | MALONEY | | TAMMY | | 1516 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 31034503 | MALVEAUX | | SANTINA | | 7939 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | 7939 |
| 38389499 | MALY | | DAVID | | 0321 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 67532148 | MANCINI | | ROSEMARY | | 8750 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 30966919 | MANCUSO | | MASSIMO | | 1469 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 79467874 | MANDELL | | CHRISTINE | | 0848 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 97380638 | MANDIS | | MAGDELINE | | 1333 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 83781102 | MANFREDE | | BETTY | | 5573 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 96416630 | MANIER | | BARBARA | | 3563 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 39327405 | MANIER | | TRACY | | 3555 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | 3555 |
| 64653552 | MANLEY | | LYNN | | 9348 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 73467068 | MANN | JR | JOHN | THOMPSON | 7904 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 36866676 | MANN | | MICHAEL | | | 1971 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 61557733 | MANN | | TERRY | MA | 0552 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |

| 60951120 | MANNING | ANNA | | 2181 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48455154 | MANNING | BARBARA | | 6760 | | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24559115 | MANNING | LINDA | D | 2116 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80936586 | MANNING | MARY | | 4789 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77186913 | MANNING | SHUNDA | | 7238 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40600344 | MANTON | RON | | 1932 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53832923 | MANUEL | AREZELLA | DURDEN | 6198 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 57550934 | MANUEL | ASHLEY | | 4812 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92890536 | MANUEL | PATRICIA | | 8240 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54840593 | MANZANO | MICHEL | | 8063 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45078268 | MANZI | THOMAS | J | 4324 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60078149 | MAPLES | ALBIZIA | | 5995 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39783578 | MAPP | AMANDA | | 4670 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81451746 | MAR | PANSY | | 3202 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45419895 | MARANO | MARIAN | | 5532 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87281293 | MARBLE | SAMUEL | | 8548 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62267850 | MARCELLO | DENISE | MARIE | 0922 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47708554 | MARCIANO | CAROL | | 4598 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44828818 | MARCLEY | DARSHA | | 1377 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28993284 | MARCUS | DEBORAH | | 2552 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34627277 | MARCUS | SHARONE | R | | 1961 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21989773 | MARDEN HOFFMAN | LOUISE | | 4987 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68563825 | MAREK | ROBIN | | 4400 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98383837 | MARELLI | PEGGY | | 4769 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66454594 | MARETT | BROCK | | 6142 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84114922 | MARGANIAN | ANAHID | ANNE | 1193 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 16679664 | MARGOLIN | ALYSSA | | 6551 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53057950 | MARIANO | DOMENICA | | 5978 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29314497 | MARIENTHAL | LIZA | | 7826 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61305249 | MARINELLI | BRIANA | | 0366 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79152131 | MARKEY | JOHN | | 9317 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78426650 | MARKHAM | ANNIE | | 1008 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39380402 | MARKHAM | JENNIFER | | 3902 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72516890 | MARKLEY | FAYE | | 5167 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39803309 | MARKS | JUDY | | 3009 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36721317 | MARKWARDT | SUSAN | A | 9292 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14712792 | MARLEY | MARY | | 3215 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34321916 | MARLOW | BRENDA | | 8846 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54621972 | MARNEY | VIVIAN | MARIE | 0025 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95468432 | MAROTTA | THERESA | ANN | 2669 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17791969 | MARQUE | CONNIE | | 6561 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60693274 | MARQUEZ | MARYLOU | | 0681 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77867695 | MARQUEZ REPISO | ILEANA | | 4391 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12789421 | MARQUIS | MICHAEL | M | 5780 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44334410 | MARR | JOANNE | | 2655 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24952538 | MARRERO | MARIA | | 2222 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93714538 | MARROW | TRACY | | 7005 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96934866 | MARRUJO | GINA | | 3614 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52076049 | MARSH | DONELLA | | 8742 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18990144 | MARSH | JOYCE | | 5008 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97350718 | MARSH | JUDY | H | 9968 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13577605 | MARSH | JULIA | MAY | 5435 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27237768 | MARSH | REBECCA | | 4747 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29024644 | MARSH | SHANNON | | 0304 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68273119 | MARSH | VIRGINIA | | 8224 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94062845 | MARSHALL | DOROTHY | C | 1549 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70257106 | MARSHALL | LYNETTE | | 2618 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75868716 | MARSHALL | STEPHANIE | | 5292 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49141363 | MARSHALL | VICTORIA | LYNN | 4294 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 71264461 | MARTA | SONYA | | 5440 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27283665 | MARTELL | MARY | LOU | 4884 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 41028089 | MARTEN | ANN | | 2339 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35964231 | MARTIN | ALTHOLIA | | 5099 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69110829 | MARTIN | AMY | | 1868 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50793359 | MARTIN | BENNETT | T | | 1955 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83979983 | MARTIN | BERNICE | | 9015 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15962063 | MARTIN | BETH | A | 1728 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36452380 | MARTIN | BETTY | | 0235 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29300376 | MARTIN | BEVERLY | | 1619 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89914127 | MARTIN | BONNIE | | 4211 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20082540 | MARTIN | CATHY | | 2491 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30560326 | MARTIN | CECILIA | MARIA | 9066 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64877408 | MARTIN | CINDY | | 3286 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61987272 | MARTIN | CYNTHIA | LAJUAN | 3292 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

**Ex. 23**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42893375 | MARTIN | DANNY | L | | 1962 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58587023 | MARTIN | DAVID | | 4650 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36198029 | MARTIN | DEBBIE | | 7477 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27921991 | MARTIN | EDDIE | L | | 1978 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29664621 | MARTIN | ELAINE | | 4818 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26112179 | MARTIN | ELEANOR | | 8893 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78184332 | MARTIN | ELIZABETH | | 5166 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62254618 | MARTIN | FRANCES | DIANN | 7493 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30650086 | MARTIN | GEORGIE | LYNN | 2756 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98511132 | MARTIN | GWENDOLYN | | 4626 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14303573 | MARTIN | HEIDI | | 3190 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58912315 | MARTIN | JACQUELINE | | 6638 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68665646 | MARTIN | KAREN | | 7360 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54602022 | MARTIN | KATHERINE | | 1867 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56255021 | MARTIN | KATHRYN | | 8221 | | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40332052 | MARTIN | KIMBERLY | YOUNG | 8396 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89240263 | MARTIN | LARA | H | 2507 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28695284 | MARTIN | LINDA | | 2479 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 41335377 | MARTIN | LOUISE | F | 2515 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17454044 | MARTIN | LOUISE | | 2981 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99807865 | MARTIN | MARTHA | | 5712 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 37045168 | MARTIN | MARTHA | | 9245 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11306691 | MARTIN | MARY | LOU | 6426 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47669556 | MARTIN | MARY | F | 6488 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15664478 | MARTIN | MARY | | | 1954 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44089633 | MARTIN | MURIEL | | 5811 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50404165 | MARTIN | NANCY | | 2370 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61360014 | MARTIN | PEARL | JOYCE | 6243 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 25496155 | MARTIN | PRISCILLA | | 3748 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65812683 | MARTIN | RHONDA | | 0397 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 20390707 | MARTIN | RUTH | | 5564 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83357847 | MARTIN | SCHESTER | | 0737 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53486519 | MARTIN | SHARDA | | 2198 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19531385 | MARTIN | SHELLA | D | 9894 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71939028 | MARTIN | SHIRLEY | | 2020 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25449755 | MARTIN | STACY | L | 4668 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94966744 | MARTIN | STEVEN | | | 1975 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18060223 | MARTIN | TANYA | | 2888 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17168553 | MARTIN | TERESA | H | | 1955 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15850003 | MARTIN | VIRGINIA | | 8074 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99948724 | MARTIN | VIRGINIA | | 9930 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62340268 | MARTIN | WILMA | JEAN | 2267 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58522915 | MARTINCHALK | RICHARD | | | 1948 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31998439 | MARTINEZ | ARLENE | | 1185 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65915882 | MARTINEZ | CHRISTIAN | | | 1991 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31326398 | MARTINEZ | LAURA | | 0889 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31644597 | MARTINEZ | MELISSA | | 7288 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71238729 | MARTINEZ | MIKEL | | 6405 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75561584 | MARTINEZ | NATALIA | | 5432 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18449552 | MARTINEZ | SANDRA | | 7133 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45476151 | MARTINO | JANIE | RUTH | 0729 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78368818 | MARTINO | SANDRA | LEE | 5214 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27200439 | MARTINS | LAURA | | 6493 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51718070 | MARTINSON | NEIL | | 9235 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51740822 | MARTIRE | LORRAINE | | 2642 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18423992 | MARTIS | ELMER | | | 1941 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71862830 | MARTY | DINA | | 2204 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89652628 | MARTZ | NICOLE | | 0178 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71800009 | MARUMOTO | SONIA | | 1420 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19004504 | MARUSIEFSKI | LORRAINE | | 7336 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62078012 | MARVIN | TINA | | 2127 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66968857 | MASCHINOT | DEBRA | | 3499 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65933875 | MASCOLA | CHESTER | | 2364 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53358339 | MASHELL | JAMES | | 4218 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88606841 | MASHORE | AUTUMN | | 7985 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36864471 | MASON | CLARA | ANN | 4064 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34087474 | MASON | DEANNE | | 3353 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 92028948 | MASON | FRANCES | HARVEY | 1575 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29103275 | MASON | GLENDA | | 7910 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 16080233 | MASON | NANCY | LEE | 6629 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 12783171 | MASON | ROBERTA | | 9759 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14199301 | MASON | RUBY | CAROL | 2812 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26265834 | MASSENA | CHRISTINA | | | 1970 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89713069 | MASSEY | CAROLYN | DEAN | 5892 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54011600 | MASSEY | KIMBERLY | | 7869 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89051859 | MASSEY | LINDA | | 9801 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23524407 | MASSIE | DIANA | | 4991 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86746718 | MASSIE | WANDA | | 6641 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62375169 | MASSIMINO | CAROL | | 3070 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13135665 | MASSINGILL | JERRY | | 3098 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84221552 | MASTERS | LOIS | | 3581 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99356063 | MASTIN | ROBIN | | | 1957 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 41251521 | MATA | DELFINA | | 7579 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77561599 | MATATT | ARTHUR | | 1661 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36902928 | MATELJAN | PETER | | 9198 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51832575 | MATEO | ELIZABETH | | 3163 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40924692 | MATHAT | SHEILA | | 7961 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13172826 | MATHEOS | DEBRA | | 4143 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94883575 | MATHERLY | ROBERT | C | 8300 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 86542640 | MATHESON | CONNIE | | 5675 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 38694343 | MATHESON | WINDY | | 4832 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88807134 | MATHEWS | GWENDOLYN | D | 8139 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31122210 | MATHEWS | TARRA | | 5473 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36328966 | MATHIS | ANNIE | | | 1962 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32501727 | MATHIS | GUSSIE | | 0206 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85611422 | MATHIS | LAVONDA | JEAN | 6983 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49775443 | MATHIS | LINDA | | | 1949 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90932361 | MATHIS | NANCY | | 5945 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14223041 | MATHIS | OLA | | 4284 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69981770 | MATHIS | PERNO | | | 1980 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29184580 | MATONIK | KIM | | 6687 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24135386 | MATSAYKO | VINCENT | | 0454 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13471424 | MATSINGER | ANDREA | | 2238 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64011904 | MATSON | DESIREE | | 8417 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87254579 | MATSON | LISA | | 2697 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81307751 | MATTEO | MARY | J | 7141 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67192205 | MATTHEW | BONNIE | | 4474 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93781024 | MATTHEW | DEIDRE | | 2691 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83284245 | MATTHEWS | CLAIRE | | 2043 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53852911 | MATTHEWS | CYNTHIA | | 1698 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 71572701 | MATTHEWS | CYNTHIA | | 7869 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38883171 | MATTHEWS | LINDA | | 8755 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77841150 | MATTHEWS | RANASHA | | 0426 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81386864 | MATTHEWS | ROBIN | JANE | 7530 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40248878 | MATTHEWS | SANDRA | Y | 7323 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14094192 | MATTHEWS | SARA | LEE | 2866 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 23760080 | MATTIA | SHALAH | | 6659 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17399284 | MATTISON | KAREN | | 9596 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42142262 | MATTOX | CARMELITA | | 3678 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36418218 | MATULA | DEBRA | | 8979 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21715565 | MAUK | GEORGIA | MARIE | 9429 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21107604 | MAULICK | MELANIE | | 5784 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24854824 | MAURINA | III | EDWARD | | 1969 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89447875 | MAXEL | KATHY | | 8362 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76729751 | MAXEY | AMBER | | 3839 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11363843 | MAXEY | BETTY | | 4113 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49097130 | MAXWELL | BRENDA | | 3947 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98029949 | MAXWELL | CHERYL | | 4652 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34084384 | MAXWELL | SR | FREDDIE | R | 4147 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61910090 | MAXWELL | MARY | LOU | 4285 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98425620 | MAXWELL | RICHELLE | | 1127 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19684095 | MAXWELL | SHEILA | | 0708 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74037610 | MAY | IDA | M | 4686 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45652584 | MAY | LAURA | | 1421 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58601067 | MAY | NANCY | | 2546 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55029066 | MAY | NICHOLE | | 0866 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11366468 | MAY | TAMMY | | 3565 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80955876 | MAY | TONYA | | 7843 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13637314 | MAY | TREVA | | 9300 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13433531 | MAYER | DENISE | A | 2483 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 97262876 | MAYER | JOAN | | 9201 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83643665 | MAYES | CHARLEAN | | 5398 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19644235 | MAYES | JANICE | | 4659 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 12815964 | MAYFIELD | LATOYIA | | 3010 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 82354207 | MAYNARD | GINGER | | | 1965 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31301499 | MAYNARD | LISA | ANN | 7146 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79219481 | MAYNARD | SUZANNE | | 4401 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96455670 | MAYNOR | LINDA | GALE | 3138 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

**Ex. 23**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14219807 | MAYS | WALTER | | 4242 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 21682943 | MAZZEO | SHANNON | | 4326 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 29752148 | MAZZITELLI | DONNA | | 3595 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 32107778 | MAZZOLA | ROSITA | A | 7543 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 97277117 | MCAFEE | ANNDI | | | 1979 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 99915430 | MCAFEE | STEPHANIE | | 6282 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 88349668 | MCAFEE | WANDA | | 8565 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 57571973 | MCALILEY | CHARLES | | 5114 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 59247817 | MCANALLY | MARCI | | 4729 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 90388682 | MCANELLY | AMANDA | | 3154 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 15237985 | MCAVEY | MARY | JO | 5515 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 39015888 | MCBEE | BETTY | | 8501 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 89508310 | MCBRIDE | DONNA | | 7715 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 57382299 | MCBRIDE TULLIS | KATRINA | | 8792 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 93560358 | MCCABE | PAULA | HEATH | 5495 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 64746853 | MCCABE | STACY | A | 8391 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 91883702 | MCCABE KOURS | MAUREEN | | 9803 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 20186924 | MCCALEBB | ROBERTA | | 0808 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 66625269 | MCCALL | ANITA | | 8120 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 55238672 | MCCALL | ELISA | S | | 1969 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 69331323 | MCCALLISTER | JANICE | | 9809 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 87714363 | MCCALLISTER | TIMOTHY | | | 1957 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 17722174 | MCCANN | ALEXIS | | 9463 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 49182776 | MCCANN | PAMELA | | 2683 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 16702569 | MCCARLEY | CHRISTINE | | 4178 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 33629240 | MCCARTHY | KATHRYN | | 1169 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 73209830 | MCCARTHY | LAURA | | 9722 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 30953112 | MCCARTHY | MAUREEN | | 9758 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 49039707 | MCCARTHY | MICHELLE | | 7609 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 56710828 | MCCARTNEY | CATHY | | 7858 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 70649319 | MCCARTNEY | JOAN | | 7210 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 75849660 | MCCARTY | JANICE | K | 0156 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 49562429 | MCCARTY | PAULA | | 3889 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 34663069 | MCCARTY | RICKY | LEE | 8612 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 25193878 | MCCARVER | SUSAN | | 3627 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 57000796 | MCCASKILL | MARCELLA | | 1204 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 40251089 | MCCAULEY | KATHLEEN | | 5755 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 48619498 | MCCAULEY | PEGGY | | 3491 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 75415251 | MCCAW MUSSIO | LYNETTE | | 9506 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 44598186 | MCCHRISTIAN | SHIRLEY | | 4561 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 20619027 | MCCLAIN | SELINA | D | 0952 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 74745573 | MCCLAM | MONICA | | 5956 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 92991381 | MCCLANAHAN | KAREN | | 7136 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 73681574 | MCCLARY | SAMUEL | | 3560 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 50733040 | MCCLEARN | MEILING | | 9763 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 97154378 | MCCLELLAN | KAREN | | 5665 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 19260987 | MCCLELLAND | CHARLES | | 9700 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 38499255 | MCCLELLAND | LARRY | | 7634 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 30924302 | MCCLELLAND | MICHELLE | | 0173 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 19291140 | MCCLENDON | ARTHUR | | 0595 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 65958110 | MCCLENDON | CHRISTOPHER | | | 1970 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 42686396 | MCCLENTON | DARLENE | | 7536 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 88300733 | MCCLESKEY | KAREN | | 6991 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 60761590 | MCCLINTON | WINDELL | | 1044 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 92433625 | MCCLURE | CORREEN | | 0071 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 95541234 | MCCLURE | DIANNA | | 3225 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 88281987 | MCCLURE | NICOLE | D | 1559 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 49323855 | MCCLURE | TERESA | | 7209 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 47590444 | MCCLUTCHY | SARAH | P | | 1979 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 87587230 | MCCOLLOUGH | TANIA | | | 1974 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 63862669 | MCCONNELL | KATHLEEN | | 5201 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 24597175 | MCCONNER | FRANCES | | 0432 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 21153823 | MCCORMACK | ESTELLE | | 9869 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 36175489 | MCCORMACK | TIMOTHY | | 7791 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 66333135 | MCCORMICK | HEATHER | | 9786 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 38411210 | MCCORMICK | JAMES | | 8219 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 82506200 | MCCOY | SHANNA | | 2387 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 99286915 | MCCOY | SUE | | 4446 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 24313255 | MCCOY | TIFFANY | K | 0553 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 79447058 | MCCRACKEN | MELANIE | ANNE | 9142 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 47483948 | MCCRAE | LAUREN | | 5005 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 75122767 | MCCRAIN | ELLA | | 0016 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 33951345 | MCCRARY | VIVIAN | | 1611 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 33385650 | MCCREA | JOYCE | | 6281 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |

**Ex. 23**

| 15774203 | MCCREARY | SALLY | | 8438 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48701042 | MCCRORY | AMBUR | | | 1988 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73947132 | MCCROSSEN | CYNDY | | 6279 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31950152 | MCCUAIG | MARY | | | 1961 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39706522 | MCCUAN | DEBORAH | | 6634 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96353154 | MCCUDDEN | LORRAINE | | 0492 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 73280952 | MCCULLERS | BEVERLY | | 5299 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72752613 | MCCULLEY | COLBY | | 2247 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40306077 | MCCULLIN | SHELLEY | KINCADE | 7802 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95488998 | MCCULLOUGH | JENNIFER | | 0780 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21775306 | MCCULLOUGH | JUNE | | 1297 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70182129 | MCCULLOUGH | LISA | MICHELLE | 6922 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65371227 | MCCULLOUGH | PEGGY | | 7341 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28231314 | MCCULLOUGH | TINA | | 2120 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69349076 | MCCUMBEE | JR | HERBERT | DIXON | 6078 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93999210 | MCCURDY | PAMELA | | 9041 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77447529 | MCCURDY | QUINDELL | | 2377 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28563342 | MCDANIEL | BRENDA | | 2136 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74662284 | MCDANIEL | LATONIA | | 0986 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68898428 | MCDANIEL | LAURICE | | 3434 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78066007 | MCDANIEL | LAURIE | | 5800 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 55774789 | MCDANIEL | PATRICE | | 1189 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70185666 | MCDANIEL | RHONDA | | 5912 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64269075 | MCDERMOTT | LAURIE | | 7252 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52594929 | MCDERMOTT | PAMELA | | 3441 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50912583 | MCDERMOTT JOHNSON | ROBIN | | | 1965 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28691172 | MCDONALD | ANGELIA | | 0122 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43101607 | MCDONALD | DAMARIS | JUNE | 9635 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27311281 | MCDONALD | DEBORA | | 5114 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11219824 | MCDONALD | FRANKIE | | 1870 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 41330738 | MCDONALD | KIM | RICHELLE | 2626 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51351029 | MCDONALD | LEVENIA | | 6967 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83188551 | MCDONALD | MAYONA | | 2655 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38544407 | MCDONALD | MICHAELA | | | 1982 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72286179 | MCDONALD | NANCY | | 8760 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18268422 | MCDONALD | SANDRA | | 0122 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91740958 | MCDONALD | YVETTE | | 6860 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54394587 | MCDONALD BECKLEY | JENNIFER | | 0547 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90339795 | MCDONOUGH | GRACE | | 3330 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29728832 | MCDONOUGH | LAWRENCE | | | 1982 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53962244 | MCDOUGAL | DEBBIE | | 3977 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78992093 | MCDOUGAL | PERMELIA | | 2540 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64930925 | MCDOUGLE | VIRGINIA | D | 9062 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22962906 | MCDOWELL | DEMETRIUS | M | | 1946 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99084734 | MCDOWELL | GLENDA | | 5366 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 74119756 | MCDOWELL | KRISTI | | 3461 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70310310 | MCDOWELL | MICHELLE | | 1490 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 20788062 | MCDUFFIE | LORI | D | 6298 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95099635 | MCELENEY | LISA | | 7852 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31505161 | MCELRATH | VICKIE | | 1486 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36928691 | MCELROY | DEBRA | W | 2005 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17580288 | MCELROY | KARLA | A | 1422 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14560210 | MCELROY | ROSALEEN | | 9808 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91817046 | MCFALL | CAROL | | 8674 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12207463 | MCGARVEY | ROBIN | | 8940 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77961750 | MCGAVISK | PAULETTE | | 3476 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80821554 | MCGEE | ETHEL | | 2971 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85662823 | MCGEE | PAULETTE | | 2533 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74717669 | MCGEE | TRACY | D | 7325 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13886775 | MCGILL | BEVERLY | A | 6646 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29940593 | MCGILL | KAREN | ANN | 6789 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24790718 | MCGILL | PHYLLIS | | 8230 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77736216 | MCGLOCKLIN | MELISSA | | 3947 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90278514 | MCGONIGAL | SANDRA | M | 5804 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62389589 | MCGONIGLE | JOYCE | V | 7400 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95354570 | MCGOUGH | CATHY | | 9295 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63892292 | MCGOWAN | SANDRA | J | 8720 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31356654 | MCGOWAN | STEPHANIE | E | 5411 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59768051 | MCGOWAN | SUSAN | | 2903 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70048320 | MCGOWAN | TIFFANY | L | 8921 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98955469 | MCGOWIN | ALEXANDRA | | 9235 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47896595 | MCGOWIN | CHIQUITA | | 1634 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18459671 | MCGRADY | HEATHER | | 6935 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18738645 | MCGRANE | SANDRA | | | 1957 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| 60033445 | MCGRAW | RANDALL | | 2668 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24040037 | MCGREGOR | TERRY | | 2856 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 38697337 | MCGREW | ERIKA | | 0884 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 69406397 | MCGRIFF | SANFORD | Y | 2594 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 79748589 | MCGRORY | LORIAN | | 9598 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 73643398 | MCGUFF | KATHY | | 4930 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 56400429 | MCGUIRE | AISHA | | 5574 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 60404290 | MCGUIRE | DEBRA | | 3762 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 20873865 | MCGUIRE | KATHY | | 3473 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 26762771 | MCGUIRE | LINDA | | 2722 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 44368988 | MCGUIRE | MARY | | 9724 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 76549757 | MCGUIRE | PATRICIA | DENISE | 1020 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 83766056 | MCGUIRE | RETA | MAE | 6805 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 33296467 | MCGUIRT | BOBBIE | | 7510 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 58830687 | MCHAYLE | CHARLOTTE | | 8868 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 87939399 | MCHENRY | CARL | W | 0224 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 67174575 | MCHENRY | CHERLYN | | 7424 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 84238785 | MCHUGH | HOLLIE | | 8791 | | ACCEPT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 41517537 | MCHUGH | MARY | JO | 2695 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | 2695 |
| 25821247 | MCHUGH | TRACY | | 8685 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 25814112 | MCINTYRE | KATHY | | | 1956 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 42595754 | MCINTYRE | MARIA | E | 4553 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 71871315 | MCISAAC | VERONICA | | 7299 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 53995410 | MCJUNKINS | BRENDA | | 3396 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 43323982 | MCKAY | CLIFFORD | | 4155 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 59394184 | MCKAY | MARGARET | | 7920 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 27385697 | MCKEAN | DONNA | | 3344 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 65767551 | MCKEE | JEANETTE | A | 3999 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 49537741 | MCKEE | SHELLY | | 3270 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 71260175 | MCKEITH | MARTHA | LYNN | 3685 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 55223418 | MCKELTON | GERTRUDE | | 2166 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 90664800 | MCKELVEY | TRACIE | | 2773 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 51699177 | MCKENNA | BARBARA | | 2650 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 54222804 | MCKENNA | DONNA | | 1521 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 93094440 | MCKENZIE | FLORA NELL | | 4455 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | 4455 |
| 12296438 | MCKILLOP | DIANE | | 7294 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 50729198 | MCKIMMEY | DEANNE | L | 4179 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 68263686 | MCKINNES | LOUISE | | 0620 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 25135809 | MCKINNEY | BROOKER | | 8901 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 61575685 | MCKINNEY | DANNA | | 7512 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16896442 | MCKINNEY | DAVID | R | | 1968 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 79617746 | MCKINNEY | DEBORAH | JEAN | 5734 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 24045385 | MCKINNEY | JESSICA | | 5614 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 79349490 | MCKINNEY | MARY | D | 2392 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 34553625 | MCKINNEY | SANDRA | | 2575 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 22778158 | MCKINNIS | TERRI | | 2950 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 55754065 | MCKINNON | LISA | | 6571 | | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 23536737 | MCKINSEY | GARY | | 7748 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 13808794 | MCLANE | BRENDA | | 9923 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 39508959 | MCLAUGHLIN | DONNA | | 8977 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 12701412 | MCLAUGHLIN | KEVIN | W | | 1949 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 40907930 | MCLAUGHLIN | KIMBERLY | | 4140 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 82650686 | MCLEAN | ALEXANDER | | 1801 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 83541841 | MCLEAN | CLAUDETTE | | 3516 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 98519187 | MCLEAN | STEPHANIE | | 9819 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 54295476 | MCLEMORE | PATRICIA | | 7983 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 35001792 | MCLEOD | LAWRENCE | | 4349 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 24366440 | MCLEOD | TRACY | A | 5177 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 79149305 | MCLUCAS | CHERYL | S | 1264 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | 1264 |
| 81247188 | MCMAHON | LESLIE | | 4452 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 42772780 | MCMANUS | TINA | | 9639 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 36699681 | MCMASTER | CONNIE | | 6183 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 65148461 | MCMASTER | STEVEN | | 0218 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 92482447 | MCMATH | JOSEPH | MICHAEL | | 1959 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 67899147 | MCMATH | PATSY | | 5839 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 13748704 | MCMICHAEL | LORETTA | | 7079 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 26159129 | MCMILLAN | CHERYL | | 0704 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 11523583 | MCMILLEN | NANCY | | 5996 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 42583894 | MCMULLEN | KATHELEEN | | 4614 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 90082758 | MCMULLEN | ROGER | | 4026 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | 4026 |
| 45967757 | MCMUNN | LORIE | | 2719 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 48793718 | MCMURRIAN | ELIZABETH | | 5469 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 53165871 | MCNABB | ANN | | 1087 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 61395885 | MCNAIR | ANNETTE | TROY | 2065 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |

| 83309185 | MCNAIR | MICHELLE | | 8682 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42761646 | MCNATT | VICKIE | | 1929 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25745811 | MCNAUGHTON | CARRIE | | 4644 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 55365143 | MCNEELY | KIMBERLY | | 6896 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92054966 | MCNEIL | BRENNA | | 9026 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54238214 | MCNEIL | GEORGIA | M | 2307 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 95603221 | MCNEILL | COLEEN | | 5412 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65584377 | MCNELTY | CAROL | | 7514 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81327384 | MCNETT | BEVERLY | | 9939 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40223849 | MCNEVIN | KAREN | V | 6350 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98248466 | MCNULTY | SHIRLEY | | 0953 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26129127 | MCNUTT | KATIE | | 0399 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74883185 | MCNUTT | SUSAN | L | 8516 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64140595 | MCPHILLIP | JEAN | | 8835 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66909579 | MCQUARRIE | KIMBERLY | | 4277 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 73603081 | MCQUITTY | MARTHA | | 8425 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90791636 | MCRAE | JAMES | SR | 0370 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14239443 | MCSMITH | JEAN | | 5616 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76122403 | MCSWAIN | WILLIE | MAE | 3653 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86672031 | MCVAY | DONNA | M | 5024 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43353719 | MCWATERS | LOU | ANN | 5128 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98408047 | MEACHAM | CLAUDIA | | 6659 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15800311 | MEACHAM | DEBRA | K | 5833 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72353440 | MEAD | NAN | | 1594 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84685424 | MEADOWS | JOEY | | 0045 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71459179 | MEADOWS | TAMARA | | 9807 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 95592837 | MEANS | JOANN | | 2654 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85890827 | MEANS | STEVEN | | 4590 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95574807 | MEARNS | REBECCA | | 7108 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48749105 | MEARS | DENNIS | | | 1955 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61370724 | MEARS | ROBIN | | 0790 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88260929 | MECASKEY | CAROL | | 7260 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57592997 | MEDCALF | MARJORIE | | 7925 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98943734 | MEDD | COURTNEY | | 1083 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20599734 | MEDEARIS | VELDA | | 0701 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32086868 | MEDFORD | DELON | | | 1992 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31767852 | MEDINA | FRANCES | | 0432 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61109574 | MEDINA | SABRINA | | 9775 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83800553 | MEDLEY | CRAIG | | 0445 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87735378 | MEDLIN | CARRIE | LEA | 0831 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69865332 | MEDLOCK | DEDRIA | | 6275 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 71721006 | MEDLOCK | SHEILA | | 4947 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90225243 | MEDRANO WERTZ | DEBRA | | 9784 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 57988972 | MEEK | DONALD | | 3949 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 71148598 | MEEKER | SONDRA | K | 1202 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91006908 | MEEKINS | NICOLE | | 2771 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75005155 | MEEKS | ANGELA | | 5966 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75042233 | MEEKS | JANET | LYNN | 4324 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73824625 | MEEKS | JESSLYN | | 6216 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85660870 | MEEKS | REBECCA | | 6390 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71183760 | MEEKS | TABITHA | | 6572 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 41638818 | MEFFORD | DIANNA | | 6476 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56359052 | MEGGISON | PHYLLIS | | 3412 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80796635 | MEHREN | MARGARET | | 1064 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 37562799 | MEIER | GREGORY | | | 1948 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40162645 | MEIER | WAYNE | | 0219 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 96122331 | MEINHARDT | CATHERINE | | 7461 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25030936 | MEISMER | CINDY | | | 1963 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40044207 | MEJIA | AURORA | | 6862 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50328750 | MEJIAS | NILDA | M | 8843 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36189668 | MELARANE | DIANE | | 3763 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80830681 | MELBY | MARIANNE | | 6632 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18474549 | MELBY | PAMELA | | 6582 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15458975 | MELCHI | JUDITH | | 0118 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57349797 | MELCHISEDECH | JOHN | | | 1957 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38130965 | MELDER | BRENDA | | 7584 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 50636005 | MELENDEZ | DIANE | | 2988 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58011333 | MELHORN | DEBBIE | | 2726 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 86605476 | MELILLO | JEAN | | 5231 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64254833 | MELIUS | RITA | | 4463 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63090294 | MELLINGER | VIVIAN | D | 6322 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72253225 | MELNYK | STEPHANIE | | 7357 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56871806 | MELTON | JUDY | | 6563 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64684971 | MEMETZIS | STELLA | | 9737 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| ID | Last | First | M | Num | Date | Status | Option | Cancer | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21086772 | MENDEZ | MARIA | | 1501 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 49213966 | MENDEZ | VICTORIA | H | 1944 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 18086178 | MENDOZA | CHERYL | | 8304 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 42714825 | MENDOZA | ELAINE | | 7660 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 40947518 | MENG | KATHRYN | JACOBSEN | 0380 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 76863308 | MENHAL | PATTY | | 0208 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 30449278 | MENOKEN | KAMEELAH | | | 1983 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 26500009 | MENTO | JOSEPH | | | 1955 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 56635825 | MENZEL | PEGGY | ELIZABETH | 7255 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 42003969 | MERCER | REBEKAH | | 5571 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 95078050 | MEREDITH | PATRICIA | ANN | 2614 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 88007437 | MEREE | WILLIAM | JR | | 1972 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 31347954 | MERINO | SONIA | | 7553 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 85593839 | MERK | MICHELE | | 0226 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 21400495 | MERKLE | LYNN | | 6683 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 81918355 | MERRICK VOGEL | JOSEPHINE | | 1624 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 17354388 | MERRILL | DANA | | 7609 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 65949457 | MERRILL | SANDRA | LYNNE | 3583 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 45913627 | MERRITT | CAROLYN | JEAN | 9068 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 33911356 | MERRITT | FRAN | | 2436 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 33901964 | MERRITT | KAREN | | 4531 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 43432924 | MERRIWEATHER | EULANDA KIM | | 8640 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 48054532 | MERRIWEATHER | TAMIKA | | 4780 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 47398821 | MERRYMAN | ELIZABETH | | 1317 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 54207642 | MERTENS | ANDREA | | 2042 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 21007183 | MERVINE | HARRY | WILLIAM | 2640 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 15787742 | MERZ | STEPHEN | | 4109 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 62887271 | MESEROLE | CHERYL | | 5543 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 44655257 | MESLER | JULIA | L | | 1989 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16692349 | MESSER | CHRISTOPHER | | | 1987 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 44422714 | MESSER | SHARON | | 8192 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 32468374 | MESSERSMITH | KATHRYN | | 1156 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 44263504 | MESSEX | ROBIN | | | 1965 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 82079305 | MESSINA | DONALD | | 1812 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 11615572 | MESSINA | KATHRYN | | 2812 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 18514112 | MESTAS | AURORA | | 0285 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 18047558 | MESUNAS | NOELLE | | 8338 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 30991639 | METCALFE | CORDELIA | | 4100 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 71587000 | METHENEY | SHIRLEY | | 4211 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 58490271 | METOYER | CHARLOTTE | | 7156 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 78600064 | METTLER | ALISON | | 9808 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 34739986 | METZ | BARBARA | | 1631 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 68084535 | METZ | JANET | | 6040 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 70279156 | METZ | JOSHUA | S | 1846 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 98150807 | METZLER | ANNA | | 2209 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 87301406 | METZLER | NATALIAH | | 2329 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 16786775 | METZNER | ROSEMARY | | 8031 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 98170998 | MEYER | CONSTANCE | E | 8430 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 29336618 | MEYER | LUCINDA | MARIE | 8798 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 37570042 | MEYER | PAMELA | W | 8121 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 13400968 | MEYER | PATRICIA | | 4418 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 75426971 | MEYERS | LINDA | | 4953 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 22538236 | MICELE | BILLIE | JEAN | 1055 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 93433593 | MICHAEL | HELEN | | 1837 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 66732723 | MICHAEL | JOAN | | 4849 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 40980463 | MICHAEL | VANETTA | | 9132 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 54187030 | MICHAEL | VIRGINIA | | 2652 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 50159097 | MICHAELIS | SHARON | | 8367 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 59851834 | MICHAELS | KEVIN | | 1973 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 90662283 | MICHALAK | NATALIE | | | 1995 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 39297542 | MICHALES | JAMES | E | | 1951 | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 93645497 | MICHAUD | LISA | | 7677 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 30160957 | MICHINI | MARGARET | | 7981 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 44690645 | MIDDAUGH | DONNA | J | 6161 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 20008226 | MIDDLETON | GRETA | LOUISE | 3857 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 96066999 | MIDDLETON | TERRY | A | 9360 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 24456930 | MIELE | LEONORA | M | 3637 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 73551519 | MIERA | ANDY | SR | 3631 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 93074341 | MIERA | PAMELA | | 9636 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 88065161 | MIGL | WENDY | | 9712 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 39835927 | MIHELICH | CHERYL | | 5828 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 36582478 | MIKALS | LANA | | 2890 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 91053348 | MIKOLAJCZAK | TERRY | L | 6692 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 18196848 | MILBURN | ASHLEY | | 4226 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |

**Ex. 23**

| 46598169 | MILBURN | SANDRA | KAY | 2289 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48920015 | MILBY | VIOLET | | 7123 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 48929755 | MILES | JACQUELINE | | | 1946 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 61351439 | MILES | MARY | C | 4711 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 68028084 | MILES | MILDRED | | 3136 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 87055861 | MILETICH | DENISE | | 7832 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 22386772 | MILEY | VICKI | | 1529 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 36971672 | MILFORD | ROBIN | A | 7882 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 29873223 | MILGRIM | JIMMIE | L | 4118 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 55732097 | MILLARD | LINDA | | 7876 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 94464957 | MILLER | ANDRA | | 7598 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 17378348 | MILLER | APASARA | MAXWELL | 2588 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 73726855 | MILLER | BARBARA | | 6996 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 31136243 | MILLER | BETSY | | 9122 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 77163985 | MILLER | BRUCE | | 4913 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 42324231 | MILLER | CATHIE | | 6944 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 14016918 | MILLER | CONNIE | | 7670 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 35896901 | MILLER | ELONA | | 4146 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 25483397 | MILLER | GERTHA | | 7669 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 68848391 | MILLER | IDA | | 5709 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 85363777 | MILLER | JANET | | 2927 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 73356979 | MILLER | JANICE | EILEEN | 8084 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 32069231 | MILLER | JERRY | | 2631 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 58204713 | MILLER | JOAN | M | 4883 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 14664962 | MILLER | JOANNE | | 3021 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 91383758 | MILLER | JOSEPH | LAMAR | 9277 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 55658869 | MILLER | JULIE | | 0479 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 15564148 | MILLER | JULIE | | 5297 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 51065835 | MILLER | KAREN | | 8396 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 94765233 | MILLER | KATHLEEN | | 9517 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 90875392 | MILLER | KATHRN | | 6686 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 80569894 | MILLER | KAY | | 6331 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 82955160 | MILLER | KELLEY | | | 1987 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 32890557 | MILLER | KIMBERLY | | 5897 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 83588001 | MILLER | LEROY | | 8098 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 44247919 | MILLER | LINDA | S | 6604 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 22633779 | MILLER | LOIS | | 3664 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 28560529 | MILLER | MARK | ROLAND | 2383 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 96490532 | MILLER | MARY | ANN | 5386 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 28197483 | MILLER | MARY | LADONNA | 9306 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 85058074 | MILLER | MELANIE | | 6260 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 73784034 | MILLER | MELISSA | | 7175 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 64892025 | MILLER | MELISSA | | 9019 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 58602654 | MILLER | MICHAEL | SEAN | | 1966 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 47948406 | MILLER | MICHELLE | | 0824 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 59295620 | MILLER | MICHELLE | | 6065 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 82742411 | MILLER | MICHELLE | L | 9801 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 20604168 | MILLER | MYRNA | | 5492 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 26921730 | MILLER | PATSY | | 3350 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 66149431 | MILLER | PEGGY | | 6431 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 66061093 | MILLER | ROBIN | | 5282 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 60518607 | MILLER | ROSALIE | | 1450 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 16099198 | MILLER | ROSEZINE | | 1524 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 52522744 | MILLER | SANDRA | | 3517 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 19827217 | MILLER | SHANA | | 6251 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 81175009 | MILLER | STELLA | | 2359 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 42510425 | MILLER | STEPHANIE | | 6583 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 39232994 | MILLER | STEVE | | | 1969 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 84817416 | MILLER | THELMA | | 7646 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 62841278 | MILLER | TIFFANY | | 8176 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 35060663 | MILLER | WANDA | | 2854 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 60824797 | MILLER | WILMA | | 3770 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 18729990 | MILLIGAN | BETTY | B | 1668 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 51407030 | MILLS | DELORES | L | 5754 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 15203381 | MILLS | GAIL | | 7769 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 70280639 | MILLS | KAREN | | 9294 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 94712585 | MILLS | LAURENE | A | 2883 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 71917673 | MILLS | LINDA | | 0464 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 43529772 | MILLS | LYNN | D | 0654 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 35801656 | MILLS | PAM | | 0482 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 88643231 | MILLS | SARAH | | | 1974 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 79904329 | MILLS | SYBIL | | 5945 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 47353218 | MILLS ALEXANDER | LINDA | | 4362 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 88423263 | MILLSAP | RUTHIE | | 8698 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |

| 60689743 | MILLSAPP | LEANNA | JULIET | 1544 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18689397 | MILNER | SHEBBIE | H | 6942 | | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65947855 | MILNER | TERRY | | 3077 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 86080760 | MIMS | ROSA | LEE | 8998 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 92172401 | MINCH | SONJA | | 2308 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39649563 | MINDZORA | GEORGIANA | | 3756 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43092200 | MINER | BETTY | J | 1305 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33837768 | MINER | MARY | JANE | 2650 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49876696 | MINER | MARY | ANN | 6745 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95810837 | MINER | NANCY | | 6848 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24900111 | MINER | TAMMY | MARIE | 1206 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37260293 | MING | AMANDA | | 7689 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99401462 | MINGO | JULIA | | 7772 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67644262 | MINIARD | PAULA | | 1564 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85469707 | MINICK | LISA | | 5278 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80028373 | MININNI | JANE | ELLEN | 7573 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21115573 | MINK | CURTIS | RAY | 0989 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33173648 | MINOR | ANGIE | | | 1976 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74402155 | MINOR | LATOYA | L | 5513 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57335276 | MINOR JACKSON | DEENEAN | | 5802 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 64118620 | MINTER | DEBRA | R | 3233 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 71331549 | MINTON | HARRIET | EVELYN | 2209 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89832746 | MIRABAL | VIRGINIA | | 3264 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33924719 | MIRABELLI | CECILIA | | 2387 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81222746 | MIRACLE | MARTHA | | 6887 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74516723 | MIRACLE | MARY | E | 3787 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62929573 | MIRANDA | ANNE | | 1925 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98420582 | MIRANDA | CARMELLA | | 6016 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44200767 | MIRANDA | JILL | | 3671 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 38223625 | MIRANDA | JOAQUIN | | 0828 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73815905 | MIRANDA | LINDA | | 4507 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87452635 | MISE | CYNTHIA | | 3162 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36521072 | MITCHELL | ALEXANDRIA | | 8305 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78360597 | MITCHELL | ANTOINETTE | | 5460 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57185105 | MITCHELL | BONNIE | JEAN | 7378 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17651026 | MITCHELL | CYNTHIA | | 8110 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46434429 | MITCHELL | JAMES | | 0739 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24056609 | MITCHELL | JAN | | 5412 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74241961 | MITCHELL | JEANINE | C | 9042 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99489938 | MITCHELL | JOAN | | 9710 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30627401 | MITCHELL | JOY | | 1706 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65872991 | MITCHELL | KATHERINE | | 7123 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19001896 | MITCHELL | KATHRYN | | 3812 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32387610 | MITCHELL | LASHONDA | | 1147 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43627130 | MITCHELL | LAURIE | | 9502 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24124351 | MITCHELL | MAMIE | LOUISE | 0119 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98222344 | MITCHELL | MARGARET | A | 3425 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 22322696 | MITCHELL | NINETTA | | 2313 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 95314327 | MITCHELL | RAYMOND | CLAY | 9164 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24562283 | MITCHELL | RICHARD | | 3295 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43888245 | MITCHELL | SHERRY | | 3288 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 57894570 | MITCHELL | YOLANDA | | 5336 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26908850 | MIXAYPHONE | SENGEHANH | | 5184 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46278103 | MIXON | DEBORAH | | 5489 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20264351 | MIXON | MARY | | 3871 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63682818 | MIZAK | CHERYL | JEAN | 1047 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83494847 | MIZE | PAMELA | | 2901 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91436069 | MOATS | KENYA | DIANE | 5434 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21481577 | MOCADLO | MARY | | 8366 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49231911 | MODISETTE | MARTHA | | 0174 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65542041 | MOELTER | BONNIE | M | 5375 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15341595 | MOFFETT | DENISE | | 2611 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89854260 | MOHAMMED | MARY | E | 9045 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54501709 | MOLINA | MIGUEL | | 6171 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91862872 | MOLINAR | STEPHANY | | 6806 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83621418 | MOLLETT | DAPHNE | | 6632 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63956305 | MOMON | TINA | | 8493 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60425070 | MONACE | CAROLLE | | 0486 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 12820004 | MONAHAN | CHRISTY | | 0311 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29467341 | MONCALIERI | THOMAS | | 4449 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90721646 | MONCHILOVICH | COLLEEN | K | 6723 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84032797 | MONE | NEETA | | 5509 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92996758 | MONETTE | DORTHEA | | 0675 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14251125 | MONICO | CHRISTINE | | 1048 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| ID | Last | First | MI | Code | Year | Status | Option | Cancer | Other | Col1 | Col2 | Col3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78963801 | MONROE | CHANTE | | 1773 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24305789 | MONROE | MARTHA | | 4617 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16212994 | MONTAGUE | CATHRYN | | 8288 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86553740 | MONTAGUE | CHRISTINE | | 9204 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94167278 | MONTALVO | XENIA | | | 1962 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 55217950 | MONTANEZ | ELSA | | 4804 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 71757144 | MONTANO | NICOLE | | 7059 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37713925 | MONTANO | PENNY | J | 4860 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40102264 | MONTECALVO | DONNA | | 1374 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18344527 | MONTEIRO | KAUNSAUSHA | | 4789 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19169058 | MONTELEONE | LORRAINE | | 3999 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93626760 | MONTERO | LUZVIMINDA | | 0053 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72549191 | MONTERO DIAZ | LILIA | | 5828 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60477000 | MONTERROSO | JOANN | C | 4828 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15121903 | MONTES | IRENE | | 6401 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38341463 | MONTGOMERY | DEENA | | 1622 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88686471 | MONTGOMERY | HARRY | | 2141 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81955217 | MONTGOMERY | KATHERINE | E | | 1988 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81251695 | MONTGOMERY | LYNE | | 3096 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 71760705 | MONTGOMERY | SHIRLEY | | 4441 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85591082 | MONTGOMERY | TERESA | K | 0519 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82962672 | MONTGOMERY | VANESSA | | 3687 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80028753 | MONTIEL | ANGELICA | | 5809 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 37469088 | MONTOYA | MAUREEN | ROBINA | 8258 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68221033 | MONTOYA | ROSE | | 4869 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71661708 | MONVILLE | PATRICIA | | 9499 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58255888 | MONZON | MARIA | | 3022 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46405022 | MOODY | BRIAN | K | | 1970 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36719112 | MOODY | JAMES | | 6554 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54297908 | MOODY | JAYMIE | | 3479 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19568831 | MOODY | LINDA | | 8569 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94833203 | MOODY | SHEREE | | 5436 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 82156523 | MOON | NANCY | | 7598 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71138145 | MOORE | ANGELA | | 1652 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 38164643 | MOORE | BEVERLY | | 2709 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69419392 | MOORE | BEVERLY | | 6924 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 12552331 | MOORE | BLONDY | | 7426 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39647835 | MOORE | BRENDA | J | 0274 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 92513255 | MOORE | CAROLYN | | 9909 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49790749 | MOORE | CHARLOTTE | | 6292 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18088400 | MOORE | CHARLOTTE | M | 7743 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | UTERINE LEIOMYOMATA | YES | YES | YES |
| 24331757 | MOORE | CHERYL | | 5272 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 92243679 | MOORE | DEANNA | | 0853 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 12254113 | MOORE | DENIS | SR | 2961 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54108160 | MOORE | DIANE | M | 8716 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54859212 | MOORE | DOMINIQUE | | 1887 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17897498 | MOORE | DONALD | | 6784 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65353137 | MOORE | DOROTHY | | 2240 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90623977 | MOORE | EVELYN | | 8051 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64757469 | MOORE | JANICE | | | 1963 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 50370845 | MOORE | KAREN | | 9153 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74294598 | MOORE | KATHLEEN | | 4402 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 12842415 | MOORE | KENYIA | | 6606 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88117812 | MOORE | KIM | | 9196 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23823682 | MOORE | KIMBERLY | | 2299 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69918418 | MOORE | KRISTA | | 4139 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64183817 | MOORE | LAURA | J | 2345 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77500172 | MOORE | LAURA | J | 2345 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77981815 | MOORE | LEONA | | 8949 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24667365 | MOORE | LISA | | 4097 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 16620751 | MOORE | LOUISE | | 3054 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30246585 | MOORE | MARGARET | JEANNE | 0724 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47805540 | MOORE | MARISSA | | 4671 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53138158 | MOORE | MARY | ALICE | 5688 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53639776 | MOORE | MARY | | 8377 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57339181 | MOORE | MAVIS | D | 9528 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 84438607 | MOORE | MAXINE | | | 1968 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76472319 | MOORE | MICHELLE | | 6905 | | ACCEPT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83449183 | MOORE | MISTY | | 5002 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75119503 | MOORE | ORA | | 8772 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80351302 | MOORE | PATRICIA | | 8723 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86948705 | MOORE | REBECCA | | 7242 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67769105 | MOORE | RILEY | | 5610 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13928013 | MOORE | SHANTEA | | | 1991 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29830359 | MOORE | STEPHANIE | A | 2263 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65431303 | MOORE | SUSAN | A | 1079 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38225988 | MOORE | TERESA | MARIE | 9624 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 23177331 | MOORE | TERRANCE | | 6822 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49875337 | MOORE | TONYA | | 4440 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90480707 | MOORE | VADA | | 8477 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 38637898 | MOORE | YAZMEIN | | 5947 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67340944 | MOORE GENN | COLEEN | | 4230 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69611395 | MOOREHEAD | KATHY | | 0963 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24572043 | MOORER | HATTIE | PEARL | 0025 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 95481492 | MOORHEAD | NANCY | | 9792 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46562533 | MORAGA | BARBARA | | 6138 | | ACCEPT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30555909 | MORALES | LEILANI | | 6699 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46352256 | MORALES | LORRAINE | | 7094 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74161782 | MORALES | NAOMI | | 1451 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88480600 | MORALES | SARA | | 4344 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98694574 | MORALES VELEZ | INGRID | | 1343 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44461611 | MORANI | PARVEEN | | 7401 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 92202717 | MORELAND | CAROLYN | | | 1962 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68427488 | MORELL | SHARON | | 9895 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19963032 | MORENO | GABRIELLA | | 0754 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13603551 | MORENO | LANI | | 7432 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 34342989 | MORENO | ROSA | | 1686 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33179680 | MORENO | ROSIE | | 3526 | | ACCEPT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62206629 | MORETZ | VICKIE | | 7844 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59372402 | MOREY | CLARA | | 5386 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42990020 | MORFIT | LOIS | | 3528 | | ACCEPT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 23723401 | MORGAN | CAROL | F | | 1969 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59762722 | MORGAN | CHARLENE | DENISE | 4599 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33563931 | MORGAN | DOLORES | | 3439 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98551672 | MORGAN | HERBERT | LOUIS | 4361 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44325642 | MORGAN | JOSAFINA | | 6041 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83274138 | MORGAN | JOSEPH | E | | 1962 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61714869 | MORGAN | JOYCE | M | 5727 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79986694 | MORGAN | ROSEANNE | | 7220 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 73234889 | MORGAN | SHERRY | | 9738 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40190446 | MORGAN | SUE | D | 4615 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36881495 | MORGAN | SUSAN | | 0595 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 82370347 | MORGAN | WHITNEY | | | 1955 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43537463 | MORGAN ROEHRICH | KRISTINE | | 6875 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44116326 | MORIN | JEAN | | 6151 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66136747 | MORMAN MOORE | CHRISTA | | 0700 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53419249 | MORNIS | RISA | | 5876 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93836484 | MORRELLI | AMANDA | | 5055 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80989969 | MORRIS | BARBARA | K | 4324 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51295476 | MORRIS | CYNTHIA | | 9891 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28162532 | MORRIS | DEBRA | | 0505 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64440254 | MORRIS | DOLORES | | 8138 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 57330490 | MORRIS | DONNA | | 6692 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 55646774 | MORRIS | FREDDIE | | 7477 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15118756 | MORRIS | JACQUELYN | | | 1959 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29597551 | MORRIS | JOHN | | | 1962 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64600742 | MORRIS | JUDITH | | 8896 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 55930858 | MORRIS | LINDA | | 4434 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 52334616 | MORRIS | LISA | | 5340 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 57790979 | MORRIS | MARK | | | 1975 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77944564 | MORRIS | NORA | LEE | 9877 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97765736 | MORRIS | ROSALIND | | 9995 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13831888 | MORRIS | SHANE | | 0799 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99020384 | MORRIS | TIFFANY | ANN | 4049 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66240686 | MORRIS PATTON | JUDY | | 2141 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32179653 | MORRISON | BRIAN | | 6825 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20415938 | MORRISON | BRUCE | | 8249 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89947318 | MORRISON | HELEN | | 6161 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 22129412 | MORRISON | JAMES | | | 1984 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30526492 | MORRISON | JEANETTIA | | 0408 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65604486 | MORRISON | TIFFANY | | 9915 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54172833 | MORRISON | WANDA | | 5727 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60141242 | MORRISSEY | LINDA | | 2746 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21476147 | MORROW | KRISTIE | | 0689 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36744874 | MORSE | ALICE | | 0834 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78136913 | MORSE | CORA | | 6351 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92712182 | MORSE | KATHRYN | | 6277 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18010627 | MORTELLARO | MADELINE | | 9573 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| ID | Last Name | First Name | Middle | Year | Number | Status | Option | Cancer | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73554855 | MORTON | ANGELA | | | 4762 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 14278867 | MORTON | CHRISTINA | | | 8906 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 73720701 | MORTON | SCYLINN | | | 7547 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 63877696 | MOSER | MARK | | 1956 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 69638220 | MOSER | ROBERT | | | 4875 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 77798637 | MOSES | ANGEL | D | | 8497 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 40660951 | MOSIER | NICKOLE | | | 6142 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 13851278 | MOSKAL | LOUISE | | | 0598 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 33025755 | MOSLEY | BRENDA | D | | 5400 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 46369411 | MOSLEY | CATHERINE | Y | | 5237 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 94456230 | MOSLEY | DIANNA | | | 9936 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 54621351 | MOSQUEDA | ELIDA | | | 4312 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 52625207 | MOSS | CATHY | | | 2817 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 81638230 | MOSS | STACEY | | | 1279 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 40117451 | MOTA | PASCUAL | | | 0026 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 77249280 | MOTTER | PATRICIA | | | 2925 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 93550865 | MOTTU | CHERI | | | 2216 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 60458101 | MOUNT | RITA | | | 0253 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 98145348 | MOYE TIBBS | CHERYLE | ANITA | | 9392 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 50517184 | MOYER | BETH | HUNLEY | | 3804 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 75668136 | MOYER | SARAH | | 1982 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 61663079 | MOYLE | DENISE | | | 7651 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 67844230 | MOZINGO | BETTY | | | 8645 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 20072957 | MRAVEC | REGENIA | | | 6321 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 47962465 | MUAI | MARGARET | | | 9581 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 65694930 | MUELLER | DEBBIE | | | 7013 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 86683133 | MUIRHEAD | ROSALEE | | | 4577 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 75415966 | MUISE | DEBORAH | | | 4655 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 40564364 | MULBERRY | CAROL | | | 0743 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 75085650 | MULE | ANGELA | | | 5566 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 28188462 | MULHOLLAND | DONNA | | | 7786 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 35577959 | MULI | BARBARA | | | 8572 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 70924808 | MULLEN | JERRY | D | 1971 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 39175703 | MULLEN | JOANNE | | | 2415 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 57270654 | MULLEN | SHELLEY | | | 1654 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 78466099 | MULLENDORE | JAMIE | | | 2315 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 52795293 | MULLENNAX | JUDY | | | 9456 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 75106815 | MULLER | MERRILYN | | | 5301 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 46073278 | MULLINS | DEBORAH | | | 5740 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 93545053 | MULLINS | GINA | | | 4172 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 58675689 | MULLINS | LINDA | | | 2929 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 85249101 | MULLINS | PEGGY | | | 3077 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 85654009 | MUMMA | CATHLEEN | | | 6278 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 68095594 | MUMMERT | NOLA | | | 9662 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 54117701 | MUNCH | BARBARA | M | | 8360 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 92536130 | MUNGUIA | MIRAN | | | 5966 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 29024365 | MUNIZ | CARMEN | | | 8470 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 69027293 | MUNN | BRENDA | | | 5177 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 38262607 | MUNOZ | ANGELA | | | 8431 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 79713414 | MUNOZ | BARBARA | | | 3623 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 65390234 | MUNOZ | NOEMI | R | | 1869 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 69912021 | MUNOZ DINI | JUDY | | | 4464 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 38520859 | MUNRO | CLARINDA | | | 4658 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 68665135 | MUNROE | TONYA | | | 6759 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 18439372 | MUNSELL | PENNY | J | | 4134 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 84040941 | MUNSEY | PHYLLIS | | | 3455 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 78914842 | MUNSON | DEBRA | | | 0538 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 18850819 | MUNSON | NICKOLE | | | 6548 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 55392246 | MUNSTERMAN | DENISE | | | 0610 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 21943428 | MUNTER | SUSAN | | | 9968 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 22527880 | MUNYON | JUSTINE | LA | | 8080 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 62638462 | MURAZZO | GRETA | | | 1005 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 68853106 | MURCIA | CATHLEEN | ANN | | 4952 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 81681462 | MURDOCK | DELORIS | | | 6841 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 25219415 | MURILLO | REBECCA | C | | 4839 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 30863278 | MURPHY | BRENDA | G | | 6542 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 30540861 | MURPHY | CAROLE | | | 1921 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 12064650 | MURPHY | DARREN | | 1967 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 58072497 | MURPHY | DONNA | L | | 5628 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 48397004 | MURPHY | DONNA | | | 9358 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 80778440 | MURPHY | FRANCES | | | 4391 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 43658659 | MURPHY | JIMMY | | | 4083 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 15264772 | MURPHY | JUDI | | | 5544 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 43424024 | MURPHY | LATONJA | NICOLE | | 7764 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |

| 36941744 | MURPHY | LINDA | | | 1964 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40447662 | MURPHY | MICHELLE | | 9719 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 72427781 | MURPHY | NICHOLAS | | 9445 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 92570047 | MURPHY | REBECCA | | 1530 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52061014 | MURPHY | RENEE | M | 3914 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44743225 | MURPHY | SHIRLEY | L | 9203 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79412661 | MURPHY | TERESA | | 8526 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 34222727 | MURPHY | TERRY | LYNN | 8424 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95639651 | MURPHY | WILLIAM | III | 9211 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61335333 | MURRAY | BENITA | | 4065 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94894206 | MURRAY | BRENDA | | 9774 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65790193 | MURRAY | CORINNE | M | 8070 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34914031 | MURRAY | FLORENCE | HORTON | 1276 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81861508 | MURRAY | JOYCE | | 1304 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 92363670 | MURRAY | KATHRYN | | 4002 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98653614 | MURRAY | KATHRYN | | 9390 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86785407 | MURRAY | MARGARET | | 6474 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 82639840 | MURRAY | MARY | | 1129 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 37761105 | MURRAY | MARY | W | 4478 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90718568 | MURRELL | GERRIANN | | 6469 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62757751 | MURRELL JONES | PATRICIA | | 6938 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86482459 | MURRY | CAROLYN | | 2224 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51753416 | MURRY | SUSAN | | 5123 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66738705 | MUSCATO | KATHY | E | 4872 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81736120 | MUSE | DEBBIE | | 5313 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93069765 | MUSE | REGINA | | 3559 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78312837 | MUSGRAVE | CHERYL | LYNNE | 1511 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75783458 | MUSGRAVE | MARIAN | MARIE | 7049 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60474550 | MUSICK | MELINDA | | 4890 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70728938 | MUSIL | KIMBERLY | | | 1961 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 23641162 | MUSIN | SHARRON | | 2795 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84454799 | MUSTOE | BARBARA | L | 3070 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 84494274 | MUTCH | WILLIE | SR | | 1947 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60820269 | MYART | OLIVIA | | 1474 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79421973 | MYEROW | JAY | | 4274 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86135278 | MYERS | BARRY | | 4272 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98069819 | MYERS | BONNIE | | | 1951 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17362595 | MYERS | BONNIE | T | | 1959 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15970950 | MYERS | DIANE | | 9306 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87323743 | MYERS | JOHNNIE | | 8585 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63870491 | MYERS | MANDY | | 5713 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85168767 | MYERS | MARION | | 3051 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68118383 | MYERS | MATTHEW | | 8867 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76763133 | MYERS | PATRICIA | | 1408 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25424728 | MYERS | REVA | | 8926 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70731528 | MYERS | SHIRLEY | | 2870 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45917491 | MYERS | SUE | | 8211 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99647140 | MYERS | TINA | | 6409 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59722668 | MYERS | VIVIAN | | 9870 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91287331 | MYHRE | SHANNON | | 1007 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84413546 | MYLES | GALE | | 0220 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 35199811 | MYLES | GREGORY | K | 9933 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61923366 | MYLES | NORMA | J | 8859 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 37516057 | MYLOTT | JUDY | | 8989 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11662106 | MYONES | STEVEN | | 5246 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33711123 | MYRICKS | MARIO | | 7171 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16914903 | MYTON | DEBRA | | 5191 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63781729 | NACKERUD | DEBORAH | | 4518 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77124466 | NADEAU | CAROLYN | | 4508 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84792459 | NADEL | ESTHER | | 9435 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68524036 | NADER | MICHELLE | | 4729 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54313312 | NAELITZ | RONALD | | | 1963 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68021793 | NAFE | BETTY | | 8680 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98266069 | NAGEL | REBECCA | S | 2804 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60676762 | NAGY | CHARLOTTE | | 5740 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 35205656 | NALLS PORTIS | TEMARA | | 1210 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80280199 | NAMAYA | TABATHA | | 4675 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63316602 | NANCE | JULIE | | 8880 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67287478 | NANCE | WYSHEKIA | | 9222 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66691575 | NANSA | JACE | | | 1994 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26411434 | NAONE | RAMONA | | 2128 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67349161 | NAPIER | JAMES | | 5355 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32521416 | NAPOLI | JOAN | C | 1967 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81527199 | NAPOLITANO | LORI | | 3984 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

**Ex. 23**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35786415 | NAQUIN | LYNN | | 4898 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99403684 | NAQUIN | SHERRY | | 4254 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13524417 | NARDI | JOANN | M | 4180 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99968997 | NARON | JEFFERY | | 1974 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32286194 | NASH | CYNTHIA | | 7481 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 38549411 | NASH | SUZANNE | | 2556 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89183910 | NASH | TERRY | | 8925 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76979691 | NASHWINTER | PATRICIA | J | 5952 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75013286 | NASSAR | MELISSA | | 4267 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12719913 | NASTASI | MARISSA | | 1727 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24113512 | NAVARRO | DEBORAH | J | 5635 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63922034 | NAVARRO | RUFINA | R | 1248 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53390186 | NAYLOR | CHRISTINE | | 0730 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14674340 | NAYLOR | SHIRLEY | A | 4383 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 20572862 | NAZAR | KATHLEEN | | 4763 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80978784 | NAZARIO | SAN DEE | | 9278 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15342397 | NAZARKO | XHENSILA | | 0437 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 81064743 | NEAL | GERALDINE | | 5313 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29177949 | NEAL | KATHY | | 9737 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 48504824 | NEAL | MARY | | 4441 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50406267 | NEAL | SHEILA | | | 1961 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29336909 | NEAL | SHIRLEY | | 9578 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52758657 | NEAL | VERONICA | | 3691 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80909203 | NEALE | CATHERINE | | 6247 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24148717 | NEALING | DORIS | | 6052 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54069800 | NEBEKER | LINDA | | 8973 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22614245 | NEBEL | PATRICIA | | 2813 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99324914 | NEBGEN | CECILIA | | 3505 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54333579 | NEDD | JEAN | | 3771 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54919355 | NEE | DEBRA | | | 1963 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20776052 | NEEDHAM | DANETTE | | 6703 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20182975 | NEEDHAM | DEBBIE | | 3010 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26690927 | NEEL | DORIS | JOHNSON | 9935 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68273590 | NEELINGS | SAMANTHA | | 4922 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67376870 | NEELY | JHOHANNA | D | 0158 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 84053597 | NEER | ERMA | | 7591 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36789210 | NEFF | ELIZABETH | | 8130 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44788807 | NEFF | JOHN | | 7689 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24680188 | NEIDIG | DENISE | | 2906 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92674013 | NEIDIG | GAYLE | | 7451 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66680936 | NEILL | ERNEST | | 5330 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56992190 | NEILL | LORETTA | J | 6249 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74475004 | NEISS | NICOLE | | 2404 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90748892 | NEITZEL | DONNA MAE | LOKELANI | | 1969 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25575905 | NELSON | BARBARA | | 3797 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88464534 | NELSON | CARLOTTA | | 3637 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39083716 | NELSON | CAROL | | 9219 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77787841 | NELSON | CHRISTINA | | 5424 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43985589 | NELSON | DIANE | | 4223 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91835420 | NELSON | DONNA | R | 6357 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 72103011 | NELSON | ERLINDA | | 5154 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14210727 | NELSON | HOLLYE | JANET | 5549 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89225069 | NELSON | JANICE | LOUISE | 5564 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43205323 | NELSON | JENNIFER | | 6490 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98806940 | NELSON | LORI | | 8867 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85351552 | NELSON | MARCUS | | | 1984 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39812471 | NELSON | NANCY | C | 3994 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56124763 | NELSON | SANDRA | | 2302 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74800980 | NELSON | SCOTT | | 8199 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94845903 | NELSON | SELENA | | 1410 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64775125 | NELSON | SHARON | | 2951 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59245595 | NELSON | SHARON | | 4555 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61203185 | NELSON | SHELLY | | | 1973 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 92718516 | NELSON | STACY | | 8432 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93376009 | NELSON | THERESA | | 2164 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50927652 | NELSON PROCTOR | ANGELA | | 0612 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59845438 | NEMECEK | DONALD | W | 2304 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93483924 | NESKO | LINDA | | 7097 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18790612 | NESS | CHERYL | VAN | 5589 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63389068 | NEU | SHARON | M | 0737 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58064821 | NEUBAUM | KATHLEEN | | 1536 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41579165 | NEUENFELDT | JUDITH | | | 1956 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59055130 | NEUFELD | MADELYN | | | 1957 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25983899 | NEUMAN | RONALD | | 2101 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| 91236603 | NEVE | LINDA | F | | 1951 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66564700 | NEVEL | LORI | | 1336 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85387398 | NEWBERRY | LOUISE | | 8652 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15173992 | NEWBURN | LENA | | 5187 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85169261 | NEWBURY | DONNA | MARIE | 3436 | | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21926411 | NEWBY | HUBERTA | | 8879 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44736166 | NEWBY | PEGGY | | 2503 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49220507 | NEWELL | JEFFREY | | | 1963 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74419185 | NEWELL | NORMA | | 7617 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51482144 | NEWELL | VIRGINIA | | 4764 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 57139583 | NEWKIRK | JAMES | | 6236 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35480693 | NEWKIRK | TERRI | | 1804 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67702064 | NEWLUN | DENA | | 5057 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39111930 | NEWMAN | DELORES | | 0769 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42850051 | NEWSOME | TAMARA | | 5541 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60826573 | NEWTON | ANNA | | 7782 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79345479 | NEWTON | BARBARA | | 7168 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89551991 | NEWTON | DIANA | | 9357 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38725893 | NEWTON | JASON | | 7307 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56002364 | NEWTON | JOYCE | J | 0507 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88784763 | NEWTON | LORENA | | 7699 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46535568 | NEWTON | MENDY | | 3189 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69262533 | NEWTON | RICCI | | 8404 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95296548 | NEWTON | THERESA | ANN | 3285 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65241171 | NG | SHERRY | | 5631 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90430746 | NICHELSON | CAROLYN | | 6661 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 20906229 | NICHOLAS | CAROL | | 0555 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 25128434 | NICHOLAS | DAWN | | 8244 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36636280 | NICHOLAS | GREGORY | | 4177 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33568242 | NICHOLAS | JENNIE | REBECCA | 3667 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49123704 | NICHOLAS | WILLIAM | E | 2800 | | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57840418 | NICHOLS | BARBARA | | 5553 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44573374 | NICHOLS | CHERI | | 4962 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81400489 | NICHOLS | GLORIA | M | 3265 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54805805 | NICHOLS | JANE | | 3161 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85243963 | NICHOLS | JEAN | | | 1951 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 37438775 | NICHOLS | JUDY | | 2477 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58221800 | NICHOLSON | ANGEL | | 9606 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30908450 | NICHOLSON | HELEN | | 2778 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58575971 | NICHOLSON | LORI | D | 5240 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26892099 | NICHOLSON | SUSAN | LEE | 4276 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62385816 | NICHOLSON | WILLIAM | A | | 1947 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64570558 | NICKEL | MARGARET | | 5127 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45502655 | NICKEL | MARGARET | | 5127 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60906765 | NICKELS | CINDY | MARIE | 0929 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92190265 | NICKELSON | JAMES | E | 8817 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30204806 | NICKERSON | CYNTHIA | | 6370 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96244377 | NICKS | JESSICA | | 1307 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28824697 | NICODEM | SHIRLEY | | 9226 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56448457 | NICOL | SHERRI | | 9341 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36214190 | NICOLAN | JOHN | | 4445 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32433639 | NICOLETTI | SHERYL | | 0078 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59325570 | NIEBLA | KARA | | 2069 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53986048 | NIEDERLEHNER | GRACE | | 0534 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54717540 | NIELSEN | DONA | | 8796 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49786003 | NIELSEN | ROBERT | | 7456 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54554850 | NIELSEN | SEVEN | LEE | 9123 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41209747 | NIESEN | MARGIE | A | 3030 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51266026 | NIETO | LETICIA | M | 8845 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58738045 | NIJUCK | KYMBA | | 8308 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56135277 | NIKOLOS | WANDA | | 8836 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 35365847 | NILGES | SHAWN | | 0885 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79821930 | NIMITZ | JASON | | | 1968 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63457962 | NIPPER | ROBYN | | 8986 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11462314 | NIPPERT | LAURIE | MARIE | 3448 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39940575 | NISSENBAUM | HOPE | | 7161 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 52807457 | NITZEL | SHIRLENE | | 9310 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99142387 | NIVENS | DIANA | | 4657 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26037781 | NIVINSKI | RHONDA | RENEE | 7592 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83798133 | NIX | MARY | L | | 1944 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79865522 | NIX | VICTORIA | | 5590 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70709031 | NIXON | JULIE | | 1589 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44647169 | NIZNIK | LILYA | | 8503 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38360535 | NOBLE | TANA | | 2993 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

# Ex. 23

| ID | Last | First | Mid | Num | Year | Status | Option | Cancer | | Y1 | Y2 | Y3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94262120 | NOBLES | DENISE | | 4830 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36305900 | NOBLES | PEGGY | | 3191 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80002970 | NOBLES | PHILLIP | | 9198 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46894435 | NOEL | BARBARA | | 6233 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66998628 | NOEL | EVA | | 1898 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13846056 | NOLAN | GILLA | | 0394 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28635529 | NOLAN | SUSAN | G | 9695 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23370060 | NOLAND | PATTI | | 2469 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94106727 | NOLEN | PAMELA | | 0265 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51893533 | NOLFI | ALMA | | 0318 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31316935 | NOON | AMY | | 1897 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73952850 | NOONAN | JULIE | | 6008 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52547942 | NORATO | CINDY | | 6550 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 38802419 | NORCROSS | MELISSA | | 7588 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15601531 | NORDELO | CHRISTOPHER | | 1222 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54179546 | NORINSKY | RHONA | | 7999 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53388637 | NORMAN | JENNIFER | | 0375 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42176984 | NORMAN | OLLIE | | 2527 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96770215 | NORMAN | PEGGY | | 9300 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41274902 | NORMAN | YVONNE | M | 0447 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59646402 | NORRELLS | ELEANOR | | 4804 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35739573 | NORRIS | CANDACE | | 3669 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15992592 | NORRIS | CAROLYN | | 0100 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85623508 | NORRIS | DENISE | K | 9365 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18104399 | NORRIS | GREG | | | 1957 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78864380 | NORRIS | LISA | ANN | 5249 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27787248 | NORRIS | LISA | | 8215 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67113910 | NORTH | RHONDA | M | 2311 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13967994 | NORTHROP | NICOLETTE | | 2296 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67477998 | NORTON | KIMBERLY | | 4513 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59014337 | NORTON | MOLLIE | | 6229 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54332320 | NORTON | SUSAN | | 6160 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31073065 | NORTON | VILMA | | 6194 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87997136 | NORWOOD | EMILY | | 8781 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 34432826 | NORWOOD | MEMORY | | 0437 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88420864 | NOTERMANN | CAROL | M | 8174 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70743473 | NOVACK | NANCY | | 6420 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77013622 | NOVACK | SANDRA | L | 8651 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31223886 | NOVAK ALVAREZ | DEBORA | | | 1959 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70390029 | NOWACZYK | MICHELLE | | 6018 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43793002 | NOWAKOWSKI | JEANETTE | P | 9785 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41769321 | NOWICKI | DONNA | | 3724 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64654875 | NOWICKI | THOMAS | | 3189 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55231072 | NUCKLES | AGNES | | 2421 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20128528 | NUGENT | CYNTHIA | D | 8781 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51378874 | NUGENT | MARY | | 6507 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91501482 | NUNES | LAURIE | | 5166 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25247522 | NUNLEY | ANN | | | 1979 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59167480 | NUNN | FANNETTE | | 4036 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86303053 | NURKALA | DEBORAH | | 2166 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17917525 | NUSS | KATHRYN | | 4343 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19035975 | NYBOER | IDA | MAY | 2935 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37021646 | NYHAN | MARY | | 4619 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33554297 | O'CONNOR | DANIEL | JOHN | 5341 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55675761 | OAKLEY | JOY | | 3010 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33149182 | OATMAN | JUDY | | 3951 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27102541 | OBIE | WENDY | | 0047 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11494983 | OBRA | JULIA | | 3007 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60245455 | OBRIAN | ROBIN | | 7053 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13758362 | OBRIEN | NICOLE | DENISE | 4971 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17861461 | OBRIEN | PAMELA | | 1652 | | ACCEPT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62540588 | OBRIEN | PATRICIA | | 6454 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22948299 | OBRIEN | SHERRY | DENISE | | 1964 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 48304604 | OCHOA | CONNIE | | 4912 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29937925 | OCHOA | DEBRAH | | 1057 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70380819 | OCKEY | CATHERINE | | 2831 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 25089816 | OCONNELL | DIANE | | 1433 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 82595673 | ODEGHE | CHANICE | | 8776 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45593531 | ODIASE | STEPHANIE | | 3610 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50204170 | ODLOZIL | JOHN | TAYLOR | 8131 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80421885 | ODOHERTY | RITA | | 1387 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78284723 | ODOM | MONA | | 6251 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76175572 | ODOM | THELMA | | 5831 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15142298 | ODUM | BARBARA | | 3798 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| 30031970 | OFFENBECKER | JENNAFAY | | 7996 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 88674573 | OFFUTT | IDA | | 3945 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 68769276 | OGAS | AMY | | 6210 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 71703675 | OGBONNAH | OBIAGELI | | 9413 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 80897195 | OGG | LAURA | J | 7154 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 16978714 | OGLESBY | GLORIA | JEAN | 4719 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 61711382 | OGLESBY | RENEA | | 4858 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 61689065 | OGLESBY | RITA | | 4795 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 36648655 | OGORMAN | TRACEY | | 0963 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 72447429 | OHARA | JAMIE | | 8126 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 76823721 | OHARA | NANCY | | 5759 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 20367820 | OHLMAIER | MARTHA | | 9064 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 84562212 | OKE | MARGARET | | 1609 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 83659290 | OKEEFE | RILEY | | 8136 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 73895894 | OKELLEY | SHIRLEY | ANN | 5702 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 51518252 | OKOLITA | ANNA | M | 6313 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 66710407 | OLANDER | JEAN | C | 7973 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 23440594 | OLDFORD | COLLEEN | | 0918 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 58568351 | OLDHAM | BETTY | CHRISTINE | 8353 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 74192669 | OLDHAM | MICHELLE | G | 0837 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 54699811 | OLDHAM | SANDRA | GENE | 4295 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 91526952 | OLDS | DORIS | | 0168 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 70584480 | OLEARY | ROBIN | LEE | 1116 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 12751724 | OLINGER | CAROL | | 8546 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 71748181 | OLINSKI | PATRICIA | | 9371 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 55564218 | OLIVACZ | BARBARA | | 5930 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16623667 | OLIVAREEZ | REBECCA | LYNN | 7083 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 15401145 | OLIVER | ABBIE | | 2851 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 53245431 | OLIVER | MARLA | | 3152 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 63947010 | OLIVER | PAMELA | | 2980 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 71276146 | OLIVER | PEARLIE | | 7274 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 81556019 | OLIVO | MARY | K | 9673 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 64172451 | OLLIFF | JANET | LEN | 5555 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 56807436 | OLLMANN | JACK | | 7358 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 53126243 | OLSEN | SHIRLEY | | 6311 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 97962205 | OLSON | CHERYL | L | 9422 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 22562723 | OLSON | DAVID | | 1739 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 92065626 | OLSON | GERALDINE | JANE | 7826 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 97590872 | OLSON | LINDA | | 8801 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 68308895 | OLSON | NANCY | | 0966 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 74416653 | OLSON | PATRICIA | | 6823 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 11910732 | OLSON | PATRICIA | | 7822 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 41624686 | OLSON | THOMAS | M | 0969 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 52718270 | OLTEN | THERESE | | 4477 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 70153093 | OLVERA | ERIKA | | 2025 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 75579049 | OLVERA | MARIA | DEL | 8243 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 42239911 | OMAR | LUCRECIA | | 7116 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 45838969 | OMARA | MARILYN | | 8736 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 49392627 | OMARA BARTOLONE | JACQUELINE | M | 9854 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 64172692 | ONEAL | MARY | | 9885 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 28816422 | ONEAL | MELISSA | | 4410 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 21947486 | ONEIL | GINNINE | | 3823 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 24202104 | ONEIL | MARY | LYNNE | 0375 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 68159807 | ONEIL SMITH | KAREN | | 2108 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 15875144 | ONEILL | SUSAN | | 9425 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 30557968 | ONEKALIT | ELIZABETH | VALERIE | 3649 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 46625466 | ONTIVEROS | SHIRLEY | | 8436 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 88850471 | OPPEL | TAMMY | | 6733 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 61648490 | OPPERMAN | LORI | ANN | 8447 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 43538424 | OQUINN | SHELLIE | | 7590 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 41441295 | ORANGE | TONY | | | 1972 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 54961910 | ORAPELLO | KIM | MARIE | 4048 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 22531139 | ORDOGNE | ROSALYN | | 5303 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 17838361 | ORONA | EVANGELISTA | | 8410 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 88199370 | OROZCO | SOPHIA | | 4475 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 84341851 | ORPINEDA | BERSABELA | E | 6905 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 69546929 | ORR | BARBARA | | 5484 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 91924725 | ORR | HEATHER | | 3374 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 68997771 | ORR | VALERIE | | 6359 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 11827505 | ORTEGA | CARMEN | | 3266 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 49118414 | ORTEGA | LINDA | | 9172 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 50000028 | ORTIZ | ANITA | | 3134 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 71994055 | ORTIZ | BETH | | 9670 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 21076813 | ORTIZ | KATIRIA | | 9596 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |

| ID | Last | First | Mid | Num | Year | Status | Option | Cancer | | Y1 | Y2 | Y3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33563976 | ORTIZ | MARIA | | 9230 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47160474 | ORTIZ | MICHAEL | | 5751 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16132623 | OSBORNE | DEBORAH | | 1251 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61534615 | OSBORNE | JACKIE | BEST | 4943 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43246525 | OSBORNE | SHIRLEY | | 7762 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52618824 | OSBURN | JOANN | A | 3319 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53216190 | OSORIO | JUANITA | | 6529 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72065159 | OSTEN | CAROL | ANN | 8121 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56490162 | OSTERDOCK | APRIL | | 1129 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32517700 | OSTERLAND | RENEE | | 4788 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95031119 | OSTROVSKY | RHONDA | | 6710 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91285105 | OSTROWSKI | LUANN | | 6500 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66903486 | OSWALT | REBECCA | | 5205 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38449202 | OTSUKA | MARCIA | | 1608 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 72461670 | OTTAVIAN | FRANK | | 4572 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73804289 | OTTOMANIELLO | JODY | | 7475 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81869571 | OURS | GLORIA | JEAN | 7552 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77146909 | OURSO | ROBERT | | 0782 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58976858 | OUTLAW | JOHN | | 1552 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28871497 | OVERALL | MARLENE | | 2690 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14964213 | OVERBY | JOHN | | | 1990 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24551075 | OVERSTREET | SR | CHARLES | KEITH | 9837 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67553440 | OVERTON | CAROLYN | | 2364 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34190643 | OVERTON | GURLINE | | 4593 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 34139802 | OWEN | DEBORAH | | 1098 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49383809 | OWEN | MAIRION | P | 6607 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58376615 | OWENS | CYNTHIA | | 3222 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36165773 | OWENS | DENISE | | 5436 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25942685 | OWENS | LAURIE | | 3206 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 95647016 | OWENS | LILLIAN | | 9682 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58144661 | OWENS | LISA | | 6040 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 86815660 | OYLER | KAREN | | 8918 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91739430 | PACE | JAMES | L | 7243 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19030898 | PACE | JENNIFER | | 8712 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81684760 | PACE | RENA | PAULINE | 4449 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77555309 | PACE | TAMBRIA | | 6708 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40992827 | PACHECO | AWILDA | | 0527 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99047404 | PACKER | JOYCE | | 4964 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62373617 | PACKHAM | PAM | | 8596 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24881432 | PADGETT | KATHY | | 5068 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19585441 | PADGETT | KATHY | | 6674 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93728579 | PADILLA | CHRISTINE | MARIE | 8811 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27181322 | PADILLA | ROSE | | 5072 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47289305 | PAFFORD | BETH | | 6472 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62946860 | PAGE | ARIANA | RUTH | 8050 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80400292 | PAGE | DONNA | | 6824 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51208651 | PAGE | LINDA | MAY | | 1951 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77388603 | PAGE | RACHEL | | 6058 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47384616 | PAGE | TERESA | C | 3059 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76180007 | PAGE | THERESA | | 5867 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12203774 | PAGETT | ETHEL | MARIE | 7967 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68469770 | PAGLIUCO | DONNA | | 6823 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51853715 | PAINTER | BONNIE | | 5428 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22100014 | PAIVA | VIRGINIA | | 1372 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79719441 | PALACINO | SUZANNE | ROWE | 2725 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62292870 | PALACIO | ANGELA | R | 4192 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37443390 | PALACIOS | PAULA | | 8904 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97226526 | PALACIOS | VICTORIA | | 1324 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35705551 | PALL | DEVRI | | 8958 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25157374 | PALM | BARBARA | | 9361 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15916099 | PALMA | ANTHONY | | 4076 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88667078 | PALMER | ANNA | | | 1975 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16343083 | PALMER | CATHERINE | | 5633 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 52928225 | PALMER | DENISE | | 1709 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99261522 | PALMER | HOLLY | | 7396 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49089022 | PALMER | MARY | KATE | 9968 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78281776 | PALMER | NANCY | | 4346 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99278408 | PALMISCIANO | KAREN | R | 1039 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61184327 | PALMORE | MELISSA | | 0592 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15272471 | PALMQUIST | TAWNYA | LORAE | | 1965 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31010416 | PALONE | RIKKI | | 7255 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54076838 | PANARO | SANDRA | | 7202 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65012092 | PANDOLFO | BEATRICE | | 6482 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23293252 | PANE | CHRISTA | | 6418 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

**Ex. 23**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 29102747 | PANICE | BARBARA | L | 8259 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 73389987 | PANNELL | LINDA | G | 5876 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45454528 | PANNELL | NANCY | A | 2030 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 58142550 | PANNULLO | MAUREEN | | 6294 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68499748 | PANTOJA | PRISCILLA | M | 4371 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63903389 | PANTOLIANO | MICHELLE | | 8618 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87886195 | PANZA | GIAVONNA | | 8430 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89130455 | PAPA | VICTORIA | | 8711 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27172534 | PAPAGNI | LINDA | | 7116 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58635714 | PAPE | PATTI | | 0900 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80598664 | PAPICH | SHARON | | 7262 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 86605945 | PAPP ROCHE | EVELYN | | 1755 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15999711 | PAPUZINSKA | MARGO | | 0604 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 84349447 | PARANDIAN | SOUDABEH | | 6864 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76328814 | PAREJKO | GINA | RAE | 6095 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31696168 | PARHAM | CURRY | | 6986 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66240473 | PARHAM | LORI | | 6527 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79226586 | PARK | DONALD | | 2891 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49196299 | PARKER | ANNA | | 2026 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71805264 | PARKER | ARNETTA | | 1980 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37190052 | PARKER | BERNICE | | | 1964 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14925780 | PARKER | CASSANDRA | S | 9663 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58531292 | PARKER | CINDI | ANN | 1524 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65915456 | PARKER | DAVID | | | 1953 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39755850 | PARKER | DEBRA | | 6531 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99039891 | PARKER | DONALD | | | 1964 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69279190 | PARKER | EMMA | | 8684 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67251817 | PARKER | FREDDIE | MAE | 6412 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98173675 | PARKER | JONATHAN | | 3674 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76827094 | PARKER | JUDY | LYNN | 0377 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43425883 | PARKER | KAREN | | 3374 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 92267524 | PARKER | KRISTYN | | 6266 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88241468 | PARKER | LORA | | 9513 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67657000 | PARKER | MARY RUTH | | 7098 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87249314 | PARKER | REBECCA | | 3258 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65395587 | PARKER | SANDRA | DENISE | 0697 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37283483 | PARKER | SHEILA | | 3812 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 12580084 | PARKER | SHEILA | | 5286 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 12278217 | PARKER | TAMMY | ELAINE | 5410 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 73057807 | PARKER | TYRONE | | | 1953 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42447365 | PARKER | VANESSA | | 2478 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99447737 | PARKER BALLOU | CAROLYN | MARIE | 3538 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80116337 | PARKER FORD | SILVERA | CRITE | 6790 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11467982 | PARKER MILLER | PATRICIA | | 3341 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40171881 | PARKES | RHONDA | | 8733 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47128135 | PARKES | TAYLOR | | 2138 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55059754 | PARKHILL | SUSAN | | 1472 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34302155 | PARKS | DONA | C | 5965 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17714408 | PARKS | JILL | | 0743 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50908427 | PARKS | LORETTA | | 1235 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60643834 | PARMASANI | DAWN | A | 2232 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86607131 | PARRISH | INGE | MARIE | 8206 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17778023 | PARRISH | MARCUS | | 1049 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18941635 | PARSELLS | NANCY | L | 5572 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26034313 | PARSHALL | GILBERT | | 8302 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55448534 | PARSONS | GEORGINA | | 7802 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83103119 | PARSONS | JUDY | | 2217 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49459850 | PARSONS | LORI | LEVEL | 2927 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68562534 | PARSONS | SAMANTHA | | 7029 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 48036601 | PARSONS | THURMAN | M | 3291 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82932343 | PARTHEMORE | INEZ | M | 5701 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42903026 | PARTRIDGE | MARY | ANN | 4224 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93562343 | PARTRIDGE | YVONNE | | 2956 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42499150 | PASCOE | MARGARET | MARY | 0738 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29215563 | PASCUA | HEATHER | | 1336 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76006140 | PASCUZZO | LOUIS | | 9855 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30001818 | PASHLEY | JEANETTE | | 9067 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 71340001 | PASKOSKI | JANICE | | 9157 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72410557 | PASLEY | DANA | | 7648 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42650494 | PASQUA CLIPPER | GILL | | 6776 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 12439515 | PASSIK | BETTY | | 4343 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29555463 | PATAKY | NANCY | | 7291 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49943733 | PATE | CHRISTY | | 8606 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77695240 | PATE | LORETTA | | 4110 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

# Ex. 23

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69666503 | PATE | WES | | 1948 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 50722422 | PATILLO | CAROL | | 6715 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 13143338 | PATINO | BLANCA | | 4468 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16968889 | PATINO | KATHERINE | | 5489 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 15146580 | PATRANELLA | LENORA | ANN | 4927 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 70372377 | PATRICK | BARBARA | | 5900 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 42948134 | PATRICK | JOYCE | M | 1291 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 93421292 | PATTERSON | CAROL | E | 9365 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 84532592 | PATTERSON | CATHY | ANN | 3854 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 64200454 | PATTERSON | DIXIE | LEE | 2019 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 45924407 | PATTERSON | JAMES | | 5693 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16223257 | PATTERSON | JANNIE | | 5028 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 85242432 | PATTERSON | MARGARET | | 6229 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 63140109 | PATTERSON | MISTY | DAWN | 9818 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 76183512 | PATTERSON | SANDRA | | 5908 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 41936821 | PATTERSON | SANDRA | D | 6205 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 15833014 | PATTERSON | SUZANNE | | 5335 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 52851760 | PATTI | JOSEPH | | 5134 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 85662131 | PATTI NOORMAN | STACEY | K | 1308 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 33321484 | PATTISON | MARY | | 5953 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 70163137 | PATTON | ALPHONSE | | 9266 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 60285107 | PATTON | BARBARA | | 4819 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 77186471 | PATTON | JACQUELINE | S | 9648 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 29215909 | PATTON | MARY | | 2875 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 77183237 | PATTON | ROSEMARY | | 7777 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 48085071 | PATTON | TERRI | ELLEN | 7836 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 82679182 | PATTON | TRACI | | 4836 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 22988808 | PAUL | LADETRA | | 7480 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 63660396 | PAULEY | MARIANNE | | 4444 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 29527538 | PAULEY | REDA | | 1632 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 47960429 | PAULIN | ELIZABETH | LISA | 9341 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 91570183 | PAULING | GERALDINE | | 4247 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16246650 | PAULK | JACQUELINE | | 2847 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 70758630 | PAULSON | JULIE | | 5561 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 19548452 | PAULUS | KELLY | | 1075 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 53154330 | PAUSIG FIGIOLI | CHARLOTTE | | 7410 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 18031584 | PAVAO | MARGARET | | 8172 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 27550963 | PAVEY | ANA | | 9760 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 19429949 | PAXTON | NANCY | | 5317 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 47134426 | PAXTON | PAIGE | | 2669 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 20194241 | PAXTON | SANDRA | | 5813 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 17552573 | PAYNE | DEBORAH | | 9239 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 15067044 | PAYNE | KEATON | | 1989 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 73799905 | PAYNE | LILLIAN | BERNICE | 3262 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 83607471 | PAYNE | MADDISON | | 1996 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 25540497 | PAYNE | PATSY | | 7762 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 86003572 | PAYNE | PATTY | | 4020 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 30068311 | PAYNE | PEGGY | | 7176 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 17165147 | PAYNE | SHAUNDRA | DENISE | 5673 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | VULVAR INTRAEPITHELIAL NEOPLASIA | YES | YES | YES |
| 28050222 | PAYNE | TUCHILLA | | 2328 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 74677550 | PAYNE | VICKIE | | 9019 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 28598564 | PAYTON | BERNITA | | 1319 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 82281826 | PAYTON | SHELIA | | 4465 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 13853832 | PEABODY | VITA | | 0484 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 84045514 | PEACE | PENNY | | 0063 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 14358887 | PEACH | VICTORIA | | 4769 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 96706668 | PEACOCK | VICTORIA | LYNN | 1029 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 55107611 | PEARCE | MARY | ANN | 8323 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 97475169 | PEARCE | RAMA | SUE | 0217 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 51366488 | PEARSON | JOANNE | | 4302 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 94138903 | PEARSON | KATHRYN | ANN | 4812 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 72412436 | PEARSON | LINDA | SUE | 8132 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 60824023 | PEARSON | RITA | | 1394 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 73436650 | PEARSON MILES | MONIQUE | CHERRON | 3798 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 96595811 | PECK | COURTNEY | | 1336 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 75590753 | PECK | SYLVIA | | 8387 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 29808854 | PEEL | GARY | | 1991 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 84576902 | PEERY | KIM | | 8532 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 34305485 | PEIRCE | JARROD | | 1988 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 61197728 | PELAEZ | ALFREDY | | 5618 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 17894820 | PELHAM | JULIE | | 1976 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 66574777 | PELLMAN | JANIS | | 8425 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 92962793 | PELLMANN | STEPHANIE | | 6949 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 22038787 | PELTIER | PAUL | | 9238 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |

| 13424294 | PENA | NICOLE | | 0225 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76452104 | PENCE | BELINDA | G | 1733 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14225134 | PENCIAK | MOIRA | | 5577 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81568353 | PENDEA | ADRIANA | | 8483 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58778557 | PENDLETON | ROY | | 6496 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61970812 | PENDLETON | TIMMY JOHN | | | 1958 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76750025 | PENDRY | TARA | | 6803 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37112787 | PENEYRA | LEE | ANN | 4696 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21279700 | PENIKIS | MARILYN | | 5026 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65242392 | PENN | TONI | | 3923 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58363377 | PENNELL | NORMA | | 7809 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99188482 | PENNINGTON | LINDA | | | 1956 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58416545 | PENNINGTON | MARGUERITE | | 7225 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59624834 | PEOPLES BAKER | VERINA | | 3036 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56919903 | PEPE | BARBARA | A | 8324 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 41605250 | PEPPIN | CATHY | | 4775 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24009300 | PERA | CHRISTA | | 3789 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16413388 | PERALTA | ALICE | | 5199 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62553659 | PEREIRA | MARIA | | 2640 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33449265 | PERETS | LAURA | | 7171 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56957912 | PEREZ | BELEN | | 6933 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80176907 | PEREZ | ERIKA | | 0216 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53748897 | PEREZ | KATIE | MARIE | 3499 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23342983 | PEREZ | LINDA | M | 1871 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25891644 | PEREZ | LISA | | 2595 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27532203 | PEREZ | MARIA | C | 2117 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72771905 | PEREZ | MARIA | | 3713 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97611319 | PEREZ | MINERBA | | 1796 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90073759 | PEREZ | TAMILA | | 2379 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22032481 | PEREZ | THELMA | | 4000 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99802416 | PEREZ PENA | SHIRLEY ANN | | 0452 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98859392 | PERKINS | ALYCE | F | 5898 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75494479 | PERKINS | BETTY | LYNN | 5332 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27407387 | PERKINS | DONNA | | 1216 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67439508 | PERKINS | GWENDOLYN | | 4131 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43552031 | PERKINS | KAMAKARRA | | 6158 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86482208 | PERKINS | PAULA | | 2778 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17599785 | PERKINS | RACHEL | | 6409 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97091127 | PERKINS TAYLOR | TRENETTE | MANSON | 8255 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 31910795 | PERLOFF | LINDA | JETT | 7100 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51986353 | PERLZWEIG | STACEY | | 6051 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53194362 | PERMENTER | DARLA | | 7664 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67345082 | PERNELL | DEBORAH | | 5249 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21857669 | PERRONE | MICHELE | | 8095 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38667856 | PERRY | ALFONSO | | | 1946 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41326813 | PERRY | ANGELA | D | 3252 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83033247 | PERRY | CARRIE | | 4708 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61576416 | PERRY | CASEY | | 7751 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46553485 | PERRY | DEBORAH | A | 9411 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13158960 | PERRY | DORIS | | 1116 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38444638 | PERRY | JOAN | | 2540 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88773092 | PERRY | LINDSAY | | 3578 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74446080 | PERRY | LOUISE | | 6906 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72985485 | PERRY | PATRICIA | | 0350 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22575863 | PERRY | PAULA | | 9189 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20504238 | PERRY | SABRINA | L | 3192 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 35973848 | PERRY | SOPHIA | MARIE | 1945 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70224741 | PERRY | SUSAN | | 3543 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46170557 | PERRY | TAMIA | | 9125 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17407317 | PERRY | TARA | | 5358 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14067175 | PERRY | ZEETA | L | | 1979 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69764805 | PERRY OSTRUH | MARIE | | 5536 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51070504 | PERSON | DEEBORAH | | 7261 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 25799090 | PERSON | DORIS | K | | 1974 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83507704 | PERULLO | JOHN | | 1884 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90087499 | PERVENANZE | MARY | | 7304 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55602942 | PESSONI | DEBORAH | | 8321 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76106893 | PESTER | ELLEN | | 0811 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39110955 | PETERMAN | PAMELA | ANN | 8413 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64608314 | PETERS | MARY | ANN | 1290 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39958868 | PETERS | MICHELLE | | 3644 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 12063463 | PETERS | RYAN | | | 1987 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49062861 | PETERS | SHERRY | | 1856 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12044785 | PETERSEN | CRISTY | LEE | 6796 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| ID | Last | First | Middle | Num | Year | Status | Option | Cancer | Other | Y1 | Y2 | Y3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67772052 | PETERSEN | MARGARET | | 5562 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75477320 | PETERSMANN | CATHY | | | 1969 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 50070443 | PETERSON | ANGELA | MARIE | 3530 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94894940 | PETERSON | ANGELA | | | 1981 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38361855 | PETERSON | BETTY | | 8416 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14057700 | PETERSON | CINDY | | 8741 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76391075 | PETERSON | DONNA | | 0145 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11356624 | PETERSON | GLENDA | JEAN | 5697 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30777421 | PETERSON | JAMES | | | 1942 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90665060 | PETERSON | KAREN | JEAN | 7345 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74076356 | PETERSON | LUCAS | A | 6766 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47454075 | PETERSON | LYNETTE | | 6934 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24826095 | PETERSON | MAJEANA | | 3253 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15547798 | PETERSON | MARJORIE | | 1429 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | UTERINE LEIOMYOMATA | YES | YES | YES |
| 76857718 | PETERSON | NANCY | ELIZABETH | 4839 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45098602 | PETREDIS | PATRICIA | | 5398 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25636116 | PETRIE | PATRICIA | | 6988 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36744763 | PETROFF | GERALDINE | | 0671 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17969211 | PETROVANI | NICOLA | | 9611 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16990730 | PETROVEY | GERALD | ALBERT | | 1943 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90851117 | PETROVICH | SHARON | | 7555 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70655951 | PETROY | BIANCA | | 2434 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32096879 | PETRUCCIOLI | JULIANA | | 4663 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 82007525 | PETTAWAY | LORRAINE | | | 1953 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19222228 | PETTENGER | JOSEPHINE | | 0899 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93338565 | PETTI | KATHLEEN | | 8146 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 34535575 | PETTIGREW | JOSEPHINE | | 7479 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48423280 | PETTRY | ROSE | M | 0820 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39481807 | PETTRY | TINA | | 9450 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56834975 | PETTY | DEWANDA | | 2686 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15232725 | PEZEK | SANDRA | K | 8337 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90635602 | PFEIFFER | ELLEN | H | 5224 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29654089 | PFIFER | ALLYSON | | 9787 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89277236 | PHALEN | SUSAN | | 8159 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72639936 | PHELAN | BONNIE | MAE | 6322 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85771449 | PHELAN | JUDITH | | 2396 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48140740 | PHELPS | ANA | | 1096 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68155251 | PHELPS | DEANE | | 7337 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93311279 | PHELPS | DEBRA | | 3797 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45630188 | PHELPS | KRISTI | D | 9394 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45520516 | PHELPS | TERESA | | 0026 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85491399 | PHIFER | VELMA | | 7245 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 71262697 | PHILLIPS | ADA | | 8036 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47393581 | PHILLIPS | CAROLYN | | 3018 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13451302 | PHILLIPS | CONNIE | | 9784 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78503112 | PHILLIPS | DANA | | 7738 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99056509 | PHILLIPS | DENNIS | | | 1959 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36728882 | PHILLIPS | DOREEN | | 1461 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 84109326 | PHILLIPS | GORDON | VANCE | | 1972 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49056767 | PHILLIPS | JANET | R | 8028 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75752466 | PHILLIPS | JODI | R | 7387 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40963937 | PHILLIPS | KATHRYN | ANN | 4399 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84422730 | PHILLIPS | LEONA | LYNN | 0357 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91173803 | PHILLIPS | LINDA | | 9374 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38340283 | PHILLIPS | MARY | ELLA | 9520 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75979925 | PHILLIPS | NANCY | D | 4623 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 16931419 | PHILLIPS | PEGGY | | 0278 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44070193 | PHILLIPS | SARAH | | 2222 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34391720 | PHILLIPS | SUSAN | | 3049 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29064090 | PHILLIPS | VICKI | | 1892 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 57771963 | PHILLIPS | WILLIAM | | 5599 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59309221 | PHILIPS | WILLORA | | 6543 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91010796 | PHILOGENE | GENEVIEVE | | 7939 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91751745 | PHILPOT | MICHELLE | | 1756 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27913615 | PHINNEY | RACHEL | L | 2102 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32192071 | PHIPPEN | PATSY | | 4165 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13733183 | PHYTHYON | EVE | | 1964 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98884865 | PIATTOLY | BRIGETTE | | 2450 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15362053 | PICCO | FLORENCE | | 1763 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28685568 | PICCOLO | LINDA | | 4603 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46275665 | PICERNO | PASQUALE | | 3543 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38835140 | PICKARD | ROBERT | EVINS | 4366 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62639535 | PICKLE | MARY | ELIZABETH | 5491 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74150822 | PIECHOTA | JOYCE | J | 2611 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22916344 | PIEKARSKI | KIM | MARIE | 6032 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84969660 | PIELACH | CONCETTA | | 9267 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67999510 | PIERCE | BETTY | | 5506 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50626915 | PIERCE | ESSIE | M | 1766 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23480595 | PIERCE | JOYCE | C | 3710 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 48662177 | PIERI | TIMOTHY | | 1110 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52730324 | PIERNO | NICOLE | | | 1977 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73725352 | PIERRE | MARY | | 4797 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53555530 | PIERSON | JOEANN | | 7744 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53926997 | PIERSON | PORTIA | | 0308 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90654364 | PIFER | DANIEL | | 0513 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12326757 | PIGG | KATHY | | 9126 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41462656 | PIGNATELLI | DELANN | | 9908 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90138029 | PIKUL | PAULA | MARIE | 8055 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75475445 | PILTZ | JULIE | | 5495 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13976385 | PINEDA | NENITA | | 6400 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69129333 | PINEIRO | LOYDA | | 1884 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | ENDOMETRIAL HYPERPLASIA | YES | YES | YES |
| 36299254 | PINEIRO ZUCKER | DIANE | | 2270 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69499045 | PINELLI | THOMAS | | 3904 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57337808 | PING | SUSAN | | 3071 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 72929353 | PINK | DEBRA | | 8312 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23264819 | PINNEY | SHARON | | 0017 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82026009 | PINNICK | SHARON | | 2911 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43206276 | PINNIX | SUE | ELLEN | 4362 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27122300 | PIRNER | JOAN | | 8570 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93055837 | PIRRELLO | LYNNE | K | 7504 | | ACCEPT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59030264 | PISANO | DONNA | MARIE | 5652 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70153279 | PISAPIA | PATRICIA | | 4849 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26215945 | PISARIK | ANASTASIA | | 3171 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30690157 | PITCHER | WENDY | | 7447 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27958110 | PITCHERS | TINA | | 9269 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 72357361 | PITIRIGAS | ADAMANTIOS | | 3866 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65911246 | PITT | ANNETTE | | 6559 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68010407 | PITTAM | FREDA | | 4581 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80839802 | PITTMAN | LASHAWN | | 5710 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58839981 | PITTMAN | RITA | | 0978 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89400583 | PITTMAN | SHERRIE | | 6075 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 20739011 | PITTS | MILDRED | L | 0547 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61611087 | PITTS | SHARON | H | 0144 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44380419 | PIVAC | JANESS | | 0709 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85960809 | PIZZO | JANICE | | 2752 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78637162 | PIZZUTI | LORRAINE | FRANCIS | 9712 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45713950 | PLACKO | MARIE | | 2526 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60239298 | PLAGEMAN | PATRICIA | | 7805 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15978846 | PLANERT | MISTY | | 3950 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42351315 | PLANK | TERRY | | 9339 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71244535 | PLANT | RICHARD | | 0362 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93881878 | PLATTE | HOLLY | | 5016 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30748891 | PLATZ | BARBARA | | 9320 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30483633 | PLAVAN | NANCY | LYNN | 9849 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33989320 | PLEASANT | BELINDA | | | 1961 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66221480 | PLESCIA | SHARLENE | | 7883 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33609685 | PLOWMAN | LORETTA | MARIE | 3779 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25590835 | PLUNKETT | MAUREEN | | 2528 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33366498 | PODWILS | EILENE | | 9090 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25751788 | POE | BELINDA | | 4587 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94489302 | POE | FLOYD | | 9808 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61229502 | POELING | DEANNA | | 7726 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19906453 | POEPPEL PROWELL | REAGAN | | 9667 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32250279 | POINDEXTER | CANTRICE | | | 1970 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18858597 | POINDEXTER | MILDRED | S | 1452 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67018573 | POINTER | BEVERLY | | 6474 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49130496 | POIRIER | JANIS | KAY | 6639 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11631033 | POLANCO | DEBORAH | | 7821 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44827264 | POLITO | PATRICIA | | 2667 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 71054284 | POLK | CAROLYN | | 3737 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70892593 | POLK | DORIS | LEVONE | 2187 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65267729 | POLK | SANDRA | | 3152 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29493067 | POLSON | SUSAN | | 3904 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71563419 | POMERICH | LINDA | | 5411 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33117226 | POMPLUN | ALISON | L | 0336 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26904760 | POMPONIO | CINDY | | 3798 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95923766 | PONDILLO | AL | | 1750 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28911984 | PONTIUS | DONNA | L | 8829 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| 55690413 | PONTO | TONI | | 4003 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77199362 | POOLE | DOROTHY | | 8903 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95305426 | POOLE | NANCEY | JEAN | 3121 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56790745 | POOLE | SHARON | | 9663 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36461189 | POOLE | SHAYLN | | | 1955 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52304731 | POORE | JENNIFER | | 4584 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 73245585 | POPE | BETTY | JEAN | 3206 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93737715 | POPE | DAWNELLE | J | 4404 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 12397722 | POPE | LORI | GAIL | 6530 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94112948 | POPE | ORIA | | 7101 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67266757 | POPE | SHARON | | 4946 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20383090 | POPOV | SHARON | | 2369 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58500361 | POPPE | VIRGINIA | | 0541 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78490362 | POPPINS | MARY | | 7235 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76888585 | PORRAZZO | DENEEN | | 3460 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60487633 | PORTEE | TANITA | | 6380 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99644171 | PORTELA | MEAGAN | | 5277 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44316241 | PORTER | BEVERLY | | 0337 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91355942 | PORTER | CAROL | | 5083 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47893854 | PORTER | CASSIE | | 6484 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24224712 | PORTER | INITA | | 3918 | | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45572315 | PORTER | JOHN | H | | 1955 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80071249 | PORTER | LAURA | | 8583 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68608735 | PORTER | MACHANDA | RENIOR | 7940 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32180206 | PORTER | RACHAEL | | 4775 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37453845 | PORTER | TERRA | | 7992 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29090400 | PORTER | TONSHAY | | 6041 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 35002633 | PORTER | VERONICA | | 1804 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55029689 | PORTERFIELD | DUSTIN | | 8325 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69732765 | PORTILLO | MILAGRO | | 2809 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14476333 | POSEY | JANNAE | K | 2711 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89790684 | POSEY | LYDALIA | | 9525 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65154566 | POSILLICO | JEANNE | | 8541 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24520762 | POSTWAY | SHRONDIA | | 4334 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59220368 | POTREZEBOWSKI | ANTOINETTE | | 6262 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75156712 | POTTER | ALLISON | | 9969 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81081595 | POTTER | RICHARD | | 0720 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11373966 | POTTER | ROBERT | ALLEN | 8962 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90170773 | POTTHOFF | LORI | A | 3614 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26952946 | POTTS | MICHAELLA | | 9584 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74797369 | POULSON | GAYLE | | 4824 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54972382 | POULSON | LYNNAE | JUNE | 2017 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45305077 | POWELL | ANGELA | | | 1966 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 25506589 | POWELL | BETTYE | S | 6171 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 97994215 | POWELL | CARRIE | | | 1978 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35324014 | POWELL | CATHERINE | | 4312 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90081943 | POWELL | LILLIAN | | | 1981 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 35303909 | POWELL | MELANICHE | | 1834 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28149632 | POWELL | SHERRY | L | 9608 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72716485 | POWELL | SHIRLEY | | 0405 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68310416 | POWELL | YVONNE | M | 8059 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87987422 | POWERS | GENEVA | | 0868 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82891521 | POWERS | JOLITA | | 5334 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69226500 | POWERS | LAUREN | | 8633 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31830373 | POWERS | SHERRY | | 8482 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64285282 | PRADO | JOSIE | | 5645 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43693805 | PRADO | NIKOLE | | 2897 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51759544 | PRATER | MARIE | | 2022 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36078167 | PRATHER | LEANNE | | 8199 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77580629 | PRATT | BENITA | | 3937 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32699521 | PRATT | CATHY | | 7790 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90632719 | PRATT | MANON | | 2608 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 16326028 | PREDIUM MORRIS | VELMA | | 3753 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40644862 | PREISS | MELISSA | | 0018 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13262963 | PRESBERY | DAWN | N | 6932 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26170866 | PRESLEY | SUSAN | | 3996 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75830786 | PRESSNALL | SHELLY | | | 1963 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52829563 | PRESTON | MICHELLE | M | 6720 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68132234 | PRESUTTI | MICHELLE | | 8908 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49059656 | PREUSS | JOY | | 8503 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64854796 | PREVATT | PAULINE | | 3901 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31780866 | PREWITT | LAKISHA | | 4784 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24198974 | PRICE | BARBARA | L | 6323 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85404316 | PRICE | DAVONTE | | | 1993 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

**Ex. 23**

| 28381261 | PRICE | FATIMA | | 2967 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38621062 | PRICE | GERALDINE | HARRIETT | 3080 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78785613 | PRICE | PAMELA | | 5750 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33501316 | PRICE | PATRICIA | | 1693 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63461515 | PRICE | PATRICIA | | 9183 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93993015 | PRICE | SUSAN | | 6533 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60139420 | PRICE | TAMARA | | 8328 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81516900 | PRIDGEN | BETH | L | 1757 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25675738 | PRIDGETT | DORCAS | | 5031 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54315014 | PRIDGETT | SHEILA | | 4031 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76276918 | PRIESTER | BETSY | | | 1958 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49844934 | PRIMAVERA | DIANE | | 6068 | | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29546860 | PRIMEAU | DEBORAH | A | 4799 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18595879 | PRIMIANI | SUSAN | | 2727 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59047459 | PRINCE | JOANN | | 7596 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 71750941 | PRINCE | KEONYA | | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 95345204 | PRINCE | LAURIE | | 1955 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30530851 | PRINCE | TIMOTHY | F | 6556 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51815191 | PRINGLE | NORALEAN | | 9073 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63082643 | PRINZ | SANDRA | | 1863 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82155510 | PRIOLEAU | ROVENIA | | 5941 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 34724970 | PRIOR | SUSAN | | 4920 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13239298 | PRISNER | TAMMY | | 9129 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56230139 | PRITCHARD | DONNA | | 4821 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61634147 | PRIVETT | JOYCE | | 5529 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68458578 | PROCTER | LYNN | | 7383 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58515491 | PROCTOR | LAYNA | | 1618 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36487590 | PROCTOR | RENEA | | 3964 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40868554 | PROHASKA | DIANE | | 5216 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62049597 | PROSA | JULIE | ANN | 3099 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30061790 | PRUITT | DANNY | | 9301 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92726484 | PRUITT | SHIRLEY | | 1208 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78390562 | PRYOR | RHONDA | | 6909 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54593271 | PRYOR | TARA | | 4815 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 72169697 | PUCKETT | MARY | D | 5269 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | 5269 |
| 35259418 | PUGH | ANNETTE | | 5183 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99654081 | PUGH | CRYSTAL | | 5125 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79100721 | PUGH | JESSICA | | 7074 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46968805 | PUGH | PATRICIA | | 2415 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34902824 | PUGH | PRENTISS | | | 1946 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64729333 | PUGH | SINDY | | 0102 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59648527 | PUGH | TONYA | | 2910 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90658165 | PULEO | CARMELYN | | 0781 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49861077 | PULFER | KRISTINA | | 3575 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13120813 | PULIDO | ESPERANZA | | 4918 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66132124 | PULLMON | ELLA | MAE | 7387 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48745648 | PUNDRICH | CATHY | | 5970 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23838297 | PUNZO | ANGELINA | | 8669 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40296098 | PURNELL | KIZZY | | 3944 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 55296648 | PURSLEY | ROSE | H | 1415 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88869017 | PURTEE | KATHERINE | | 1298 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | 1298 |
| 27595507 | PUSATERI | DIANNE | | 5293 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65447900 | PUSHIES | BONNIE | | 4197 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69308987 | PUTHUMANA | AGEE | | 5711 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22961602 | PYBURN | CINDY | | 7361 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38188794 | PYLANT | MARGUERITE | H | 3326 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66507281 | QUALLS | YVONNE | S | 8584 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62556495 | QUALLS MAY | MARISHIA | | 8931 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47751893 | QUARLES | DELMIRA | | 1156 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | 1156 |
| 41780364 | QUARLES | QUADGIELA | | 3652 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61748584 | QUESENBERRY | PAMELA | | 1046 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80114707 | QUEVEDO | LORY | MICHELE | 6569 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | 6569 |
| 23286187 | QUIBODEAUX | CHARLOTTE | | 2321 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 72334514 | QUICK | DEBRA | J | 3096 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62388559 | QUICK | MICHELENE | | 2856 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89408130 | QUICKLE | BECKY | D | 8720 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74650361 | QUIGLEY | BETH | | 6813 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54481735 | QUILLEN | CAROL | | 8955 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64517747 | QUINCE | GWENDOLYN | | 5384 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43368356 | QUINERLY | JESSE | | 7135 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | 7135 |
| 12486869 | QUINLAN | DIANE | | 0886 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29838650 | QUINN | JESSE | | 2613 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91610496 | QUINN | KIMBERLY | | | 1964 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86479787 | QUINTERO | LISA | | 7580 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 98786760 | RAASCH | MARIETA | | 7399 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83176251 | RABUCK | VOHNIE | | 0360 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82867821 | RACKOV TOKICH | NELLIE | | 5441 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93399266 | RACKOW | JANET | | 6568 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43502217 | RACKS | GERTRUDE | | 4141 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51136040 | RADEMAKER | PEARL | | 0454 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46955609 | RADFORD | AVERY | | 6092 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36800782 | RADFORD | COLLEEN | | 7892 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22526728 | RADKE | WAUNITA | | 8842 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83160598 | RADZAI | VICTORIA | | 7162 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89648344 | RAE | PEGGY | | 1865 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79019484 | RAE | STEPHANIE | | | 1986 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46147414 | RAFFIELD | JESSE | D | 5818 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72984251 | RAGLAND | CARMELITA | | 5829 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19284113 | RAGONE | LOUISE | | 6715 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47151366 | RAHILLY | CATHERINE | | 0191 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 22858454 | RAIA | LINDA | | 9967 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49566927 | RAIMONDI | BONNIE | | 2384 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53341015 | RAIMONDI | SANDRA | | 7967 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43098091 | RAIMUNDO | JEANNETTE | | 0575 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40526849 | RAINES | BONNIE | L | 5932 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79652162 | RAINES | JUDY | A | 5171 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56031258 | RAINEY | FRANCES | | 7968 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88101867 | RAINS | DONNA | | 6296 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45929185 | RAINVILLE | ZACHARY | | 5012 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64652557 | RAISH | KRISTINA | | 1666 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90449472 | RALEY | SHARON | | 4287 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15730650 | RALLS | KENNETH | | 0999 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17954420 | RAMAGE | ARLENE | | 2629 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 84204948 | RAMBO | SHARON | | 0172 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21130109 | RAMIE | DONALD | | | 1937 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49075700 | RAMIL | PRUDENCIA | | 1265 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34970516 | RAMIREZ | BARBARA | | 0745 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 55202350 | RAMIREZ | HELEN | | 9995 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62841535 | RAMIREZ | MARIE | | 8122 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 38392776 | RAMIREZ | PATRICIA | | 4720 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40982986 | RAMIREZ | VERONICA | | 3491 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74328831 | RAMOS | CLARA | | 6184 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64696710 | RAMOS | LANA | | 4759 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 16203996 | RAMOS | TESSA | NICOLE | 5144 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17830845 | RAMOS MORALES | NILDA | | 9217 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29927391 | RAMSEUR | CECILIA | | 6157 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58944263 | RAMSEY | JOLENE | | 7185 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82849099 | RAMSEY | KATE | | 5259 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51449103 | RANCATORE | PETER | | 6565 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99214278 | RANCOUR | RHONDA | | 4860 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17829453 | RANDALL | HARRIETT | | 2337 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94035677 | RANDALL | NAJEEMA | | | 1981 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 35880131 | RANDALL | SHAYNE | | 6969 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74460759 | RANDALL HOOD | JENNIFER | | 2885 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32649985 | RANDLE | CHIQUITA | | 5528 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11131085 | RANDLE | DELORES | | 0814 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78576374 | RANDLE | KAY | | 2373 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43891475 | RANDOLPH | LINDA | | | 1966 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 37423861 | RANDOLPH | PATRICIA | | 8485 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 72512290 | RANDOLPH | SONYA | | 8559 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87706173 | RANDOLPH | VANESSA | E | 1477 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90474973 | RANERI | CARMELA | | 2074 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54893740 | RANGE | TARA | L | 6709 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71865218 | RANGEL | DANIELLA | | 8934 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93537031 | RANIOLO | BEVERLY | K | 1506 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18243590 | RANKIN | ANGELA | | 7005 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46657951 | RANKIN MEDBURY | LAURIE | | 0660 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82536383 | RANSFORD | JENNIFER | | 6670 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93242420 | RANSOM | CHRISTINE | | 8448 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89310467 | RAPOZA | LOUIS | | 4219 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76971500 | RAPP | WILLIAM | | | 1976 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57968762 | RASH | EULA | | 7044 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97554905 | RASH | MARY | | 3073 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91128454 | RASMUSSEN | CINDY | | 2019 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71881127 | RASMUSSEN | DARCELL | | 1199 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78595129 | RASSEGA | ALLA | | 2365 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34088071 | RATCLIFF | MICHELLE | | | 1967 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28676694 | RATCLIFF | SHARON | | 8294 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39914208 | RATHBONE | | CHRISTOPHER | | 5621 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79642558 | RATLIFF | | ANGELA | | 6363 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62412630 | RATLIFF | | BETTY | CAROL | 7501 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58354277 | RATLIFF | | HELEN | | 2956 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85989930 | RATLIFF | | KATHRYN | | 2196 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61736144 | RATTA | | RENEE | | 9065 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35589958 | RAU | | DONNA | | 7023 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29250741 | RAU | | FRANK | | 1813 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98997121 | RAULERSON | | KATHLEEN | | 5814 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15201846 | RAUP | | AMANDA | | 5559 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12118168 | RAUSA | | PASQUALINA | | 3746 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90195745 | RAUSCH GRINGLE | | ALBINA | | 8387 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87211415 | RAVENEL | | TINA | | 5966 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 48638274 | RAVENSCROFT | | ROXANN | | | | 1957 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77304757 | RAWE | | CONSTANCE | | 2619 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93553232 | RAWNSLEY | | GEORGE | | 5184 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64237770 | RAY | | BETTY | ALEXANDER | 4149 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94715096 | RAY | | CAROL | A | 6666 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50402722 | RAY | | DARLENE | | 0430 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81806517 | RAY | | JENNA | L | 1714 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49960811 | RAY | | JOSEPH | | 3798 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32293476 | RAY | | JOYCE | | 0502 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86529851 | RAY | | LISA | | 7856 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89678223 | RAY | | SHEILA | | 9426 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 52856023 | RAYFORD | | DORA | | 3036 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 25062361 | RAYMOND | SR | CHARLES | | 0585 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76257175 | RAYNOR | | ANN | | 2518 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65061554 | REA | | HELEN | KAYE | 3672 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56342028 | READY | | TERESA | | 8166 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16995996 | REAGAN | | LAWRENCE | | 1569 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85346781 | REAMES | | KAY | | 3554 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33479919 | REARDON | | JETTER | | 2697 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26084208 | REAVES | | KARON | | 2455 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81433036 | REAVLEY | | ROMANI | | 2716 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98460283 | REBER | | CORA | | 7988 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89078333 | REBO | | DANIEL | | 1892 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24227104 | REBOLLEDO | | GLORIA | | 2442 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26228461 | REBSTOCK | | TERRI | | 8388 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38296716 | RECKER | | PATRICIA | | 6589 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34126058 | RECTOR | | DONNA | | 9299 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47189210 | REDD | | DONALD | | 9658 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17642068 | REDDELL | | JAMES | | 8415 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78522172 | REDDEN | | SANDRA | | 5322 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20451945 | REDDICK | | DEBRA | | 7232 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15066258 | REDDIX | | SHERRI | | 6375 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66267090 | REDDY | | CHRISTA | | | | 1954 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95495401 | REDMON | | FRANTINA | | 2129 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58660454 | REDMOND | | ANGELA | | 3266 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68121122 | REDMOND | | JENNIE | | 2251 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97432064 | REDMOND | | SHARYN | | 9960 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37681140 | REDWOOD | | MAUREEN | | 6399 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56930075 | REED | | ALICE | | 5264 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21615777 | REED | | ALICIA | | 6464 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72107992 | REED | | ASHLEY | ELIZABETH | 3473 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13819973 | REED | | CHRISTOPHER | | 2598 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29973796 | REED | | DEADRIA | | 2516 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25837897 | REED | | GARY | | 0968 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 96794397 | REED | | JOSEPH | WILLIE | 2299 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69161158 | REED | | JUANITA | | 7615 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15972553 | REED | | JUNE | | 4289 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79690903 | REED | | KATRINA | | 8044 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91710336 | REED | | MARYANNE | | 6000 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62206875 | REED | | RAHNEE | LOUISE | 1016 | | | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36062576 | REED | | SARAH | | 6049 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42387217 | REED | | SHARON | | 0006 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 82504352 | REED | | TAMMY | | 6539 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29762690 | REEDER | | CHRISTINE | | 5514 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87829195 | REESE | | DEBBIE | | 7484 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 84911944 | REESE | | EDITH | | 9505 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 97876649 | REESE | | THERESA | R | 4036 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79203726 | REESE | JR | WILBUR | | | | 1980 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16294103 | REEVES | | BETTE | J | 2261 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88889378 | REEVES | | DENISE | | 9609 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39966399 | REEVES | | SUSAN | K | 3696 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 95331920 | REEVES | TONYA | | 2394 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77918117 | REGENWETHER | REBECCA | J | 0552 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11568215 | REHBECK | ANN | MARIE | 9851 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13522295 | REHBERG | MARY | | 3877 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78313599 | REHFELDT | RUTHANNE | | 0231 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20097095 | REHOR | BETTY | | 6597 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86054848 | REICH | ESTHER | | 0239 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61306540 | REICK | PATRICIA | ANN | 3333 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86013290 | REID | CHRISTIE | ANN | 5917 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21845437 | REID | DENISE | | 7770 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 86447408 | REID | DIANE | | 6390 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89144008 | REID | DOROTHEA | | 3575 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15925661 | REID | EVELYN | MARIE | 7800 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39469358 | REID | JACQUELINE | | 6745 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 52449149 | REID | JOANNE | | 8123 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62066276 | REID | KELLY | | 4495 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76808741 | REID | TERESA | | 3172 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11207772 | REIK | JANA | SUE | 8411 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 72143130 | REILLY | ALICE MARIE | | 7848 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28056632 | REIMOLD | FAITH | | 2677 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43880963 | REINDL | WALTER | J | 0614 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98917668 | REINECKE | CHRISTINA | | 5105 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 38935112 | REINHART | GAIL | | 2747 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47460425 | REINIER | DEBRA | | 0643 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57229197 | REINSTEDLER | SHERI | L | 8368 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 34146977 | REISS | DAWN | | 3043 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66500809 | REISS | VIVIAN | | 3126 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17020456 | RELFORD | AARON | | 1281 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43308874 | REMICK | LISA | | 0494 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49956265 | REMMER | LINDA | | 2463 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65135148 | RENCHEN | GARLAND | | 8110 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22403605 | RENDLEMAN | MICHELLE | | 4912 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29725653 | RENDON | MIREYA | | 3774 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47400655 | RENTERIA | ANGELA | | 5484 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33056191 | RENZI | CLAIRE | | 3998 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19866997 | REO | CHERYL | | 8645 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71280103 | REPAS | CONSTANCE | | 0105 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15282869 | REPKO | DONNA | MARIE | 6706 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66689296 | RESTO | MELISSA | | 0264 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56014967 | RETTER | MARTHA | | 4913 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28448258 | REVELL | SHELIA | | 8507 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17148153 | REVELL | TONYA | | 4814 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45335991 | REVERE | BARBARA | ROSE | 2553 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50776825 | REVETT | BRENDA | | 8313 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86851469 | REVIS | GWEN | | 7169 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11901451 | REYES | DONNA | | 4806 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52673326 | REYES | ILIA | | 9546 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15789090 | REYES | ROSA | | 6657 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74301382 | REYNOLDS | CONNIE | R | 1173 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29398792 | REYNOLDS | DAVONA | | | 1971 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25767264 | REYNOLDS | DIANNE | | 5089 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94793793 | REYNOLDS | HELEN | | 2955 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74913785 | REYNOLDS | LORI | | 6910 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87316061 | REYNOLDS | LYNNE | | 9027 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39231877 | REYNOLDS | PAMELA | MARIE | 2714 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32335100 | REYNOLDS | PATRICIA | | 0874 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43013676 | REYNOLDS | SHARON | | 5593 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53053449 | REYNOLDS | SHARON | | 6008 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61350541 | REYNOLDS | TERESA | | 2192 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33502523 | REYNOLDS | VENA | | 4148 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77072863 | REYNOLDS | VICTORIA | | 7677 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27144234 | REZEK | DONALD | | 8991 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67452472 | RHINEHART | PAM | | 9849 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77487349 | RHODEN | CHERYL | | 7050 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11589278 | RHODES | CAROL | | 6968 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45628213 | RHODES | CAROL | | 8512 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19598309 | RHODES | CHERI | | 6812 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19152704 | RHODES | DEMETRICE | M | 4740 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68826397 | RHODES | ERICA | | 5950 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86437684 | RHODES | JUDITH | | 2406 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89349675 | RHODES | MARGARET | | 0436 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63182432 | RHODES | MARK | | | 1970 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79088086 | RHODES | TERESA | | 9058 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30024942 | RHONE | TYRONE | | 7053 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| ID | Last | First | Mid | Num | Year | Status | Option | Cancer | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71803202 | RHONE RACKLEY | FRANCES | | | 1983 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 75606275 | RHORER | GLENDA | | 0650 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 93812102 | RHOTEN | LARRY | | 2425 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 75261396 | RHYMER | GWEN | | 4926 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 34543648 | RHYMES | SHARON | | 0990 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 19999878 | RIAL | CRYSTAL | | 3803 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 59053162 | RIBBENS | MARTHA | | 4318 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 47399454 | RICARDO ROBINSON | MARIA | R | 6129 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 43629616 | RICE | ANNIE | MAE | 2527 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 49826441 | RICE | CURLYNN | KAY | 8470 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 12272467 | RICE | DONNA | | 2207 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 24288429 | RICE | GLADYS | | 9573 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 91183872 | RICE | JAMIE | L | 4001 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 30294596 | RICE | LAURA | | 3430 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 88195947 | RICE | PATRICIA | | 6928 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 87166947 | RICE | SANDRA | | 0888 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 13648524 | RICE | TERESA | A | 4344 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 32450669 | RICE | VELMA | | 6234 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 76692749 | RICE | WILMA | | 8821 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 29371191 | RICE CALKINS | PATRICIA | ILENE | 3749 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 87672294 | RICE ROGERS | JACQUELINE | | 4174 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 33176797 | RICH | DONJA | | 0560 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 91079105 | RICH | JANETTA | | 9663 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 42258138 | RICHARD | DONNA | | 7559 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 15781321 | RICHARD | EARLINE | B | 0598 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 21293909 | RICHARD | PAMELA | A | 1161 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 15782114 | RICHARD | PAULINE | | 7436 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 15954139 | RICHARDS | LAKEISHA | | 9355 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 72243547 | RICHARDS | MELODY | A | 6417 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 37504954 | RICHARDS | ROGER | | 9894 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 87476519 | RICHARDSON | ALICE | | 6922 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 69225244 | RICHARDSON | CYNTHIA | | 7076 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 18297266 | RICHARDSON | DARLENE | | 7511 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 22326115 | RICHARDSON | EVELYN | | 8711 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 74736958 | RICHARDSON | KELIA | DIANE | 8321 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 11618752 | RICHARDSON | KERESA | | 5452 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 17157357 | RICHARDSON | LINDA | | 5187 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 69466431 | RICHARDSON | LINDA | | 8965 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 25999948 | RICHARDSON | LISA | | 1872 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 99466233 | RICHARDSON | MELVIN | | 8385 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 95577524 | RICHARDSON | SHIRLEY | | 4599 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 54432656 | RICHARDSON | SUSAN | I | 7325 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 65615018 | RICHARDSON | TERRY | | | 1960 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 35501807 | RICHARDSON | VALENTINA | | 2625 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 57505407 | RICHARDSON HERBERT | JANET | G | 0392 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 52784993 | RICHMOND | GEORGIANA | | 6546 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 31117317 | RICHTER | MARIE | | 8309 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 27110705 | RICK | JONATHAN | | 5545 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16086890 | RICKETSON | LYNDA | | 6980 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 15112578 | RICKETTS | MISTY | | | 1982 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 55634965 | RICKS | MITTIE | A | 8546 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 36853416 | RICKS | TIMOTHY | STERLING | 3279 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 19712792 | RICO | CARLA | | 4386 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 99651031 | RICO | DIANE | | 3090 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 87776180 | RICO | RICHARD | | 7164 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 14733415 | RIDDLE | CRYSTAL | NICOLE | 7678 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 87370660 | RIDDLE | LORRIE | G | 7045 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 18834179 | RIELLO | DEBBIE | | 8676 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 45224212 | RIELLY | SUSAN | R | 5286 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 82142942 | RIEMKE | ELEANOR | J | 6544 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 75090240 | RIENDEAU | PATRICIA | | 0501 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 53118191 | RIGBY | CAROL | | 1982 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 58803875 | RIGGAN | ANNETTE | | 1189 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 53144452 | RIGGINS | DEBRA | L | 4240 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 42195199 | RIGGINS | PATRICIA | | 5394 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 72202452 | RIGGLE | JANET | | 9027 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 77647391 | RIGNEY | HEATHER | | 6520 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 58196127 | RIGNEY | TAMI | | 7099 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 93994069 | RIHA | GLENN | | 2006 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 67585377 | RILEY | BARBARA | D | 9008 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 49148627 | RILEY | BETTY | | 8374 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 83636961 | RILEY | JUSTIN | JAMAL | 5566 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 44144236 | RILEY | KERRY | | 2576 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 32119876 | RILEY SCHUMACHER | SAVANNAH | | 2859 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |

| 84297882 | RIMER | PAM | | 8185 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39948680 | RIMP | MOYA | | 1266 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 68510977 | RIMSON | DENISE | | 3463 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 75256463 | RINES | LINDA | | 4975 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 55527739 | RINES | VICKI | | 6851 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 99878140 | RING | DEBRA | | 6780 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 42855887 | RION | RUBY | | 9774 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 14193765 | RIPKA | BETTY | J | 4750 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 66390137 | RISBERG | NANCY | | 2519 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 83454168 | RISTESUND | TODD | | 5303 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 78763495 | RITCHEY | CAROL | | 7808 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | 7808 |
| 91702943 | RITCHEY | GLORIA | | 4652 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 36279803 | RITCHIE | BOBBIE JO | LYNN | 3861 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 28720110 | RITCHIE | CINDY | M | 7349 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 40515589 | RITCHIE | LYNNE | | 8057 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 39041788 | RITCHIE TAYLOR | REGINA | RENEE | 5527 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 45738397 | RITENOUR | VIOLA | | 4015 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 11337261 | RIVAS | ANGELICA | | 3200 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 11268096 | RIVERA | CHRISTY | L | 6386 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | 6386 |
| 15822988 | RIVERA | GLENDA | | 0678 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 67522252 | RIVERA | HILDA | AURORA | 5246 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 99720526 | RIVERA | LANA | SUSAN | 4686 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 92787252 | RIVERA | NEDA | G | 3763 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 76617462 | RIVERA | SALLY | ANNE | 0658 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 42461170 | RIVERA | YAMILETTE | | 7821 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 69870381 | RIVERIA VAZQUEZ | EVELYN | | 5443 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 66739907 | RIVERO | MAGALY | | 5849 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 23579336 | RIVERS | CHANAUWIA | | 4619 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 11967578 | RIVERS | DANIELLE | | 0528 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 53937382 | RIVET | DEBORAH | L | 7460 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 64049894 | RIZZO | MARY | | 8691 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 21001254 | ROACH | IRENE | | 9660 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 42063480 | ROACH | JOANN | T | 5300 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 57976027 | ROALEF | CAROLE | M | 5855 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 38764640 | ROARK | DEBORAH | | 5953 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | 5953 |
| 81395353 | ROARK | DONNA | SUE | 5266 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 27183103 | ROBALDO | THERESA | | 4085 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 50631303 | ROBBINS | CYNTHIA | L | 5362 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 83116530 | ROBBINS | KAY | | 5931 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 51521715 | ROBBINS | MICHAEL | | | 1985 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 89289311 | ROBERSON | ANITA | | 9988 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 76418998 | ROBERSON | MARY | | 1324 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 36482747 | ROBERT | DOLORES | ANN | 8646 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 26134408 | ROBERT | MARTHA | | 6122 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 63382142 | ROBERTIELLO | CHRIS | | | 1975 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 46433952 | ROBERTS | AMANDA | C | 7317 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 92303001 | ROBERTS | CATHERINE | E | 9389 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 48850447 | ROBERTS | DELORIS | | 9785 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 46668924 | ROBERTS | GLORIA | | 0699 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 48995109 | ROBERTS | JOAN | M | 8721 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 54505775 | ROBERTS | LISA | MARIE | 9861 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 55915235 | ROBERTS | MARGARET | D | 0942 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 67151014 | ROBERTS | MARY | ELLEN | 8406 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 70854908 | ROBERTS | PATRICIA | | 3174 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 35247161 | ROBERTS | RHONDA | | 2399 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 77615559 | ROBERTS | SHARON | | 1151 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 83539232 | ROBERTS | SHARON | | 2799 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 76884178 | ROBERTS | SHIRLEY | | 0720 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 36187064 | ROBERTS | TABITHA | | 8338 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 75387444 | ROBERTS | TERRI | | 1225 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 77453243 | ROBERTSON | DEANNA | | 9050 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 79186546 | ROBERTSON | DENISE | | 0537 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 93642698 | ROBERTSON | ELEANOR | | 1079 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 86801126 | ROBERTSON | GEORGETTE | | 3238 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 95775667 | ROBEY | LORI | | 9897 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 35497988 | ROBINSON | ADELINE | | 7014 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 28739337 | ROBINSON | JR | ADOLPH | 7108 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 63681838 | ROBINSON | ANGELA | | 7318 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 99018259 | ROBINSON | AUTUMN | | 2189 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 32079442 | ROBINSON | BART | | 2706 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | 2706 |
| 11800616 | ROBINSON | BERNICE | | 1163 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 73981258 | ROBINSON | BERTINA | | | 1961 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 26511453 | ROBINSON | BIANCA | | 0027 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 31574416 | ROBINSON | CAROLYN | D | 5047 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 28485509 | ROBINSON | CINDY | L | 7284 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 21259101 | ROBINSON | CLAIRE | | 3352 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 48642464 | ROBINSON | CYNTHIA | | 4406 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 90055023 | ROBINSON | DAVID | | 4309 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 15536663 | ROBINSON | DEAUNDREA | | 7201 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 84922532 | ROBINSON | DEBORAH | | 1781 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 94291958 | ROBINSON | DELORES | | 8518 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 95386866 | ROBINSON | DONNA | MECHELLE | 5231 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 87289742 | ROBINSON | ERWIN | | 4065 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 65759736 | ROBINSON | FRANCINE | | 8167 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 21687787 | ROBINSON | JENNIFER | M | 4501 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 47062298 | ROBINSON | JOYCE | SINKLER | 3537 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 38870208 | ROBINSON | KENNETH | | 6402 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 26965777 | ROBINSON | KRISTY | L | 3551 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 54267836 | ROBINSON | LAURA | M | 6260 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 35778872 | ROBINSON | LIANE | | 2257 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 33723795 | ROBINSON | LILLIE | MAE | 3811 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 75359650 | ROBINSON | LINDA | | 7402 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 47829780 | ROBINSON | LISA | ANN | 6176 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 82850080 | ROBINSON | LORI | | 2237 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 58383330 | ROBINSON | LUCILLE | | 8756 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 97514969 | ROBINSON | MAISHA | | 7465 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 23643693 | ROBINSON | MARY | E | 6975 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 52368691 | ROBINSON | NITA | | 2162 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 39645464 | ROBINSON | NORMA | | | 1947 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 58095013 | ROBINSON | PATRICIA | ANN | 3089 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 46445793 | ROBINSON | RACHEL | | 1177 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 95217332 | ROBINSON | RUTH | A | 8863 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 54040977 | ROBINSON | SHERRY | A | 5880 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 31245644 | ROBINSON | SHIRLEY | | 3636 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 58971447 | ROBINSON | STELLA | | 2972 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 57391567 | ROBINSON | SUE | A | 9370 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 31430149 | ROBINSON | TERRI | | 6411 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 25561697 | ROBINSON | TONYA | M | 0563 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 36975075 | ROBINSON | VIRGINIA | LEE | 6031 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 70888018 | ROBINSON | WILLIAM | | 7631 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 55343910 | ROBINSON THOMAS | GENEVA | E | 0489 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 30524672 | ROBISHAW | NINA | | 7826 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 98097344 | ROCCO | MARGARET | | 6409 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 61639277 | ROCHA | LISSETTE | | 1007 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 18296121 | ROCHELEAU | KIMBERLEY | | 9423 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 52078788 | ROCHESTER | KAREN | | 8705 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 71086214 | ROCK | BONNY | | 4143 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 72029371 | ROCKHOLD | SAHMARO | | 0582 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 17888021 | RODDY | BETH | ANNE | 4021 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 27542899 | RODDY | DIANE | | 1965 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 17626880 | RODDY | JANICE | | 2648 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 48440312 | RODELIUS | DORIS | | 6073 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 29441877 | RODERICK | BARBARA | | 8969 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 11636232 | RODGERS | DAVID | | 3093 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 48978657 | RODGERS | DONNA | R | 4224 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 34962547 | RODGERS | JOHNNIE | | 3780 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 51985459 | RODGERS | SHIRLEY | | 9954 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 53718527 | RODRIGUE | CLAUDIA | | 0372 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 47103425 | RODRIGUES | JAMICKA | | 4744 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 36725033 | RODRIGUEZ | ANDREA | | 2043 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 53536441 | RODRIGUEZ | EVELYN | | 4508 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 94128304 | RODRIGUEZ | GARY | | 6277 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 42418411 | RODRIGUEZ | GRACE | | 6856 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 73189551 | RODRIGUEZ | LILIA | | 7088 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 43143222 | RODRIGUEZ | NELDA | A | 9096 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 43174894 | RODRIGUEZ | PATRICIA | | 5345 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 60192371 | RODRIGUEZ | RUTH | | 2670 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 30004363 | RODRIGUEZ | THOMAS | | 0996 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 66307922 | RODZIAK | MARILYN | | 3478 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 67063120 | ROEBUCK | LATONYA | | 1378 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 20688647 | ROEMISCH | LISA | | 4360 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16029491 | ROESE | REBECCA | A | 4043 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 69067303 | ROESKE | CAROL | | 3956 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 98751981 | ROGERS | BETTY | | 1425 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 88300033 | ROGERS | BILLIE | | 3753 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 65866169 | ROGERS | CYNTHIA | | 8662 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 29099368 | ROGERS | DEBRIA | C | 7671 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 95131683 | ROGERS | ELAINE | | 2504 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |

**Ex. 23**

| 40758517 | ROGERS | JEREMY | | | 1975 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60755150 | ROGERS | JESSIE | | 8955 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89371781 | ROGERS | JUDY | | 0765 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24699867 | ROGERS | JULIE | | 8914 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36097842 | ROGERS | KELLY | | 3197 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36043679 | ROGERS | KRISTA | | 2010 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74872817 | ROGERS | LINDA | | 7359 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77292123 | ROGERS | LOUANNA | | 7991 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74798294 | ROGERS | MARILYN | | 7315 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34296622 | ROGERS | RACHEL | | 2011 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37133702 | ROGERS | REVA | JOLENE | 3211 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31419329 | ROGERS | JR | RICHARD | 9331 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51365490 | ROGERS | ROBIN | | 4431 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 86991080 | ROGERS | STEPHANIE | | | 1966 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 50076687 | ROGERS | YVETTE | | 8830 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63747553 | ROGERS WARD | THERESA | | 7609 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 84972317 | ROGGENBURG | LINDA | | 2447 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66053535 | ROGIER | GAIL | | 3359 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 23826849 | ROHLMAN | ELAINE | | 1268 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69316519 | ROLAND | LETITCIA | | 3188 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52837300 | ROLAND | LURLEAN | | 9603 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37563734 | ROLAND | VIVIAN | | 2013 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29199542 | ROLDAN | WANDA | | 7594 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70856276 | ROLLE | LARRIETTE | | 3921 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76052604 | ROLLE | ZENAIDE | | 4480 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31869864 | ROLLER | VERONICA | | 8580 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85219210 | ROLLING | LAURELL | | 7129 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48418977 | ROLLINGS | ROBIN | B | | 1950 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40965699 | ROLLINS | SHARON | | 2298 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32859650 | ROLLOCK | SUBRE | | | 1982 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64575947 | ROMAN | ELIZABETH | | 2702 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48190401 | ROMAN | GLADYS | | 3257 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13367839 | ROMANO | CHERYL | | 6011 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79222020 | ROMANO | ELIZABETH | | 4799 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99201371 | ROMANO | SABINO | | | 1948 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 37837871 | ROMANOFF | MARY | LESLEY | 3018 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99157737 | ROMERO | BLANCA | BONILLA | 0065 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 22510657 | ROMERO | CRISTINA | | 4226 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46697505 | ROMINES | STACIE | | 6022 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30629628 | RONDA | ZULMA | | 8777 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39123758 | RONEY | KECIA | | 0852 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31778012 | ROOD | CLARA | | 2615 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94305768 | ROONEY | KAREN | | 8585 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67856760 | ROOP | BRENDA | | 0674 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12719528 | ROOT | MARY | | 1616 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71188682 | ROOTE | CHERYL | MAXINE | 5569 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66460211 | ROPER | VERONICA | | 2894 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 77922945 | ROPER MCCASLIN | KAREN RASHELLE | | 2906 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95324615 | ROQUE | EVA | M | 1099 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27980162 | ROSADO | AIDA | ESTER | 4189 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63246829 | ROSAS | GLORIA | | 9956 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53895119 | ROSATI | RHONDA | | 4273 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86282560 | ROSE | JR | ANDREW | 8248 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93523946 | ROSE | CHARLES | | | 1946 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80349873 | ROSE | GRACIE | | 6286 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75640475 | ROSE | JANET | | 3464 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19153632 | ROSE | JUNE | | 0041 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88354137 | ROSE | REBECCA | | 2162 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96771766 | ROSE | SHERRY | | 7340 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 22381969 | ROSE | SYLVIA | L | 2450 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55904635 | ROSE | TERESA | | 1511 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84779911 | ROSE | VICKI | | 7980 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11979533 | ROSE | VICTORIA | L | 9450 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55646941 | ROSEBERRY | TERESA | | 2527 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61882116 | ROSECRANS | RENEE | | 1982 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57888872 | ROSEMAN | LATORA | R | 9714 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65140052 | ROSEN | JILLIAN | | 3364 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15644595 | ROSEN | LYNN | | 1196 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26031718 | ROSEN | MINDY | | 0017 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28445128 | ROSENBALM | REBECCA | | 3331 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 71801840 | ROSENBARGER | LINDA | | 8945 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60447974 | ROSENBARKER | KIMBERLY | | 0097 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24637076 | ROSENBERG | AUDREY | | 4702 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11463784 | ROSENTHAL | ALAN | | 9126 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| ID | Last | First | M | Num | Date | Status | Option | Cancer | | Y | Y | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68023146 | ROSENTHAL | IRENE | | 2066 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18124868 | ROSIDIVITO | SANDY | | 1784 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96992714 | ROSILLA | TIARA | | 5787 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87401294 | ROSKY | PAULA | J | 1739 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83597609 | ROSS | AKIN | | 3054 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40492600 | ROSS | BETTY | | 3436 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 50995218 | ROSS | DEBRA | | 5012 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24916116 | ROSS | FRANCES | | 5714 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75559123 | ROSS | GAIL | | 2201 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77527934 | ROSS | GRACE | LOU | 3428 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20942648 | ROSS | JACKALYNE | | 1619 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86994388 | ROSS | JAMES | DEAN | 6424 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31287530 | ROSS | JANET | | 5454 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 20926154 | ROSS | JILL | | 5350 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65993359 | ROSS | JOHN | | 9874 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95893987 | ROSS | LUCRESTUS | | 0705 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93437023 | ROSS | LYNNE | | 3857 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 71612913 | ROSS | MARK | | 1917 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91249457 | ROSS | MARY | ANNE | 7508 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20025373 | ROSS | MICHELLE | | 4282 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44591953 | ROSS | RONALD | | 5908 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59048453 | ROSS | ROYA | | 9867 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85494580 | ROSS | SHARON | | 8694 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70318498 | ROSSELL | SANDRA | | 7868 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51465691 | ROSSI | REGINA | | 2697 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 95024117 | ROSSIGNOL | ROBERT | | 1631 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79770242 | ROSSON MOORE | LAUREN | M | 8548 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18861744 | ROST | MICHAEL | J | 0103 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31162581 | ROST | MICHAEL | J | 0103 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44535734 | ROTH | SHERRY | | 3773 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87814183 | ROTHWELL | CORDELIA | | 3560 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61253731 | ROTT | DOREEN | | 0572 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57373443 | ROUGIER | SARAH | LYNNE | 8700 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51409979 | ROULHAC | HATTIE | | 3038 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45302000 | ROUNDS | DENNIS | JR | M | 1975 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20665893 | ROUNDY | SHATARA | | 9691 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 41956814 | ROVE | SUSAN | | 5391 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53634858 | ROVIRA | LYNN | WALKER | | 1959 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34968878 | ROW | ENZA | | 1274 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27198714 | ROWAN | GEORGIA | E | 2238 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65931807 | ROWDEN | THERESA | | 4058 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46074015 | ROWE | BETTY | | 5312 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87958221 | ROWE | DEBRA | | 9318 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69315101 | ROWE | RAYNEE | | 0622 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23009845 | ROWE | RICHARD | SCOTT | 3973 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21924364 | ROWELL | SHERRY | | 5571 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 41372259 | ROWLAND | CANDY | | 3750 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59119244 | ROWLAND | TINA | | 6243 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97396722 | ROWLEY | CORIN | T | 5537 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 97885288 | ROYAL | HILDA | G | 4290 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13686895 | ROZIER | KATHERINE | | 3231 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54168285 | RUANE | THERESE | | 7357 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31687951 | RUBENSTEIN | GAYLE | | 3919 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44709671 | RUBENSTEIN | SUE | | 8633 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81312673 | RUBLE | KATHY | | 5745 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 71885727 | RUCHTI | CATARINA | | 2601 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62386480 | RUCKER | DEMIKA | | 0737 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80759197 | RUCKER | MARY | L | 0668 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66096228 | RUDD | SHANNON | | 1368 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 82164622 | RUDOLPH | CAROL | ANN | 9251 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97887423 | RUDOLPH | LORA | LEE | 6958 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43496788 | RUDY | MADELINE | | 9762 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71067006 | RUETZLER | PAUL | | 9556 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88159791 | RUFF | DELORIS | | 7939 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 86813241 | RUFF | WILLISHA | | 3703 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19238607 | RUFFIN | CANARY | | 7958 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68431466 | RUIZ | DONNALETTA | | 1950 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78634886 | RUIZ | ERIKA | | 9354 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56236287 | RUIZ | MARY | B | 8705 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89625892 | RUIZ | MICHELLE | | 3164 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87641510 | RUIZ | REMA | J | 0103 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25257644 | RUIZ | ROSA | | 9566 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 38574621 | RUIZ | TERRY | | 7756 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 73768246 | RULAND | DANA | | 7420 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

**Ex. 23**

| 14539062 | RUMPZA | BECKY | RENEE | 8672 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47971016 | RUNIONS | TAMMIE | | 5404 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72185068 | RUNNELS | LASONYA | | | 1967 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28434785 | RUNYAN | KATRINA | | | 1981 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89927383 | RUPP | TIMOTHY | | 9576 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73303735 | RUPPRECHT | MICHAEL | | | 1955 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39067639 | RUSACKAS | CHARLES | | 1030 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38849473 | RUSH | FRANCES | | 7456 | | ACCEPT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60554581 | RUSH | GEORGE | | | 1958 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59835620 | RUSH | SARAH | | 5691 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99899905 | RUSHIA | BARBARA | | 8011 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81016023 | RUSHING | BENNY | | 7177 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89478291 | RUSHING | KRISTIE | L | 2762 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39608000 | RUSHWORTH | TINA | | 7282 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59980071 | RUSSELL | GAYLE | R | 3258 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44125747 | RUSSELL | MARTHA | | 3727 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63435672 | RUSSELL | MELISSA | | 3416 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83512120 | RUSSELL | SUSAN | D | 2355 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 55474987 | RUSSELL | TRACY | | 9779 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94425870 | RUSSELL MOSS | NINA | | 5857 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12264565 | RUSSO | CAMILLE | | 9754 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48765381 | RUSSO | JOAN | | 3733 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90473895 | RUSSUM | ALEXIS | | 7648 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64863333 | RUST | FLORENCE | | 8821 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63955965 | RUSTICO | JEAN | MARIE | 6752 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68202001 | RUTKOWSKI | ROXANNE | | 7672 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69107564 | RUTLAND | DEOLA | | 4610 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17151553 | RUTLAND | MARGARET | | 2685 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 43080385 | RUTLEDGE | ARTHUR | | 9271 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14328895 | RUTLEDGE | TONY | | 5398 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94019094 | RUTNIK | JANET | | 8319 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72852627 | RUTT | JOHN | | | 1952 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70628718 | RUTTEN | DANETTA | J | | 1947 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17186457 | RUTTENBERG | SALLY | | 9605 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 35311793 | RUTTY | ROSEANN | | 0544 | | ACCEPT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98993131 | RYAN | ALICE | | 2081 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95959206 | RYAN | CAROL | | 0990 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80917486 | RYAN | DIANNA | | 3949 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49970309 | RYAN | ELIZABETH | | 3840 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94553909 | RYAN | GLORIA | | 3326 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91125374 | RYAN | JANIS | | 2516 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57697426 | RYAN | LILLIAN | | 7379 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13922208 | RYAN | LINDA | | 1252 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93065458 | RYAN | LINDA | | 9600 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50175059 | RYHERD | TIFFANY | | 3708 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30920640 | RYLEY | TINA | | 2142 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91351824 | RZANCA | MARILYN | | 2754 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49010936 | RZEPECKI | THOMAS | | 6483 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16961019 | SABBATH | REGINA | | 4074 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20937943 | SABOL | WENDY | | 9228 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48841634 | SABOURIN | MARGARET | | 4003 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80541499 | SACCO | FRANK | JOHN | 0018 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44057812 | SADDLER | KYLEE | | 9035 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33565135 | SADLER | EDWARD | V | 5389 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59954514 | SADOWSKI | JEFFREY | | 9875 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 48226472 | SAFFORD | JENNIFER | | 6910 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20686084 | SAGHIAN | ILANA | | 4868 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21527028 | SAHR | JEAN | | 3926 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91650620 | SAHYOUN | WENDY | JOANN | 7569 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31910200 | SALAMI | DESHONDRA | | 2287 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76025032 | SALAS | ALICE | | 9903 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53606774 | SALAZAR | CYNTHIA | | 0005 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16013800 | SALAZAR | JOSEPHINE | | 8581 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19027911 | SALAZAR | KATHYNA | | 4219 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25495592 | SALIGAN | YAESURI | | 0612 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66065777 | SALINAS | SHERYL | | 0878 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 72647786 | SALLAS | BETH | A | 9048 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35669160 | SALMON | DAVID | | 5926 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86688863 | SALOMON | LINDA | D | 1688 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56004463 | SALPETER | STEVEN | | 2276 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59084082 | SALVA | JACQUELINE | | 6626 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 72578111 | SALVADORE | BARBARA | J | 9356 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75528609 | SALYERS | BARBARA | | 8310 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52975144 | SALYERS | BRENDA | | 6730 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

**Ex. 23**

| ID | Last | First | M | Num | Year | Status | Option | Cancer | | C1 | C2 | C3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79106099 | SAMAREL | MARK | | 0990 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24524695 | SAMETINI | GLORIA | H | 4715 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26569304 | SAMMONS | PEGGY | | 6944 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36123267 | SAMPIETRO | MARY | D | 7274 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55241745 | SAMPLE | FREGEANIA | | 9760 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48377151 | SAMPSON | IRIS | Y | 9648 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74932125 | SAMS | ANGELA | SUE | 4442 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78651109 | SAMUEL | DEBORAH | | 9010 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35603053 | SAMUEL | LATASHA | | | 1982 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81473913 | SAMUELS | CHEVAS | | 1093 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69322313 | SAMUELS | HELEN | J | 3489 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83300381 | SAMUELSON | BARBARA | LEE | 1629 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43408384 | SANCHEZ | AIDA | | 4145 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59362581 | SANCHEZ | CARMEN | ANN | 4091 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93664671 | SANCHEZ | JR | ISABEL | 2621 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67756975 | SANCHEZ | JESUSA | | 6401 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40738696 | SANCHEZ | JOSEFINA | | 9710 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 48353051 | SANCHEZ | KAREN | ELAINE | 8205 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78735701 | SANCHEZ | LILA | MARTINEZ | 8287 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82550049 | SANCHEZ | LOURDES | | 4115 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82220488 | SANCHEZ | MARIA | DEJESUS | 1759 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 95163867 | SANCHEZ | ROSALINDA | | 9189 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47008528 | SANCHEZ ERVIN | ROSA | M | 2936 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63940354 | SANCTIS | TERENCE | E | 5266 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24184682 | SANDERS | ASHLEY | | 8794 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76400406 | SANDERS | CHARLOTTE | | 9742 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64620665 | SANDERS | DENNISE | | 2886 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40264461 | SANDERS | ELAINE | | 3401 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13250877 | SANDERS | JANET | | 0258 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42373582 | SANDERS | JUSTIN | | 3502 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60983036 | SANDERS | KATHY | W | 1783 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68948574 | SANDERS | LINDA | | 6828 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79654543 | SANDERS | MARY | ELLEN | 4780 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 25175588 | SANDERS | MATILDA | | 7014 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74471833 | SANDERS | MAYDELIA | | 6335 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25997342 | SANDERS | MELISSA | | 0556 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64746544 | SANDERS | SARA | | 6465 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33382460 | SANDERS | SHANNON | | 2671 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30312471 | SANDERS | WILLIAM | H | | 1943 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42851064 | SANDERSON | ROBIN | | 2589 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62216167 | SANDLIN | JOHN | DAVID | 1068 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61161547 | SANDLIN | TAMMY | | 3567 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11641170 | SANDLIN | THERETHA | | 3588 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98410447 | SANDMAN | DAVID | | 5731 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24397643 | SANDOVAL | CINDY | | 7450 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39651846 | SANDOVAL | JR | TONY | 2136 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88801971 | SANDRAS | KATHLEEN | | 6421 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 73267874 | SANFORD | QUANDA | | 9928 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99195566 | SANFORD | SHEILA | | 5850 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49638762 | SANNICOLAS | KIMBERLY | | 3934 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39024123 | SANNING | CAROL | | 8148 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92780712 | SANTIAGO | ANNA | | 5429 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99605499 | SANTIAGO | MYRNA | | 0017 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87526609 | SANTIAGO | REGINA | K | 0997 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89553406 | SANTILLAN | GLENDA | | 4389 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64863700 | SANTILLI | IVANA | | 3422 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90271634 | SANTIN | MARGARET | | 8915 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 72843894 | SANTINI | CAROLYN | | 5869 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36532004 | SANTO | JOHN | | 6264 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69097239 | SANTOS | SUSANA | | 1712 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 57752281 | SAPP | DONNA | E | 9355 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98955264 | SAPP | EULA | B | 9731 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54875743 | SARADO | MARY | | | 1970 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 35214152 | SARANTOU | AMY | | 8239 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91419918 | SARASKY | ENRICA | | 6058 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80651224 | SARGENT | BONNIE | | 9624 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60055263 | SARGENT | WILLIAM | | 9387 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17042676 | SARNOSKI | DEANNA | | 2737 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27728091 | SARRIA | CHRISTINE | M | 7733 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61941842 | SARTIN | VERONICA | J | 4290 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99252415 | SASSON | JEAN | P | 9631 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32895662 | SASTRE CORDOVA | VALERIE | | 6031 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13194692 | SATCHER | SANDRA | JEAN | 7792 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 20185505 | SATHER | ROMA | | 2657 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93631483 | SATTERWHITE | BONNIE | V | 3026 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86387635 | SAUCEDO | MONICA | | 7406 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78394323 | SAUELS | BRENDA | | 9450 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83659204 | SAUNDERS | CASSANDRA | I | 5309 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36610438 | SAUNDERS | KATHERINE | K | 2424 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65959188 | SAUNDERS | KATHRYN | | 1559 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89978242 | SAUNDERS | SHARON | | 7901 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58704808 | SAUNDERS | YVONNE | | 7223 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 96481968 | SAVAGE | SHEILA | S | 7288 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26198676 | SAVOY | MARY | | 0419 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39861928 | SAVOY | TOSHA | | | | 1976 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58029979 | SAWYER | DONNA | | 5762 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27746842 | SAWYER | MIKE | | 2588 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15167961 | SAYLOR | ESTHER | RAE | 1830 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82342162 | SAYLOR | VICKIE | | 1258 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28234090 | SCAFF | PAMELA | | 4508 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31195680 | SCAGGS | PEGGY | | 9146 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67154896 | SCAGLIONE | YOLANDA | | 7307 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93128475 | SCALES | GINA | | 6092 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31696478 | SCANDRICK | ANGELIA | | 9501 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36173640 | SCARAFILE | KAREN | E | 1077 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32121551 | SCARBOROUGH | MELINDA | | 5316 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63187668 | SCARLATO | ANGELA | | 8509 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50701636 | SCARRONE | MICHELLE | | 4213 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29832550 | SCATTERFIELD | MELISSA | | 5537 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58528368 | SCHAAL | JESSICA | | 9545 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86073753 | SCHAEFER | KATHLEEN | | 8975 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91375608 | SCHAEFER | MICHELLE | | 6282 | | | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57505639 | SCHAEFERLE | JOYCE | ANN | 0843 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76691954 | SCHAFER | TAMMY | | 2159 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49882239 | SCHAFFER | DAWN | M | 6367 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 55805241 | SCHAIRER | LINDA | | 0151 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36803231 | SCHANTZ | GABRIEL | | | | 1973 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80662647 | SCHARER | KAREN | LYNNE | 5451 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88150566 | SCHATZ | PHYLLIS | | 2845 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 84095122 | SCHAUB | ROBERT | | 5473 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99309955 | SCHEEL | ALICE | | 1960 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 20579832 | SCHEFFER | MARY | | 7067 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44515271 | SCHEFTNER | TRACIE | ANN | 3899 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53890471 | SCHEIDT | CYNTHIA | | 5106 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84284730 | SCHEINFELD | HARRY | J | 3991 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31144402 | SCHELL | HELEN | L | 5117 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11709759 | SCHELLER | JUDY | KAY | 3546 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90536384 | SCHENCK | DEBRA | MICHELLE | 9051 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15398823 | SCHENK | LORRAINE | LYNDALL | 4805 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33771062 | SCHENKER | PAMELA | | 5740 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43171015 | SCHENONE | GLORIA | | 1266 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11650353 | SCHEPIS | KERI | | 3619 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43777932 | SCHERER | SUE | | 6543 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77472541 | SCHEUMAN | NORMA | | 3517 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42772030 | SCHILLO | CAROL | | 4389 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94216086 | SCHIMMINGER | JOSEPH | | 3126 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43034881 | SCHINGLE | VICTOR | | 5505 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25880983 | SCHIPPERS | DAWN | | 0417 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45898246 | SCHIRALDI | CAROLE | L | 7366 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50522957 | SCHLOSSER | KOBY | | 8466 | | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 97042782 | SCHLOTT | DARLENE | | 4385 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27593748 | SCHMALZ | AMY | | 4845 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78870385 | SCHMANDT | LAURIE | | 9696 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78497148 | SCHMICK | ELIZABETH | | 5141 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85136063 | SCHMIDT | CAROL | J | 9012 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86159913 | SCHMIDT | KAREN | T | 8611 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46198437 | SCHMIDT | LEEANNE | | 2916 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30819036 | SCHMIDT | LINDA | LEE | 6010 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 92880153 | SCHMIDT | MARY | JO | 9558 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86064972 | SCHMIDT | RAYMOND | | 0938 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83879018 | SCHMIDT | RUBY | | 3857 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45466828 | SCHMIDT | SHIRLEY | | 0714 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31254157 | SCHMIT | GEORGIA | | 3504 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77432838 | SCHMOLL | GREGORY | MARTIN | 0255 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44152613 | SCHNEEMANN | WYNELLE | FAYE | 2612 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39453503 | SCHNEIDER | RONEKA | | 8517 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66809473 | SCHNELLE | SUSAN | | 8085 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93953453 | SCHOENEBERG | ROSEMARY | ROSE | 1546 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| ID | Last Name | First Name | Middle | Number | Year | Status | Option | Cancer | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 80714645 | SCHOENGART | SHIRLEY | | 1515 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 65375612 | SCHOEPP | EVA | M | 1328 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 67752308 | SCHOFIELD | MARY | JO | 4059 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 12236299 | SCHOFIELD | MONIQUE | | 7478 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 63946836 | SCHOLTZ | THOMAS | EDWARD | 2481 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 76277368 | SCHOLZ | LINDA | | 1877 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 48163983 | SCHOOLEY | KATHERINE | | 9698 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 70678823 | SCHOONOVER | GAIL | | 0786 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 78959924 | SCHORR | CAROL | | 7662 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 55500415 | SCHORY | REBECCA | LORRAINE | 1090 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 63354798 | SCHRADER | PAMELA | | 5551 | | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 78777745 | SCHRANK | SHEILA | | 8148 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 66683790 | SCHRINER | JULIE | | 7390 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 32868679 | SCHRIVER | SUNNY | | 7828 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 69410969 | SCHROEDER | CHARLOTTE | | 0437 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 77309599 | SCHROEDER | RICHARD | | 1438 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 39734194 | SCHROERS | SANDRA | E | 7076 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 68543543 | SCHUBERT | ROBERT | | | 1955 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 79924670 | SCHUELER | RORY | C | 4618 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 47458367 | SCHUENEMAN | LISA | | 4800 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 32257519 | SCHUESSLER | LUCILLE | | 5581 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 90456649 | SCHUETZLER | DAWN | | 8780 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 33928956 | SCHULTZ | AMANDA | | 1891 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 54754300 | SCHULTZ | PEGGY | | 0002 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 53733031 | SCHULTZ | SUSAN | | 0479 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 55462737 | SCHULZ | EVERETT | | 4026 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 52704270 | SCHULZ | NANCY | | 7738 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 49588688 | SCHULZ | TOM | | 6000 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 24900705 | SCHUMACHER | ARTHUR | | | 1942 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 59632935 | SCHUMACHER | LESLIE | | 5503 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 53405824 | SCHUMACHER | SHARON | | 4403 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 52064396 | SCHUMAN | JOHN | | | 1952 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 90290235 | SCHURKMAN | STEVEN | | 4328 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 82705886 | SCHURMAN | REBECCA | | 0392 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 23279255 | SCHUT | SHERRI | | 9034 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 24894973 | SCHUTTE | SUSAN | | 0288 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 64920363 | SCHWAB | EDWIN | | 4782 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 81234325 | SCHWAB | LINDA | LOU | 4615 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 58158852 | SCHWALBACH | SHELLY | | 7510 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 42941280 | SCHWALBAUCH | FELICIA | | 6916 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 95670383 | SCHWARTZ | MICHAEL | | | 1962 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 99566664 | SCHWARZ | DIANNA | | 1822 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 63563945 | SCHWARZ | EVA | | 5677 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 26343159 | SCOCA | JUDITH | | 6245 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 83813885 | SCOTT | ANGELA | | 3610 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 16873829 | SCOTT | ANNIE | P | 9322 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 14517885 | SCOTT | AZALEE | | 3764 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 82985594 | SCOTT | BARBARA | J | 6756 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 28846686 | SCOTT | BARBARA | | 9253 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 69349804 | SCOTT | DARAH | | 6356 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 32778426 | SCOTT | DEBORAH | | 6448 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 55003581 | SCOTT | FRANCIS | P | 2330 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 23787394 | SCOTT | GEORGINA | M | 4669 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 15338281 | SCOTT | GLADYS | | 3532 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 58236971 | SCOTT | JANICE | | 3959 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 86927408 | SCOTT | JOYCE | | 5183 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 84275643 | SCOTT | LEAH | | 8848 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 72137749 | SCOTT | MADELINE | | 3800 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 65816765 | SCOTT | MARCIA | | 4902 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 16321631 | SCOTT | MELBA | | 9534 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 15830737 | SCOTT | MONICA | | 8319 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 29394002 | SCOTT | PAMELA | | 9471 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 21303445 | SCOTT | PEARL | RUTH | 6977 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 65652884 | SCOTT | REBECCA | | 8706 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 76372262 | SCOTT | ROSALAND | | 0176 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 32974361 | SCOTT | SHEILA | M | 2862 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 71008988 | SCOTT | STEPHANIE | | 1409 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 88879606 | SCOTT | TAMMY | | 0818 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 54792225 | SCOTT ZARCENO | NANNETTE | | 0683 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 18959701 | SCOZZAFAVA | ROSANNE | | 2588 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16967986 | SCRIVEN | WILLIE | MAE | 2233 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 32513285 | SCROGGINS | BARBARA | | 4079 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 80813091 | SCROGGINS | DADRANIKA | | 5890 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 97918933 | SCROGGINS | MICHAEL | | 0553 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |

| ID | Last | First | Middle | Num | Year | Status | Option | Cancer | | Y1 | Y2 | Y3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31268507 | SCRUGGS | CAROLYN | | 5917 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57950713 | SCRUGGS | CYNTHIA | | 6100 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76874299 | SCRUGGS | REGINA | | 6933 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47088582 | SCURTO | JOSEPH | ROY | 4526 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12432474 | SEABLOOM | CATHERINE | L | 5734 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69029186 | SEABOLT | MARY | ASHLEY | 2836 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 96862885 | SEABORN | JULIE | | 2793 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19728889 | SEADORF | VICKIE | | 3122 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97117588 | SEAGO | PATRICIA | E | 7041 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44735672 | SEAL | JANICE | | 7645 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 50291688 | SEALE | MICHELLE | H | | 1974 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35242754 | SEALOCK | EMILY | | 3301 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 34451965 | SEALS | WALTERINA | | 8746 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62964570 | SEALS | XANTHE | | 0308 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11421679 | SEARER | MARY | | 9016 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21336391 | SEARS | KAREN | J | 3759 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83471597 | SEARS | ROCHELLE | | 7698 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89331210 | SEAY | DARLENE | | 8852 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23715841 | SEBENS | COREY | | | 1976 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82344409 | SECCHIAROLI | JANET | | 3122 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85170234 | SEDAR | REBECCA | M | 3713 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30765366 | SEDON SR | ALEX | | 7707 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89934662 | SEEHOLZER | MELISSA | D | | 1970 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26862025 | SEEK | LORRIE | | 0312 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11975098 | SEEKINS | KERRI | ANNE | 9795 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87795388 | SEGAL | BARRY | | 6505 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93586609 | SEGEBART | TANYA | | 1811 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82084936 | SEGEDY | AVIS | | 4880 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55029397 | SEGOVA | CAROL | | 9117 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46970852 | SEGUIN | MARY | KAY | 2952 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65918260 | SEGURA | DESSICA | | 2783 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32864963 | SEIBEL | BONNIE | J | 7772 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19424235 | SEIDEL | JULIE | | 6959 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69953169 | SEIGLER | SUSAN | | 6912 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 97938645 | SEIMY | KATIE | | 5969 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 84280712 | SEIPEL | MELISSA | | 6238 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36814066 | SELES | PAMELA | JEAN | 3062 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86774913 | SELF | CRYSTAL | | 2352 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62621119 | SELIG | THOMAS | | 9126 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21214919 | SELLERS | APRIL | | 9013 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 22507003 | SELLERS | NINA | | 8505 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29434208 | SELLERS | ROXANNE | | 9431 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77647197 | SELLERS | SHELBA | | 9136 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98563499 | SELLERS | V | WILLIAM | W | 1961 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90187083 | SELTZER | BARBARA | | 3160 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 420SS674 | SELTZER | CINDY | | 6143 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33990382 | SEMAN JR | FRANK | | 6323 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40400727 | SEMAN | LAWRENCE | | 2611 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72825924 | SEMKO | MARIAELENA | | 2152 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39105165 | SEMLER | DOREEN | LOUISE | 2789 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68501515 | SENA | SHARON | | 1371 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 50492880 | SENEGAL | YVETTE | C | 7497 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37927567 | SENSABAUGH | ALICIA | M | 1384 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46052005 | SENSING | REGINA | DAWN | 4700 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40884958 | SEPULVEDA | FAUSTO | | 4946 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30255434 | SERNA | KRISTINA | | 8776 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99134189 | SERRANO | MARLENE | | | 1972 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53804010 | SERWATKA | NANCY | | 6379 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88476608 | SESCOE | ROBBIN | | 4634 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69048326 | SESSION | URSLA | JANE | 5162 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97828292 | SESSOMS | EBONIE | S | 8817 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 25613231 | SETO | JENNIFER | CASTANEDA | 5623 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26875812 | SETTIPANI | MICHELE | | 0721 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56838062 | SETZER | CANDY | | 1923 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26229007 | SEUFERT | LIVVIA | | 6071 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45053069 | SEVILLANO | DARLENE | | 6931 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90216511 | SEWELL | SHANIQUA | | 4118 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56430168 | SEXTON | FRANK | | 7397 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66732348 | SHACKELFORD | JULIE | ANN | 0334 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47903150 | SHADRICK | CAROL | | 8630 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14470713 | SHADY | CYNTHIA | | 0166 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72889046 | SHAEFFER | SHANNA | | | 1987 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61044649 | SHAFER | ALICE | | 6270 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40870426 | SHAHOOD | BARBARA | | 4236 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 77560549 | SHAKESPEARE | GERALD | | | 1969 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 63354382 | SHALL | DEBRA | | 9237 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 68345799 | SHALLY | MARTHA | S | 4815 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 98601941 | SHAMON | GAIL | | 1590 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 44686765 | SHANAHAN | LINDSEY | | 9524 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 32821761 | SHANCE | BRENDA | | | 1952 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 26307079 | SHANK | JAMES | R | | 1947 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 19773983 | SHANKLIN | CONSTANCE | D | 9691 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 31326267 | SHANNON | ANN | | 7838 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 31586342 | SHANNON | KANTINA | | 3580 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 42739908 | SHAPIRO | CARRIE | | 3155 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 18215964 | SHAPIRO | MELISA | | 0251 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 34183016 | SHAPIRO FUCHS | NANCY | | 5430 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 77330272 | SHARPE | DENISE | L | 5002 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 18515146 | SHARPER | ALICE | | 2270 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 15229841 | SHATARA | NANCY | | 6344 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 81748617 | SHAUT | PATRICK | | 9253 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 32616730 | SHAW | CHERYL | | 0974 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 78881687 | SHAW | JANET | | 6968 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 70142593 | SHAW | KARAN | | 8037 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 53110545 | SHAW | KATHLEEN | J | 9876 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 91765581 | SHAW | LAURA | | 6896 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 24236411 | SHAW | RAYMOND | | | 1938 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 96027999 | SHAW | ROSA | E | 9972 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 19244535 | SHAW | SUSITHEA | D | 8988 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 33237032 | SHAW | WALTER | | 7228 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 19832295 | SHAW | ZEPHRA | | | 1974 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 14791674 | SHAWN | JANALEEN | D | 7115 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 86977524 | SHEA | MARY | PATRICIA | 5945 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 71460725 | SHEA | MICHAEL | | 8625 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 36636862 | SHEALEY | LARRECIA | | 7365 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 38997477 | SHEARIN | CORA | | 6274 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 89926142 | SHEARS | EVELYN | | 0505 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 77377500 | SHEARS | PATRICIA | | 7696 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 24942478 | SHEBLEY | YVONNE | E | 6111 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16919410 | SHEEHAN | CONSTANCE | | 6503 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 42364541 | SHEEHAN | JANIE | | 6843 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 81069770 | SHEEHAN | KATHLEEN | | 4833 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 69236324 | SHEETS | CAROL | | 8242 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 89556721 | SHEFFIELD | MARGARET | H | 1915 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 92384984 | SHEFFIELD | SHON | LAVERNE | 0037 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 25380931 | SHELBURNE | DIANA | | 3169 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 66383113 | SHELBY | CARTELIA | | 6445 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 24455520 | SHELDON | PATRICIA | | 7098 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 78513779 | SHELEY | ANGELA | D | 0587 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 96728468 | SHELL | SANDRA | KAY | 0070 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 86619982 | SHELLNUT | SANDRA | | 4423 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 14252182 | SHELLS | BETTY | M | 2852 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 93184832 | SHELLY | DELPHIA | | 2286 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 72634746 | SHELTON | DARLENE | C | 8958 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 63623304 | SHELTON | DOROTHY | | 5035 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 61762397 | SHELTON | JACQUELYNE | | 3167 | | ACCEPT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 63723180 | SHELTON | JAMES | | 3302 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 90914345 | SHELTON | JERI | | 6685 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 13287342 | SHELTON | JUDITH | A | 1409 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 31601293 | SHELTON | LAURA | JO | 2667 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 39003423 | SHELTON | LOUISE | | 7854 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 38068852 | SHELTON | REGINA | | 0302 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 52247348 | SHELTON | WILLIAM | | | 1949 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 69709271 | SHEMORY | JILL | | 0618 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 57356168 | SHEPARD | BETTY | | 9950 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 97300668 | SHEPARD | JAMES | DOUGLAS | 0587 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 37563882 | SHEPHERD | CAROL | | 1414 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 53434889 | SHEPHERD | EVERJOY | K | 1901 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 81290856 | SHEPHERD | JANET | A | 1514 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 70338116 | SHEPHERD | MICHELE | | 0953 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 12916031 | SHEPHERD | NANCY | | 6254 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 56585663 | SHEPHERD TURNER | SANDRA FAYE | | 4050 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 42534590 | SHEPPARD | JUDY | | 0986 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 36439441 | SHEPPARD | PAMELA | | 3854 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 72382952 | SHERBONDY | NANCY | M | 6381 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 30133776 | SHERBY | DONNA | | 2184 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 59236347 | SHERET | JANE | L | 4932 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 92657481 | SHERFEY | PREDIA | G | 8852 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |

| ID | Last | First | MI | Num | Year | Status | Option | Cancer | | Y1 | Y2 | Y3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70741939 | SHERIDAN | JOANN | | 2973 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 96990694 | SHERIDAN | ROSE | ANN | 9700 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96710588 | SHERIDAN | SHIRLEY | A | 1731 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37061177 | SHERMAN | DEBORAH | | 4801 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21975249 | SHERMAN | RAY | ELWIN | 0826 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63236969 | SHERMAN | ROSE | | 5121 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57278895 | SHERROD | ANNIE | MAE | 3051 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77076708 | SHERWOOD | JEAN | | 7854 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18487340 | SHIELDS | BETTIE | | 4168 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75933241 | SHIFLETT | ALANNA | | 7974 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31773586 | SHILLING | KATHLEEN | | 8214 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36014717 | SHILLMAN | DOROTHY | B | 4609 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28696260 | SHIMA | MARGARET | | 3821 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80476182 | SHINALL | LINDA | | 1609 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96807061 | SHINN | DEANNA | | 6102 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33199023 | SHIPLEY | BARBARA | | 9664 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28804807 | SHIPLEY | JENNIFER | E | 5852 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90891171 | SHIPLEY | MICKI | | 9059 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76891097 | SHIPLEY | SHERRY | | 4691 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75446020 | SHIPP | KAREN | TERESA | 3320 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87794688 | SHIRLEY | BRIDGET | | | 1977 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98877451 | SHIRLEY | CHERYL | A | 9365 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88270014 | SHIRLEY | SUSAN | | 0181 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83457706 | SHIRLEY BROWN | MARSHA | | | 1967 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30036737 | SHOATS | PAMELA | | 3308 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51139117 | SHOCKLEY | KELLY | | 8284 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18813455 | SHOEMAKER | BRIAN | | 9307 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34869039 | SHOEMAKER | LISA | G | 9914 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30151404 | SHOLTY | CHERYL | K | 8363 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42047894 | SHONTZ | MICHELLE | | 2856 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39680552 | SHOOP | BETTY | | 8614 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44559233 | SHORE | MICHAEL | | 3022 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 50443247 | SHORE | SUSAN | | 7723 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48104135 | SHORES | ALISON | | 2668 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20895534 | SHORT | ELIZABETH | | 5721 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77828312 | SHORT | MARY | COLLEEN | 1061 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71754679 | SHORTER | ELIZABETH | | 2087 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52004860 | SHOUK | KIMBERLY | | 1887 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89344030 | SHOULDERS | TWANA | | 0287 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42750464 | SHOVER | JILL | R | 8309 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27858821 | SHRABLE | RAMONA | | 1507 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64943292 | SHUCK | NANCY | AUSTIN | 0751 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68660643 | SHUFORD | MARGUERITE | | 1060 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63311755 | SHULER | FRANKLIN | M | | 1963 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47260407 | SHULL | DONNA | | 3499 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95334743 | SHULTZ | AMANDA | | 3365 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 50282241 | SHUMATE | JENNAFER | | | 1992 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32893965 | SHUSTER | DOREEN | | 7121 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35904593 | SIBLEY | PHYLLIS | | 1195 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76559184 | SICKLES | SHANNON | | 6522 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94533094 | SIDA | JAMIE | T | 1669 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13968821 | SIDBERRY | CHARLENE | | 3741 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54133386 | SIDDEN | ANNA | L | 4201 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26662286 | SIDERIO | LUCILLE | | 6235 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 12016413 | SIDERS | PAMELA | | 1464 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71372428 | SIDORICK | KELLY | | 8023 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72914630 | SIDRANSKY | LISA | | 2786 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90060346 | SIEM | JORDAN | | | 1995 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63009584 | SIEWINSKI | PHYLLIS | | 2412 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 20941990 | SIFFORD | TINA | | 9858 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 22377809 | SIGLER | RACHELLE | | 2646 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46485029 | SILBER | JOYCE | | 4304 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62047403 | SILER | PAULINE | | 7138 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22730402 | SILMON | GLENDA | FAYE | 7926 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61278832 | SILVA | BLANCA | | 9374 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65373520 | SILVA | KATHERINE | | 6113 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94629733 | SILVA | SUZETTE | | 3176 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89852316 | SILVEIRA | ELIZABETH | | 7848 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45495219 | SILVER | PATRICIA | | 6515 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51979733 | SILVER | WILLIAM | H | 2793 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84446025 | SILVERMAN | GLORIA | | 6979 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70795880 | SILVERMAN | SAMUEL | L | 2966 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26632683 | SILVERS | DIANA | | 0712 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74751638 | SILVERS | LUCRETIA | | 3688 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 46177014 | SILVERTHORN | MARYA | | 0275 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 30861127 | SILVIA | SABINA | | 9407 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 84497194 | SILVIA | WILLIAM | | 1694 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 74330222 | SIMENTAL | DEBORAH | ANN | 8584 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 13790636 | SIMMONS | ALICE | | 3017 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 18113773 | SIMMONS | AUDREY | | 3350 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 23571184 | SIMMONS | CHRISTOPHER | | | 1988 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 38086285 | SIMMONS | CYNTHIA | | 1326 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 25835767 | SIMMONS | CYNTHIA | | 5216 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 57532440 | SIMMONS | EVONYA | | 6445 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 49673362 | SIMMONS | OLIVIA | | 1640 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 51210921 | SIMMONS | SOPHIA | | 8459 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 54496900 | SIMMONS | TRACY | | 1481 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16591244 | SIMMONS | VICKIE | | 5523 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 15778729 | SIMMONS | WHITNEY | | | 1979 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 93329094 | SIMMONS | YVONNE | | 7190 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 87811355 | SIMMS | KAREN | L | 2018 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 73851140 | SIMMS | SABRINA | | 0375 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 11528671 | SIMON | BETTY | | 1237 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 43184920 | SIMON | MARK | | | 1961 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 19905291 | SIMON MARTIN | DONITA | | 3541 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 56366974 | SIMONS | JENNIFER | | 3815 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 30690681 | SIMONS | NEALA | JAN | 0746 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 73519243 | SIMONSEN | ISIDRA | | 8837 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 69256460 | SIMPKINS | LYNELLE | | 7695 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 11433414 | SIMPKINS | ROBIN | | 3520 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 42728956 | SIMPSON | BARBARA | | 5660 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 95672618 | SIMPSON | DOROTHY | | 2497 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 40341920 | SIMPSON | LINDA | | 9403 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 96018876 | SIMPSON | MARGARET | | 4161 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 97795857 | SIMPSON | REBECCA | | 8970 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 93568613 | SIMPSON | ROSE | DELORES | 0725 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 66736258 | SIMPSON | SHELBY | | 2967 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 67359850 | SIMPSON | VIRGINIA | | 6504 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 36774465 | SIMS | CHRISTOPHER | | | 1963 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 93722830 | SIMS | DIANE | DENISE | 7443 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 31851579 | SIMS | ELSIE | | 9348 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 35592452 | SIMS | LINDA | | 2766 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 78573360 | SIMS | MARGIE | F | 7858 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 42651336 | SIMS | RENETTA | | 0743 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 19074600 | SIMS | RICKY | L | 1526 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 69747596 | SIMS | SAMUEL | WAYNE | 9574 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 92502824 | SIMS | TENSIE | | 4561 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 97241238 | SINCLAIR | LISA | | 7622 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16575256 | SINCLAIR | RAVEN | LYNN | 3195 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 43324771 | SINCLAIR | SANDRA | | | 1990 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 14192118 | SINES | KATHERINE | ANNE | 7071 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 69488109 | SINGELAIS | MICHELE | A | 4287 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 90481535 | SINGER | HOWARD | | | 1952 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 31911242 | SINGER | MICHELLE | | 8881 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 65611850 | SINGH | RAJ | KAUR | 4501 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 29099140 | SINGLETON | DELORIS | A | 8911 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 34980974 | SINGLETON | LASHANA | | 5584 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 73314471 | SINGLETON | ODESSA | | 3843 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 46326034 | SIROIS | MONIQUE | | 5559 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 69854597 | SIRONEN | MARY | M | 7461 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 94719637 | SIRRIDGE | MATTHEW | | | 1970 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 88892331 | SISK | CHARLES | | 0462 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 52079850 | SISK | DIANA | | 4210 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 79112201 | SISSON | KIM | LAURA | 8633 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 28188232 | SITZER | CAROL | ANNE | 7732 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 36883456 | SIZEMORE | BRENDA | | 7248 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 69002288 | SIZEMORE | CARMEN | | 2534 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 35447122 | SIZEMORE | MONICA | | 4032 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 86025706 | SIZEMORE | NADINE | | 7646 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 64277994 | SIZEMORE | SABRINA | | 9135 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 34074495 | SKELLY | BRIDGET | MICHELLE | 3200 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 84372333 | SKIDMORE | MELVINA | | 7540 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 95612560 | SKIDMORE | THEODORE | | 2116 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 97701261 | SKILES | JON | | 6737 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 70479607 | SKILLINGS | TERRY | | 9804 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 61803788 | SKINNELL | VIOLA | | 5841 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 93159377 | SKIPPER | VIRGINIA | A | 4048 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 73120907 | SKONORD | CYNTHIA | | 0149 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |

| 26931997 | SKORUPA | JACQUELINE | | 9901 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18751874 | SKULNIK | SYDELL | | 8086 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 50041245 | SLACK | CYNTHIA | | 4067 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15968769 | SLACK | DEANNA | | 0742 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70820323 | SLADE | CEDRIC | | 7689 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62081115 | SLADE | CYNTHIA | | 2314 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46258813 | SLAGLE | CRAIG | | | 1965 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17238695 | SLAMES | VAN | R | 9822 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79588555 | SLANE | MADGE | MELANY | 2266 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18425192 | SLAPE | JUDY | | 2592 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46080771 | SLATE | DEBRA | | 2010 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19359026 | SLATER | SUZANNE | | 3948 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37010058 | SLATER | TAMMERA | | 0732 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39366397 | SLAUGHTER | PAMELA | | 8291 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38855001 | SLAVIK | JOYCE | | 7963 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36200513 | SLAWSON | ROSEMARIE | | 8688 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36089149 | SLEDGE | CYNTHIA | | 8032 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64959284 | SLEDGE | LEE | O | 5219 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51280013 | SLEMP | LOIS | | 3410 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58579991 | SLOAN | DEBRA | | 5295 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30706542 | SLOAN | KEOSHA | LAQUITA | 7310 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79391741 | SLOAN | THOMAS | W | 2152 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45433021 | SLOMICZ | BARBARA | | 8711 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32150190 | SLONE | JESSICA | | 3226 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91278106 | SMAIL | MICHAEL | | | 1981 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41497596 | SMALL | EDITH | | 4173 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74016426 | SMALL | PAMELA | | 0661 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63794106 | SMALL | REBECCA | | 9725 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28579006 | SMALLEY | TRACY | | 6003 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 20746279 | SMART | FRANCES | | 6811 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80458010 | SMIDDY | LESLIE | | 5675 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53656858 | SMILER | SHERRY | | 5451 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 55071558 | SMILEY | ANN | | 8403 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18089470 | SMITH | AGGIE | | 5558 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18543177 | SMITH | ALEXIS | | | 1997 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91059940 | SMITH | AMANDA | G | | 1976 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52829191 | SMITH | AMY | | 9141 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33935820 | SMITH | AMYJON | | 7111 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27226297 | SMITH | ANGELA | | 2914 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 16060428 | SMITH | ANGELA | | 4485 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88174944 | SMITH | ANN | | 2442 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15955287 | SMITH | ANNA | | 8962 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 20446328 | SMITH | ANNIE | MARIE | 8946 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 71594573 | SMITH | ASA | LEE | 5914 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 82915687 | SMITH | AVA | | 5027 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53234092 | SMITH | BARBARA | J | 4466 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74139289 | SMITH | BARBARA | T | 5470 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78963523 | SMITH | BELINDA | B | 9284 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54157160 | SMITH | BELVA | | 7443 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31842928 | SMITH | BETTY | H | 8026 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13289529 | SMITH | BRENDA | FAYE | 5594 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76942048 | SMITH | BRENDA | D | 8254 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 37777585 | SMITH | BRUCE | | 9706 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66713965 | SMITH | CARLA | Z | 4723 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24129389 | SMITH | CAROL | ANN | 8311 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99311740 | SMITH | CAROL | | 8543 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90858673 | SMITH | CAROLYN | | 4246 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67594290 | SMITH | CHARLES | P | 1586 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57543226 | SMITH | CHARLES | | 6877 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13515406 | SMITH | CHRISTINE | E | 7107 | | ACCEPT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 95099721 | SMITH | CLARENCE | RANDALL | 6169 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78798480 | SMITH | CONNIE | | 1726 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91088863 | SMITH | CRYSTAL | LAWRISE | 1015 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89325973 | SMITH | CYNTHIA | T | 7178 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81054984 | SMITH | DARLENE | W | 7157 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17855467 | SMITH | DAWN | | 5443 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35435888 | SMITH | DEBORAH | ANN | 9977 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99014786 | SMITH | DEBRA | | 0721 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59656694 | SMITH | DEBRA | | 6486 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 52846283 | SMITH | DEBRA | D | 7495 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54938591 | SMITH | DELORES | | 1269 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83787970 | SMITH | DENISE | | 4944 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78994646 | SMITH | DENNIS | GREGORY | 8842 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77742714 | SMITH | DIANE | | 3376 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| ID | Last | Suf | First | Middle | Num | Year | Status | Option | Cancer | Note | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81528555 | SMITH | | DONNA | KAY | 4611 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47997586 | SMITH | | DOROTHY | CUFFIE | 1062 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 38685215 | SMITH | | EARNESTINE | | 1595 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 20369078 | SMITH | SR | EDWARD | W | 3572 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75824239 | SMITH | | ELLA | | 0474 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81885197 | SMITH | | EMMA | JEAN | 6101 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58998508 | SMITH | | EVELYN | | 3946 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42476483 | SMITH | | FREDA | K | 2282 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72740009 | SMITH | | GLORIA | | 2503 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45101901 | SMITH | | GRAVNEY | C | 9899 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90149589 | SMITH | | GWENDOLYN | | 6586 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29609330 | SMITH | | HEATHER | | 3761 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 52051306 | SMITH | | HILLARY | ERIN | 5967 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99554193 | SMITH | | IRMA | KOERIN | 4632 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97585892 | SMITH | | JACQUELINE | G | 0085 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47295045 | SMITH | | JACQUELINE | G | 7479 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 92965419 | SMITH | | JANET | L | 4515 | | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88781532 | SMITH | | JANET | | 9239 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57816580 | SMITH | | JEFFREY | | 9401 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62712077 | SMITH | | JERI | | 8936 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33448702 | SMITH | | JESSICA | | 2112 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89691605 | SMITH | | JESSICA | | 7247 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87743248 | SMITH | | JILL | C | 3811 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22686159 | SMITH | SR | JIMMY | | | 1951 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67713488 | SMITH | | JO | ANNE | 9442 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14634381 | SMITH | | JOHN | | 5607 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39584786 | SMITH | | JOSLYN | RENEE | 2198 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | 2198 |
| 82698081 | SMITH | | JUDY | JANE | 4565 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38223975 | SMITH | | KATHARIN | | 6191 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67809749 | SMITH | | KATHLEEN | A | 1654 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52721588 | SMITH | | KATHY | J | 8419 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58478842 | SMITH | | KIM | | 4482 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78248579 | SMITH | | KIMBERLEY | | 7861 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86607045 | SMITH | | KISHAUN | I | 1690 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72249174 | SMITH | | KRISTI | | 3267 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47933766 | SMITH | | LAURA | | 5335 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49586470 | SMITH | | LAURA | ANNE | 8887 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 92863404 | SMITH | | LAWANNA | | 4245 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65380580 | SMITH | | LEETTE | E | 4705 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29410818 | SMITH | | LENEVA | | 5379 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45281984 | SMITH | | LINDA | | 2025 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51058483 | SMITH | | LIZZIE | MAE | | 1946 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93184724 | SMITH | | LORI | LAVIVIAN | 4036 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84212878 | SMITH | | LORRIE | M | | 1965 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34405538 | SMITH | | LYNDA | | 5677 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39425733 | SMITH | | MARGANETTA | | 9949 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53821584 | SMITH | | MARIANNE | | 4551 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45985674 | SMITH | | MARILYN | P | 2743 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59743793 | SMITH | | MARTHA | | 8742 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76500543 | SMITH | | MAUREEN | | 8869 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60015779 | SMITH | | MICHAEL | | 2179 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15778175 | SMITH | | MICHELLE | | 2976 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66534922 | SMITH | | MISA | VANESSA | 0720 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62045621 | SMITH | | NADINE | | | 1956 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32574295 | SMITH | | NANCY | | 3441 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95445893 | SMITH | | PAMELA | | 6068 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49727535 | SMITH | | PATRICIA | S | 2025 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 21185704 | SMITH | | PATRICIA | | 3004 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47490539 | SMITH | | PATRICIA | WHALEY | 4371 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54410943 | SMITH | | PATRICIA | REBERTHA | 5455 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69004558 | SMITH | | QIANA | | 2420 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14549086 | SMITH | | RAYLETTE | LAVERNE | 7089 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | 7089 |
| 48825737 | SMITH | | REBECCA | J | 4279 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 86155223 | SMITH | | ROBERT | J | 1361 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40491498 | SMITH | | ROBIN | | 6589 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75779403 | SMITH | | SANDRA | | 1253 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79370683 | SMITH | | SANDRA | | 8948 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17779120 | SMITH | | SHARON | C | 0172 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99679274 | SMITH | | SHARON | G | 2129 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19252379 | SMITH | | SHARON | | 2336 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | 2336 |
| 80682808 | SMITH | | SHELBY | | 9438 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42033603 | SMITH | | SHERRY | L | 3543 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69894140 | SMITH | | SONJA | | 6924 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81568489 | SMITH | | SOPHIA | L | 3708 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| ID | Last | First | Middle | Num | Year | Status | Option | Cancer | C1 | C2 | C3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90426284 | SMITH | SPRING | D | 2524 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 89885351 | SMITH | SUSAN | M | 3755 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 56043740 | SMITH | SUSAN | DELORES | 4883 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 68380332 | SMITH | TERESA | A | 2817 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 87133654 | SMITH | TERESA | | 4021 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 62752741 | SMITH | TERESA | M | 5351 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 13801628 | SMITH | TERESA | | 6803 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 32443916 | SMITH | THERESA | | 5882 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 58540801 | SMITH | TINA | | 1136 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 88021163 | SMITH | TONDELIA | | 0778 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 84572184 | SMITH | TONYA | | 2215 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 20094402 | SMITH | TRACI | R | 0863 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 86476751 | SMITH | TRACY | | 7675 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 19563323 | SMITH | TRETHA | | 6789 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 28481874 | SMITH | VALENE | | 6406 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 55677848 | SMITH | VALERIE | | 5677 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 46952120 | SMITH | VERNON | | 0859 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 25121922 | SMITH | VIRGINIA | | 1870 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 35416622 | SMITH | WANDA | | 5301 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 41972764 | SMITH | WANDA | | | 1954 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 14572570 | SMITH BROWN | SHEENA | | 1266 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 68295399 | SMITH DAVIS | ROBERTA | | 9104 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 30745143 | SMITH HENRY | VICTORIA | | 7709 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 46007167 | SMITH JORDAN | JEANETTE | | 6685 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 90089534 | SMITH MORRIS | RITA | | 1642 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 98633121 | SMITH THOMAS | RONDA | | 6232 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 76512024 | SMITH WILLIAMS | JANICE | | 4684 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 29263895 | SMITHERMAN | EDNA | JEAN | 1117 | | ACCEPT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 99971032 | SMOCK | ROBERT | | | 1949 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 21783907 | SMOOT | MONTHERLYN | | 4755 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 19034054 | SMOOT | TRACINE | | 7248 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 20513068 | SNAIDER | MARSHA | LEVITT | 7610 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 69176205 | SNEED | CATHERINE | | 2415 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 91912012 | SNELL | WINDY | | 5008 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 64089030 | SNELLING | DAWN | | 5761 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 49421591 | SNIPES | LESLEY | | 0103 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 81452737 | SNOES | JOANN | | 5901 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 48425541 | SNOW | DELYNN | M | 5769 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 45049549 | SNOW | DONNA | | 8694 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 67474248 | SNOW | OLEVY | M | 7155 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 15074806 | SNOW TRUGLIO | WENDY | | 1634 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 74883433 | SNYDER | ELAINE | M | 9253 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 68141558 | SNYDER | KRISHA | | | 1984 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 85673245 | SNYDER | SHARLEE | | 5625 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 69024010 | SO | PAULA | | 6166 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 97177893 | SOARES | ANTONIO | | 8522 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 84627651 | SOBASKI | KRISTINE | | 6694 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 93558948 | SOBER | CHERYL | | 1352 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 47868224 | SOBOTKER | GWENDOLYN | | 4214 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 39535573 | SOEDARMASTO | RAQUEL | | 0544 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 72775144 | SOENS | PATRICIA | ANN | 5654 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16859774 | SOHLER | KATHY | | 6775 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 69748598 | SOILEAU | PATRICIA | | 0068 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 85410454 | SOKOL | CONNIE | | 3914 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 29905029 | SOLBERG | DANIEL | | 2918 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 18081959 | SOLES | KATHERINE | | 7288 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 52542177 | SOLHEIM | LYNDA | | 6914 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 26744431 | SOLIS | CARMEN | | 8720 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 72909213 | SOLIS | MARIA | | 4846 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 48958612 | SOLIS | PIXIE | L | 2897 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16315126 | SOLIZ | ELIZABETH | | 4457 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 64036031 | SOLLARS | STEVE | | 0305 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 81227550 | SOLLEK | GILBERT | | 0660 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 81643413 | SOLOMON | ANNE | | 5563 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 38819696 | SOLOMON | JEFFREY | | 8415 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 35095899 | SOLOMON | MARTHA | | 3583 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 63391196 | SOMMERS | DENEESHIA | | 8951 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 52804498 | SOMMERS | LINDA | | 8948 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 30269644 | SORENSEN | DAVID | | 2700 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 89444295 | SORENSEN | RONALD | | 1623 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 51234650 | SORENSON | REETA | | 8786 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 28225980 | SOTO | AMBER | | 2913 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 68504034 | SOTO | PEDRO | JR | | 1986 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 49025098 | SOTO | SARAH | | 9158 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |

**Ex. 23**

| ID | Last Name | First Name | Middle | | Status | Option | Cancer | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42313587 | SOTO | SHERRIE | | 4812 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 50067552 | SOTO MARQUEZ | MARIANA | | 9398 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26694995 | SOTOLONGO | GERALDA | | 7852 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26701055 | SOTTOSANTI | GAYLE | | 0046 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74259535 | SOUDYN | VERNON | | 1800 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28504014 | SOUTHARD | JULIANNE | | 0680 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 97431852 | SOUTHCOTT | BONNIE | | 5192 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16470488 | SOUZA | NICOLET | | 3351 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15947042 | SOUZA | WAYNE | EDWARD | 1960 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81942617 | SOVINSKI | TERESA | | 9529 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27893999 | SPAAR | JAMES | | 3811 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33983468 | SPANGENBERG | SUSAN | L | 3162 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57159064 | SPANGLER | JERRY | W | 0996 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24171690 | SPANGLER | TERESA | E | 8320 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38243988 | SPARKS | JULIAN | | 2937 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51684436 | SPARKS | LATASHA | | 4722 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94365699 | SPAULDING | DIANA | | 1696 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57716104 | SPAULDING | THERESA | | 3916 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 52036630 | SPAYER | MARCIA | | 6681 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85571571 | SPEARMAN | KAREN | | 1613 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67688830 | SPEER | IRENE | | 6672 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30054538 | SPEER | JULIE | | 4038 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 97298025 | SPEES MCGOW | CHRISTINA | | 3397 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 37674409 | SPEIGHT | PAMELA | | 8528 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 96289062 | SPELLIOUS | LINDA | | 3396 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11278295 | SPELLMAN | CYNTHIA | | 5218 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86538889 | SPELLS | VOLETA | | 0367 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70263108 | SPELMAN | KATHY | | 5062 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85418365 | SPENCE | CLAUDIA | | 9367 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45838622 | SPENCE | DELSA | | 1033 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 57168105 | SPENCER | BETTY | | 4039 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75464050 | SPENCER | JOE | | 8216 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75700345 | SPENCER | KATHREN | | 5057 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36599839 | SPENCER | NICOLE | H | 4263 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54410594 | SPENCER | VICTORIA | | 4578 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38045939 | SPIDLE | NATASHA | | 8057 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 73379768 | SPIELMAN | LISA | | 4689 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36630335 | SPIES | BRENDA | LEE | 6731 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 52733330 | SPIES | SCOTT | | 1969 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54816031 | SPIKE | RAEANN | | 8104 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26797674 | SPIKES | CASSANDRA | JENICE | 7026 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75184130 | SPINA | GINA | | 6532 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87866110 | SPINA | MALINDA | GAIL | 7720 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17471601 | SPINELLI | MICHAEL | | 7626 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89959625 | SPINKS | JESSICA | | 6393 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15095852 | SPITZ | SUSAN | | 2255 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56563359 | SPIVEY | CERISE | | 8930 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 73370713 | SPIVEY | SALLIE | | 9174 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48048345 | SPOON | JAMES | | 7256 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85417074 | SPOONER | CHRISI | | 3847 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85336921 | SPRADLIN | LISA | | 6028 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17012433 | SPRAGUE | TERESA | | 0453 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98428455 | SPRINGER | DIANNE | | 7990 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91736739 | SPRINGFIELD | APRIL | | 9478 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74581740 | SPRINKLE | MISTY | J | 1092 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 52664550 | SPROUSE | JAMES | | 0441 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84028533 | SPRUCE | DEANNA | | 4576 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62134272 | SPRY | DENISE | | 7435 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79361898 | SQUIRE | CATHERINE | | 4988 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 23824966 | STABLER | REBECCA | | 7913 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60936671 | STAFF | PAMELA | | 2985 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44399315 | STAFFORD | CORNELIA | M | 7688 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48811775 | STAFFORD | KERRY | | 1293 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38168052 | STAFFORD | MORGAN | | 1978 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40922333 | STAFFORD | PAMELA | | 7715 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45182508 | STAFFORD | REBEKAH | | 9272 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46907043 | STAFFORD | VICTORIA | | 9582 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27734950 | STAHL | DONNA | ELEANOR | 9838 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17554226 | STAHL | LORA | | 4119 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 96603285 | STAIB | HELEN | | 4317 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15634563 | STAIGER | CATHERINE | | 3531 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83730791 | STALKER | PATRICIA | | 1058 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17931957 | STALLINGS | LINDA | | 6158 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67867451 | STALLIONS | BETTIE | | 2233 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| ID | Last | First | MI | Num | Date | Status | Option | Cancer | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39719969 | STALLWORTH | MARY | | 9414 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23848141 | STALNAKER | BONNIE | L | 2175 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34677643 | STALNAKER | VELMA | | 3167 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43613163 | STAMPS | ROSIE | | 8611 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 55793075 | STANBURY | DEVON | | 4722 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73536849 | STANCATO | SHIRLEY | | 8084 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32380121 | STANDIFER | MELLIE | | 0904 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45231334 | STANEK | PAMELA | | 1347 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72945816 | STANGELAND | LINDA | | 4771 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88623669 | STANLEY | BONNIE | | 8493 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34613865 | STANLEY | CHERYL | MARIE | 2944 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 73020693 | STANLEY | CONSTANCE | | 1619 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31895118 | STANLEY | DELORES | C | 1499 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81024837 | STANLEY | EULALIE | ADORA | 7159 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96156418 | STANLEY | NINA | | 2300 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12628737 | STANLEY | PENNY | | 0026 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 73361308 | STANSELL | LOXY | E | 7848 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42621960 | STAPLES | WANDA | | 0185 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 92622728 | STAPLETON | ANGELA | | 4175 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52894226 | STARK | MARY | A | 0446 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66653125 | STARK | SONJA | | 8867 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53626178 | STARK | VIRGINIA | | 5346 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51543739 | STARKS | TANYA | | | 1971 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71846768 | STARMAN | KIM | MARIE | 8794 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51626308 | STAROSKY | MICHELLE | | 9173 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59139337 | STARR | LISA | | 9860 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81728523 | STARR | LOIS | A | 2504 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22925686 | STARR | RENEE | | 0944 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79558968 | START | MICHELLE | | 7876 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62133177 | STATEN | LORI | | 8600 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33724033 | STATEN | SANDRA | | 2968 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45211818 | STATEN | SUE | H | 6164 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11949914 | STATON | SHERRI | FULLER | 5894 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73254572 | STAUB | EILEEN | M | 1908 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47388839 | STAUFF | MELODY | | 0086 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67836944 | STAUFFER | ANGIE | | 0699 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14395341 | STEARN | MELISSA | | 6312 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 50167367 | STEARNS | NORMA | JEAN | 9981 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73900080 | STEELE | AUDREY | | 7804 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43353782 | STEELE | DEBORAH | | 4495 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97377157 | STEELE | EVELYN | ANN | 2925 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81731909 | STEELE | GINA | | 1107 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41525112 | STEELE | JEFFREY | | 6004 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25658317 | STEELE | JUSTINE | | 4330 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47935111 | STEELE | RICHARD | | 1012 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46344082 | STEELE | SUSAN | M | 4388 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24036541 | STEEN | KEVIN | | 6293 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55534152 | STEEVES | MELANIE | | 2902 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23649233 | STEFFES | NORMA | L | 7392 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14632239 | STEHLER | CAROLYN | | 9026 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23741045 | STEINER | MARY | JANE | 8362 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36706830 | STEINHARDT | ALICE | | 4767 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98542711 | STEINKAMP | LOUIS | | | 1954 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74454213 | STEINMETZ | ANGELA | | | 1981 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72456309 | STEINMETZ | ANGELA | | | 1981 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63038144 | STELLY | ROSLYN | | 2814 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69465670 | STEMM | SCOTT | | 8317 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27552134 | STEMMLER | ALICE | | 4582 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98086850 | STENSON | CORRINE | | 2706 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42448065 | STEPHAN | LINDA | | 0285 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12403560 | STEPHENS | BOBBIE | | 4222 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39936171 | STEPHENS | KARLEEN | | 7594 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73823338 | STEPP | MARIANNE | | 8100 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66511454 | STEPP | SYLVANIA | | 3378 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29797255 | STEPPER | NANCY | | 9110 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33879250 | STERN | ANN | | 8032 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69616176 | STERN | JUDY | | 4492 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73020576 | STETTNER | DANIEL | | 4256 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84363679 | STEVENS | CHERYL | | 4988 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17773326 | STEVENS | DEBBIE | | 2730 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 52918327 | STEVENS | DONALD | | | 1965 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66076560 | STEVENS | HEATHER | LEE | 3598 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60000103 | STEVENS | LORETTA | | 3964 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33287751 | STEVENS | TARA | | 5877 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| 14673040 | STEVENS | VIRGINIA | | 4043 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47448958 | STEVENSON | CLAUDIA | | 0169 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16762469 | STEVENSON | PAULA | M | 4443 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 35126244 | STEVENSON | STACEY | | 1895 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58830296 | STEVERS | JEREMIAH | | 3198 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47201833 | STEWARD | GLORIA | | 4183 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18405687 | STEWARD | ROBIN | | 6950 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70507153 | STEWART | ANGELA | HARPER | | 1974 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66939071 | STEWART | DEBORAH | H | 1173 | | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32588685 | STEWART | DELLA | | 1893 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74669927 | STEWART | JULIE | | 8479 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70882200 | STEWART | MARILYN | | 2946 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39817024 | STEWART | MICHAEL | | | 1956 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52816228 | STEWART | PHILIP | | 6002 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74994021 | STEWART | SHIRLEY | | 2156 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31993178 | STEWART | VALLERY | L | 1809 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15609987 | STEWART HENN | SHAWNA | | 7783 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51811863 | STICE | JOY | | 6874 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27296026 | STICKLE WOMACK | DONNA | L | 0992 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14206384 | STIFFLER | ANGEL | | 3204 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68624040 | STILES | ROBIN | L | 5608 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79534044 | STILES | SHANNA | | 3409 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19837987 | STILLWELL | ANDREA | | 9688 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18015235 | STILTNER | THUREL | | 3758 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 96508991 | STINSON | DEBBIE | | 9003 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64288875 | STINSON | JANET | MICHELLE | 8918 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20419255 | STIREWALT | KIMBERLY | MICHELLE | 5460 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99171559 | STITH | MATTHEW | | 1895 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92400842 | STOA | DENISE | | 4566 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 73351540 | STOBER | JANICE | | 3507 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32139515 | STOCK | PATRICIA | | 3542 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13726584 | STOCK | VALERIE | | 6054 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46293080 | STOCKS | VICTORIA | | 6126 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14986454 | STODDARD | NANCY | | 7670 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 95742693 | STODDARD | REBECCA | | 3685 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83944440 | STOESSELL | SHELLY | | | 1969 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60282310 | STOGNER | BOBBY | | | 1968 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65460116 | STOKES | JEAN | R | 3214 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22486788 | STOKES | ROSETTA | | 8085 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 16950897 | STOKES | SANDRA | L | 7619 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44865886 | STOKMAN | LINDA | | 6952 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31396774 | STOLFE | DEBBIE | | 5823 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76841197 | STOLTZFUS | GAIL | | 4999 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34415447 | STONE | BRIANA | | 0782 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64638389 | STONE | JANE | | 7861 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 73213520 | STONE | KAYLA | NICOLE | 2901 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58968502 | STONE | LORI | | | 1971 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77907054 | STONE | MARGARET | | 9067 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32605712 | STONE | MARY | ANN | 1282 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56903817 | STONE | SARAH | | 4841 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18747665 | STONE CONDON | ZHENYA | | 3355 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17111558 | STONER | JENNY | | 3261 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35994272 | STONES | DEBORAH | M | 5270 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15828012 | STONICHER | SARAH | | 4815 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68952584 | STORANDT | KAREN | | 9675 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75391668 | STORM | MARILYN | | | 1949 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11492312 | STORTINI | DESIREE | | 6358 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40294628 | STORY | PHILLIP | | 5853 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35330883 | STORY | SHANNON | J | 9672 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42039815 | STOTTS | SANDRA | | 8181 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83268625 | STOUFFE | BRENDA | | 8121 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94858672 | STOUGH | CRAIG | | | 1956 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29535737 | STOUT | ANITA | | 3945 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75624031 | STOUT | REBECCA | | 2893 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18470836 | STOUT | ROGER | | 2485 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21600185 | STOUT | SHERRI | | 6285 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31508259 | STOVER | RODNEY | A | | 1988 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55658577 | STOVER | SANDRA | | | 1984 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74232794 | STRACHN | MILDRED | | 8381 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20062438 | STRAHAN | DAVID | | 1128 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73453388 | STRAIN | BARBARA | | 9966 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79311308 | STRAIN | GLADYS | | 0097 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97642390 | STRAKA | KIMBERLY | | 4534 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49366209 | STRAWTHER | MARY | | 1252 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

**Ex. 23**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56650941 | STRETZ | MELISSA | | 7305 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 31875038 | STRICKLAND | JEREMY | | | 1982 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 67828634 | STRICKLAND | MICHELE | | 6914 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 92951776 | STRICKLAND | TAMMY | LYNN | 3344 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 43168882 | STRICKLEN | MONICA | GAIL | 2724 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 25174564 | STRICKLER | GAIL | | 9851 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 22962840 | STRICKLING | PEGGY | | 4930 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 96583436 | STRINGER | LOLA | | 7820 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 81342439 | STROBL | PAULETTA | DEA | 5193 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 82034111 | STRONG | CHRISTINA | | 7832 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 41896759 | STRONG | SHEREE | | 8731 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 23098463 | STROUD | CARRIE | L | 0341 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 52569180 | STROUD | GLORIA | FINLEY | 5367 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 45568421 | STROUD | SARAH | | | 1946 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 79134520 | STRUCK | SHARON | | 4015 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 88630630 | STRUNK | KIMBERLY | | 5303 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 52586592 | STUART | ANNA | | 2538 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16258826 | STUART | IRMA | M | 2181 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 88134645 | STUART | ROBERT | | 2919 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 79271468 | STUBBS | ADDIE | | 7183 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 28492575 | STUCKEY | BILLIE | JO | 8911 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 39848083 | STURGILL | BESSIE | | 9961 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 36714793 | STURM | THERESA | MARIE | 9028 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 88789303 | STUTZMAN | BETH | | 9276 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 59817424 | STYLES | PATRICIA | | 5743 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 79328701 | SUBASIC | ROBERT | JR | 0745 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 60620150 | SUBER | DEANNA | | 7620 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 94362793 | SUDDITH | ODESSA | | 7669 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 36060002 | SUGERMAN | ARLENE | | 5626 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 66051508 | SUGGS | KRISTIE | | 1818 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 97411617 | SUJETA | NORMA | | 9896 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 68355606 | SULA | DAWN | | 2315 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 59160987 | SULEK | LUCILLE | | 4553 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 69083785 | SULKI | SUSAN | | 3865 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 88940628 | SULKOWSKI | CHRISTOPHER | A | 2207 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 91975960 | SULLIVAN | BETTY MICHELLE | | 7919 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 44744601 | SULLIVAN | BRENDA | | 2494 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 94288730 | SULLIVAN | GWENDOLYN | | 6116 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 77981488 | SULLIVAN | JOANN | | 9935 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 57316299 | SULLIVAN | MICAELA | | 4385 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 66681517 | SULLIVAN | ROSEMARY | | 9015 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 26109288 | SULLIVAN | TAMARA | | 9106 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 70377551 | SULLIVAN | WILLIAM | | | 1969 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 60333873 | SULZER | LINDA | L | 7232 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 61175320 | SUMLER | GLENDA | | 9175 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 60930367 | SUMNER | PAMELA | | 6277 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 39838249 | SUMPLE | JOANN | | 3513 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 71075412 | SUMPLE | JOANN | | 3513 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 31228423 | SUMPTER | BETTY | S | 6098 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 31685026 | SUMTER | BOBBIE | | 2661 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 48222049 | SUMTER | MARY | | 8191 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 79984185 | SUNDE | KAREN | P | 5155 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 73475070 | SUNTER | ARLENE | | 3410 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 81198258 | SUPPLE | ERIC | | 2270 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 46134527 | SURGENER | LINDA | | 4338 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 76657119 | SURITA | JOSEPH | ANGELO | 3035 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 21203308 | SUSSMAN | CYNTHIA | | 4313 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 95802504 | SUSSMAN | MADALYN | | 3638 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 94845422 | SUTER | WALTER | | 1383 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 81170127 | SUTHERLAND | CAROLYN | FAITH | 8218 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 39822292 | SUTHERLAND | CHRISTOPHER | RAY | 2756 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 40727714 | SUTPHIN | LORETTA | | 0186 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 30844127 | SUTTON | MARY | | 8961 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 34781690 | SUTTON | SHEILA | KAYE | 7087 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 70153870 | SVATEK | KATHRYN | | 7267 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 84423181 | SVELMOE | DEBRA | LYNN | 0268 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 74278738 | SVOBODA | CHARLENE | A | 4991 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 71308260 | SWAFFORD | CHERYL | | 3878 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 94044251 | SWAFFORD | JOJAUN | | 6647 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 82462529 | SWAIM | JOYCE | | 8723 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 12157440 | SWAN | CAROLYN | SUE | 0659 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 31382061 | SWANER | RYAN | | 5338 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 73250735 | SWANGER | DIANE | MOSS | 9531 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 39912161 | SWANN | MARGO | REGINA | 2826 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |

**Ex. 23**

| 68925298 | SWANN | OLIVIA | DIANNE | 1178 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97396692 | SWANSON | CRYSTAL | | 4952 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70186278 | SWANSON | MARY | | 8233 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89604859 | SWARTLING | LORRAINE | | 6195 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40461656 | SWARTZ | RONALD | | 3559 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53825383 | SWEARINGEN | KENNETH | | 4416 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39917166 | SWEENEY | JODY | | | | 1969 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35023116 | SWEENEY | JUDY | | 2761 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28423257 | SWEENEY | LAURIE | | 0581 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65588854 | SWEENEY | LEAH | M | 0420 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43876270 | SWEET | MARLENE | | 9811 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91938552 | SWEETSER | ANN | | 8787 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59714526 | SWENSON | DANIEL | W | 6488 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 37213217 | SWENSON | ROBIN | MARIE | 5045 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78486005 | SWETISH | ELIZABETH | A | 1005 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72091837 | SWICK | PEYTON | | 3636 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66644753 | SWICORD | BONNIE | ELIZABETH | 5519 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42811632 | SWIERCZ | MARY | | 8681 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 52026566 | SWIFT | EDWARD | | 2157 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 20004809 | SWIGER | LASHELL | | | | 1993 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65401557 | SWINDLE | SUE | | 7568 | | | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92494121 | SWINDLEHURST | CYNTHIA | | 2197 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24548779 | SWING | LOUISE | | 5520 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98890051 | SWINT | LARRY | | 9382 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62754009 | SWOPE | LATRICIA | | 7081 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14226474 | SYBERT | PAMELA | JANE | 5951 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98672795 | SYKES | MARLA | | 4364 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64507210 | SYLVAIN | SUSAN | | 1208 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33152103 | SYMINGTON | ALLISON | | 2876 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27902493 | SYMON | SUSAN | | 5092 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67001254 | SYX | SHEILA | | 7763 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49149551 | SZABO | JUSTINE | | 8513 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39590641 | TABAG | LORETTA | | 4279 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24350766 | TABOR | SARAH | | 3460 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95302060 | TACKER | LARRY | | 3399 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32390732 | TAFFEL | CINDY | | 4471 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40534437 | TAIBI | LILLIAN | | 4381 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95749311 | TAKOTEY | PENNY | | 9975 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28960068 | TALASKA | SANDRA | | 7347 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 95258648 | TALATI | ANISHA | | 1308 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54560659 | TALBERT | SHERRI | | 0826 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18752734 | TALBOT | CAROL | | 1109 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22267304 | TALBOT | MARY | | 8044 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 72202882 | TALLEY | RAI | L | 8642 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53432248 | TALLEY | ROBERT | | | | 1987 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14357843 | TALVACCHIO | GARY | | 6690 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82650782 | TAM | TAMMY | SUSAN | 1616 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60675147 | TANAKA | JOYCE | | 2607 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39450536 | TANNER | BRITTANY | | 1914 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59771479 | TANNER | GREGORY | | | | 1967 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35110504 | TANNER | NANCY | | 4840 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46156949 | TAPP | DEBRA | | 6324 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79547121 | TARANT | PAULETTE | | 7893 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51946433 | TARANTINO | RANDY | | 1202 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 81160734 | TARANTO | MARION | | 7568 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81203080 | TARCZY | ANTOINETTE | | 1049 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47746406 | TARRANT | TERRIE | UNDERWOOD | | | 1961 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90581595 | TART | WANDA | L | 1951 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20067541 | TARVER | MELISSA | | 9732 | | | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25307005 | TASCHLER | JOE | | 6503 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 86972036 | TASSONI | PATRICIA | | 2771 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94889791 | TATE | ARITRICE | | 4477 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59224559 | TATE | BERTHA | A | 0523 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67264575 | TATE | BETTY | | 3288 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44701340 | TATE | DIANA | | 2603 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16776195 | TATE | KATRINA | | 8345 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30009535 | TATUM | ANGELA | STARR | 4142 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41857943 | TAUBER | CHRISTINA | | 7353 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59016358 | TAUCHER | RONALD | | 7809 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46946661 | TAVARES | LUCIA | | 6624 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49481963 | TAVENDER | SHIRLEY | | 2567 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27716314 | TAWNEY | CAROL | | 3585 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64123131 | TAYLOR | AUBREY | | 4093 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24762750 | TAYLOR | BOBBIE | | 0725 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| ID | Last | First | Mid | Num | Date | Status | Option | Cancer | C1 | C2 | C3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21145115 | TAYLOR | CAROL | LEE | 3977 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 21219284 | TAYLOR | CATHY | | 7945 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 31684211 | TAYLOR | DEANNE | | 7141 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 14324931 | TAYLOR | DEBORAH | | | 1955 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 45441435 | TAYLOR | DEBRA | | 1717 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 49904596 | TAYLOR | DIANE | | 6368 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 93769261 | TAYLOR | ELIZABETH | | 1618 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 60024317 | TAYLOR | ELIZABETH | H | | 1971 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 78913470 | TAYLOR | GAIL | | 3193 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 84841983 | TAYLOR | GERRIE | | 5992 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 77717861 | TAYLOR | IOLA | | 4686 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 15611072 | TAYLOR | JANET | | 1859 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 94094711 | TAYLOR | JANET | D | 9858 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 34354674 | TAYLOR | KARLA | | 0908 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 23868454 | TAYLOR | KIMBERLY | | 8220 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 35978991 | TAYLOR | LAVERNE | | 9487 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 54263335 | TAYLOR | JR | LENWOOD | 7654 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 25111250 | TAYLOR | LINDA | L | 2262 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 36389669 | TAYLOR | MARGARET | | 2306 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 45647261 | TAYLOR | MARION | EMMA | 9466 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 58731461 | TAYLOR | MARY | M | 7262 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 60766372 | TAYLOR | MELISSA | | 6387 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 21476669 | TAYLOR | MICHAEL | | 9641 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 81597154 | TAYLOR | MONICA | | 8781 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 54852389 | TAYLOR | NANCY | | 7771 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 26183685 | TAYLOR | PATRICIA | ANN | 4608 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 18229053 | TAYLOR | PAULA | | 8332 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 39349802 | TAYLOR | REBECCA | SUE | 2916 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 32120944 | TAYLOR | RENONDA | | 1319 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 23732635 | TAYLOR | SANDRA | L | 6496 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 29538524 | TAYLOR | SHAKEYA | | 8363 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 94501043 | TAYLOR | STACY | | 8533 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 69940365 | TAYLOR | VICTORIA | E | 3634 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 66902757 | TAYLOR | VIRGINIA | | 1265 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 88875964 | TAYLOR MOORE | LESLEY | | 3227 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 88100655 | TAYLOR WILLIAMS | BONNIE | | 2284 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 17552358 | TEAGUE | SUSAN | | 4170 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 29199739 | TEAL | SUSAN | S | 5354 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 22458013 | TEDESCHI | JEANINE | | 0783 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 15192469 | TEETER | PAMELA | | 9059 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 14027767 | TEIXEIRA | PATRICIA | | 5624 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 74907609 | TEMPLE | BARBARA | | 2017 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 99308363 | TEMPLE | CHERYL | | 5645 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 76008715 | TEMPLE | SHERYL | S | 6791 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 83967245 | TENDICK | STEPHANIE | | 2779 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 70038817 | TENENBAUM | ROBERT | | 8908 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 31582011 | TENER | BARBARA | | 2304 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 23432755 | TENHET | MYREE | DANIELLE | 3273 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 63121521 | TENNANT | LILY | | 4670 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 45192926 | TERANDO | LORRAINE | | 8116 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 81900910 | TERHAAR | MICHELLE | | 4308 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 77764798 | TERHURNE | LOIS | | 9753 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16259466 | TERPAK | RHONDA | | 3091 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 39688422 | TERRANOVA | YVONNE | | 7476 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 23992729 | TERRELL | CHRISTOPHER | | 8273 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16426463 | TERRELL | DONNA | | 2783 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 24084652 | TERRELL | HOWARD | | 2447 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 21737238 | TERRELL | PAULETTE | | 8018 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 22647110 | TERRELL | SHARON | | 5811 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 40404201 | TERRELL | SHIRLEY | A | 3520 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 66141872 | TERRELL | YOTERRICA | S | 8726 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 76324964 | TERRY | ANNIE | | 9988 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 39668171 | TERRY | CATHERINE | | 7069 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 14683429 | TERRY | CHARLOTTE | | 8321 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 69505538 | TERRY | MILDRED | | 2087 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 36529972 | TERRY | NANCY | | 1398 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 67643468 | TERRY | RUBIE | | 1276 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 16694901 | TERRY | SHARON | | 0083 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 78817189 | TERRY | WANDA | | 4316 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 16023825 | TESMER | ARLEEN | R | 4698 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 31731986 | TESSUM | DENISE | M | 1474 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 33811188 | TESTA | STEPHANIE | | 1001 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 34519252 | TESTERMAN | JEFFERY | S | | 1971 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 47051478 | TEVES | PAIGE | M | | 1966 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |

**Ex. 23**

| ID | Last | First | MI | Num | Year | Status | Option | Cancer | | Y1 | Y2 | Y3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31004438 | THACH | GLORIA | | 9697 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42033832 | THACKER | JOYCE | | 2649 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17052214 | THACKER | NORMAN | | 0209 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89208170 | THARP | VIVIAN | ANN | 6690 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62754321 | THAYER | MIKE | | 4777 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19799888 | THELUSMA | MARIE | M | 5744 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 80417849 | THEODOR | DEBORAH | | 7133 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56123470 | THEROUX | CLAIRE | | 4052 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85767117 | THIGPEN | CYNTHIA | | 9459 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45278777 | THINT | MARCUS | | 2979 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34519925 | THOMAS | ADA | | 2766 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92764701 | THOMAS | ALBERTA | | 9317 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20451041 | THOMAS | ALICE | | 3180 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93352919 | THOMAS | ARTHUR | L | | 1952 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16582042 | THOMAS | BENNIE | FAYE | 9735 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29595138 | THOMAS | BETTY | | 2141 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67359499 | THOMAS | BETTY | | 5715 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98685250 | THOMAS | CELESTINE | | 6017 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75394864 | THOMAS | CHARLA | | 1632 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63619680 | THOMAS | DEBBIE | B | 2265 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91389728 | THOMAS | DEBORAH | | 1406 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58384907 | THOMAS | DONNA | | 3609 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 97289116 | THOMAS | ELIZABETH | E | 5352 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 95936801 | THOMAS | ELIZABETH | | 7527 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83715041 | THOMAS | ESTHER | MARIE | 0806 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23856726 | THOMAS | JONATHAN | D | | 1982 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73327592 | THOMAS | JOY | L | 8923 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 92901313 | THOMAS | LAKISHA | MAY | 4648 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27047212 | THOMAS | LAKISHA | | 9206 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70361399 | THOMAS | LEEOTIE | | 9388 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21964016 | THOMAS | MARTHA | A | 7281 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56716315 | THOMAS | MARY | | 1151 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98001493 | THOMAS | MARY | | 1332 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61388422 | THOMAS | MATELINE | PATRICIA | 1219 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30638345 | THOMAS | MICHELE | | 2346 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78021861 | THOMAS | PAMELA | | 3045 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79561108 | THOMAS | PATRICE | | 1630 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46635109 | THOMAS | PATRICIA | A | 2826 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80726303 | THOMAS | PATRICIA | | 3227 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 35718900 | THOMAS | PATRICIA | LOUISE | 4365 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93334328 | THOMAS | PATRICIA | | 8675 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 16226549 | THOMAS | RACHAEL | | 1156 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89554703 | THOMAS | ROBERT | | | 1977 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38615960 | THOMAS | ROSA | | 7447 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69312940 | THOMAS | SHARON | JOYCE | 5765 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83582657 | THOMAS | SHENIKI | | 1241 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75953850 | THOMAS | SHIRLEY | | 3148 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 22611570 | THOMAS | SHIRLEY | | 9000 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26408535 | THOMAS | THOMASENE | | 0992 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68263293 | THOMAS | VANESSA | | 0353 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14167854 | THOMAS | VICKY | L | 9882 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68994923 | THOMAS MORROW | AJA | | 1205 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24830312 | THOMASON | DONNA | | 8695 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24388130 | THOMASON | WILLIAM | | | 1958 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 43772946 | THOMPKINS | SHIRLEY | | 0325 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 12933226 | THOMPSON | ANDREA | J | 7580 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33270437 | THOMPSON | ANNE | BLACKWELL | 9055 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24210763 | THOMPSON | BARBARA | N | 4631 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69669509 | THOMPSON | BARBARA | | 9704 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27171672 | THOMPSON | BELINDA | | 7184 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32160523 | THOMPSON | CHRISTINE | | 3979 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65892894 | THOMPSON | DARSHELL | | 9138 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86820233 | THOMPSON | ELLEN | | 1806 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37383051 | THOMPSON | ERIKA | | 1104 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54534704 | THOMPSON | HANNA | S | 5807 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69890360 | THOMPSON | JAMI | | 0371 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31765289 | THOMPSON | JOANN | | 3604 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95614488 | THOMPSON | KAREN | | 1511 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89840095 | THOMPSON | KATHRYN | | 0150 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81672866 | THOMPSON | KELLY | | 3376 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85750864 | THOMPSON | KENNETH | | 7383 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36454595 | THOMPSON | LAURA | | 8336 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16799987 | THOMPSON | LOIS | | 0486 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90303949 | THOMPSON | LORNA | | 5340 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

Ex. 23

| 54198834 | THOMPSON | MEISHA | | 5859 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26727393 | THOMPSON | NATALIE | | 2692 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27739603 | THOMPSON | RANDEL | | 8789 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12483979 | THOMPSON | RENA | | 4104 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16741227 | THOMPSON | SHARRION | | 6745 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 52187314 | THOMPSON | SYLVIA | | 7826 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99076090 | THOMPSON | TANESHA | | 8893 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 82777181 | THOMPSON | TARA | | 6504 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54768211 | THOMPSON | YVONNE | | 1606 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33262768 | THOMPSON | ZIPPORAH | | 3946 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64541826 | THOMSEN | SHARON | | 9291 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98376588 | THOMSON | VIRGINIA | | 4128 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38499259 | THORDARSON | MARILYN | | 5187 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87554935 | THORNBURG | ALINA | | 2261 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14365964 | THORNER | FRITZI | | 6159 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 48543701 | THORNHILL | MARTIA | | 0318 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89400071 | THORNTON | ANNIE | | 6864 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96830625 | THORNTON | CARRIE | | 0321 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53768887 | THORNTON | CIRIACA | | 0679 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53666174 | THORNTON | DEBRA | FRANCES | 8838 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51537464 | THORNTON | NORA | | 2551 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37569863 | THORNTON | PATTI | | 3134 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19370378 | THORNTON | STEPHANIE | | 8645 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14120802 | THORSON | RANDI | H | 4849 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30715188 | THRASH | MARY | | 9687 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25163387 | THURMAN | PATRICE | M | 4503 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39353124 | THURMOND | ISABEL | Y | 1257 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 71950309 | TIBBETTS | ROSALIE | ANN | 1012 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16485840 | TICKLE | PAMELA | | 8180 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63499308 | TIEMAN | JANET | | 3004 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14247385 | TIERNEY | DANIEL | D | 2723 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81038204 | TIGER | SHIRLEY | ANN | 9278 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24826804 | TILDERS | CHERYL | A | 4864 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69430145 | TILL | CONNIE | | 4021 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89114529 | TILLEY | MARY | | 1949 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74307253 | TILLEY | SUSAN | | 4053 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11539012 | TILLMAN | LORENE | A | 5550 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57384236 | TIMBERLAKE | JAYNE | | 2976 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80064883 | TIMM | LISA | A | 9404 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49198120 | TIMMS | LONNIE | | 4099 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 86336122 | TIMOSCIEK | SHERYL | LYNN | 7213 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88062119 | TIMPONE | MARGUERITE | | 9891 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60627688 | TINNER | TAMARA | | 1990 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36692491 | TINO | ELAINE | | 3509 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48719291 | TINSLEY | SHERRI | N | 7773 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 29211300 | TIPPINS | RENA | M | 6270 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72551415 | TIPPS | TERRY | | 7278 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59934463 | TIRAO | PATRICIA | A | 9051 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53852933 | TISCHLER | MOLLY | | 8405 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88246157 | TISDALE | CHERYL | LYNN | 8735 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32345186 | TITTLE | JR | STOKLEY | 6420 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18193942 | TITUS | ADAM | | | 1961 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41638709 | TITUS | ROSALYNNE | | 7845 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11551653 | TOBIAS | DOROTHY | | 7553 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54117377 | TOBIAS | JASMINE | M | | 1982 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40016844 | TOBIN | EILEEN | | 4307 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94887320 | TODD | ELIZABETH | ANN | 8993 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31693864 | TODD | CYNTHIA | | 8498 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34218972 | TODD | FRANCIS | | 8001 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 86949642 | TODD | MADONNA | M | 9749 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20322574 | TODD | SAMUEL | | 7956 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42554445 | TOETUU | TUPOU | | 4041 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75244650 | TOLAND | DEBBIE | | 8439 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35060674 | TOLBERT | ANGELA | | 9055 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 23677409 | TOLBERT | CARRIE | | 5069 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63195739 | TOLER | NATASHA | | 3184 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44486777 | TOLER | WALTER | DAVID | 1221 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25825591 | TOLFA | FRANCES | IRENE | 2219 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64970884 | TOLIVER | RENEE | | 9059 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98890085 | TOLLIVER | DONNA | | 6858 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88178576 | TOLLS | DEBRA | | 7314 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 72379018 | TOMBLIN | GAILINA | | 1738 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43069011 | TOMICH | BEVERLY | | 7320 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 48885529 | TOMLIN | RUTHIE | MAE | 9253 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 85967178 | TOMLINSON | KIMBERLY | | 1575 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 30695510 | TOMLINSON | VICKI | | 4511 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 55077904 | TOMPKINS | BONNIE | | 9073 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 77887242 | TOMPKINS | SR | CHARLES | | 1949 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 98116785 | TOMPKINS | LIZA | G | 7652 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 59075031 | TOMPKINS | MELISSA | | 5688 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 78353654 | TOMPKINS | SHERYL | | 9549 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 38047158 | TONEY | FELICIA | | 6329 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 50937214 | TONEY | FRADELL | | 4373 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 72086696 | TONEY | STEVE | | 5761 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 70781788 | TONEY | THERESA | | 5847 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 81520218 | TOOLAN | GLORIA | | 3714 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 70520758 | TOPP | DONNA | | 7860 | | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 90819739 | TORO | DOREEN | | 7676 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 47782148 | TORRENCE | CYNTHIA | | | 1963 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 85260562 | TORRES | IDA | | 9014 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 96531196 | TORRES | SHEILA | | 4651 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 76798928 | TORRES | YADIRA | | 5685 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 80177602 | TOSKIN | RANDAL | | | 1958 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 88386157 | TOTH | JANE | M | 5349 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 25231312 | TOTLEBEN | WENDY | | 9864 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 89999148 | TOTOS | KAREN | | 1846 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 50966519 | TOTTERDALE | DARYL | | 0767 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 39511298 | TOUSSAINT | LYDIA | | 9112 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 49413289 | TOWNS | KATHY | LYNN | 6038 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 28790305 | TOWNSEN | NATHAN | | | 1976 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 56823186 | TOWNSEND | DONNA | | 0043 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 23190784 | TRACHTENBERG | JANET | D | 9690 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 90817132 | TRAESTER | JOSEPH | | 1405 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 28075630 | TRAHAN | KATINA | | 8321 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 44132207 | TRAHAN | TERESA | | 0399 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 13130365 | TRAIL | JANET | | 8614 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 76886726 | TRANBARGER | GLENDA | | 3591 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 40912509 | TRAPANI | NORENE | | 3783 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 46721762 | TRAPP | JESSICA | | 6638 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 42651961 | TRAPPLER | WILMA | | 5413 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 14083712 | TRAVER | BARBARA | | 6291 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 31204840 | TRAVIS | APRIL | E | 2494 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 14706882 | TRAVIS | VERA | | 8489 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 11447843 | TRAVIS | JR | YANCEY | E | 7671 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 42817215 | TRAWICK | FRANCHETTA | | 9308 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 32509332 | TRAWICK SPEAKS | NANCY | | 3352 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 62101180 | TRAYLOR | DEJUAN | | 0560 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 13441401 | TREMBLAY | DIANNE | | 6713 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 57727017 | TREMBLEY | JUDITH | | 1142 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 40480306 | TREMMEL | RENEE | | 6433 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 41055963 | TRENT | JR | LAWRENCE | H | 6184 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 99318415 | TREPANIER | HEIDE | | 1710 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 19347051 | TRESHANSKY | ALLYN | | 1064 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 36166190 | TRESSLER | MARY | JEAN | 6586 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 59722247 | TRESSLER | SR | RICHARD | | 4629 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 80453532 | TREVINO | REBECA | | 5908 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 86323415 | TREXLER | MYRA | | 9443 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 82355744 | TRIANA | ROSEANN | | 5029 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 90119041 | TRIDICO | MARK | | 2294 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 55523657 | TRINETTI | SHEILA | | 8006 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 66540813 | TRINGALI | JUDY | A | 4571 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 30227442 | TROCHE | DORKA | | 5092 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 85469370 | TROGDON | SANDRA | | 1982 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 57527763 | TROMAN | KIMBERLY | JILL | 0388 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 39520861 | TROQUILLE | REBECCA | | | 1952 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 78105187 | TROSPER | REGINA | | 6649 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 85152085 | TROTCHIE | JILLEEN | | 5272 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 73537153 | TROVER | DONALD | | 0397 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 32645619 | TROWBRIDGE | EUGENE | CHARLES | 6419 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 85950545 | TROWER | TONYA | | 7798 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 93500766 | TRUAX | KRISTYNE | | 4491 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 33493716 | TRUDEN | CATHY | | 3746 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 37555404 | TRUELAND | RUTH | | 2756 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 18244338 | TRUESDALE | QUEANNA | | 5343 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 83186696 | TRUJILLO | ASHLEY | | 1295 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 63212909 | TRUJILLO | DARLENE | R | 3891 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 76118781 | TRUJILLO | GLORIA | | 3451 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 64418958 | TRUJILLO | HEATHER | | 7538 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |

| ID | Last Name | First Name | MI | Number | Date | Status | Option | Cancer Type | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 82293989 | TRUJILLO | TERESA | | 3771 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 26583566 | TSCHIDA | MYRTLE | | 2356 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 87018204 | TSILIMIGRAS | PANOREA | | 4358 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 92408201 | TUBOLINO | SHIRLEY | ANN | 5767 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 42654979 | TUCKER | AMANDA | | 3038 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 69739794 | TUCKER | APRIL | D | 0277 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 58638556 | TUCKER | CYNTHIA | | 1244 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 28351693 | TUCKER | DAVID | | | 1949 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 43470863 | TUCKER | DIANA | | 9590 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 30942152 | TUCKER | JANICE | K | 5882 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 20164270 | TUCKER | JAY | | 8285 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 62795193 | TUCKER | JORGE | | 3637 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 19689879 | TUCKER | JUDITH | M | 1979 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 83109860 | TUCKER | LATASHA | | 1138 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 36055014 | TUCKER | LINDA | | 8677 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 80169140 | TUCKER | MARY | R | 7048 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 34231184 | TUCKER | PHYLLIS | | 7901 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 70471956 | TUCKER | TAMMY | | 4994 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 15360483 | TUGGLE | TAMERA | | 7721 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 73102605 | TULIEBITZ | VALENTINA | | 3127 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 77126483 | TUMAMBING | MERCEDES | | 3302 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 61903387 | TURK | SHIRLEY | | 1831 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 97571993 | TURKLE | JOY | | 8030 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 56295188 | TURLEY | WAYNE | | 4738 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 48965213 | TURLINGTON | ANITA | | 7638 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 56488043 | TURMAN | SHELBY | | 7094 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 55036598 | TURMAN | SHIRLEY | | 5392 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 94801693 | TURNER | AMY | LEE | 9527 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 29320086 | TURNER | BARBARA | | 3621 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 21235174 | TURNER | BROOKE | | 6764 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 61261047 | TURNER | CARAL | | 1375 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 38943754 | TURNER | DEBORAH | | 9883 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 37237142 | TURNER | HATTIE | W | 1172 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 96637652 | TURNER | JOYCE | | 3583 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 47694751 | TURNER | LARRAINE | | 3885 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 68015928 | TURNER | LYNDIA | KAY | 8170 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 47157280 | TURNER | MARK | B | 4329 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 81286109 | TURNER | MARY | | 2716 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 80629117 | TURNER | ORA | | 6726 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 54264877 | TURNER | RITA | | 2970 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 39974698 | TURNER | SANDRA | | 4641 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 79387970 | TURNER | SANDRA | | 7477 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 24840904 | TURNER | SARAH | M | 6843 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 25067043 | TURNER | SHANTEL | | 3117 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 26727043 | TURNER | SHIRLEY | | 0393 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 22663782 | TURNER | VIRGINIA | | 7543 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 42034595 | TUTSON | TANIKA | | | 1976 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 33271320 | TUTTLE | TINA | | 0548 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 94247733 | TVEDE | OLE | R | 0069 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 43157315 | TWIGG | MARILYN | | | 1957 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 77255516 | TYLER | RAMONA | | 3398 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 46681402 | TYNES | WILLIAM | C | 6104 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 44941800 | TYREE | LISA | | 4973 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 30858591 | TYSON | APRIL | | 8021 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 97931432 | TYSON | CHRISTINE | | 0910 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 41970141 | TYSON HARLEY | BEVERLY | ANN | 2089 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 90618457 | TYUS | CHARITA | | 2802 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 35886547 | TZORFAS | SHELLEY | | 6472 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 11557259 | UDITSKY | DAVEEDA | R | 6782 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 44948219 | UHRI | LINDA | | 8896 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 15301392 | UMBRA | TIFFANY | | | 1988 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 50754969 | UNDERELL | MICHELE | | 6078 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 61263849 | UNDERHILL | MARY | | 8093 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 30132163 | UNDERWOOD | ARELLA | M | 8430 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 13864696 | UNDERWOOD | CHERYL | | 4176 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 74689497 | UNDERWOOD | PEGGY | | 3171 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 37309491 | UNGER | TERI | MARIE | 2939 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 65394240 | URPS | DELBRA | ANN | 8796 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 30001728 | URREA | THOMAS | | 0161 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 74240939 | UTLEY | YOLUNDA | DEYON | 2267 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 97093627 | UTTER | SHIRLEY | LYNN | 3270 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 53953580 | UYEMURA | STEVE | | 7445 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 73845279 | UZMACK | SHEILA | | 0005 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 62929482 | VACA | MIKE | | 1388 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70474462 | VACCARINO | JOSEPH | | 6504 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 27409017 | VADEN | SURANETTA | | 3872 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 66995835 | VAFAKOS | VIRGINIA | | 1258 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 12533216 | VAIL | JANICE | | 7676 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 68524880 | VAILLANCOURT | DENISE | | 9281 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 15286454 | VALADE | DENISE | | 3291 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 88598997 | VALAITIS | MERCEDES | | 6334 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 31402078 | VALANDRA | CAROL | | 1608 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 73499950 | VALDES | JOEL | | 2595 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 25302083 | VALDESPINO | TERESA | | 9366 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 86922029 | VALDEZ | ADOLFO | | 8543 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 21384948 | VALDEZ | LUCY | | 5827 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 22422528 | VALENCIA | THEODORE | | 7072 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 19953929 | VALENTE | MELODY | | 7833 | | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 48733439 | VALENTIN | HELEN | | 2177 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 80481968 | VALENTINE | CAROLYN | | 8094 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 51973716 | VALENTINE | DELONDA | | 2640 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 41651490 | VALENTINE | JANNA | | 3435 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 50099829 | VALENTINE | JEANNETTE | | 7221 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 62365726 | VALENTINE | LAURA | | 2404 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 57741960 | VALENTINE | SHIRLEY | | 4572 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 93793367 | VALENTINI | CATHERINE | M | 6677 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 42258455 | VALERIO | BERKY | | 4626 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 12280036 | VALLANCE | KAREN | | 5812 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 88271618 | VALLANCOURT | SANDRA | | 1748 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 23901101 | VALLE | LISA | KAY | 6682 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 12973500 | VALLEJOS | JOANN | | 0960 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 23764850 | VALLOWE | MICHELLE | M | | 1974 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 72401318 | VAN LIEW | CINDI | | 7341 | | ACCEPT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 96221333 | VAN LIEW | WANDA | | 9235 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 12854080 | VAN SCHAIK | CAROLYN | S | 3922 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 24224882 | VAN SUMEREN | ANNE | | 4025 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 25316892 | VAN THULL | LUANN | | 2323 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 14045731 | VAN VICKLE | AUTUMN | | 0872 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 48894107 | VANCE | MILLIE | | 6897 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 42926251 | VANCE | ROBERT | | | 1949 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 26860104 | VANDE LINDE | ANA | | 6368 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 99465418 | VANDENBERG | MARILYN | | 1010 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 46502386 | VANDENHEUVEL | ROSE | | 1931 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 63843678 | VANDERBUSCH | BEATRICE | | 2807 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 65922847 | VANDERGRIFT | PEGGY | L | 5671 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 78872681 | VANDRUNEN | EMILY | | 3364 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 15651939 | VANEGAS | MARCY | | 0762 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 38472608 | VANHOY | KENNETH | W | 3374 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 98955093 | VANKALKEN | JUDY | | 9189 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 71387738 | VANKE | J | WILLIAM | 2859 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 60963934 | VANMETER | RITA | M | 2056 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 12710588 | VANN | AMELIA | | 0827 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 92524541 | VANNURDEN | LAURIE | | 2029 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 12122310 | VANOVER | RHONDA | | 6798 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 88696356 | VANPAGE | DEBRA | | 4669 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 79964750 | VANT | JOAN | | 1091 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 50148448 | VANWORMER | ROBIN | MARIE | 4828 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 90110119 | VARGO | CHRISTINE | | 1756 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 95000547 | VARNADORE | BERNADETTE | | 6064 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 63282620 | VARNAUSKAS | JACKIE | | 5800 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 12159816 | VARNER | BRUCE | | 1665 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 20029585 | VARNUM | ROSE | C | 9658 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 67054606 | VARVARESOS | CARLA | | 8388 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 28014491 | VARVIL | MICHAEL | | 7974 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16870607 | VASQUEZ | HELEN | | 1450 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 54323465 | VASQUEZ | RAQUEL | | 0430 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 18272321 | VASQUEZ | VALERIE | ANN | 7206 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 50088098 | VATNE | KATARINA | | 9958 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 11501298 | VAUDREUIL | LINDA | | 2511 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 36467334 | VAUGHN | ALESIA | | 1791 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 94536127 | VAUGHN | DOLORES | | 4043 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 43972619 | VAUGHN | EDWARD | W | 2487 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 57122588 | VAUGHN | JOANNE | | 6771 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 38062105 | VAUGHN | KELLIE | PATRICIA | 1513 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 48630501 | VAUGHN | NANCY | | 1883 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 96160126 | VAUGHN | RUTH | | 9941 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 90081802 | VAUGHN | SUZANNE | | 6262 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 84835892 | VAWTER | DEBRA | | 3788 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69600831 | VAZQUEZ | DAWN | | 6950 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66045677 | VAZQUEZ | LIDELIA | | 6626 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86581618 | VAZQUEZ | LILIA | | 3379 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42173023 | VAZQUEZ | SYLVIA | A | 1951 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88400127 | VEAL | LOVIE | | 7310 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60110967 | VEAL | SAMILYA | | 9949 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14128190 | VEASLEY | ALTA | G | 3057 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 72953652 | VEASY HOGG | THERESA | | 2787 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55515872 | VEGA | FELICIA | | 9980 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75503062 | VEGHER | KIM | | 4184 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76057341 | VEITCH | RANDY | L | 4776 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78721847 | VEITH | SONIA | | 0077 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 82868789 | VELASCO | YOLANDA | | 5551 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49790636 | VELASQUEZ PIERCE | XIMENA | | 6628 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70640947 | VELEZ | MICHELLE | | 2735 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 23835437 | VELLONE | JANICE | | 8479 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77267233 | VENDELBOE | BEVERLY | | 7740 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78028324 | VERA | CAREY | MARIE | 9326 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25356696 | VERA | DANIEL | JAMES | | 1973 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46398958 | VERA | HORTENCIA | | 5289 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68532770 | VERDOORN | JANET | | 4473 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58922490 | VERGARA | JOCELYN | | 9169 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24868578 | VERHEST | LORRAINE | | 1848 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41549313 | VERNETTI | TRINA | | 3768 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 55566607 | VERWEY | CANDICE | | 7696 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73541459 | VEST | ANNETTA | J | 0112 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97830935 | VESTAL | LINDA | | 8423 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72245669 | VETRANO | LINDA | | 8848 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93910204 | VEYSEY | KATHERINE | E | 9778 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89989187 | VIAENE | DIANA | | 3845 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94670947 | VICKERY | COLLEEN | L | 3187 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37407494 | VICKERY | WILLIAM | | | 1957 | ACCEPT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54529048 | VICKS | EILEEN | | 3163 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 48452748 | VIDAL | JESSICA | | 5528 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15161436 | VIDAL | MARTHA | | 2976 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93360912 | VIDETIC | MARGARET | | 0520 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30784848 | VIDRO | MARILYN | | 3740 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79648017 | VIERA | SHARTEEN | | 6989 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46861388 | VILEN | TRISHA | | 7737 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12393860 | VILLAGOMEZ | KATHLEEN | | 5589 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68727273 | VILLANO | LINDA | | 0640 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 37435387 | VILLAREAL | KYLA | KAY | | 1981 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64947405 | VILLARI | NANCY | | 7821 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15195887 | VILLARREAL | EDWARD | | | 1934 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66897030 | VILLARREAL | ESTELA | | 6609 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44675705 | VILLARREAL | FELIPE | | 5284 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80346739 | VILLARREAL | NORMA | LISA | 0909 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 71663125 | VILLIERS | MICHAEL | | | 1966 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 86128802 | VINCENT | CHARLOTTE | D | 0069 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56892246 | VINCENT | JANICE | | 0374 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62801179 | VINCENT | JENNIFER | LYNN | 8876 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33959467 | VINCENT | SHIRLEY | | 9469 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 72208505 | VINCENTY | MAUREEN | | 1106 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90284546 | VINSON | BARBARA | | 3158 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31553283 | VINSON | CHARLOTTE | | 8765 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33153427 | VINSON | MARY | | 1326 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 95034799 | VIOLETTE HAYDEN | PATSY | | 7906 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 23595639 | VIPRINO | LINDA | | 1710 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24399936 | VIRGA | BARBARA | | 3048 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18702583 | VITARO | IDA | MARIE | 4498 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27191971 | VITOLO | LUCY | | 9812 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 82860112 | VIVADELLI | DEBORAH | | 7861 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48920428 | VIVERITO | JANINE | | 8883 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 38528767 | VO | CAM | | 4708 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45714878 | VOGEL | JUDY | | 2286 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28486664 | VOILAND | DIANE | | 5513 | | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63494620 | VOLLMER | DARCY | | 1122 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67209638 | VOLPE | MAUREEN | | 7355 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49310620 | VOLSTED | PATRICIA | | 3124 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19530321 | VOLZ | KIM | | 8324 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95406197 | VON AHSEN | KRISTINE | | 8132 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18626300 | VON BEREGHY | ANNE | M | 6440 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42496148 | VONDRA | MIKA | | 6871 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44703327 | VONESH | JOHN | T | 7897 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

**Ex. 23**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43913487 | VOORHIES | SARAH | | 5839 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80492295 | VORWALD | BARBARA | L | 5525 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78426198 | VOSS | CINDY | | 1632 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11284567 | VOYLES | SHIRLEY | J | 0599 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88284174 | VREELAND CORPE | LESLIE | | 2497 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15557660 | VRENON | DEBORAH | | 8270 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14703493 | VUTZ | TANYA | | 0221 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 84296443 | WACHS | BONNIE | | 9176 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 34380593 | WADDELL | EVELYN | | 5892 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45831707 | WADE | CLARA | | 0276 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 34163158 | WADE | LINDA | | 7760 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58869340 | WADE | MARY | | 0120 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30073618 | WADE | TYRONDA | | 2626 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89666734 | WAGES | MARY | | 3801 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81061650 | WAGGONER | MARILYN | | 2328 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34935457 | WAGGONER | STEPHANIE | | 4170 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32730826 | WAGNER | CAROL | | 4636 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69917937 | WAGNER | HARLENE | SMITH | 2933 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76958340 | WAGNER | TAMMY | | 4115 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15277190 | WAGNER | VICKIE | | 8896 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36777129 | WAGONER | CATHERN | | 4297 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 20153425 | WAHL | DIANNE | | 6721 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26880356 | WAINSCOTT | PHYLLIS | | 4658 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13000116 | WAIT | ANGIE | | 0946 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 32095210 | WAITE | JAMIE | | 2784 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20634891 | WAITE | JOANNE | | 6320 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56685843 | WAITE | PATRICK | | 1125 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47191047 | WAITES | GLEANNA | | 0147 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28389776 | WAKSMUNSKI | CONSTANCE | | 4919 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88863732 | WALDO | ROSA | INES | 6888 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65247211 | WALDON | SANDRA | LENA | 7486 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34977181 | WALDOW | AMY | JO | 2168 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55282661 | WALDROP | ASHLEY | SPIES | 2294 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85233171 | WALDROP | BARBARA | | 4137 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91723664 | WALDROP | HELEN | | 2894 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47633148 | WALDROP | JUANITA | | 2920 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26186930 | WALES | KAREN | | 5821 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89334750 | WALK | SHIRLEY | | 3137 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24361138 | WALKER | ALLIE | MAE | 8875 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18693443 | WALKER | ALLINE | | 8708 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90564258 | WALKER | ANDREA | L | 4749 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98255609 | WALKER | ANGELA | | 3396 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54424691 | WALKER | BARBARA | C | 0535 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15873400 | WALKER | CAROLYN | | 1165 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 84619451 | WALKER | CHERYL | D | 5398 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91551247 | WALKER | DEANA | | 7374 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52048628 | WALKER | JR | ELBERT | | 1949 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 48390857 | WALKER | ESTELLA | M | 9226 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33620184 | WALKER | FREDDIE | | 4856 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84778171 | WALKER | JOSHUA | | 3757 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20527106 | WALKER | KITTY | | 5378 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 95730227 | WALKER | LETHA | | 8661 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30914753 | WALKER | LINDA | | 6594 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55618843 | WALKER | LUVERN | | 0634 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 44900836 | WALKER | MICHAEL | | 6705 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70393503 | WALKER | ROXIE | | 9799 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19615167 | WALKER | SHIRRINA | M | 6907 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 56787633 | WALKER | TONYA | | 6626 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13472260 | WALKER | VERONICA | | 4904 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83315486 | WALKER | WANDA | | 0083 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 73071898 | WALKER | WILLIE | MAE | 9948 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74845518 | WALL | BRENDA | | 6968 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83306506 | WALLACE | AMANDA | | 4213 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14900410 | WALLACE | BETTY | | 9443 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98292600 | WALLACE | DAVID | | 2482 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 56602819 | WALLACE | DEBRA | | 8680 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83456370 | WALLACE | JULIE | | 5884 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 77816510 | WALLACE | THERESA | A | | 1969 | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 28967360 | WALLEN | JULIE | | 9114 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63891635 | WALLER | DANA | | 8564 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50854817 | WALLER | PATRICIA | | 3383 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36352158 | WALLICK | MARYLOU | | 8953 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 25277835 | WALLIS | BELINDA | JEAN | | 1962 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 55267337 | WALLIS | PATRICIA | | 2818 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

# Ex. 23

| ID | Last Name | First Name | Middle | Num | | | Status | Option | Cancer | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92534442 | WALLS | KAREN | KEMPSON | 4746 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25699007 | WALSH | FELICIA | LEE | 0507 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80164727 | WALSH | HEATHER | D | 5503 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19872273 | WALSH | NANCY | J | 3949 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62853539 | WALSH | PATTIE | | 6392 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64055485 | WALSH REED | KAITLIN | | 0054 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36659630 | WALSH REED | SUSAN | | 2252 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 57620714 | WALSTRUM | STACEY | | 8690 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45225094 | WALTERS | ALDRED | | 5647 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 18296941 | WALTERS | DIANA | | 1674 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87331141 | WALTHALL | TERRI | | 1158 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82502273 | WALTON | AMBER | | 4986 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73908954 | WALTON | CHRISTY | M | 2481 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38012882 | WALTON | EDNA | | 2070 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45621595 | WALTON | SHERRION | | 3264 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77304027 | WAMBACH | AMANDA | | 7907 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33857859 | WAMMEL | LYNN | | 5046 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 22100361 | WANGELIN | TAMARA | | 4990 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26784757 | WARADZIN | JOYCE | | 0391 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62208452 | WARD | BEN | | 0654 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74622716 | WARD | CAROLYN | | 7314 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96817416 | WARD | CAROLYN | | 7658 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65223808 | WARD | CYNTHIA | KAYE | 2963 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66995892 | WARD | ELVIRA | | 9574 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99740064 | WARD | FRANKYE | | 0537 | | | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88431191 | WARD | GINNY | | 4866 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95435313 | WARD | HELEN | CAROLYN | 6111 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66265036 | WARD | LESLIE | | 0906 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78551377 | WARD | MARGARET | | 8260 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77414826 | WARD | SHERRON | | 7932 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66696154 | WARD MOORE | LYNN | | 4792 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31963608 | WARE | KAREN | | 7856 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21957941 | WARING | CINNAMON | | 3350 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52777081 | WARIX | SHIRLEY | L | 0668 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24373762 | WARNER | KATHY | LYNN | 3691 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75903629 | WARNER | LLOYD | | 3764 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 25349622 | WARNER | JR | MARLIN | | 1959 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15325529 | WARNER | TERESA | | | 1962 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22240716 | WARREN | BONNIE | H | 6551 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47918677 | WARREN | CHRISTOPHER | F | 4894 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24659297 | WARREN | ELIZABETH | | 6197 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 48143063 | WARREN | FAITH | D | 4657 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18486022 | WARREN | JACKIE | | 3747 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59612622 | WARREN | LINDA | | 8993 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46294187 | WARREN | MARTHANA | | 5021 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 99515529 | WARREN | MIRIAM | | 1280 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62620005 | WARREN | MYRIA | | 0790 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 97668115 | WARREN | PAMELA | | 9404 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70747223 | WARREN | SENORA | L | 0183 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74300276 | WARREN | SHARON | KAY | 8572 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21966989 | WARREN | STEPHEN | C | 1359 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65550163 | WARREN | TERRY | | 1131 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39518872 | WARREN | TRACIE | | 7514 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85856124 | WARREN | TRINIA | | | 1978 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57666552 | WARREN GURLLY | OLEATHA | | 5080 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39903268 | WARREN WADDY | DENISE | | 8051 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79583110 | WARRICK | RUTH | ELLEN | 2263 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32837317 | WARRINGTON | PATTY | | 1615 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94013884 | WASHBURN | THERESA | | 6209 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24094411 | WASHINGTON | ANDREA | | 9260 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93457751 | WASHINGTON | APHRODITE | | 6724 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62694546 | WASHINGTON | BENITA | | 2317 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75841244 | WASHINGTON | CHARLENE | | 9819 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62855611 | WASHINGTON | CLARENCETTA | | 9189 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79426002 | WASHINGTON | COREY | | 0572 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70072847 | WASHINGTON | DARLENE | | 8953 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32404364 | WASHINGTON | EVELYN | | 8968 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51200369 | WASHINGTON | GEORGIA | | 3452 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 20192792 | WASHINGTON | LULA | MAE | 7344 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 16703781 | WASHINGTON | LULA | | 8548 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 76778642 | WASHINGTON | OCTAVIA | | 8205 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 12362381 | WASHINGTON | SHARON | Y | 9587 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82048130 | WASHINGTON | SHEILA | | 5222 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65927706 | WASHINGTON | VINNIE | | 9667 | | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

**Ex. 23**

| 16926157 | WASSERMAN | DANA | | 9373 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93881526 | WASSON | LYLE | | 7143 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90601046 | WATERS | CHRIS | | 8940 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31969410 | WATERS | CYNTHIA | | 5253 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20351085 | WATERS | JOANNA | | 7143 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27250196 | WATERS | KAILEY | | 1281 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60267309 | WATERS | MISTY | | 7805 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66314146 | WATERS | SALLY | | 4633 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89167180 | WATHKE | REBECCA | L | 2138 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45257401 | WATKINS | ADELHEID | | 7212 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 42446620 | WATKINS | ANTOINETTE | | 4932 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44114817 | WATKINS | BESSIE | | 5520 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69525051 | WATKINS | GRACE | A | 4827 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41645691 | WATKINS | JERRI | LYNN | 5943 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36434834 | WATKINS | JUANITA | | 0925 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96772115 | WATKINS | SHARI | | 2005 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22227690 | WATKINS BRADLEY | MARY | | 2008 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 69801222 | WATSON | BARBARA | | 1832 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16828856 | WATSON | BRENDA | | 2487 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12561452 | WATSON | DEBORAH | | 2102 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 77604477 | WATSON | DEBORAH | | 7247 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94530884 | WATSON | EMMA | L | 1438 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83567270 | WATSON | GRACE | A | 7281 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73756539 | WATSON | KATHRYN | | 4242 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94914720 | WATSON | KERENHAPPUCH | | 2608 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85689492 | WATSON | SHARON | | 5880 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78415460 | WATSON | THERESA | B | 9451 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80521805 | WATSON | TRAUTE | H | 1564 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46271894 | WATTENBARGER | DARLENE | | 3307 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11712836 | WATTS | CARLENE | S | 9308 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82107650 | WATTS | CHERESHA | ZANIQUE | 8757 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 80511568 | WATTS | JUNE | | 4143 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67586266 | WATTS | MARGIE | | 4636 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 67279506 | WAUN | DEBORAH | | 5853 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24592870 | WAXMAN | LORRAINE | | 0380 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39696540 | WEATHERLY | SHARON | | 0335 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98362338 | WEATHERS | JUNE | | 3690 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 71544022 | WEATHERS | MARY | | 4911 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52410353 | WEATHERWAX | MARY | | 5126 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 48845522 | WEATINGTON | DENISE | | 3797 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62217787 | WEAVER | CHERE | MARIE | 2949 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46810162 | WEAVER | ERIC | | 1546 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28867414 | WEAVER | HELEN | LORAINE | 0745 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 35517409 | WEAVER | JOYCE | ALEASE | 1984 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52281094 | WEAVER | MARNA | | 0193 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81256028 | WEAVER | MARY | | 4959 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58431403 | WEAVER | SHERRY | | 5729 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11267946 | WEBB | AUTUMN | LEE | 2041 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13538133 | WEBB | INA | | 1268 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68020105 | WEBB | JANICE | | | 1966 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81650497 | WEBB | KELLY | CHRISTINE | 6235 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44969151 | WEBB | LYNN | | 9567 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59433776 | WEBB | MAE | HELEN | 3342 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70023082 | WEBB | MIRIAM | | 7049 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45786070 | WEBB | RACHELLE | | 6535 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90098357 | WEBB | TINA | | 3090 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 72308674 | WEBER | MARGARET | | 0309 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31312738 | WEBER | MARILYN | | 8835 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79389094 | WEBER | MISTY | DAWN | 5257 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 22875844 | WEBSTER | CINDY | | 9057 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 97924505 | WEBSTER | HENRY | | 6104 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51822626 | WEBSTER | LAKISHA | M | 7380 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 20419731 | WEBSTER | ROBIN | E | 2454 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88956476 | WEDDELL | CATHERINE | J | 9708 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36369314 | WEDDINGTON | LAURA | | 0582 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90478655 | WEDLOW | YOLANDA | | 2453 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 52156931 | WEEDEN | TERRI | | 5091 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62019549 | WEEKS | BARBARA | | 3165 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 24773001 | WEEKS | DONNA | | 5584 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83980068 | WEEMS | JANET | | 7220 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81670239 | WEEMS | MARTHA | | 0866 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 70333006 | WEGENER | PATRICIA | ANNETTE | 1884 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 92484979 | WEGNER | JENNIFER | | 9854 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89119045 | WEHRY | RENEE | | 6194 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

**Ex. 23**

| ID | Last | First | Middle | Num | Year | Status | Option | Cancer | | Y1 | Y2 | Y3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64216417 | WEICHT | JOANNE | MARIE | 8744 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58668165 | WEIDENHAMER | NANCY | L | 6758 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22776318 | WEILAND | JILL | | 7089 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90550891 | WEINER | MARILYN | | 1202 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70979863 | WEINER | MARY | ANNE | 6196 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54944407 | WEINGART | WANDA | | 6646 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58407225 | WEINSTOCK | MARGOT | | 5378 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 35635186 | WEINTRAUB | LINDA | ELLEN | 1787 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 39432110 | WEIS | RICHARD | | 0869 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19322965 | WEISBERG | MELISSA | | 5422 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90191924 | WEISENBERG | CARYN | | 9144 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83026156 | WEISGARBER | JEANNE | | 5779 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28766200 | WEISLO | MARY | | 1188 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83110142 | WEISS | HAMPTON | | 8948 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19619307 | WEISS | TAMI | | | 1967 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 96509966 | WEISS | TERI | | 3065 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55628271 | WELBORN | BARBARA | | 4092 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45174057 | WELCH | BRENDA | KAY | 4204 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 44557666 | WELCH | DARLEY | S | 7705 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 89783474 | WELCH | KJUANA | | 8020 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90757943 | WELCH | RAYMOND | | 9926 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11453129 | WELCH | REVLON | | 9971 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49372086 | WELCH | STEPHEN | | 9514 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55848887 | WELDON | JEANNE | | 3936 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65868495 | WELLINGTON | RHONDA | | 6771 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 75525932 | WELLINGTON | UNIQUE | | 7589 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82568260 | WELLMAN | MARY | | 9513 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52797406 | WELLS | BARBARA | | 6103 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22117720 | WELLS | BARBARA | ANN | 8694 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92573546 | WELLS | CYNTHIA | | 8797 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66759267 | WELLS | DONNA | M | 9431 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97814559 | WELLS | HAROLINE | | 2641 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98284652 | WELLS | JUANITA | | 6136 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39119878 | WELLS | NICOLE | | 0396 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13346764 | WELLS | PAMELA | | 1484 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 16109612 | WELLS | SONYA | J | 7749 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85602142 | WELLS | TAMWANE | | 1229 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 48277211 | WELSH | ELAINE | LOUISE | 8552 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64363017 | WELSH | PEGGY | | 9182 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87613297 | WELTON | RENEE | | 3444 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95657846 | WENDT | JOY | | 6329 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31495082 | WERKMAN | CHERIL | | 5481 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40969357 | WERNER | MELISSA | WITT | 7503 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14537647 | WERTHEIMER | BARBARA | | 9005 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 45625526 | WESAW | ANDREA | JANE | 3612 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64439490 | WESCOTT | KIMBERLY | | 1867 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49465900 | WESCOVICH | ELDORA | | 2414 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 11450838 | WESLEY | DEMETRIA | | 7285 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42369123 | WESLEY | HAROLD | | 5686 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 86456323 | WEST | AMY | | 1381 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 74424314 | WEST | ANTIONETTE | L | 2777 | | ACCEPT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79552633 | WEST | BARBARA | | 8784 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 33786355 | WEST | ERICA | | 5534 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82036924 | WEST | JANE | | 5062 | | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34757202 | WEST | KEVIA | JEFFREY | 2864 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 12962304 | WEST | MALAIKA | | | 1995 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 19441984 | WEST | REBECCA | A | 0098 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36340834 | WEST | RONDA | | | 1948 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 85267236 | WEST | SHELTON | | 1429 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92183277 | WEST | SUSAN | | 9885 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50704382 | WEST | TANGELA | M | 8787 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19639044 | WEST | TRESA | | 7930 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53184797 | WESTBERRY | NANCY | LAURIE | 3087 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71738196 | WESTBROOK | LINDA | | 3962 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 74370026 | WESTCOTT | PEGGY | | 7765 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83683437 | WESTGATE | NATALIE | | 5244 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51558721 | WESTMORELAND | ANGELA | | 6124 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28570591 | WESTON | RENELLA | | 5454 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97098695 | WETHERED | LOIS | | 4001 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78774228 | WETTERSTEN | NANCY | | 3932 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 20544069 | WEXLER | MARGARET | | 9906 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58272734 | WEYANT | REBECCA | | 1353 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 91152546 | WHALEY | GLENDA | | 5214 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49123330 | WHARRY | ALYSE | | 8273 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17037628 | WHATLEY | CHAD | M | 4373 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 75158157 | WHATLEY | NORMA | ELENA | 0602 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 40512076 | WHEATON | HELEN | | 2854 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 46587569 | WHEATON | RENEE | | 0747 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 45817433 | WHEATON | TAMRA | | 6324 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 15984265 | WHEATON JONES | NONA | | | 1957 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 36655249 | WHEELER | BETTY | | 3116 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 98252177 | WHEELER | BRENDA | GAIL | 5487 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 41015374 | WHEELER | DOLORES | MAE | 5481 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 82694851 | WHEELER | FELECIA | | 4529 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 99818691 | WHEELER | JACQULINE | | 9878 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 67793524 | WHEELER | KAREN | | 7226 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 77203045 | WHEELER | KEITH | | 7037 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 17299843 | WHEELER | KENAH | | 0649 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 47838994 | WHEELER | RETA | | 6012 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 89620635 | WHEELER | SARAH | | 5557 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 32100250 | WHILLANS | MICKEY | | 1666 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 51213029 | WHISENANT | JORDYN | LYNN | 5980 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 86584346 | WHISLER | JESSICA | N | 2905 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 75142155 | WHISNANT | JANET | GAIL | 1813 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 20853536 | WHITACRE | SUSAN | | 0256 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 91514187 | WHITAKER | CORA | | 5131 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 94462581 | WHITAKER | DONNA | | 0115 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 49607179 | WHITAKER | HELEN | | 4056 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 45108523 | WHITAKER | JANICE | | 5473 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 15402050 | WHITAKER | MARIA | | 0552 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 85449455 | WHITAKER | WANDA | | 9830 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 49090643 | WHITE | AUDREY | | 6467 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 62711750 | WHITE | BARBARA | | 2049 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 38575345 | WHITE | BERTHA | J | 2764 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 21436922 | WHITE | BETHANY | | 5308 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 91034704 | WHITE | BONITA | | 0932 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 31274662 | WHITE | CANDACE | | 7546 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 79443857 | WHITE | CAROL | L | 1621 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 73297593 | WHITE | CAROLYN | A | 7549 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 60763828 | WHITE | CHERYL | | 7851 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 91395718 | WHITE | CORRINE | G | 0644 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 29418297 | WHITE | CYNTHIA | | 5166 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 79856361 | WHITE | DAWN | | 5108 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 71023138 | WHITE | DENNY | | 5586 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 69349361 | WHITE | DONNA | | 9100 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 21566303 | WHITE | EARNESTINE | | 1048 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 14611721 | WHITE | EBONY | | 5945 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 59795683 | WHITE | EDDIE | | 0590 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 77447024 | WHITE | ELOISE | | 4190 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 23323647 | WHITE | GLORIA | J | 0932 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 46489248 | WHITE | GREG | | 9514 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 20905569 | WHITE | HAZEL | A | 1894 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 39113515 | WHITE | JAYNE | | 8150 | | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 45298004 | WHITE | JORDAN | | | 1998 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 19675078 | WHITE | KAREN | L | 8174 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 71318591 | WHITE | KENNETH | | 8027 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 19981723 | WHITE | KERRI | V | 7638 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 61769558 | WHITE | KEVIN | | | 1964 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 58328549 | WHITE | LATONYA | GRAY | 1952 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 95368402 | WHITE | LEIGH | | 5966 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 65820168 | WHITE | LILLIE | | 8535 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 69808898 | WHITE | LISA | | 3896 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 80268027 | WHITE | LYNDSI | | 3795 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 79501529 | WHITE | MILDRED | | 7867 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 41012882 | WHITE | OPHELIA | | 0517 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 48607084 | WHITE | PATRICIA | | 8456 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 41406094 | WHITE | REBECCA | HARRIS | 2911 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 75784433 | WHITE | RHONDA | | 3350 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 90952158 | WHITE | RUBYE | | 0089 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 98104488 | WHITE | TARA | K | 4920 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 77630522 | WHITE | THOMAS | | 4970 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 87329327 | WHITE | TRINA | | 0380 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 64838402 | WHITE | VICKIE | E | 3339 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 29580345 | WHITE | YULONDA | | 9393 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 93515651 | WHITE | YUNDELL | | 2456 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 70270973 | WHITE BUFFALO | JOY | L | 2757 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 93240406 | WHITE ROSE | SUSAN | | 3582 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 62721256 | WHITE SULLENGER | SHARON | | 1256 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |

| ID | Last | First | Mid | Date | No | | Status | Option | Cancer | | Y1 | Y2 | Y3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22810729 | WHITEHEAD | ELISA | | | 4977 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51484304 | WHITEHEAD | SAKETHIA | | | 9962 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 30653955 | WHITEHEAD CARTER | TERESA | | | 8611 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64629495 | WHITESIDE | KELLY | | | 3723 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80114875 | WHITESIDE | ROBBIE | | | 3282 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 38988273 | WHITFIELD | VICTORIA | | | 9636 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29937667 | WHITLATCH | KAREN | | | 6573 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70344311 | WHITLEY | LISA | | | 6343 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62350328 | WHITLEY | MERCEDES | | | 2812 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70087778 | WHITLING | SAMANTHA | | | 6548 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18828700 | WHITMAN | BRENDA | M | | 4623 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71865830 | WHITMAN | LINDA | | | 0259 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51150509 | WHITMER | JOY | | | 8700 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62580095 | WHITMIRE | ROBERT | | | 8276 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27615295 | WHITMON | TERESA | S | | 8104 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 62395244 | WHITMORE | CHARLIE | | | 6151 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 40113306 | WHITNEY | ELIZABETH | | | 5485 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13931056 | WHITSON | JAMES | | | 6287 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31726421 | WHITTINGTON | LAWANDA | | | 3716 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 23340201 | WHOBREY | BELINDA | | | 2062 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 33046641 | WHORIC | BRIAN | C | 1982 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 12480766 | WHRITENOUR | KRISTINE | | | 6051 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 27269940 | WIDNER | TERRY | E | | 4887 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 82201859 | WIEDRICH | KENNETH | | | 0690 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 53113121 | WIEDYK | PATTY | S | | 1061 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 60133753 | WIELAND | URSULA | | | 4525 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98906011 | WIELARD | KAREN | | | 6224 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31237994 | WIENCZAK | CRYSTAL | L | | 3077 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13289378 | WIERSEMA | PAM | | | 4886 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19253770 | WIEST | BLAKE | | | 1377 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58196384 | WIGENT | SHEILA | | | 4258 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94263187 | WIGGETT | JOSEPH | AUSTIN | | 9641 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 66665976 | WIGGINS | EUNICE | | | 6576 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87375131 | WIGGINS | NARISA | L | | 6408 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 63578768 | WILBANKS | MARGARET | | | 1294 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99206500 | WILBER | ANN | | | 4664 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 23937145 | WILCHER | GEORGE | | 1946 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 69312467 | WILCHER | ROSIE | MAE | | 0925 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 54620740 | WILCOX | KARLA | | | 7477 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83693589 | WILDER | MICHAEL | | | 1301 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60516793 | WILES | KATHLEEN | R | | 0326 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 68907889 | WILES | TRAVIS | | | 1390 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 79717136 | WILEY | ADA | | | 6045 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 13322198 | WILEY | BEVERLY | | | 6214 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 51762498 | WILEY | CARYL | | | 3998 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17373119 | WILEY | JEFFREY | | | 9046 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 70869020 | WILEY | MARGARET | | | 3680 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87953390 | WILKERSON | DEBORAH | I | | 1143 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 71651871 | WILKERSON | DORA | | | 6727 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95199497 | WILKINS | KAREN | | | 4542 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84698285 | WILKINS | KEIRA | | | 7867 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93652947 | WILKINS | MONIKA | | | 4866 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39681923 | WILKINS | TINA | LASUN | | 0176 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 30957646 | WILKINSON | CHRISTINA | | | 5213 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82747072 | WILKINSON | HELEN | | | 1773 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67439709 | WILKS | DAVID | | | 0401 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 34859217 | WILLARD | SUSAN | E | | 8509 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62464194 | WILLARD | VELMA | | | 2257 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 95227575 | WILLCUT | CONNIE | | | 4204 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 45566329 | WILLETT | CAROLYN | | | 7603 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 25899398 | WILLETT | ERIN | | | 9478 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38610469 | WILLETT | MARGARET | | | 9750 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 50143188 | WILLEY | JUNE | | | 9935 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16940052 | WILLHOUSE | BARBARA | | | 3429 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 73412697 | WILLIAMS | ALEXANDER | | | 8469 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81528066 | WILLIAMS | AMANDA | | | 3962 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90982045 | WILLIAMS | ANNE | | | 9407 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96469988 | WILLIAMS | ANNIE | | | 4806 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 62718514 | WILLIAMS | APRIL | | | 9469 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 83320626 | WILLIAMS | ARLENE | MALOYD | | 3053 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 97777058 | WILLIAMS | BARAKAH | | | 2993 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85222755 | WILLIAMS | BETTY | | 1948 | | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 92921023 | WILLIAMS | BETTYANN | | | 3987 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26041107 | WILLIAMS | BEVERLY | | | 5783 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 44970243 | WILLIAMS | BRENDA | | 2293 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 50576866 | WILLIAMS | CAROLYN | | 8793 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 61681051 | WILLIAMS | CHARLES | | 9522 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 87665988 | WILLIAMS | CHRISTINE | | 2656 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 44307727 | WILLIAMS | CIERRA | | 7536 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16286645 | WILLIAMS | COLLEEN | | | 1979 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 50273151 | WILLIAMS | CONNIE | | 3899 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 76659121 | WILLIAMS | CORDELIA | | 4886 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 12677874 | WILLIAMS | CYANE | | 5507 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 88402300 | WILLIAMS | DANA | | 4020 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 37272458 | WILLIAMS | DARLENE | | 1535 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 90794789 | WILLIAMS | DAVID | | 5484 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 32280605 | WILLIAMS | DAWN | | 1645 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 81980351 | WILLIAMS | DEANNA | R | 3657 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 30747518 | WILLIAMS | DEBORAH | | 4785 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 21083772 | WILLIAMS | DEBRA | E | 8228 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 30750115 | WILLIAMS | DENISE | | 5776 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 32030007 | WILLIAMS | DENISE | | 8752 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 96524846 | WILLIAMS | DONNA | | 2547 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 95822342 | WILLIAMS | DONNA | JEAN | 2717 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 42974210 | WILLIAMS | DORIS | | 1008 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 89633124 | WILLIAMS | EMMA | LEE | 4053 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 98636364 | WILLIAMS | FRANCES | | 0503 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 99852266 | WILLIAMS | FRANCES | | 3620 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 37415196 | WILLIAMS | FRANK | DONALD | 9813 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 71001414 | WILLIAMS | GAIL | | 2789 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 45333831 | WILLIAMS | GAIL | | 8166 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 95983438 | WILLIAMS | JR | HAROLD | 4849 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 65759545 | WILLIAMS | JAMES | | 7434 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 12164534 | WILLIAMS | JAMIE | | 0684 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 27680741 | WILLIAMS | JANET | M | 4665 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 33675732 | WILLIAMS | JENNIFER | | | 1989 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 49887876 | WILLIAMS | JEREMIAH | | 9623 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 75287833 | WILLIAMS | JOHNNY | | 1696 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 13644982 | WILLIAMS | JOSEPHINE | | 7234 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 41861688 | WILLIAMS | JOYCE | | 1201 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 37394768 | WILLIAMS | KEVIN | | 2203 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 13312334 | WILLIAMS | LARRY | G | | 1957 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 11418985 | WILLIAMS | LAURIE | | 2014 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 29907014 | WILLIAMS | LENA | | 3762 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 85332377 | WILLIAMS | LINDA | A | 6120 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 79158075 | WILLIAMS | LORI | | 5282 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 32964618 | WILLIAMS | LORNA | | 7261 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 55487372 | WILLIAMS | MARILYN | | 6371 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 64785286 | WILLIAMS | MARY | | 0073 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 60353086 | WILLIAMS | MARY | | 5225 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 78948967 | WILLIAMS | MARY | | 8429 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16736882 | WILLIAMS | MELANIE | | 1834 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 54029213 | WILLIAMS | MELISSA | | 2056 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 75329355 | WILLIAMS | NICOLE | | 0943 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 59596597 | WILLIAMS | OLIVIA | | 2153 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 39980168 | WILLIAMS | PAM | | 0433 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 63373514 | WILLIAMS | PAMELA | | 7210 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 50962395 | WILLIAMS | PATRICIA | | 1774 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 13296540 | WILLIAMS | PATRICIA | | 9959 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 27113164 | WILLIAMS | PAUL | | 8096 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 73009112 | WILLIAMS | PAULA | | 8690 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 14801942 | WILLIAMS | REGINA | | 8158 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 58152719 | WILLIAMS | RENAE | L | 1441 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 36494788 | WILLIAMS | RHONDA | | 7940 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 62943762 | WILLIAMS | RICKY | LYNN | 7746 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 54671885 | WILLIAMS | ROBERT | ALVIN | 2648 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 43805594 | WILLIAMS | ROBERTA | | 0022 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 57170325 | WILLIAMS | ROSALIND | | | 1971 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 29968494 | WILLIAMS | ROSETTA | | 1781 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 16878361 | WILLIAMS | RUBY | | 5400 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 33320313 | WILLIAMS | RUTH | | 4381 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 74973857 | WILLIAMS | SANDRA | JUANITA | 0813 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 23143228 | WILLIAMS | SHAMEKIA | | 7854 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 65029743 | WILLIAMS | SHAQUILLE | | 5975 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 21469544 | WILLIAMS | SHARON | | 7772 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 94561195 | WILLIAMS | SHERISE | | 0824 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 15481549 | WILLIAMS | SHIRLEY | D | 7867 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 84821808 | WILLIAMS | SHIRLEY | B | 8598 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |

| ID | Last | First | Middle | No | Year | Status | Option | Cancer | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32041727 | WILLIAMS | STACEY | D | 0845 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 16853981 | WILLIAMS | SUSAN | D | 7203 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 25187623 | WILLIAMS | TALISHA | HILLERY | 2768 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 21329065 | WILLIAMS | TAMEKA | | 1183 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 19073095 | WILLIAMS | THOMAS | | 2322 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 50878743 | WILLIAMS | TIFFANIE | | 9539 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 11392447 | WILLIAMS | TIFFANY | | 4626 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 24022524 | WILLIAMS | TRENA | | 9490 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 36020477 | WILLIAMS | TYNA | D | 7698 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 66889080 | WILLIAMS | VANDELLA | | 4640 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 78219223 | WILLIAMS | VANESSA | LICIA | 3969 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 48384517 | WILLIAMS | VERONICA | J | 0027 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 31215346 | WILLIAMS | VESTELLA | | 5648 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 14398792 | WILLIAMS | YOLANDA | | 2427 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 24481053 | WILLIAMS ANDERSON | CHERYL | | 2394 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 93379477 | WILLIAMS CROSS | WILLA | | 9221 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 32804901 | WILLIAMS DAVIS | SHARON | | 7854 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 75472197 | WILLIAMS GAMMAGE | APRIL | | | 1969 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 45276124 | WILLIAMS PERKINS | PAMALA | | 3142 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 82569836 | WILLIAMSON | CRYSTAL | | 0138 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 78126907 | WILLIAMSON | DOUGLAS | | | 1955 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 95680470 | WILLIAMSON | GWENDOLYN | | 2411 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 57899449 | WILLIAMSON | KAITLYN | | 2583 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 99395917 | WILLIAMSON | MARY | L | 1318 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 77736834 | WILLIAMSON | NANCY | L | 3611 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 60617410 | WILLIAMSON | ROSE | ANN | 3696 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 19967083 | WILLIAMSON | VELMA | | 0651 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 41218534 | WILLINK | SHERYL | | 8362 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 35030609 | WILLIS | CHESTER | LAVOYD | 1544 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 16582702 | WILLIS | DEBRA | | 9284 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 20559522 | WILLIS | EDIE | | 5770 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 33109200 | WILLIS | IDA | MARIA | 1175 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 90863033 | WILLIS | MARCUS | K | 1508 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 55352004 | WILLIS | MODISHA | | 1519 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 61654993 | WILLIS | SHANNON | R | 8346 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 46318709 | WILLMS | KAREN | | 9036 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 17871899 | WILLOCK | DELPHINA | J | 4066 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 17008853 | WILLOUGHBY | ANA | M | 7711 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 67186538 | WILLOW | KYE | | 4113 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 52054524 | WILLS | LARRY | | 5100 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 30382456 | WILLS | VAUNDLENA | COMBS | 9665 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 44507065 | WILSMAN | LORRIE | | 9161 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 21971845 | WILSON | ALETHA | G | 2424 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 73984393 | WILSON | BRANDON | | 7394 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 35563392 | WILSON | CANDACE | | 8068 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 11745318 | WILSON | CAROLYN | | 3837 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 23927740 | WILSON | CRYSTAL | | 3965 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 61744976 | WILSON | CYNTHIA | A | 1588 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 81316698 | WILSON | DEBBIE | BULLOCK | 4908 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 65173550 | WILSON | DELLA | S | 2964 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 45359267 | WILSON | GEORGIA | | 1310 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 62205707 | WILSON | HERBERT | | 1576 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 11848572 | WILSON | HOLLY | | 7335 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 94093733 | WILSON | IRLYNDA | D | 7324 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 82197901 | WILSON | JACK | | | 1958 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 49652293 | WILSON | JAYME | LAUREN | 9774 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 29355079 | WILSON | JESSICA | | 8111 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 23124963 | WILSON | KATRINA | | 7998 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 75143970 | WILSON | LISA | | 7029 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 77756887 | WILSON | LIZABETH | | 6182 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 20111903 | WILSON | LULA | M | 6870 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 51993355 | WILSON | MARIA | | 2361 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 88933243 | WILSON | MARY | I | 2729 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 63198379 | WILSON | MARY | JANE | 5335 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 31242908 | WILSON | MIA | | 4548 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 66906350 | WILSON | PHYLLIS | | 2802 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 79254695 | WILSON | REBECCA | | 4972 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 76500611 | WILSON | SHEILA | | 5632 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 71010233 | WILSON | SHERON | | 3292 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 63200225 | WILSON | SHIRLEY | JEAN | 7371 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 17979637 | WILSON | SHIRLEY | | 9412 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 72814649 | WILSON | TANYEONH | | 2336 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 94874347 | WILSON | TERESA | P | 6630 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 65241111 | WILSON | TRACEY | | 6981 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |

**Ex. 23**

| ID | Last Name | First Name | Middle | Number | Year | Status | Option | Cancer Type | | Y1 | Y2 | Y3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25385736 | WILSON | VALORIE | | 6696 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16571197 | WILSON | XAVIER | | | 1978 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 91212665 | WILWERT | HELEN | | 4965 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 37742108 | WIMBERLEY | LARRAINE | | 3240 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 17828392 | WIMBERLY | SONYA | | 2440 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17038363 | WINBURY | BOBBIE | | 2491 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 72858779 | WINCHEL | CHERON | | 1496 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50246897 | WINCHELL | CANISHA | | | 1974 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85182613 | WINCHESTER | BONNIE | | 2257 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36832365 | WINDER | SHERRON | MARIE | 4792 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96273526 | WINDLESS | SUSIE | | 8945 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 78102951 | WINDOM | SALLIE | | 1202 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 49163898 | WINDSOR | JEANNE | | 5983 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47562884 | WINES | MARY | M | 2614 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 75077006 | WINESBERRY | ALDINA | | 7003 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87186735 | WINFIELD | RETHA | | 6412 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46383049 | WINFIELD | SHEILA | | 5635 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 47834219 | WINGATE | ALEXANDRA | | | 1974 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16400205 | WINGERT | KRISTINE | | 0057 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 78290770 | WINGFIELD | JACQUELINE | | 6475 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 93330359 | WINGFIELD | SHARI | | 6988 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 58811399 | WINGO | LYNDA | | 8877 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 13013424 | WININGER | INEDA | | 6896 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 85507320 | WINKE | TRACY | | | 1962 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14186858 | WINKELMAN | SARAH | DAWN | 7091 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28039476 | WINKLER | REBECCA | J | 2691 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 16701320 | WINN | ANA | M | 9301 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87388563 | WINSOR | DEBORA | | 8157 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63760021 | WINSTON | BRIDGET | | 1729 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 47717066 | WINSTON | DEBRA | | 1227 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 28439132 | WINSTON | DEBRA | | 7984 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98394300 | WINTER | NANCY | | 6760 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 66387336 | WINTERS | IDABELLE | | 7402 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59156937 | WINTERS | JENNIFER | | 7805 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 73711087 | WINTERS | WANDA | | 0595 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18065104 | WIREMAN | KAREN | S | 2123 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19052722 | WIRTH | LAURA | J | 5682 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17787129 | WISE | ADRIENNE | | 9484 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 15357738 | WISER | BARBARA | GAIL | 9239 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 51170944 | WISNIEWSKI | GARNET | LEE | 8411 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 14422771 | WISNIEWSKI | ROXANN | | 5043 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98177540 | WITHROW | REBECCA | | 8590 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68476102 | WITT | MARVIN | | | 1942 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11867312 | WITT | VICTORIA | | 9432 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 38579165 | WITTER | LYNN | | 3932 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 98004349 | WITTEVEEN | CRYSTAL | | 0172 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 90623619 | WITYCZAK | EVA | | 7620 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26972312 | WOELFEL | SHEILA | | 4226 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 18635662 | WOJCICKI | JOE | | 7483 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 36452053 | WOJCIK | CINDY | L | 1489 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31513267 | WOJSLAW | ELIZABETH | | 3841 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87604141 | WOJTUL | MARION | | 0059 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 21278720 | WOJTYCSKI | PATRICIA | | 1922 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 87128193 | WOLF | HELEN | L | 5671 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 25865485 | WOLF | LISA | L | 9695 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76421051 | WOLF | RONNIE | H | 0260 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 83396553 | WOLFE | DEBORAH | | 6440 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60853558 | WOLFE | DELORES | A | 5611 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 64347115 | WOLFE | JOSEPHINE | | 5960 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 32442973 | WOLFE | LINDA | E | 6051 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 96506515 | WOLFE | PATRICIA | M | 2992 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89224708 | WOLFE | REBECCA | | 6890 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24206483 | WOLFE | STARLENE | | 9912 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 15734458 | WOLFE | TRACEY | | 1989 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26751697 | WOLFENDEN | INGRID | | 5488 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 11450896 | WOLFF | CAMILLE | | 8670 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 53929475 | WOLFF | SALLIE | | 1750 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97696527 | WOLFGANG | WANDA | | 5790 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 26502825 | WONG | GRACE | | 1412 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 36024796 | WOOD | ANNE | MASSEY | 4389 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 61980153 | WOOD | CATA | | 2227 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41052787 | WOOD | CATHY | | 1072 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46733564 | WOOD | GLORY | | 5750 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 57395879 | WOOD | JANIE | | 5060 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |

| ID | Last | First | Middle | Num | Year | Status | Option | Cancer | Other | Y1 | Y2 | Y3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75433583 | WOOD | JOANNE | ELAINE | 5106 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 88236919 | WOOD | KATHERINE | | 9770 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 58070064 | WOOD | KRISTIN | A | | 1966 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41585537 | WOOD | MARGARET | | 2718 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89735334 | WOOD | MISTY | | 3747 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 59000065 | WOOD | SHIRL | | 4666 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41576637 | WOOD | THERESA | | 8848 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 23416390 | WOOD | TONI | | 5060 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 97838642 | WOOD | WILLIAM | | 5726 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63174601 | WOODALL | LINDA | S | 0323 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41929401 | WOODARD | VALERIE | | 3287 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 17890160 | WOODARDS | SHANA | | 8735 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 94672226 | WOODGEARD | KATHERINE | LOUISE | 1961 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 84134328 | WOODHAM | SHERRIE | | 0385 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99043528 | WOODLE | LOUISE | M | 0304 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 31549976 | WOODLEY | JACQUELINE | D | 5640 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33265524 | WOODLEY | JOYCE | ANN | 8812 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 86243979 | WOODMARR | JEREMY | | | 1990 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 55761150 | WOODRUFF | LYNETTE | | 0953 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 43777404 | WOODRUM | CANDACE | | 5050 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 68268338 | WOODS | BRENDA | | 2588 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 46074298 | WOODS | DONNA | | 0094 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 86559627 | WOODS | EDWARD | | 6383 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 89788486 | WOODS | IMELDA | | 1423 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 67192762 | WOODS | JANET | | 2422 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 29358075 | WOODS | JEANETTE | | 1645 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 35532049 | WOODS | KIMBERLY | D | 3526 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 40422036 | WOODS | MELISSA | D | 1444 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 28125956 | WOODS | MISTY | | 1106 | | REJECT | OPTION A CERTIFICATION | OTHER DISEASE | CYST | YES | YES | YES |
| 20569760 | WOODS | NELLIE | | 9081 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 76012668 | WOODS | ROSLYN | | 1133 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 24364811 | WOODS | SHARRON | | 4631 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 61688623 | WOODS | VIOLET | | 2076 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 59398409 | WOODWARD | DAVID | | 7659 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 64000656 | WOODWARD | DONNA | ANN | 4128 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 81007558 | WOODWARD | ELIZABETH | | 8382 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 27890980 | WOODWARD | KATHLEEN | | 3522 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 39819283 | WOODWARD | NORMA | | 4730 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98019172 | WOODWARD HALL | LASHAWN | | 2338 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 87219296 | WOODY | MISTY | D | 9875 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 33229636 | WOODY | SANDRA | | 1086 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 50977623 | WOOLDRIDGE | JOEL | D | 2283 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 93883471 | WOOLISON | DONNA | | 3915 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 42158976 | WOOLIVER | CONNIE | | 7058 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 14170018 | WOOLLEY | MELISSA | | 0993 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 65457967 | WOOSLEY | YOLONDA | | | 1968 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 84035657 | WOOTEN | FRANCIS | | 6157 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 72038335 | WOOTEN | JOE | FRANK | 1696 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 63818650 | WOOTEN | JUNE | | 7088 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 60465450 | WOOTEN | KEITH | M | 6034 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 99307446 | WOOTEN | WILLIAM | | 9235 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 41949926 | WOOTTEN | BILL | | 5153 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 46789740 | WORD | VENA | | 2081 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26196437 | WORLEY | DEBORAH | | 1656 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54666965 | WORNE | MARLENE | | 3976 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 22119596 | WORSTELL | DELORIS | | 6373 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 71530830 | WORTH | WAYNE | | 3613 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 82282946 | WORTHINGTON | DEBORAH | K | 9129 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 26532700 | WORTHLEY | IAN | | | 1991 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 98156203 | WOZNEAK | TONYA | | 7762 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 65780930 | WOZNIAK | CONNIE | | 4577 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 49648046 | WRAY | KIMBERLY | JEWEL | 2676 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90323516 | WRAY | YVONNE | A | 1722 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 80255680 | WREN | BARBARA | | 6891 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 79485818 | WRIGHT | ANGELA | | 8504 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 54841327 | WRIGHT | AUDREY | | 0707 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 31685303 | WRIGHT | BRENDA | C | 3514 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 22619152 | WRIGHT | CARELIN | K | 4900 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 19623464 | WRIGHT | CAROLYN | | 2329 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 88044244 | WRIGHT | CHERYL | | 4328 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 94360638 | WRIGHT | DODI | | 0524 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |
| 52940425 | WRIGHT | DOROTHY | | 8344 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 90781002 | WRIGHT | EVELYN | | 4052 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | | YES | YES | YES |
| 97393590 | WRIGHT | HERBERT | L | 3855 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | | YES | YES | YES |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95644189 | WRIGHT | JANICE | | 0427 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 81592560 | WRIGHT | JAYCEE | | 3682 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 12866598 | WRIGHT | JEANA | | 9792 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 40728904 | WRIGHT | JENNETTE | | 4326 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 57873412 | WRIGHT | KAREN | | 9751 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 85451792 | WRIGHT | KEION | | 3897 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 58996448 | WRIGHT | LATOSHIA | | 6138 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 71494146 | WRIGHT | LINDA | | 4295 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 65517559 | WRIGHT | LISA | | 4654 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 35298743 | WRIGHT | LONDON | | 3481 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 73136478 | WRIGHT | MARY | | 2219 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 11714323 | WRIGHT | PAMELA | KAY | 1181 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 26926624 | WRIGHT | PAMELA | | 1847 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 69172405 | WRIGHT | RHONDA | | 2151 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 94002166 | WRIGHT | ROBIN | | 6712 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 97756609 | WRIGHT | SCOTT | | 1816 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 24329124 | WRIGHT | SHEILA | | 9034 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 27158591 | WRIGHT | WILLIE | EVA | 8076 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 75829211 | WRIGHT | WINNIE | | 8211 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 25966638 | WRIGHT NELSON | TANYA | | 9806 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 16390873 | WRIGHT NG | SHIRLEY | A | 1195 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 79658623 | WRIGHTSMITH | DAVID | | 0856 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 67833905 | WUNDER | SUSAN | | 4374 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 45839580 | WYANDT HIEBERT | MARY | A | 3263 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 87843731 | WYATT | JESS | | 3243 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 21188038 | WYATT | NANCY | | 6720 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 98502221 | WYCKOFF | RONDA | | 5872 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 61007269 | WYLIE | CHERYL | | 9007 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 25944934 | WYLIE | PATTI | | 3779 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 44627706 | WYLLIE | JOAN | | 6513 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 31233425 | WYMAN | CINDY | | 0905 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 69437904 | WYNN | DAISY | | 0010 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 13389821 | WYNN | ELLEN | | 3399 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 40856930 | WYNN | TONI | | 7780 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 48756857 | YADON | LORIE | | 1919 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 75750637 | YAHOLA | ROSE | | 3844 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 80651750 | YAKHIN | SARA | | 9931 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 17659348 | YAKSHAW | KRISTINA | L | 9833 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 35560021 | YANCEY | VANESSA | | 7066 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 59066885 | YANES | MARIA | C | 2307 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 98378060 | YANKOSKY | BARBARA | | 6921 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 52780780 | YARBRO | MARILYN | | 8297 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 35742261 | YATES | DONNA | | 0995 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 37716761 | YATES | JEFFREY | THOMAS | | 1980 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 27007092 | YATES | PHYLLIS | ANN | 3682 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 38951720 | YAVARASKI | KIM | | 5803 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 77268541 | YAW | TINA | | 5844 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 73472935 | YDE | BRENDA | | 4773 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 32839964 | YEE | ALMA | B | 1335 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 77883283 | YELVERTON | BETSY | | 0134 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 68190938 | YELYN | PATRICIA | GAYLE | 3166 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 12776523 | YEZEK | CHARLOTTE | M | 9309 | | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 28915433 | YISRAEL | QETSIYAH | | 2363 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 60380375 | YLINIEMI | PATRICIA | | 4391 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 55618045 | YODER | ROBERTA | | 8232 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 91725975 | YOHO | DOROTHY | | 5036 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 31265099 | YOKLEY | MARGARET | | 2118 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 73053153 | YOKLEY | WENDY | | 4573 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 60629559 | YOKOM | CATHERINE | L | 2671 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 23329929 | YORBA | LISA | | 3543 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 21901199 | YORK | BEATRICE | BAKER | 2981 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 91387194 | YORK | SCOTTY | R | 2576 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 50944727 | YORK | SUSAN | | 0974 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 15750666 | YORK | WYACHIA | | 9311 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 39389435 | YOSHIDA | ANDRIYANI | | 0029 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 45044833 | YOUNG | ANNIE | | 3556 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 50617695 | YOUNG | BARBARA | JEAN | | 1948 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 24535094 | YOUNG | BRENDA | | 2525 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 87650645 | YOUNG | BRITNIE | | 9094 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 34908147 | YOUNG | CRYSTAL | | 1571 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 51955230 | YOUNG | CRYSTAL | | | 1991 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 18697661 | YOUNG | GWENDOLYN | | 7496 | | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 78409947 | YOUNG | JACQUELINE | | 9348 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 52663059 | YOUNG | JENNIFER | | 2282 | | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |

Ex. 23

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 61058979 | YOUNG | LINDA | | 8815 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 11251647 | YOUNG | MARGLASTER | | 0144 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 69639638 | YOUNG | MARILYN | T | 4835 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 43337675 | YOUNG | MICHELE | | 8279 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 88009996 | YOUNG | MONICA | | 4056 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 18546684 | YOUNG | PEGGY | | 0441 | ACCEPT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 99766524 | YOUNG | REBECCA | B | 1883 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 25656193 | YOUNG | ROSALIND | | 4409 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 26371168 | YOUNG | RUTH | G | 6651 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 18881784 | YOUNG | SANDRA | | 0913 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 92132201 | YOUNG | STEVE | | 3402 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 87003717 | YOUNG | TERESA | | 1241 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 93124165 | YOUNG | ZENA | B | 7565 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 35803549 | YOUNG BEY | DEBORAH | A | 4720 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 90418818 | YOUNGBLOOD | APRIL | | 0355 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 79048091 | YSRAYL | ATARAYAH | | 2548 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 42397627 | YU | JOHN | | 3811 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 24497537 | YUEN | NANCY | ROXANN | 4182 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 39570509 | YURECKO | TAWNYA | | 6033 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 33078017 | ZACCHINO | GAETANA | | 4411 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 37085135 | ZACHARIAS | VIRGINIA | MAE | 3728 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 91974344 | ZACHERY | ERIKA | | 0807 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 53566867 | ZACKERY | SHELIA | | 5342 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 15867094 | ZADE | RICHARD | | 1359 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 37689157 | ZAGARA | DANICA | | 5681 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 59779667 | ZAKUTANSKY | ALLISON | | 9448 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 15580536 | ZAMBATARO | JANET | | 4776 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 78456019 | ZAMBRANO | MARILUZ | | 2486 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 68541335 | ZANTOW | BARBARA | J | 7931 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 92177397 | ZAPALAC | JR | STEVE | 6589 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 96458020 | ZAPATA | NORMA | | 1930 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 14875408 | ZASKE | DIONNE | | 5908 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 61820632 | ZEAGLER | MARY | C | 6457 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 93423854 | ZEALOR | EVELYN | | 5861 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 95366875 | ZEIDMAN | DEBORAH | | 2917 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 55625461 | ZEIGLER | JESSICA | | 0042 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 86707679 | ZEISLOFT | CARA | | 9403 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 86553456 | ZEOLI | LORIANN | | 8665 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 41756258 | ZIC | YAGODA | | 9273 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 19529163 | ZICARI | JOHN | | 3385 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 42425307 | ZIGANTO | LORRAINE | | 9925 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 47535428 | ZIMMER | DANA | | 3623 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 45602985 | ZIMMERMAN | RITA | | 1907 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 48091194 | ZIMO | HEATHER | | 4767 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 35252878 | ZIRPOLO | PATRICIA | | 9076 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 99296238 | ZITOLI | FRANK | | 5999 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 60306535 | ZOFKO | AMY | SUSAN | 3025 | REJECT | OPTION A CERTIFICATION | GYNECOLOGICAL CANCER | YES | YES | YES |
| 30793594 | ZORN | ANGELA | | 2271 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 29089218 | ZUMBRINK | UZMA | | 6388 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 65576916 | ZURCHER | SUSAN | | 0285 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 53404559 | ZURSTADT | RICHARD | | 3091 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 96860855 | ZWEERINK | KARENA | | 7232 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |
| 63895308 | ZWERNER | CYNTHIA | | 3277 | REJECT | OPTION A CERTIFICATION | OVARIAN CANCER | YES | YES | YES |