# UNITED STATES DISTRICT COURT
# DISTRICT OF NEW JERSEY

IN RE: JOHNSON & JOHNSON
TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES,
AND PRODUCTS LIABILITY
LITIGATION

This Document Relates To All Cases Listed
in Exhibit A

No. 3:16-md-02738-MAS-RLS

**[PROPOSED] ORDER TO SHOW
CAUSE WHY CLAIMS BASED ON
NON-OVARIAN GYNECOLOGIC
CANCER DIAGNOSIS SHOULD NOT
BE DISMISSED WITH PREJUDICE**

The parties have jointly requested a procedure to address the thousands of

cases filed in this multi-district litigation based on a non-ovarian gynecologic cancer

diagnosis.[1,2]  Both the Plaintiffs' Steering Committee (PSC) and Defendants agree

that such non-ovarian gynecologic cancer claims are not supported by the science.

In light of this consensus, and pursuant to the Court's inherent authority to

manage its docket and to mitigate unnecessary burdens on the parties and the

judiciary, the Court issues an Order to Show Cause as to why claims pending in this

---

[1] The attached **Exhibit A** identifies Plaintiffs who assert claims based on a non-ovarian cancer diagnosis. This list was compiled based on the information provided by Plaintiffs in their Court-ordered Plaintiff Profile Form ("PPF") submission.

[2] The PSC and Defendants agree that those Plaintiffs who have submitted a PPF alleging ovarian, fallopian tube and/or primary peritoneal cancer (i.e., epithelial ovarian cancer) are excluded from **Exhibit A** and will not be subject to this Order.

MDL who allege only a non-ovarian gynecologic cancer should not be dismissed with prejudice.

Accordingly,

**IT IS** on this __16th__ day of ____October____ 2025,

**ORDERED** that:

1.    Within **30 days** from the date of this Order, Plaintiffs listed on **Exhibit A** shall show cause as to why their case involving a non-ovarian gynecologic cancer diagnosis only should not be dismissed with prejudice, as follows:

    a. Any Plaintiff listed on **Exhibit A** who seeks to amend their non-ovarian gynecologic cancer diagnosis as identified in their previously submitted PPF may do so within **30 days** of the date of this Order. Any such amendment must be accompanied by medical record proof confirming an epithelial ovarian cancer diagnosis (i.e., diagnosis of ovarian cancer, fallopian tube cancer, or primary peritoneal cancer). The Amended PPF and supporting medical records shall be served on Defendants through MDL Centrality.

    b. Any Plaintiff listed on **Exhibit A** whose claim does not involve an assertion of epithelial ovarian cancer (i.e., diagnosis of ovarian cancer, fallopian tube cancer, or primary peritoneal cancer) and who does not amend their PPF pursuant to 1(a) above, but nevertheless

wishes to further pursue the non-ovarian gynecologic cancer claim asserted, shall notify Defendants within the 30-day period of their intent to prosecute a non-ovarian gynecologic cancer claim by submitting a notice of intent to prosecute non-ovarian gynecologic cancer claim to MDL Centrality.

    i. So that Plaintiffs who wish to prosecute a non-ovarian gynecological cancer claim can organize, minimize inefficiencies, and enable coordination, within 10 business days of the close of the 30-day period set forth in Paragraph 1, Defendants shall, with the assistance of MDL Centrality, notify all counsel for Plaintiffs who communicated their intent to prosecute a non-ovarian gynecologic cancer claim of the following: 1) the types of non-ovarian gynecologic cancer claims that will be prosecuted; and 2) the identity of all counsel for Plaintiffs who seek to prosecute such claims, including each counsel's name, law firm affiliation, and complete contact information (email address and telephone number).

    ii. Counsel for each asserted non-ovarian gynecologic claim subject to 1(b)(i) shall coordinate the prosecution of the

claims such that they shall serve upon Defendants one general causation report from a qualified expert supporting the specific type of non-ovarian gynecologic cancer claim no later than 60 days after the notification deadline (i.e., 90 days total from issuance of this Order). For example, Plaintiffs who wish to prosecute endometrial cancer claims shall coordinate efforts and collectively submit one general causation expert report supporting such a claim. The Plaintiffs' Steering Committee leadership shall assist in the coordination efforts, which shall be limited to organizing the initial conference call with counsel for Plaintiffs who have elected to prosecute a non-ovarian gynecologic claim subject to Paragraph 1(b)(i).

2. Within 10 business days of the close of the 30-day period set forth in Paragraph 1, Defendants shall file a proposed Order identifying all Plaintiffs listed on **Exhibit A** who failed to timely amend pursuant to 1(a) or provide notice pursuant to 1(b) above. Within 14 days from receipt of the proposed order of dismissal, Plaintiffs may file an objection, to which Defendants may respond. Any objection not timely served shall be deemed waived. The Court will address any objections as it deems appropriate. Any Plaintiff who fails to comply with Paragraph 1 of this

Order, or who fails to timely file an objection to the proposed order of dismissal, shall have their case dismissed with prejudice. The order of dismissal of a non-ovarian gynecologic cancer claim shall state that the dismissal shall have no effect on the Plaintiff's rights to file a claim in the future should the Plaintiff be diagnosed with epithelial ovarian cancer (i.e., diagnosis of ovarian cancer, fallopian tube cancer, or primary peritoneal cancer).

3.    For all cases that are filed in or transferred to this MDL after the date of this Order, Plaintiffs asserting claims based on a non-ovarian gynecologic cancer diagnosis shall notify Defendants by submitting a notice to MDL Centrality within a 30-day period of the date the Complaint was filed or the case was transferred of their intent to prosecute a non-ovarian gynecologic cancer claim. If such a claim has not been previously supported by a report from a qualified expert as outlined in 1(b)(ii) above, the Plaintiff will then have 60 additional days (i.e., 90 days total from date the complaint was filed) to submit a general causation report from a qualified expert supporting the claim.[3]

4.    With respect to those Plaintiffs presently filed in this MDL who proceed consistent with Paragraph 1(b) or Plaintiffs whose cases are filed or transferred in

---

[3] For non-ovarian gynecologic cancer claims where there has been an adjudication of Defendants' Rule 702 motion, the Court's decision shall control, unless a party can point the Court to new scientific evidence or a change to Rule 702 that would impact the prior decision.

the future who proceed consistent with Paragraph 1(b), Defendants shall have **30 days** from receipt of expert reports to submit (a) *Daubert* motion, which may include no more than one responsive expert report for each unique disease/injury set forth in any or all of Plaintiffs' reports; and (b) if desired, a single brief (no more than 20 pages) to address dismissal of the claims. Plaintiffs shall have 21 days to respond to Defendants' motion (Plaintiffs' response brief shall be no more than 20 pages). For the cases currently pending in the MDL, the original expert reports for Plaintiffs and Defendants together with any briefing shall be referred to Special Master Freda Wolfson for review and adjudication.[4]

~~Michael A. Shipp, U.S.D.J.~~
RUKHSANAH L. SINGH, U.S.M.J.

---

[4] The fees and expenses incurred in relation to the work of the Special Master shall be borne by those plaintiffs asserting the specific non-ovarian gynecologic cancer claims, and Defendants shall share in such expenses.

# Exhibit A

**Talcum Powder MDL- Non-Epithical Cancer Allegations (as of 10/10/25)**

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 1. | 34706 | HEATHER DANSBY | Alex Davis Law Office PSC | No | Endometrial | 2023-CV-4967 |
| 2. | 35165 | MARIA GARA | Alex Davis Law Office PSC | No | Endometrial | 2023-CV-19436 |
| 3. | 35176 | VIRGIE QUAGLIESE | Alex Davis Law Office PSC | No | Uterine | 2023-CV-5170 |
| 4. | 2192 | SHARON WILLIAMS | Allan Berger & Associates | No | Uterine | -CV-3:19-cv-15810 |
| 5. | 2197 | GLORIA COOPER | Allan Berger & Associates | No | Endometrial | -CV-17-cv-3839 |
| 6. | 82242 | ANITA HINKA | Andrews & Thornton | No | Peritoneal Cancer | |
| 7. | 82252 | BEULAH GIBSON | Andrews & Thornton | No | Peritoneal Cancer | |
| 8. | 83084 | KATHRYN BRAUN | Andrews & Thornton | No | Peritoneal Cancer | |
| 9. | 83086 | MARIANNE MILLER | Andrews & Thornton | No | Peritoneal Cancer | |
| 10. | 83113 | JOSEPH PUGLIESE | Andrews & Thornton | No | Peritoneal Cancer | |
| 11. | 83117 | SUSAN DOCKING | Andrews & Thornton | No | Peritoneal Cancer | |
| 12. | 83120 | DIANE STEINMAN | Andrews & Thornton | No | Peritoneal Cancer | |
| 13. | 83121 | CATHERINE CHRISTENSEN | Andrews & Thornton | No | Peritoneal Cancer | |
| 14. | 83126 | KENNETH CANTER | Andrews & Thornton | No | Peritoneal Carcinomatosis | |
| 15. | 83129 | CINDY ELMORE | Andrews & Thornton | No | Peritoneal Cancer | |
| 16. | 83130 | JONATHAN FEAZELL | Andrews & Thornton | No | Peritoneal | |
| 17. | 83144 | NANCY CAPTAIN | Andrews & Thornton | No | Mullerian Cancer | |
| 18. | 83152 | DONNA HENDRICKS | Andrews & Thornton | No | Peritoneal Cancer | |
| 19. | 83179 | KAREN GREWAR | Andrews & Thornton | No | Peritoneal Cancer | |
| 20. | 83205 | TEREZA PEREZ | Andrews & Thornton | No | Peritoneal Cancer | |
| 21. | 83222 | GEORGE SIGEL | Andrews & Thornton | No | Peritoneal Cancer | |
| 22. | 83238 | CHRISTIE GIBSON | Andrews & Thornton | No | Peritoneal cancer | |
| 23. | 83249 | KARI RIPLEY | Andrews & Thornton | No | Peritoneal Cancer | |
| 24. | 83324 | ALICE QUILLIN | Andrews & Thornton | No | Endometrial Cancer | |
| 25. | 83334 | MARY ADAMS | Andrews & Thornton | No | Peritoneal | |
| 26. | 83350 | REGINA HOLMES | Andrews & Thornton | No | Peritoneal Cancer | |
| 27. | 83358 | SUSAN ANGER | Andrews & Thornton | No | Endometrial Cancer | |
| 28. | 83366 | PHYLLIS DONOHUE | Andrews & Thornton | No | Peritoneal | |
| 29. | 83390 | NED LATEEF | Andrews & Thornton | No | Endometrial Cancer | |
| 30. | 83402 | JOYDAWN KNAPP | Andrews & Thornton | No | Peritoneal Cancer | |
| 31. | 83424 | CARRIE BROWN | Andrews & Thornton | No | Peritoneal Cancer | |

**Talcum Powder MDL - Non-Epithelial Cancer Allegations (as of 10/10/25)**

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 32. | 83428 | ELLEN JENNINGS | Andrews & Thornton | No | Peritoneal Cancer | |
| 33. | 83433 | KATHLEEN MCNAMARA | Andrews & Thornton | No | Adenocarcinoma | |
| 34. | 83437 | MARIA MONTEALEGRE | Andrews & Thornton | No | Peritoneal Cancer | |
| 35. | 83483 | SANDRA SUTTON | Andrews & Thornton | No | Endometrial Cancer | |
| 36. | 83487 | MARIA PELAYO SANCHEZ | Andrews & Thornton | No | Peritoneal Cancer | |
| 37. | 83494 | CATHY JAMES | Andrews & Thornton | No | Peritoneal Cancer | |
| 38. | 83505 | LEON LEWIS | Andrews & Thornton | No | Peritoneal Cancer | |
| 39. | 83521 | TANNA SCHWARTZ | Andrews & Thornton | No | Peritoneal Cancer | |
| 40. | 83639 | DAWN HUNTER | Andrews & Thornton | No | Peritoneal Cancer | |
| 41. | 83669 | CYNTHIA BROWN | Andrews & Thornton | No | Peritoneal Cancer | |
| 42. | 83714 | THOMAS HERMAN | Andrews & Thornton | No | Peritoneal Cancer | |
| 43. | 83718 | RITA DONSEN | Andrews & Thornton | No | Endometrial Cancer | |
| 44. | 83722 | ANGELA BROWNING | Andrews & Thornton | No | Peritoneal | |
| 45. | 83767 | CAROL BERNARDINI | Andrews & Thornton | No | Endometrial Cancer | |
| 46. | 83774 | ERNESTO LORA | Andrews & Thornton | No | Endometrial Cancer | |
| 47. | 83845 | TRACIE DEBOER | Andrews & Thornton | No | Peritoneal Cancer | |
| 48. | 83912 | JOANNE SPEARS | Andrews & Thornton | No | Peritoneal Cancer | |
| 49. | 83956 | BRENDA MALINA | Andrews & Thornton | No | Vulvar Cancer | |
| 50. | 83959 | MICHAEL KERRY | Andrews & Thornton | No | Peritoneal Cancer | |
| 51. | 83980 | DONNA PACCIONE-BRIERLEY | Andrews & Thornton | No | Peritoneal Cancer | |
| 52. | 83996 | KELLY CIFONE | Andrews & Thornton | No | Uterine Cancer | |
| 53. | 84009 | DONNA MORROW | Andrews & Thornton | No | Cervical Cancer | |
| 54. | 84013 | SUSAN DIANE SEARCY | Andrews & Thornton | No | Endometrial Cancer | |
| 55. | 21457 | MARY DUFF | Arnold & Itkin LLP | No | Uterine --- Endometrial | -CV-3:21-cv-10479-FLW-LHG |
| 56. | 21468 | HAZEL GUERRERO | Arnold & Itkin LLP | No | Uterine | -CV-3:21-cv-11753-FLW-LHG |
| 57. | 21472 | AMANDA HINES | Arnold & Itkin LLP | No | Cervical | -CV-3:21-cv-13255-FLW-LHG |
| 58. | 21485 | GWEN NIXON | Arnold & Itkin LLP | No | Uterine | -CV-3:21-cv-11821-FLW-LHG |
| 59. | 21496 | TRACY ROBERTS | Arnold & Itkin LLP | No | Endometrial | -CV-3:21-cv-10457-FLW-LHG |
| 60. | 21497 | ARIEL RUSSELL | Arnold & Itkin LLP | No | Cervical | -CV-3:21-cv-10404-FLW-LHG |
| 61. | 21509 | JEANNIE CARDONA | Arnold & Itkin LLP | No | Uterine | -CV-3:21-cv-03658-FLW-LHG |

**Talcum Powder MDL- Non-Epithileal Cancer Allegations (as of 10/10/25)**

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 62. | 21541 | ROSE WALTON | Arnold & Itkin LLP | No | Uterine | -CV-3:21-cv-03047-FLW-LHG |
| 63. | 21591 | FERYAL GHANOUM | Arnold & Itkin LLP | No | Uterine | -CV-3:21-cv-03661-FLW-LHG |
| 64. | 21605 | PATRICIA PAIGE | Arnold & Itkin LLP | No | Uterine | -CV-3:21-cv-01902-FLW-LHG |
| 65. | 21628 | DEBRA AMEY | Arnold & Itkin LLP | No | Endometrial | -CV-3:21-cv-10626-FLW-LHG |
| 66. | 21630 | PAMELA BELL-SPENCER | Arnold & Itkin LLP | No | Endometrial | -CV-3:21-cv-12761-FLW-LHG |
| 67. | 21648 | NORMA JOHNSON | Arnold & Itkin LLP | No | Endometrial | -CV-3:21-cv-13323-FLW-LHG |
| 68. | 21654 | ESTELLA KNIGHT | Arnold & Itkin LLP | No | Endometrial --- Uterine | -CV-3:21-cv-13115-FLW-LHG |
| 69. | 21661 | SHIRLEY LUKER | Arnold & Itkin LLP | No | Endometrial --- Uterine --- Unknown | -CV-3:21-cv-12412-FLW-LHG |
| 70. | 21681 | POLLY STORLIE | Arnold & Itkin LLP | No | Cervical | -CV-3:21-cv-10469-FLW-LHG |
| 71. | 21697 | BRENDA ANDERSON | Arnold & Itkin LLP | No | Cervical | -CV-3:21-cv-02528-FLW-LHG |
| 72. | 21711 | VICKIE JONES | Arnold & Itkin LLP | No | Cervical --- Cervical | -CV-3:21-cv-01438-FLW-LHG |
| 73. | 25400 | ANDREA TAYLOR | Arnold & Itkin LLP | No | Uterine | 2021-CV-3:21-cv-13973-FLW-LHG |
| 74. | 26657 | PAMELA TATE | Arnold & Itkin LLP | No | Cervical | 2021-CV-3:21-cv-14255-FLW-LHG |
| 75. | 26666 | PATRICIA SHIBLES | Arnold & Itkin LLP | No | Uterine | 2021-CV-3:21-cv-14251-FLW-LHG |
| 76. | 26819 | BETTY JONES | Arnold & Itkin LLP | No | Uterine --- Endometrial | 2021-CV-14369 |
| 77. | 26886 | ANITA FLOREZ | Arnold & Itkin LLP | No | Endometrial | 2021-CV-3:21-cv-14493-FLW-LHG |
| 78. | 27108 | LORI SCARPINO | Arnold & Itkin LLP | No | Endometrial | 2021-CV-3:21-cv-14713-FLW-LHG |
| 79. | 34976 | CYNTHIA RECASNER | Ashcraft & Gerel LLP | No | Uterine | 2023-CV-18187 |
| 80. | 35245 | ANNA JOHNSTON | Ashcraft & Gerel LLP | No | Endometrial | 2023-CV-18820 |

**Talcum Powder MDL - Non-Epithileal Cancer Allegations (as of 10/10/25)**

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 81. | 22159 | MARY ABNER | Aylstock, Witkin, Kreis & Overholtz, PLLC | No | Endometrial | 2021-CV-11237 |
| 82. | 22164 | KIM AUCOIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | No | Endometrial | 2021-CV-11243 |
| 83. | 22290 | VIRGINIA RIVERA - RIVERA | Aylstock, Witkin, Kreis & Overholtz, PLLC | No | Endometrial | 2021-CV-11270 |
| 84. | 22294 | ANNE BARBER | Aylstock, Witkin, Kreis & Overholtz, PLLC | No | Endometrial ---- Uterine | 2021-CV-11351 |
| 85. | 22296 | JENNIFER KING | Aylstock, Witkin, Kreis & Overholtz, PLLC | No | Cervical | 2021-CV-11350 |
| 86. | 22312 | JORDAN HAMMOND | Aylstock, Witkin, Kreis & Overholtz, PLLC | No | Cervical | 2021-CV-11342 |
| 87. | 22313 | JESSICA PERKINS | Aylstock, Witkin, Kreis & Overholtz, PLLC | No | Cervical | 2021-CV-11304 |
| 88. | 22353 | ASHLEY HOLLEY | Aylstock, Witkin, Kreis & Overholtz, PLLC | No | Cervical | -CV-2020-cv-11395 |
| 89. | 22354 | MONICA JOHNSON | Aylstock, Witkin, Kreis & Overholtz, PLLC | No | Cervical | -CV-2021-cv-11432 |
| 90. | 22367 | LUCY SMITH | Aylstock, Witkin, Kreis & Overholtz, PLLC | No | Cervical | -CV-2020-cv-11406 |
| 91. | 22385 | LISA BOWLING | Aylstock, Witkin, Kreis & Overholtz, PLLC | No | Cervical | -CV-2021-cv-11540 |
| 92. | 22392 | CHASE DUNN | Aylstock, Witkin, Kreis & Overholtz, PLLC | No | Uterine | -CV-2021-cv-11529 |
| 93. | 22416 | FRANCES VIRGADAMO | Aylstock, Witkin, Kreis & Overholtz, PLLC | No | Uterine | -CV-2021-cv-11466 |
| 94. | 23701 | TAMMY WATKINS | Aylstock, Witkin, Kreis & Overholtz, PLLC | No | Cervical | -CV-3:20-cv-05361 |
| 95. | 23706 | DARLENE WILKERSON BAKER | Aylstock, Witkin, Kreis & Overholtz, PLLC | No | Cervical | -CV-3:20-cv-02843 |
| 96. | 23873 | GINA BUSBY | Aylstock, Witkin, Kreis & Overholtz, PLLC | No | Endometrial | 2021-CV-3:21-cv-245 |

**Talcum Powder MDL- Non-Epithelial Cancer Allegations (as of 10/10/25)**

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 97. | 29356 | DEBRA WILLIAMS | Aylstock, Witkin, Kreis & Overholtz, PLLC | No | Uterine | -CV-EF-732598 (JEDS) |
| 98. | 68199 | ANNIS COOK | BA Bentley Law | No | Endometrial | 2023-CV-3342 |
| 99. | 24071 | JEAN DEOLIVEIRA | Bailly and McMillan, LLP | No | Endometrial --- Uterine | 2020-CV-06710 |
| 100. | 2458 | PATRICIA KUHN | Barrett Law Group, P. A. | No | Uterine | -CV-3:16-CV-07312 |
| 101. | 13231 | DOLORES GOULD | Barrett Law Group, P. A. | No | Endometrial --- Endometrial --- Endometrial | 2016-CV-06567 |
| 102. | 14647 | DORTHY HARBIN | Barrett Law Group, P. A. | No | Uterine --- Uterine | 2016-CV-8382 |
| 103. | 25204 | CLARA WILLIAMS | Barrett Law Group, P. A. | No | Endometrial --- Cervical --- Uterine --- Endometrial | 2017-CV-7056 |
| 104. | 59743 | THERESA HAYDEN | Barrett Law Group, P. A. | No | Endometrial --- Endometrial --- Endometrial --- Endometrial | 2016-CV-7000 |
| 105. | 1702 | PATRICIA ZIRPOLO | Beasley Allen | No | Endometrial | -CV-3:19-cv-01454-FLW-LHG |
| 106. | 2874 | Castel Grossett | Beasley Allen | No | Uterine | -CV-3:17-cv-13008 |
| 107. | 2969 | Cynthia Scruggs | Beasley Allen | No | Endometrial | -CV-3:20-cv-13319 |
| 108. | 3077 | Edith Small | Beasley Allen | No | Cervical | -CV-3:18-cv-16457 |
| 109. | 3097 | Elizabeth Fritz | Beasley Allen | No | Cervical | -CV-3:17-cv-09819 |

Talcum Powder MDL- Non-Epithelial Cancer Allegations
(as of 10/10/25)

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 110. | 3290 | Maria Ortiz | Beasley Allen | No | Cervical | -CV-3:17-cv-10400 |
| 111. | 3414 | Charlotte Quibodeaux | Beasley Allen | No | Uterine | -CV-3:19-cv-21780 |
| 112. | 3441 | Cheryl Harold-Graham | Beasley Allen | No | Endometrial | -CV-3:17-cv-08626 |
| 113. | 3624 | Matilda Lee | Beasley Allen | No | Endometrial | -CV-3:17-cv-09071 |
| 114. | 3727 | Shirrina Walker | Beasley Allen | No | Endometrial | -CV-3:20-cv-11675 |
| 115. | 3915 | Linda Ryan | Beasley Allen | No | Endometrial | -CV-3:19-cv-12809 |
| 116. | 3941 | Patricia Dudis | Beasley Allen | No | Cervical | -CV-3:19-cv-16166 |
| 117. | 4003 | Phyllis Sibley | Beasley Allen | No | Endometrial | -CV-3:19-cv-01964 |
| 118. | 4068 | Donna Dearth | Beasley Allen | No | Endometrial | -CV-3:18-cv-14535 |
| 119. | 4159 | Ida Offutt | Beasley Allen | No | Endometrial | -CV-3:17-cv-10498 |
| 120. | 4223 | Janet Card | Beasley Allen | No | Endometrial | -CV-3:19-cv-16747 |
| 121. | 4251 | Tonia Bear | Beasley Allen | No | Cervical | -CV-3:17-cv-09507 |
| 122. | 4268 | Tracy Marrow | Beasley Allen | No | Endometrial | -CV-3:17-cv-09176 |
| 123. | 4405 | Kathleen Diaz | Beasley Allen | No | Endometrial | -CV-3:20-cv-14527 |
| 124. | 4505 | Beverly Blose | Beasley Allen | No | Cervical | -CV-3:18-cv-11245 |
| 125. | 4613 | Deanna Moore | Beasley Allen | No | Endometrial | -CV-3:17-cv-09398 |
| 126. | 4721 | Ellen Frost | Beasley Allen | No | Cervical | -CV-3:17-cv-10878 |
| 127. | 4873 | Veronda Evans | Beasley Allen | No | Endometrial | -CV-3:17-cv-09544 |
| 128. | 4876 | Veronica Everett | Beasley Allen | No | Vaginal | -CV-3:18-cv-09622 |
| 129. | 4886 | Virginia Degand | Beasley Allen | No | Endometrial | -CV-3:17-cv-10470 |
| 130. | 4975 | Martha Washington | Beasley Allen | No | Endometrial | -CV-3:19-cv-20342 |
| 131. | 4994 | Mary Wilson | Beasley Allen | No | Endometrial | -CV-3:17-cv-09221 |
| 132. | 4995 | Mary Smith | Beasley Allen | No | Uterine | -CV-3:20-cv-12471 |
| 133. | 5119 | Olivia McLeod | Beasley Allen | No | Endometrial | -CV-3:19-cv-07791 |
| 134. | 5295 | Diane McWillie | Beasley Allen | No | Uterine | -CV-3:19-cv-07787 |
| 135. | 5429 | Sylvia Feidler | Beasley Allen | No | Cervical | -CV-3:20-cv-20074 |
| 136. | 5448 | Tammy Parker | Beasley Allen | No | Cervical | -CV-3:19-cv-20351 |
| 137. | 5518 | Theresa Davis | Beasley Allen | No | Uterine | -CV-3:18-cv-12146 |
| 138. | 5562 | Alice Richardson | Beasley Allen | No | Endometrial | -CV-3:19-cv-21781 |
| 139. | 5671 | Renee Anderson | Beasley Allen | No | Endometrial | -CV-3:17-cv-08832 |
| 140. | 5695 | Rita Dempsey | Beasley Allen | No | Endometrial | -CV-3:19-cv-20213 |
| 141. | 5707 | Rita Oglesby | Beasley Allen | No | Endometrial | -CV-3:20-cv-11670 |
| 142. | 6072 | Julie Angell | Beasley Allen | No | Endometrial | -CV-3:21-cv-00417 |

Talcum Powder MDL - Non-Epithelial Cancer Allegations
(as of 10/10/25)

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 143. | 6096 | Karen Sanchez | Beasley Allen | No | Cervical | -CV-3:19-cv-12336 |
| 144. | 6193 | Nancy Avellino | Beasley Allen | No | Uterine | -CV-3:18-cv-14450 |
| 145. | 6284 | Berta Rey-Molina | Beasley Allen | No | Endometrial | -CV-3:17-cv-09334 |
| 146. | 6542 | Shirley Arteaga | Beasley Allen | No | Endometrial | -CV-3:17-cv-08839 |
| 147. | 6560 | Shirley Love | Beasley Allen | No | Cervical | -CV-3:17-cv-09117 |
| 148. | 6588 | Michelle Scott | Beasley Allen | No | Endometrial | -CV-3:19-cv-16911 |
| 149. | 6615 | Misty Brinlee | Beasley Allen | No | Uterine | -CV-3:17-cv-10238 |
| 150. | 6816 | Ruby Mason | Beasley Allen | No | Cervical | -CV-3:17-cv-10579 |
| 151. | 6943 | Deborah Smith | Beasley Allen | No | Cervical | -CV-3:18-cv-00027 |
| 152. | 7141 | Shalah Mattia | Beasley Allen | No | Endometrial | -CV-3:18-cv-05534 |
| 153. | 7191 | Mary Williamson | Beasley Allen | No | Endometrial | -CV-3:19-cv-16931 |
| 154. | 65323 | MELANIE MAULICK | Beasley Allen | No | Endometrial | -CV-3:24-cv-05282-MAS-RLS |
| 155. | 69618 | CHARLENE POOLE | Beasley Allen | No | Endometrial | -CV-3:25-cv-02704-MAS-RLS |
| 156. | 68729 | ROSEMARIE MILLS | Belluck & Fox | No | Cervical | 2020-CV-00016 |
| 157. | 57671 | DEBRA MCGEE | Ben Martin Law Group | No | Uterine | 2023-CV-19811 |
| 158. | 57676 | DEBORAH SMITH | Ben Martin Law Group | No | Uterine | 2023-CV-19678 |
| 159. | 58902 | PEARL KITCHEN | Ben Martin Law Group | No | Uterine<br>---<br>Vaginal | |
| 160. | 58903 | BONNIE HUDSON | Ben Martin Law Group | No | Uterine<br>---<br>Cervical | |
| 161. | 58909 | IRENE MIRANDA | Ben Martin Law Group | No | Endometrial | |
| 162. | 68832 | JUDY JORDAN | Ben Martin Law Group | No | Endometrial | |
| 163. | 68847 | JUDY LOUDIN | Ben Martin Law Group | No | Endometrial | 2024-CV-04189 |
| 164. | 58203 | MARILYN SAVAGE | Berke Law Firm, P.A. | No | Uterine | |
| 165. | 35348 | BONNIE MALEK | Bisnar | Chase | No | Uterine | 2017-CV-12739 |
| 166. | 56693 | JERRY UMFLEET | Bisnar | Chase | No | Endometrial | 2017-CV-12748 |
| 167. | 59930 | GEORGE GILL | Bisnar | Chase | No | Uterine | 2018-CV-15594 |
| 168. | 67780 | SHAMEKA MOORE | Bisnar | Chase | No | Cervical | 2021-CV-19620 |
| 169. | 67782 | JUAN PANDO | Bisnar | Chase | No | Uterine | 2023-CV-12758 |
| 170. | 67783 | CARMEN ROBERTSON | Bisnar | Chase | No | Endometrial | 2021-CV-19621 |

Talcum Powder MDL - Non-Epithelial Cancer Allegations
(as of 10/10/25)

| | PlaintiffID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 171. | 67799 | MARTHA CALVO | Bisnar\|Chase | No | Endometrial --- Unknown | 2023-CV-12539 |
| 172. | 68048 | CYNTHIA ROMINE | Bisnar\|Chase | No | Endometrial | 2021-CV-19718 |
| 173. | 32817 | CYNTHIA BARRY | Blizzard Greenberg, PLLC | No | Endometrial | 2023-CV-08423 |
| 174. | 34794 | MONICA SEVERINO | Blizzard Greenberg, PLLC | No | Endometrial | 2017-CV-03765 |
| 175. | 35701 | JUANITA OLIVER | Blizzard Greenberg, PLLC | No | Endometrial | 2023-CV-18587 |
| 176. | 56925 | ELIZABETH DIPPOLD | Brown Chiari LLP | No | Endometrial | 2017-CV-12824 |
| 177. | 25127 | KAY WATERHOUSE | Burns Charest LLP | No | Uterine | 2016-CV-07336 |
| 178. | 57368 | BETHANY BATES | Burns Charest LLP | No | Endometrial --- Cervical | 2018-CV-02480 |
| 179. | 58032 | MARION MORRISON | Burns Charest LLP | No | Cervical | 2018-CV-02507 |
| 180. | 65470 | AISHA ABDULRAHIM | Burns Charest LLP | No | Cervical | 2024-CV-00412 |
| 181. | 65797 | BETTY CROSBY | Burns Charest LLP | No | Cervical | 2023-CV-18627 |
| 182. | 71654 | JUDY FOWLER | Burns Charest LLP | No | Endometrial | 2024-CV-00455 |
| 183. | 27295 | RENNIE COVINGTON | Childers, Schlueter & Smith LLC | No | Endometrial | |
| 184. | 69790 | TREENA CRUMPLER | Childers, Schlueter & Smith LLC | No | Endometrial | |
| 185. | 69835 | NOREEN WOOD | Childers, Schlueter & Smith LLC | No | Endometrial | |
| 186. | 69881 | DARLENE HARTGERINK | Childers, Schlueter & Smith LLC | No | Endometrial | -CV-3:25-cv-04223 |
| 187. | 69895 | PRISCILLA THOMPSON | Childers, Schlueter & Smith LLC | No | Cervical --- Endometrial | |
| 188. | 1075 | LINDA RICHARD | Cohen & Malad, LLP | No | Endometrial | 2017-CV-3:17-cv-00874 |
| 189. | 1078 | PENNY MOSS | Cohen & Malad, LLP | No | Endometrial | 2017-CV-3:17-cv-00033 |
| 190. | 1082 | JUDITH SELLS | Cohen & Malad, LLP | No | Endometrial | 2016-CV-3:16-cv-00910 |
| 191. | 35191 | JANICE ROBERTSON | Cohen & Malad, LLP | No | Endometrial | 2018-CV-0795 |
| 192. | 62507 | MARY SINGLETON | Cohen & Malad, LLP | No | Endometrial | 2020-CV-09040 |

**Talcum Powder MDL - Non-Epithelial Cancer Allegations (as of 10/10/25)**

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 193. | 27851 | ALOMA GIBBS | Colley Shroyer & Abraham | No | Endometrial --- Uterine | |
| 194. | 56367 | PAULA TAYLOR | Corrie Yackulic Law Firm | No | Endometrial | 2017-CV-13801 |
| 195. | 57285 | JENNIE HARRIS | Davis Bethune Jones | No | Cervical | |
| 196. | 68513 | BETTY LATHAM | Davis Bethune Jones | No | Uterine | |
| 197. | 59489 | JOYCE KEENAN | De La Rosa Law | No | Cervical | 2023-CV-21646 |
| 198. | 59498 | IRMA BRANNEN | De La Rosa Law | No | Cervical | 2023-CV-22147 |
| 199. | 59569 | SANDRA WOODEN | De La Rosa Law | No | Uterine --- Vaginal --- Cervical | 2023-CV-21977 |
| 200. | 59593 | KATHLEEN MINOR-ROWAN | De La Rosa Law | No | Uterine | 2023-CV-21902 |
| 201. | 1284 | CATHERINE LUC | Diaz Law Firm, PLLC | No | Endometrial | |
| 202. | 14699 | CARMEN WASHINGTON | Dietrich Law Firm | No | Cervical --- Uterine | 2016-CV-2738 |
| 203. | 71057 | SELMA YOUNG | DUNCAN STUBBS | No | Uterine | |
| 204. | 72318 | MADOLYN OKOHSON-REB | DUNCAN STUBBS | No | Cervical | |
| 205. | 72794 | MONIKA NEWSOME | DUNCAN STUBBS | No | Endometrial | |
| 206. | 73272 | VIVIAN ANDREWS | DUNCAN STUBBS | No | Uterine | |
| 207. | 73562 | KARNESHA HARRIS-NANTZ | DUNCAN STUBBS | No | Cervical | |
| 208. | 73592 | MARTHA PUENTES | DUNCAN STUBBS | No | Cervical | |
| 209. | 25906 | WILMA POWELL | Environmental Litigation Group PC | No | Uterine | -CV-3:17-cv-0634S-FLW-LHG |
| 210. | 69975 | LOTTIE CHARLES | Ferrell Law Group | No | Endometrial | 2025-CV-03914 |
| 211. | 70040 | OLIVIA STERLING | Ferrell Law Group | No | Endometrial | 2025-CV-04057 |
| 212. | 70329 | BLAISE ALLEN | Ferrell Law Group | No | Endometrial | 2025-CV-13104 |
| 213. | 70333 | TESSA BRYD | Ferrell Law Group | No | Endometrial | 2025-CV-133113 |
| 214. | 70334 | KELLI CALLAHAN | Ferrell Law Group | No | Endometrial | 2025-CV-13114 |

**Talcum Powder MDL- Non-Epithileal Cancer Allegations (as of 10/10/25)**

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 215. | 70336 | CATHERINE HUFF | Ferrell Law Group | No | Endometrial | 2025-CV-13115 |
| 216. | 70337 | ALICE LUI | Ferrell Law Group | No | Endometrial | 2025-CV-13128 |
| 217. | 70340 | PATRICIA MILLER | Ferrell Law Group | No | Endometrial | 2025-CV-13128 |
| 218. | 70342 | GEORGIA O'NEILL | Ferrell Law Group | No | Endometrial | 2025-CV-11915 |
| 219. | 70343 | BRENDA PAIXAO | Ferrell Law Group | No | Endometrial | 2025-CV-13238 |
| 220. | 70362 | VICTORIA SHARP | Ferrell Law Group | No | Uterine | 2025-CV-13021 |
| 221. | 71302 | ETHEL SMITH | Ferrell Law Group | No | Uterine | 2025-CV-11921 |
| 222. | 75294 | BILLIE ANN BAKER | Ferrell Law Group | No | Endometrial | |
| 223. | 75312 | PAULA VERDUN | Ferrell Law Group | No | Uterine | 2025-CV-13273 |
| 224. | 75314 | ORDRA VIZCARRA | Ferrell Law Group | No | Endometrial | 2025-CV-13278 |
| 225. | 14692 | ZONIA NUNLEY-CALLENDER | Frazer PLC | No | Cervical | 2021-CV-1088 |
| 226. | 14697 | MYRON WALKER | Frazer PLC | No | Endometrial | 2021-CV-14358 |
| 227. | 16356 | TRAMAINE EASTER | Frazer PLC | No | Cervical | 2020-CV-15224 |
| 228. | 17386 | DOROTHY SHAW | Frazer PLC | No | Endometrial | 2020-CV-18302 |
| 229. | 24561 | PEGGY TABOR | Frazer PLC | No | Uterine --- Endometrial | 2020-CV-15227 |
| 230. | 24875 | BERTHA CACCIA | Frazer PLC | No | Uterine | 2021-CV-14373 |
| 231. | 26076 | MILDRED BROWER-COCKRELL | Frazer PLC | No | Uterine | |
| 232. | 26563 | CRYSTAL LANE | Frazer PLC | No | Cervical | 2020-CV-14854 |
| 233. | 60594 | JO ANN ARMSTRONG | Frazer PLC | No | Vaginal | 2023-CV-19944 |
| 234. | 61276 | ANGELA SMITH | Frazer PLC | No | Cervical | 2023-CV-19882 |
| 235. | 65782 | GRACE PARKER | Frazer PLC | No | Uterine | 2023-CV-19906 |
| 236. | 65800 | ILENE CARR | Frazer PLC | No | Cervical --- Uterine | 2020-CV-15498 |
| 237. | 66032 | DEBRA UTLEY | Frazer PLC | No | Endometrial | 2021-CV-18975 |
| 238. | 35593 | ROSE TARANTINO | Freeman & Patel LLC | No | Uterine | 2022-CV-1976 |
| 239. | 28621 | SANDRA MORALES VELASCO | Gacovino Lake & Associates | No | Uterine | 2019-CV-19647 |
| 240. | 26920 | EVELYN PAUL | Goldstein Greco, P.C. | No | Endometrial | 2019-CV-16642 |
| 241. | 27580 | SHAIRA KHAN | Goldstein Greco, P.C. | No | Endometrial | 2019-CV-21048 |

**Talcum Powder MDL - Non-Epithelial Cancer Allegations (as of 10/10/25)**

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a Type of Cancer | Case Number (per Plaintiff via MDL Centrality) |
|---|---|---|---|---|---|---|
| 242. | 14437 | LEAHA ALLEN | Golomb Legal, PC | No | Endometrial | 2021-CV-00597 |
| 243. | 17269 | TANYA SEALE | Golomb Legal, PC | No | Endometrial | 2021-CV-3:21-cv-12210 |
| 244. | 21087 | JOANNE CONTE | Golomb Legal, PC | No | Endometrial | 2021-CV-12197 |
| 245. | 21101 | SANDRA FRELIX | Golomb Legal, PC | No | Endometrial | 2021-CV-13391 |
| 246. | 22122 | ROMANO DEBORAH | Golomb Legal, PC | No | Endometrial | 2021-CV-13594 |
| 247. | 22174 | ALISA FELL | Golomb Legal, PC | No | Endometrial | 2021-CV-14278 |
| 248. | 24823 | DEBORAH STRUNK | Golomb Legal, PC | No | Endometrial | 2019-CV-16507 |
| 249. | 25437 | LINA AGOSTA | Golomb Legal, PC | No | Endometrial | 2020-CV-13970 |
| 250. | 26518 | JULIE GAYNES | Golomb Legal, PC | No | Endometrial --- Endometrial | 2020-CV-14352 |
| 251. | 27237 | FATHIA ELZAYATIE | Golomb Legal, PC | No | Endometrial --- Endometrial | 2020-CV-01091 |
| 252. | 29115 | OMYRA SUDLER | Golomb Legal, PC | No | Endometrial --- Vaginal | 2020-CV-06739 |
| 253. | 57167 | LESLIE FABIAN | Golomb Legal, PC | No | Endometrial | 2023-CV-01922 |
| 254. | 69643 | MARY MUSSER | Golomb Legal, PC | No | Endometrial --- Endometrial | 2025-CV-2587 |
| 255. | 1298 | FORREST SANDY | Grant & Eisenhofer | No | Endometrial | 2023-CV-19269 |
| 256. | 34683 | LINDA WALKER | Grant & Eisenhofer | No | Uterine | 2023-CV-19269 |
| 257. | 56822 | CHARLOTTE COATS | Grant & Eisenhofer | No | Endometrial | 2023-CV-18217 |
| 258. | 32390 | RIVERA JASMINE | Hach Rose Schirrpa & Cheverie LLP | No | Cervical | 2019-CV-16317 |
| 259. | 31907 | BARBARA DAVIS | Hair Shunnarah Trial Attorneys | No | Endometrial | 2021-CV-10298 |
| 260. | 31909 | LEITHA GREENE | Hair Shunnarah Trial Attorneys | No | Uterine | 2021-CV-10377 |
| 261. | 65312 | PEGGY HAYNES | Hair Shunnarah Trial Attorneys | No | Uterine | 2021-CV-10387 |
| 262. | 65314 | TERRI KITTRELL | Hair Shunnarah Trial Attorneys | No | Endometrial | 2021-CV-10193 |
| 263. | 65320 | DEBRAQIRS LONG | Hair Shunnarah Trial Attorneys | No | Endometrial | 2021-CV-10071 |
| 264. | 65322 | MARILYN MARTUSCELLI | Hair Shunnarah Trial Attorneys | No | Endometrial | 2021-CV-10165 |
| 265. | 65462 | SYLVIA RICHARDSON | Hair Shunnarah Trial Attorneys | No | Endometrial | 2021-CV-10090 |
| 266. | 65474 | PAULA SAUNDERS | Hair Shunnarah Trial Attorneys | No | Endometrial | 2021-CV-10157 |

**Talcum Powder MDL- Non-Epithelial Cancer Allegations (as of 10/10/25)**

| | Plaintiff ID | Plaintiff Name | Did Plaintiff Identify Ovarian Cancer on PPF | Law Firm Name | 3a Type of Cancer | Case Number (per Plaintiff, via MDC Centrality) |
|---|---|---|---|---|---|---|
| 267. | 65484 | MARY SOWL | No | Hair Shunnarah Trial Attorneys | Endometrial | 2021-CV-10281 |
| 268. | 65487 | DEBRA TREETER | No | Hair Shunnarah Trial Attorneys | Endometrial | 2021-CV-10353 |
| 269. | 65489 | JOYCE WINKLEVOSS | No | Hair Shunnarah Trial Attorneys | Endometrial | 2021-CV-19631 |
| 270. | 65502 | PATRICIA WOODFORD | No | Hair Shunnarah Trial Attorneys | Endometrial | 2021-CV-9995 |
| 271. | 24114 | ANN FLOWERS | No | Heninger Garrison Davis, LLC | Endometrial | 2021-CV-06864 |
| 272. | 26580 | MARY ANNE FISHER | No | Heninger Garrison Davis, LLC | Endometrial | 2021-CV-15126 |
| 273. | 21435 | MARY BODIE | No | Heygood, Orr & Pearson | Endometrial | 2017-CV-03771 |
| 274. | 28110 | ANN DEFOSSE | No | Heygood, Orr & Pearson | Uterine | -CV-3:18-cv-15320 |
| 275. | 28121 | LILLIAN HANNING | No | Heygood, Orr & Pearson | Endometrial | 2019-CV-05729 |
| 276. | 2296 | YOLUNDA UTLEY | No | Hilliard Law | Cervical | -CV-3:18-cv-14046 |
| 277. | 2299 | TERRI JONES | No | Hilliard Law | Cervical | -CV-3:19-cv-13518 |
| 278. | 2301 | PEARLEAN TURNER | No | Hilliard Law | Endometrial | -CV-3:19-cv-01118 |
| 279. | 2319 | DORSHELL CLARK | No | Hilliard Law | Uterine | 2020-CV-3:20-cv-12990 |
| 280. | 2323 | STEPHANIE BERKEY | No | Hilliard Law | Endometrial | 2020-CV-3:20-cv-13296 |
| 281. | 2336 | CORLASS BLACKMOND | No | Hilliard Law | Endometrial | 2020-CV-3:20-cv-14473 |
| 282. | 2341 | MIGDALIA ACOSTA | No | Hilliard Law | Endometrial | 2020-CV-3:20-cv-14521 |
| 283. | 2342 | FAYETTA ACOSTA | No | Hilliard Law | Endometrial | 2020-CV-14539 |
| 284. | 2352 | HEATHER CHROSTOWSKI | No | Hilliard Law | Cervical | 2020-CV-3:20-cv-14969 |
| 285. | 2356 | SHELLY BAKER LADD | No | Hilliard Law | Cervical | 2020-CV-3:20-cv-15256 |
| 286. | 2584 | CHERI CAMPBELL | No | Hilliard Law | Uterine | 2020-CV-15408 |
| 287. | 27925 | REATHA ALEXANDER | No | Jason J. Joy & Associates, P.L.L.C. | Endometrial | 2020-CV-2862 |
| 288. | 28990 | JADIE BARNETT | No | Jason J. Joy & Associates, P.L.L.C. | Endometrial | -CV-3:20-cv-01238 |
| 289. | 57357 | ZELDA FRANCIS | No | Jason J. Joy & Associates, P.L.L.C. | Uterine | 2023-CV-17471 |
| 290. | 68794 | BETTY CARBO | No | John M. Robin APLC | Uterine | 2024-CV-00295 |
| 291. | 7597 | SHERYL GASKIN | No | Johnson Becker | Uterine | 2019-CV-16072 |
| 292. | 26447 | DORIS GUADALUPE-HERNANDEZ | No | Jorge Carazo | Endometrial | 2020-CV-20379 |
| 293. | 26478 | CARMEN OQUENDO-RODRIGUEZ | No | Jorge Carazo | Cervical | 2020-CV-20381 |
| 294. | 26543 | GLORIA CORDERO-MALDONADO | No | Jorge Carazo | Endometrial | 2020-CV-20368 |

Page 12 of 51

**Talcum Powder MDL- Non-Epithelial Cancer Allegations (as of 10/10/25)**

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 295. | 31943 | RAFELA SILVA | Justinian & Associates PLLC | No | Cervical | 2016-CV-02738 |
| 296. | 56860 | TABATHA SUGGS | Keller Postman | No | Cervical | 2023-CV-19955 |
| 297. | 57369 | RITA MAZUR | Kelley Ferraro, LLC | No | Endometrial | 2023-CV-18872 |
| 298. | 60882 | VIRGINIA MCCLINTOCK | Kiesel Law LLP | No | Endometrial | 2019-CV-15392 |
| 299. | 66117 | EULA LAFRANCE | Kiesel Law LLP | No | Endometrial<br>----<br>Cervical | 2019-CV-06853 |
| 300. | 67600 | LINDA LONG | Kiesel Law LLP | No | Endometrial | 2019-CV-17530 |
| 301. | 32828 | MARY ALLEN | Langston & Lott | No | Endometrial | 2023-CV-20139 |
| 302. | 70375 | ALICE SORENSEN-BAUMAN | Larsen Advocates | No | Endometrial | 2020-CV-15265 |
| 303. | 1705 | NANCY NELSON | Law Office of Darren Wolf, PC | No | Endometrial | -CV-3:18-cv-13193-FLW-LHG |
| 304. | 2388 | MABEL HAMANN | Law Offices of Charles H. Johnson, P.A. | No | Vaginal | |
| 305. | 2433 | INETZ SHEPHERD | Law Offices of Charles H. Johnson, P.A. | No | Uterine | |
| 306. | 16090 | MYRA MILLER | Law Offices of Charles H. Johnson, P.A. | No | Cervical | |
| 307. | 20814 | THERESA GILBERT | Law Offices of Charles H. Johnson, P.A. | No | Uterine | 2021-CV-13387 |
| 308. | 57128 | CAROLINE STALLWORTH | Law Offices of Charles H. Johnson, P.A. | No | Cervical | |
| 309. | 60951 | REGINA GRIER | Law Offices of Charles H. Johnson, P.A. | No | Endometrial | |
| 310. | 68456 | ELIZABETH REYNOLDS | Law Offices of Donald G. Norris, A Law Corporation | No | Endometrial<br>----<br>Uterine | |
| 311. | 68458 | TINA MARLOW | Law Offices of Donald G. Norris, A Law Corporation | No | Endometrial | |
| 312. | 69268 | LILLIAN RICE | Law Offices of Donald G. Norris, A Law Corporation | No | Endometrial | |
| 313. | 17402 | VANESSA LOPEZ | Levin, Papantonio, Proctor, Buchanan, O'Brien, Barr & Mougey, P.A. | No | Endometrial | 2021-CV-08383 |

Page 13 of 51

**Talcum Powder MDL - Non-Epithelial Cancer Allegations (as of 10/10/25)**

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 314. | 60496 | KAREN DAVIS | Lieff Cabraser Heimann & Bernstein, LLP | No | Endometrial | 2019-CV-20394 |
| 315. | 46076 | TINA WATSON | Ludwig Law Firm PLC | No | Cervical --- Cervical | 2023-CV-18296 |
| 316. | 57321 | BARBARA DAVIS | Ludwig Law Firm PLC | No | Endometrial | 2023-CV-18161 |
| 317. | 57584 | DIANNE NORMAN | Ludwig Law Firm PLC | No | Endometrial | 2023-CV-18014 |
| 318. | 58628 | JESSICA SLOAN | Ludwig Law Firm PLC | No | Cervical | |
| 319. | 58647 | TOXIE GIVINS | Ludwig Law Firm PLC | No | Endometrial | |
| 320. | 58656 | AMBER KUBIK | Ludwig Law Firm PLC | No | Endometrial | |
| 321. | 58660 | STACEY WICKE | Ludwig Law Firm PLC | No | Endometrial | |
| 322. | 65101 | LORETTA SUMMERVILLE | Ludwig Law Firm PLC | No | Endometrial | 2023-CV-20484 |
| 323. | 65762 | RUBY DAVIS | Ludwig Law Firm PLC | No | Uterine --- Cervical | 2023-CV-20301 |
| 324. | 71108 | SHIRLEY GREEN | Ludwig Law Firm PLC | No | Cervical | 2021-CV-03348 |
| 325. | 71576 | MARY KAY ALKIRE | Ludwig Law Firm PLC | No | Endometrial | 2025-CV-3608 |
| 326. | 74106 | SANDRA HALCUMB | Ludwig Law Firm PLC | No | Endometrial | 2025-CV-3653 |
| 327. | 74108 | LOUISE JACKSON | Ludwig Law Firm PLC | No | Cervical | 2025-CV-3617 |
| 328. | 74110 | TERRI MURPHREE | Ludwig Law Firm PLC | No | Cervical | 2018-CV-02296 |
| 329. | 1145 | MARY BANKS | Lundy LLP | No | Endometrial | 2018-CV-02296 |
| 330. | 1214 | GENEVA GARRISON | Lundy LLP | No | Endometrial | -CV-3:17-cv-11057-FLW-LHG |
| 331. | 1215 | ROSE GADSON | Lundy LLP | No | Endometrial | 2018-CV-02298 |
| 332. | 1220 | JUDY HINSHAW | Lundy LLP | No | Endometrial | 2019-CV-07089 |
| 333. | 1233 | ANN BONGIORNO | Lundy LLP | No | Uterine | 2019-CV-09876 |
| 334. | 1239 | SARAH CANADA | Lundy LLP | No | Endometrial | 2018-CV-02562 |
| 335. | 1972 | MAGGIE DUNN | Milberg Coleman Bryson Phillips Grossman, PLLC | No | Uterine | |
| 336. | 26058 | SUSAN DICKEY | Milberg Coleman Bryson Phillips Grossman, PLLC | No | Endometrial | |
| 337. | 26062 | JULIA CARROLL | Milberg Coleman Bryson Phillips Grossman, PLLC | No | Endometrial | |
| 338. | 26063 | SUSIE BRAGG | Milberg Coleman Bryson Phillips Grossman, PLLC | No | Endometrial | |

Talcum Powder MDL: Non-Epithelial Cancer Allegations
(as of 10/10/25)

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF? | 5a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 339. | 26316 | TAMMY WHITTEN | Milberg Coleman Bryson Phillips Grossman, PLLC | No | Cervical | |
| 340. | 26317 | OZELLA HARRIS | Milberg Coleman Bryson Phillips Grossman, PLLC | No | Endometrial | |
| 341. | 26318 | FRANCES BARROSO DE LEON | Milberg Coleman Bryson Phillips Grossman, PLLC | No | Endometrial | |
| 342. | 26320 | CRISTINA CARROLL | Milberg Coleman Bryson Phillips Grossman, PLLC | No | Endometrial | |
| 343. | 26321 | TERRAH HOLLINGSWORTH | Milberg Coleman Bryson Phillips Grossman, PLLC | No | Endometrial | |
| 344. | 26323 | SANDRA DOHNERT | Milberg Coleman Bryson Phillips Grossman, PLLC | No | Endometrial | |
| 345. | 26325 | JOSEPHINE FLECHA | Milberg Coleman Bryson Phillips Grossman, PLLC | No | Endometrial | |
| 346. | 26327 | PATRICIA WILBANKS COLE | Milberg Coleman Bryson Phillips Grossman, PLLC | No | Endometrial | |
| 347. | 26352 | DOROTHY MCGEAR | Milberg Coleman Bryson Phillips Grossman, PLLC | No | Uterine | |
| 348. | 26354 | DEBRA BUTLER | Milberg Coleman Bryson Phillips Grossman, PLLC | No | Endometrial | |
| 349. | 26531 | JUANITA WHITE | Milberg Coleman Bryson Phillips Grossman, PLLC | No | Endometrial | |
| 350. | 26585 | ANGELA MEYER | Milberg Coleman Bryson Phillips Grossman, PLLC | No | Endometrial | |
| 351. | 26689 | CAROLEE WOLFE | Milberg Coleman Bryson Phillips Grossman, PLLC | No | Endometrial | |
| 352. | 28084 | ELAINE MCKEOWN | Milberg Coleman Bryson Phillips Grossman, PLLC | No | Endometrial | |
| 353. | 28679 | CATHLEEN MILLS | Milberg Coleman Bryson Phillips Grossman, PLLC | No | Endometrial | |
| 354. | 28682 | SONIA VAZQUEZ | Milberg Coleman Bryson Phillips Grossman, PLLC | No | Endometrial | |
| 355. | 28748 | LEE JOYCE WARREN | Milberg Coleman Bryson Phillips Grossman, PLLC | No | Endometrial | |

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| | | | **Talcum Powder MDL- Non-Epithelial Cancer Allegations (as of 10/10/25)** | | | |
| 356. | 28786 | SHEILA HEADD | Milberg Coleman Bryson Phillips Grossman, PLLC | No | Endometrial | |
| 357. | 28807 | MEREDITH SCHROEDER | Milberg Coleman Bryson Phillips Grossman, PLLC | No | Endometrial | |
| 358. | 34708 | HOLLY TAYLOR | Milberg Coleman Bryson Phillips Grossman, PLLC | No | Cervical | |
| 359. | 35404 | VALERIA MISARES-MOTRONEA | Miller DellaFera, PLC | No | Endometrial | -CV-3:17-cv-13703 |
| 360. | 57139 | REBECCA RHODES | Miller DellaFera, PLC | No | Endometrial | 2023-CV-16765 |
| 361. | 57311 | CHRISTINA O'NEIL | Miller DellaFera, PLC | No | Endometrial | 2023-CV-18425 |
| 362. | 65478 | GWENDOLYN WILSON | Morelli Law Firm, PLLC | No | Endometrial | 2023-CV-12412 |
| 363. | 65141 | DEBORAH MULLER | Morgan & Morgan | No | Endometrial | 2020-CV-04061 |
| 364. | 65251 | CHERYL STILLMAN | Morgan & Morgan | No | Endometrial | 2020-CV-14004 |
| 365. | 65298 | LINDA WILLIAMS | Morgan & Morgan | No | Endometrial | 2024-CV-449 |
| 366. | 67805 | CYNTHIA MCNAMARA | Morgan & Morgan | No | Endometrial | 2024-CV-1150 |
| 367. | 67914 | CARLA ANDERSON | Morgan & Morgan | No | Endometrial | 2023-CV-08389 |
| 368. | 67922 | PATRICIA HELTZEL | Morgan & Morgan | No | Endometrial | 2023-CV-10753 |
| 369. | 68001 | LEXIE HOUSTON | Morgan & Morgan | No | Endometrial | 2023-CV-10701 |
| 370. | 2092 | JEANNE HARRIS | Morris Bart, LLC | No | Uterine | -CV-3:17-cv-01502FLW-LHG |
| 371. | 14183 | DORTHEY GARNETT | Morris Bart, LLC | No | Endometrial | 2017-CV-00419 |
| 372. | 16346 | ASHLEY DOERER | Morris Bart, LLC | No | Cervical | 2017-CV-03921 |
| 373. | 69723 | REBECCA FAMULARO | Morris Bart, LLC | No | Uterine | |
| 374. | 14556 | SARAH WINTNER | Morris Law Firm | No | Endometrial | 2021-CV-028919 |
| 375. | 57894 | AMY DONNERBERG | Motley Rice, LLC | No | Endometrial | 2023-CV-18442 |
| 376. | 58692 | SHARON ROEHLER | Motley Rice, LLC | No | Uterine | 2023-CV-19472 |
| 377. | 61425 | BETTY BROWN | Motley Rice, LLC | No | Endometrial | 2023-CV-18441 |
| 378. | 61435 | LEE HARDWICK | Motley Rice, LLC | No | Endometrial | 2023-CV-19151 |
| 379. | 61440 | BARBARA HARRIS | Motley Rice, LLC | No | Endometrial | 2023-CV-19159 |
| 380. | 61900 | GEORGIA FULLER-PETTINGELL | Motley Rice, LLC | No | Endometrial | 2023-CV-18928 |
| 381. | 61903 | DEBRA LEVERT | Motley Rice, LLC | No | Endometrial | 2023-CV-19171 |
| 382. | 61946 | PAMELA JONES | Motley Rice, LLC | No | Endometrial | 2023-CV-19905 |
| 383. | 65040 | LORRAINE PENVOSE | Motley Rice, LLC | No | Endometrial | 2023-CV-19193 |

**Talcum Powder MDL - Non-Epithelial Cancer Allegations (as of 16/10/25)**

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 384. | 65043 | KARIN ROBBINS | Motley Rice, LLC | No | Endometrial | 2023-CV-19183 |
| 385. | 65687 | ANITA MILLER | Motley Rice, LLC | No | Endometrial --- Endometrial | 2023-CV-19175 |
| 386. | 67307 | JOSIE SCOTTON | Motley Rice, LLC | No | Endometrial | 2023-CV-19188 |
| 387. | 67455 | DANIELLE GORDON | Motley Rice, LLC | No | Endometrial | 2023-CV-20155 |
| 388. | 67526 | GLORIA HAYES | Motley Rice, LLC | No | Endometrial | 2023-CV-19165 |
| 389. | 67529 | ELIZABETH MICHAUD | Motley Rice, LLC | No | Endometrial | 2023-CV-19947 |
| 390. | 68697 | SHARRI GRABLE-HUMPHREY | Motley Rice, LLC | No | Endometrial | 2021-CV-9063 |
| 391. | 68752 | CHERYL RENTE | Motley Rice, LLC | No | Endometrial | 2023-CV-19419 |
| 392. | 68874 | MARVA SWANSON | Motley Rice, LLC | No | Endometrial | 2023-CV-18427 |
| 393. | 68861 | BERNICE SAVAGE-PLAYER | Motley Rice, LLC | No | Cervical | 2023-CV-19957 |
| 394. | 68966 | PATRICIA MARZKA | Motley Rice, LLC | No | Vaginal | 2020-CV-13985 |
| 395. | 70067 | ANNIE WRIGHT | Motley Rice, LLC | No | Endometrial | 2024-CV-08625 |
| 396. | 70092 | JULIE FELDMAN | Motley Rice, LLC | No | Endometrial | 2024-CV-00839 |
| 397. | 70399 | BEVERLY BURTON | Motley Rice, LLC | No | Uterine | 2021-CV-19088 |
| 398. | 70795 | ANTONIA JEFFERS | Motley Rice, LLC | No | Cervical | 2020-CV-5226 |
| 399. | 71106 | JACQUALYN SMITH | Motley Rice, LLC | No | Endometrial | 2020-CV-5621 |
| 400. | 71189 | TULICIA JOHNSON | Motley Rice, LLC | No | Endometrial | 2021-CV-19178 |
| 401. | 71219 | JEANETTE SMITH-LEVINS | Motley Rice, LLC | No | Endometrial | 2023-CV-08632 |
| 402. | 71227 | BESSIE FORD | Motley Rice, LLC | No | Endometrial | 2023-CV-18921 |
| 403. | 71229 | ROSIE RILEY | Motley Rice, LLC | No | Endometrial --- Endometrial | 2023-CV-18936 |
| 404. | 71230 | ROSA SALINAS | Motley Rice, LLC | No | Endometrial | 2023-CV-18944 |
| 405. | 71296 | FRANCES TODD | Motley Rice, LLC | No | Endometrial | 2019-CV-21461 |
| 406. | 71689 | FRANCISCA MUOMUA | Motley Rice, LLC | No | Cervical | 2024-CV-05801 |
| 407. | 26423 | FARQUHARSON CHRISTINE | Murray Law Firm | No | Endometrial | 2017-CV-01650-FLW-LHG |
| 408. | 2261 | KIMBERLY WINTERS | Nachawati Law Group | No | Endometrial | 2020-CV-00029 |
| 409. | 21827 | MARLENE GENTILE | Nachawati Law Group | No | Endometrial | |
| 410. | 23097 | BARBARA NEWMAN | Nachawati Law Group | No | Uterine | 2020-CV-15716 |
| 411. | 23101 | LAURIE JEFFRIES | Nachawati Law Group | No | Cervical | 2020-CV-19360 |

Talcum Powder MDL: Non-Epithelial Cancer Allegations
(as of 10/10/25)

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer or PPC | 3a: Type of Cancer | Case Number (per Plaintiff) via MDL Centrality) |
|---|---|---|---|---|---|---|
| 412. | 23121 | DEBORAH SAMUELS BARIL | Nachawati Law Group | No | Endometrial | 2020-CV-18827 |
| 413. | 23130 | RHONDA SCHWARTZ | Nachawati Law Group | No | Uterine --- Endometrial | |
| 414. | 23139 | RACHEL WILLIAMSON | Nachawati Law Group | No | Endometrial | 2020-CV-19692 |
| 415. | 23170 | ALISHA RAYMOND | Nachawati Law Group | No | Cervical | 2020-CV-16559 |
| 416. | 23172 | VIRGINIA MARSHALL | Nachawati Law Group | No | Uterine | 2020-CV-19839 |
| 417. | 23175 | CYNTHIA WALTERS | Nachawati Law Group | No | Endometrial | |
| 418. | 23186 | MARIA JIMENEZ | Nachawati Law Group | No | Endometrial | 2020-CV-17668 |
| 419. | 23194 | BEATRICE BROWN | Nachawati Law Group | No | Unknown --- Uterine | |
| 420. | 23212 | FELICIA FRANKLIN | Nachawati Law Group | No | Cervical | 2020-CV-15756 |
| 421. | 23237 | MARGARET ARNOLD | Nachawati Law Group | No | Cervical | 2021-CV-16189 |
| 422. | 23247 | SUE BOOTH | Nachawati Law Group | No | Endometrial | 2020-CV-16413 |
| 423. | 23277 | OCTAVIA SARGENT | Nachawati Law Group | No | Cervical | 2020-CV-12007 |
| 424. | 23284 | JOYCE JAZWINSKI | Nachawati Law Group | No | Uterine | 2020-CV-11951 |
| 425. | 23290 | BARBARA PHILLIPS | Nachawati Law Group | No | Endometrial | 2020-CV-16144 |
| 426. | 23301 | OLIVIA ACOSTA | Nachawati Law Group | No | Uterine | 2020-CV-18897 |
| 427. | 23306 | BARBARA MCMILLIAN | Nachawati Law Group | No | Uterine | 2020-CV-19943 |
| 428. | 23312 | MAKEISHA MCMILLIAN | Nachawati Law Group | No | Endometrial | 2020-CV-17226 |
| 429. | 23315 | SHERRI FREDERICK | Nachawati Law Group | No | Uterine --- Endometrial | 2020-CV-17026 |
| 430. | 23317 | SILVA CHARLES | Nachawati Law Group | No | Endometrial | 2020-CV-16645 |
| 431. | 23318 | MARIE RAMOS | Nachawati Law Group | No | Vaginal --- Cervical | 2020-CV-19328 |
| 432. | 24293 | KEISHLA FIGUEROA | Nachawati Law Group | No | Uterine | 2020-CV-10891 |
| 433. | 24934 | CHRISTINE JONES | Nachawati Law Group | No | Endometrial | |
| 434. | 35597 | NEDRA FLANSBURG | Nachawati Law Group | No | Uterine | 2023-CV-19081 |
| 435. | 35603 | TRUDY GROVE | Nachawati Law Group | No | Cervical | 2023-CV-19538 |
| 436. | 35620 | GLORIA SULLIVAN | Nachawati Law Group | No | Cervical | 2023-CV-19728 |

Talcum Powder MDL: Non-Epithelial Cancer Allegations (as of 10/10/25)

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PFF | 3a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 437. | 35650 | MADGE THOMPSON | Nachawati Law Group | No | Endometrial | 2020-CV-11936 |
| 438. | 37146 | SHIRLEY FINLEY | Nachawati Law Group | No | Uterine --- Cervical | 2020-CV-19949 |
| 439. | 46052 | CATHERINE PRIEST | Nachawati Law Group | No | Endometrial | 2020-CV-17554 |
| 440. | 46092 | JULIA MORGAN | Nachawati Law Group | No | Uterine | 2020-CV-17724 |
| 441. | 56509 | CASSANDRA MCFARLAND-BOGAN | Nachawati Law Group | No | Uterine | 2020-CV-01222 |
| 442. | 56645 | ROSALIE FIELDS | Nachawati Law Group | No | Endometrial | 2020-CV-16927 |
| 443. | 56689 | RUTH ELDRIDGE | Nachawati Law Group | No | Endometrial | 2020-CV-12035 |
| 444. | 56725 | BERTHA GARCIA | Nachawati Law Group | No | Endometrial | 2020-CV-11799 |
| 445. | 56831 | CHARLESETTA GARRETT | Nachawati Law Group | No | Cervical | 2020-CV-11503 |
| 446. | 57059 | ANNIE TAYLOR | Nachawati Law Group | No | Endometrial | 2020-CV-11238 |
| 447. | 57084 | FLORENCE BRINKLEY | Nachawati Law Group | No | Vaginal | 2020-CV-18888 |
| 448. | 57301 | MAUREEN WILSON | Nachawati Law Group | No | Cervical | 2020-CV-19887 |
| 449. | 57582 | HARRIETT DAVIS | Nachawati Law Group | No | Uterine | 2020-CV-16837 |
| 450. | 57653 | ANNETTE HELMBOLD | Nachawati Law Group | No | Endometrial | 2023-CV-14464 |
| 451. | 58021 | JESSIE WILLIAMS | Nachawati Law Group | No | Cervical | 2020-CV-18241 |
| 452. | 58059 | MELANIE HUNT | Nachawati Law Group | No | Endometrial | 2020-CV-11310 |
| 453. | 58231 | EVA SHADE | Nachawati Law Group | No | Endometrial | 2020-CV-18012 |
| 454. | 58415 | ESTER PORTER | Nachawati Law Group | No | Cervical | 2020-CV-19144 |
| 455. | 58443 | LORI DECOSTA | Nachawati Law Group | No | Endometrial | 2020-CV-16745 |
| 456. | 58525 | BEVERLY HOSKINS | Nachawati Law Group | No | Cervical | 2020-CV-11499 |
| 457. | 58531 | THELMA GILYARD | Nachawati Law Group | No | Endometrial | 2020-CV-19821 |
| 458. | 58965 | DIANA CUMMINGS | Nachawati Law Group | No | Cervical | 2020-CV-16782 |
| 459. | 58992 | BRIDGETTE YOUNG | Nachawati Law Group | No | Endometrial --- Unknown | 2023-CV-11542 |
| 460. | 59049 | HILDA STALLARD | Nachawati Law Group | No | Cervical | 2023-CV-20187 |
| 461. | 59166 | ERMELA PALACIOS | Nachawati Law Group | No | Endometrial | 2020-CV-19237 |
| 462. | 59201 | FRANCESS INMAN | Nachawati Law Group | No | Uterine | 2023-CV-20075 |
| 463. | 59238 | DEBRA JONES | Nachawati Law Group | No | Endometrial | 2020-CV-18924 |
| 464. | 59250 | ZGINA ANSALDI | Nachawati Law Group | No | Uterine | 2020-CV-16417 |

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a: Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| | | | Talcum Powder MDL- Non-Epithelial Cancer Allegations (as of 10/10/25) | | | |
| 465. | 59256 | DARLENE LAMB | Nachawati Law Group | No | Uterine | 2023-CV-11713 |
| 466. | 59258 | MATTIE ROSS | Nachawati Law Group | No | Endometrial | 2020-CV-19676 |
| 467. | 59325 | SHERRY LESTER | Nachawati Law Group | No | Endometrial | 2018-CV-03419 |
| 468. | 59330 | MAMIE EDWARDS | Nachawati Law Group | No | Cervical | 2019-CV-22224 |
| 469. | 59356 | PREMADEVI DINKAR | Nachawati Law Group | No | Endometrial | 2020-CV-169173 |
| 470. | 59384 | VERONICA TANYER | Nachawati Law Group | No | Endometrial | 2020-CV-10237 |
| 471. | 59390 | JUANA LUNA | Nachawati Law Group | No | other | 2020-CV-11465 |
| 472. | 59681 | PAMELA LANGIS | Nachawati Law Group | No | Endometrial | 2020-CV-17310 |
| 473. | 59825 | KENITA CHESLEY | Nachawati Law Group | No | Cervical | 2020-CV-16656 |
| 474. | 59832 | PENNY GELTZ | Nachawati Law Group | No | Endometrial | 2020-CV-19189 |
| 475. | 59840 | SONYA HOLLOWAY | Nachawati Law Group | No | Endometrial ---- Endometrial | 2020-CV-19550 |
| 476. | 59853 | REGINA JOHN | Nachawati Law Group | No | Endometrial | 2020-CV-19436 |
| 477. | 59854 | WANDA RAVIN | Nachawati Law Group | No | Cervical | 2020-CV-12057 |
| 478. | 59914 | DORIS JACKSON | Nachawati Law Group | No | Endometrial | 2023-CV-15898 |
| 479. | 59957 | SHARON SINGLETON | Nachawati Law Group | No | Cervical | 2020-CV-19695 |
| 480. | 60092 | LULA MILLER | Nachawati Law Group | No | Endometrial | 2020-CV-11536 |
| 481. | 60121 | PAMELA KNOX | Nachawati Law Group | No | Uterine | 2019-CV-15145 |
| 482. | 60207 | ANNA DACRUZ | Nachawati Law Group | No | Endometrial | 2020-CV-16017 |
| 483. | 60271 | MARGARET SZYMANSKI | Nachawati Law Group | No | Uterine | 2020-CV-04330 |
| 484. | 60480 | SONIA NEWKIRK | Nachawati Law Group | No | Uterine | 2020-CV-09722 |
| 485. | 60516 | GLADYS TANACREDI | Nachawati Law Group | No | Uterine | 2020-CV-11911 |
| 486. | 60533 | TERRI RICE | Nachawati Law Group | No | Cervical ---- Uterine | 2020-CV-10622 |
| 487. | 60561 | CHERYL DUNCAN | Nachawati Law Group | No | Cervical | 2020-CV-18631 |
| 488. | 60567 | ANNIE BELL | Nachawati Law Group | No | Cervical | 2020-CV-13144 |
| 489. | 60588 | CYNTHIA LEWIS | Nachawati Law Group | No | Uterine | 2020-CV-10699 |
| 490. | 60660 | CAROLYN TRUESDALE | Nachawati Law Group | No | Endometrial | 2023-CV-13193 |
| 491. | 60693 | PATRICIA DAVIS | Nachawati Law Group | No | Cervical | 2020-CV-13424 |
| 492. | 60868 | JUNE GOLDEN | Nachawati Law Group | No | Cervical | 2020-CV-18919 |
| 493. | 60872 | BARBARA WALDRON | Nachawati Law Group | No | Uterine | 2023-CV-13167 |

Talcum Powder MDL - Non-Epithelial Cancer Allegations
(as of 10/10/25)

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 494. | 61030 | COURTNEY CHARELLE | Nachawati Law Group | No | Cervical | 2020-CV-07156 |
| 495. | 61044 | MARTHA NELSON | Nachawati Law Group | No | Endometrial --- Uterine --- Endometrial | 2020-CV-17533 |
| 496. | 61072 | MELISSA ADAME | Nachawati Law Group | No | Cervical | 2020-CV-16306 |
| 497. | 61302 | SANDRA GRAY | Nachawati Law Group | No | Endometrial | 2020-CV-17034 |
| 498. | 61307 | MARILYN RAMO | Nachawati Law Group | No | Uterine | 2020-CV-11676 |
| 499. | 61311 | SANDRA HOLLAND | Nachawati Law Group | No | Uterine | 2023-CV-17023 |
| 500. | 61333 | ENITA CANADY | Nachawati Law Group | No | Endometrial | 2020-CV-14010 |
| 501. | 61354 | LOUISE FORTT | Nachawati Law Group | No | Uterine | 2020-CV-16966 |
| 502. | 61384 | VICTORIA JAMES | Nachawati Law Group | No | Cervical | 2023-CV-17096 |
| 503. | 61408 | ANGELA JENKINS | Nachawati Law Group | No | Cervical | 2023-CV-15901 |
| 504. | 61413 | MARION CLINTON | Nachawati Law Group | No | Uterine | 2023-CV-16664 |
| 505. | 61538 | CLAUDETTE WRIGHT | Nachawati Law Group | No | Endometrial --- Cervical --- Endometrial | 2020-CV-10687 |
| 506. | 61551 | PATRICIA ABEL | Nachawati Law Group | No | Uterine | 2020-CV-10893 |
| 507. | 61593 | ROSA ALLUMS | Nachawati Law Group | No | Endometrial | 2020-CV-11847 |
| 508. | 61606 | MAUREEN ANDRADE | Nachawati Law Group | No | Uterine | 2020-CV-16392 |
| 509. | 61609 | STEPHANIE AUSTIN | Nachawati Law Group | No | Endometrial --- Endometrial | 2020-CV-16410 |
| 510. | 61665 | PAMELA CAROTHERS | Nachawati Law Group | No | Uterine | 2020-CV-16544 |
| 511. | 61666 | BONNIE CARPENTER | Nachawati Law Group | No | Endometrial | 2021-CV-19360 |
| 512. | 61671 | KIMBERLY CHENEY | Nachawati Law Group | No | Cervical | 2020-CV-19065 |
| 513. | 61683 | MELISSA CRUZ | Nachawati Law Group | No | Uterine --- Cervical | 2020-CV-16737 |

**Talcum Powder MDL - Non-Epithelial Cancer Allegations (as of 10/10/25)**

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PFF | 3a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 514. | 61695 | DORCAS CURTHS | Nachawati Law Group | No | Uterine --- Endometrial | 2020-CV-11632 |
| 515. | 61738 | WANDA FRANCIS | Nachawati Law Group | No | Endometrial | 2020-CV-17000 |
| 516. | 61761 | ALICE GULLEY | Nachawati Law Group | No | Endometrial | 2020-CV-16470 |
| 517. | 61763 | BEVERLY HALAGARDA | Nachawati Law Group | No | Endometrial | 2020-CV-18482 |
| 518. | 61780 | EMMA HYDE | Nachawati Law Group | No | Endometrial --- Endometrial | 2020-CV-17179 |
| 519. | 61782 | FANNIE JACKSON | Nachawati Law Group | No | Uterine | 2020-CV-19022 |
| 520. | 61839 | VANESSA KORNEGAY | Nachawati Law Group | No | Endometrial --- Vaginal | 2020-CV-11032 |
| 521. | 61857 | NOVLETTE WILLIAMS | Nachawati Law Group | No | Uterine | 2020-CV-06804 |
| 522. | 61883 | ANGELEAN MCCLUNEY | Nachawati Law Group | No | Uterine --- Endometrial | 2020-CV-15711 |
| 523. | 61935 | CARIN FRISCO | Nachawati Law Group | No | Cervical | 2020-CV-13394 |
| 524. | 61982 | LORENE FLEMINGS | Nachawati Law Group | No | Endometrial | 2020-CV-19562 |
| 525. | 62063 | DEBORAH FRAZIER | Nachawati Law Group | No | Cervical | 2020-CV-10728 |
| 526. | 62087 | TINA BOWDRE-NOEL | Nachawati Law Group | No | Endometrial | 2020-CV-09719 |
| 527. | 62093 | JAMIE JACKSON | Nachawati Law Group | No | Endometrial | 2020-CV-18508 |
| 528. | 62133 | DONNA KING | Nachawati Law Group | No | Uterine | 2020-CV-11268 |
| 529. | 62144 | REGINA BAXTER | Nachawati Law Group | No | Vaginal | 2020-CV-19406 |
| 530. | 62144 | KATHY BARNES | Nachawati Law Group | No | Endometrial | 2020-CV-11748 |
| 531. | 62159 | DEBORAH BOTT | Nachawati Law Group | No | Endometrial | 2020-CV-16420 |
| 532. | 62225 | PEARL BARNETT | Nachawati Law Group | No | Endometrial | 2020-CV-11392 |
| 533. | 62243 | CHRISTINE DUPELL | Nachawati Law Group | No | Endometrial | 2020-CV-18862 |
| 534. | 62245 | BILLIE JO SNYDER | Nachawati Law Group | No | Uterine | 2020-CV-18953 |
| 535. | 62249 | IBTESAM SAMARA | Nachawati Law Group | No | Endometrial | 2020-CV-20161 |
| 536. | 62251 | LINDA MENDEL | Nachawati Law Group | No | Endometrial | 2020-CV-19163 |
| 537. | 62264 | JEANETTE FIELDINGS | Nachawati Law Group | No | Endometrial | 2020-CV-19816 |

Talcum Powder MDL - Non-Epithelial Cancer Allegations
(as of 10/10/25)

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 538. | 62464 | FLORENCE BARONE | Nachawati Law Group | No | Vaginal | 2020-CV-16330 |
| 539. | 62506 | KATERIA PARKS | Nachawati Law Group | No | Vaginal / Uterine | 2020-CV-18755 |
| 540. | 62533 | SYLVIA COPELAND | Nachawati Law Group | No | Endometrial / Cervical | 2020-CV-18628 |
| 541. | 62543 | MARTHA SALAZAR | Nachawati Law Group | No | Endometrial / Vaginal / Uterine | 2020-CV-18059 |
| 542. | 62589 | VICTORIA DAVIS | Nachawati Law Group | No | Cervical | 2020-CV-16838 |
| 543. | 62599 | CASSANDRA WASHINGTON | Nachawati Law Group | No | Uterine | -CV-3:20-cv-18219 |
| 544. | 62633 | DORA CONNER-MCGUIRE | Nachawati Law Group | No | Uterine | 2020-CV-16845 |
| 545. | 62637 | JOYCE GILLESPIE | Nachawati Law Group | No | Cervical | -CV-3:20-cv-16910 |
| 546. | 62653 | HATTIE NEWSOM | Nachawati Law Group | No | Endometrial | 2020-CV-17535 |
| 547. | 62677 | JOYCE BARRETT | Nachawati Law Group | No | Endometrial | 2020-CV-10834 |
| 548. | 62679 | ERNESTINE CREECH | Nachawati Law Group | No | Endometrial | 2020-CV-19763 |
| 549. | 62696 | JULIA BROWN | Nachawati Law Group | No | Uterine / Uterine | 2020-CV-10845 |
| 550. | 62703 | MARRISSIA FORD | Nachawati Law Group | No | Uterine / Cervical | 2020-CV-16949 |
| 551. | 62717 | CATHLEEN WHIPPLE | Nachawati Law Group | No | Uterine | 2020-CV-19083 |
| 552. | 62735 | CHERYL BARNES | Nachawati Law Group | No | Vaginal | 2020-CV-19187 |
| 553. | 62736 | STAR WILLIAMS | Nachawati Law Group | No | Endometrial | 2020-CV-18245 |
| 554. | 62755 | CLAUDIA ZAMORA | Nachawati Law Group | No | Endometrial | 2020-CV-18780 |
| 555. | 62815 | KAREN WILSON | Nachawati Law Group | No | Cervical | -CV-3:20-cv-18250 |
| 556. | 62869 | TRACY DUDA | Nachawati Law Group | No | Endometrial | -CV-3:20-cv-10963 |

**Talcum Powder MDL - Non-Epithelial Cancer Allegations**
**(as of 10/10/25)**

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 557. | 62870 | LETICIA RODRIGUEZ | Nachawati Law Group | No | Endometrial | -CV-3:20-cv-11688 |
| 558. | 62875 | TASHONDA EDWARDS | Nachawati Law Group | No | Cervical | -CV-3:20-cv-10922 |
| 559. | 62882 | OZZIE RAYFORD | Nachawati Law Group | No | Uterine | -CV-3:20-cv-19275 |
| 560. | 62883 | LUPE RICKS | Nachawati Law Group | No | Uterine | 2020-CV-20124 |
| 561. | 62890 | LILLIAN PROCTOR | Nachawati Law Group | No | Uterine / Uterine | 2020-CV-11694 |
| 562. | 62908 | ANNA JONES | Nachawati Law Group | No | Endometrial / | 2020-CV-20253 |
| 563. | 62921 | LILY VILLANUEVA | Nachawati Law Group | No | Endometrial | -CV-3:20-cv-18067 |
| 564. | 62928 | CATESIA DANCY | Nachawati Law Group | No | Endometrial | -CV-3:20-cv-19073 |
| 565. | 62932 | LOTTIE TITUS | Nachawati Law Group | No | Uterine | 2020-CV-20206 |
| 566. | 62990 | DEBORAH MOORE | Nachawati Law Group | No | Endometrial | 2020-CV-17786 |
| 567. | 63003 | LOIS HANCOCK | Nachawati Law Group | No | Uterine | 2020-CV-11286 |
| 568. | 63011 | REYNA ROBINSON | Nachawati Law Group | No | Uterine | -CV-3:20-cv-17819 |
| 569. | 63015 | MARY PUGLIESE | Nachawati Law Group | No | Endometrial | 2020-CV-13357 |
| 570. | 63026 | LUANN SYSOUVANH | Nachawati Law Group | No | Endometrial | 2020-CV-17827 |
| 571. | 63047 | TILISA ALEXANDER | Nachawati Law Group | No | Cervical | -CV-3:20-cv-16331 |
| 572. | 63049 | ADRIENNE SMITH | Nachawati Law Group | No | Endometrial / Uterine | 2020-CV-13107 |
| 573. | 63066 | TYRANYREE GUIDER | Nachawati Law Group | No | Endometrial | 2020-CV-10970 |
| 574. | 63079 | LENNIE JOHNSON | Nachawati Law Group | No | Cervical | 2020-CV-17557 |
| 575. | 63100 | NICHOLE COLBURN | Nachawati Law Group | No | Endometrial | 2020-CV-09674 |
| 576. | 63122 | JACQUELINE HARRIS | Nachawati Law Group | No | Cervical | -CV-3:20-cv-17401 |
| 577. | 63137 | DEBRA ASHLEY | Nachawati Law Group | No | Cervical | 2020-CV-16467 |
| 578. | 63178 | BERNICE JORDAN | Nachawati Law Group | No | Cervical | -CV-3:20-cv-19971 |
| 579. | 63183 | LOLA BRADLEY | Nachawati Law Group | No | Uterine | 2020-CV-10632 |
| 580. | 63185 | ROSALYN FLOYD-TOBLER | Nachawati Law Group | No | Uterine | 2020-CV-10595 |
| 581. | 63188 | ANNETTE GOODFACE | Nachawati Law Group | No | Cervical / Endometrial | -CV-3:20-cv-10696 |

Talcum Powder MDL - Non-Epithelial Cancer Allegations (as of 10/10/25)

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 582. | 63195 | KARIN MARSH-ARAGON | Nachawati Law Group | No | Endometrial / Uterine | 2020-CV-16427 |
| 583. | 63204 | WANDA BETTS | Nachawati Law Group | No | Endometrial | 2020-CV-18376 |
| 584. | 63210 | TISHA MITCHELL | Nachawati Law Group | No | Cervical | 2020-CV-17356 |
| 585. | 63228 | ANTONIA FRANCO | Nachawati Law Group | No | Cervical | 2020-CV-16318 |
| 586. | 63246 | ORA CUPIL | Nachawati Law Group | No | Cervical | -CV-3:20-cv-18982 |
| 587. | 63271 | TERRINA STRONG | Nachawati Law Group | No | Uterine | 2020-CV-17889 |
| 588. | 63276 | CLARA SHUKRI | Nachawati Law Group | No | Endometrial | -CV-3:20-cv-10681 |
| 589. | 63285 | JACQUELINE WILLIAMSON | Nachawati Law Group | No | Cervical | 2020-CV-11795 |
| 590. | 63294 | HEIDI TYLER | Nachawati Law Group | No | Uterine | 2020-CV-09412 |
| 591. | 63321 | ALICE GRAF | Nachawati Law Group | No | Cervical | -CV-3:20-cv-16462 |
| 592. | 63356 | ANA REESE | Nachawati Law Group | No | Vaginal | -CV-3:20-cv-11229 |
| 593. | 63366 | CARLENE JOHNSON | Nachawati Law Group | No | Cervical | 2020-CV-09596 |
| 594. | 63383 | PAMELA CARVER | Nachawati Law Group | No | Cervical | 2020-CV-18955 |
| 595. | 63392 | CASSANDRA KARSIKAS | Nachawati Law Group | No | Uterine | 2020-CV-10678 |
| 596. | 63408 | BARBARA LUE | Nachawati Law Group | No | Uterine | -CV-3:20-cv-19936 |
| 597. | 63410 | DONNA SHADE | Nachawati Law Group | No | Uterine | -CV-3:20-cv-18003 |
| 598. | 63425 | CASSANDRA JOHNSEY | Nachawati Law Group | No | Uterine / Cervical | 2020-CV-17638 |
| 599. | 63453 | BARBARA POSANTE | Nachawati Law Group | No | Vaginal | 2020-CV-11764 |
| 600. | 63469 | JUDITH RAYMOND | Nachawati Law Group | No | Endometrial | 2020-CV-11644 |
| 601. | 63489 | DOREEN TRAXLER | Nachawati Law Group | No | Endometrial | -CV-3:20-cv-11270 |
| 602. | 63502 | CAROL HARDY | Nachawati Law Group | No | Uterine | 2020-CV-11832 |
| 603. | 63519 | ORA BOGAN | Nachawati Law Group | No | Uterine | 2020-CV-11810 |
| 604. | 63596 | DORIS DEVINE | Nachawati Law Group | No | Endometrial | 2020-CV-16868 |
| 605. | 63597 | LOIS GREENHALGH | Nachawati Law Group | No | Endometrial | -CV-3:20-cv-10959 |
| 606. | 63618 | BARBARA BECTON | Nachawati Law Group | No | Uterine | -CV-3:20-cv-16046 |
| 607. | 63626 | VICTORIA HAM | Nachawati Law Group | No | Endometrial | 2020-CV-12006 |
| 608. | 63662 | SUSAN BARTON | Nachawati Law Group | No | Cervical | -CV-3:20-cv-16409 |
| 609. | 63675 | MINNIE AUSTIN | Nachawati Law Group | No | Vaginal | -CV-3:20-cv-16437 |
| 610. | 63695 | NELLIE ALLWOOD | Nachawati Law Group | No | Uterine | -CV-3:20-cv-11067 |

Talcum Powder MDL- Non-Epithelial Cancer Allegations (as of 10/10/25)

| | Plaintiff ID. | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 611. | 63748 | MARGARET BARBER | Nachawati Law Group | No | Uterine | 2020-CV-11962 |
| 612. | 63750 | BARBARA WILLIAMS | Nachawati Law Group | No | Uterine | 2020-CV-16280 |
| 613. | 63770 | NINA ROBBINS | Nachawati Law Group | No | Cervical | -CV-3:20-cv-11828 |
| 614. | 63777 | BARBARA BONHAM | Nachawati Law Group | No | Endometrial | -CV-3:20-cv-16073 |
| 615. | 63788 | JUN CASTILLO | Nachawati Law Group | No | Endometrial ---- Uterine | -CV-3:20-cv-10863 |
| 616. | 63790 | IDELLA SANTIAGO | Nachawati Law Group | No | Uterine | -CV-3:20-cv-11438 |
| 617. | 63791 | ELIZABETH OLIVER | Nachawati Law Group | No | Uterine | -CV-3:20-cv-19589 |
| 618. | 63807 | LESLEY MILLER | Nachawati Law Group | No | Cervical | 2020-CV-10612 |
| 619. | 63817 | VALARIE SHORTER | Nachawati Law Group | No | Uterine | 2020-CV-11018 |
| 620. | 63819 | SHACOYA KEY | Nachawati Law Group | No | Vaginal | 2020-CV-11958 |
| 621. | 63829 | ELEANOR SHELBY | Nachawati Law Group | No | Cervical | 2020-CV-19671 |
| 622. | 63833 | MARIAN JONES | Nachawati Law Group | No | Uterine | 2020-CV-11190 |
| 623. | 63848 | JUANITA SCHULTZ | Nachawati Law Group | No | Endometrial | 2020-CV-11634 |
| 624. | 63856 | MAYRA FARRES | Nachawati Law Group | No | Endometrial | -CV-3:20-cv-19884 |
| 625. | 63860 | MARGHANNA MCCLURE | Nachawati Law Group | No | Uterine | 2020-CV-11312 |
| 626. | 63862 | PATRICIA MCBRIDE | Nachawati Law Group | No | Endometrial | 2020-CV-10895 |
| 627. | 63864 | JEAN GROSS | Nachawati Law Group | No | Uterine | 2020-CV-10788 |
| 628. | 63868 | TAMARA JOHNSON | Nachawati Law Group | No | Endometrial ---- Uterine | 2020-CV-11103 |
| 629. | 63869 | MARCELLA MATHIS | Nachawati Law Group | No | Uterine | 2020-CV-10992 |
| 630. | 63871 | CINDY SIEG | Nachawati Law Group | No | Uterine ---- Endometrial | 2020-CV-11005 |
| 631. | 63883 | ROBERTA HUMBLE | Nachawati Law Group | No | Uterine | 2020-CV-19393 |
| 632. | 63893 | NANNELL LEWIS-GOMEZ | Nachawati Law Group | No | Endometrial | 2020-CV-18365 |
| 633. | 63897 | ELAINE BREWER | Nachawati Law Group | No | Endometrial | 2020-CV-16596 |
| 634. | 63909 | MILDRED SANDOVAL | Nachawati Law Group | No | Cervical | 2020-CV-20063 |
| 635. | 63913 | JACKELINE MORALES | Nachawati Law Group | No | Cervical | 2020-CV-19592 |
| 636. | 63921 | CHRISTINA PARKER | Nachawati Law Group | No | Uterine | -CV-3:20-cv-19244 |
| 637. | 63925 | HELEN COOPER | Nachawati Law Group | No | Uterine | 2020-CV-19514 |
| 638. | 63927 | DANA PETTUS | Nachawati Law Group | No | Cervical | -CV-3:20-cv-17570 |

**Talcum Powder MDL - Non-Epithelial Cancer Allegations**
(as of 10/10/25)

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 639. | 63937 | SELESTER MORRIS | Nachawati Law Group | No | Cervical | -CV-3:20-cv-17528 |
| 640. | 63958 | VERNETTA SULE | Nachawati Law Group | No | Cervical | 2020-CV-17940 |
| 641. | 63960 | ANA MUNDO | Nachawati Law Group | No | Endometrial | 2020-CV-16711 |
| 642. | 63961 | EUNITA HOLTON | Nachawati Law Group | No | Uterine | 2020-CV-17021 |
| 643. | 63965 | SHIRLEY ZIMMERMAN | Nachawati Law Group | No | Endometrial | -CV-3:20-cv-18273 |
| 644. | 63968 | JUANITA THOMAS | Nachawati Law Group | No | Endometrial | -CV-3:20-cv-17918 |
| 645. | 63970 | CANDIUS TRIPLETT | Nachawati Law Group | No | Endometrial | -CV-3:20-cv-17955 |
| 646. | 63987 | ADILENE MATIAS | Nachawati Law Group | No | Endometrial | -CV-3:20-cv-16000 |
| 647. | 64010 | MILENA FLETCHER | Nachawati Law Group | No | Endometrial | 2020-CV-16897 |
| 648. | 64016 | BELINDA WIGGINS | Nachawati Law Group | No | Cervical --- Uterine --- Endometrial | 2020-CV-19670 |
| 649. | 64018 | CORINE ROBINSON | Nachawati Law Group | No | Vaginal | 2020-CV-19560 |
| 650. | 64028 | BEULAH BURGESS | Nachawati Law Group | No | Endometrial | 2020-CV-16176 |
| 651. | 64043 | SUZANNE JOHNSON | Nachawati Law Group | No | Uterine | 2020-CV-18610 |
| 652. | 64045 | TINA MARBLE | Nachawati Law Group | No | Uterine | 2020-CV-19813 |
| 653. | 64077 | SHARON EASTMAN | Nachawati Law Group | No | Uterine | -CV-3:20-cv-20022 |
| 654. | 64079 | LINDA FORD | Nachawati Law Group | No | Cervical | 2020-CV-19113 |
| 655. | 64081 | BELINDA HARPER | Nachawati Law Group | No | Endometrial | 2020-CV-10675 |
| 656. | 64094 | BEVERLY NAILLING | Nachawati Law Group | No | Uterine --- Endometrial | 2020-CV-15929 |
| 657. | 64098 | CHARLINE HIGGINS-MULDER | Nachawati Law Group | No | Cervical | 2020-CV-12015 |
| 658. | 64100 | CYNDI MAURONI | Nachawati Law Group | No | Endometrial --- Endometrial --- Uterine | 2020-CV-10690 |
| 659. | 64108 | ISABELLE HEALD | Nachawati Law Group | No | Cervical | -CV-3:20-cv-19369 |
| 660. | 64125 | RAMONA LAVANDERA | Nachawati Law Group | No | Endometrial | 2020-CV-19547 |
| 661. | 64135 | LORRANIA BYRD | Nachawati Law Group | No | Endometrial | 2020-CV-16553 |

**Talcum Powder MDL - Non-Epithleal Cancer Allegations (as of 10/10/25)**

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a: Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 662. | 64136 | SHERRY SPENCER | Nachawati Law Group | No | Uterine | -CV-3:20-cv-20140 |
| 663. | 64144 | GWYNDLE SHUMATE | Nachawati Law Group | No | Endometrial | 2020-CV-19276 |
| 664. | 64153 | CARMEN VEGA | Nachawati Law Group | No | Endometrial | -CV-3:20-cv-17963 |
| 665. | 64155 | DELORIES MCALISTER | Nachawati Law Group | No | Uterine | -CV-3:20-cv-17591 |
| 666. | 64159 | ETHELYN BRISCOE | Nachawati Law Group | No | Cervical | -CV-3:20-cv-16683 |
| 667. | 64167 | MICHELLE TRASKELL | Nachawati Law Group | No | Cervical | -CV-3:20-cv-18117 |
| 668. | 64176 | ROCHELLE MONTGOMERY | Nachawati Law Group | No | Uterine | -CV-3:20-cv-17738 |
| 669. | 64210 | JAMESETTA PERKINS | Nachawati Law Group | No | Endometrial | 2020-CV-19601 |
| 670. | 64212 | MARY SMITH | Nachawati Law Group | No | Cervical | -CV-3:20-cv-18546 |
| 671. | 64232 | ROSIE JOHNSON | Nachawati Law Group | No | Unknown -- Unknown -- Endometrial -- Uterine | -CV-3:20-cv-18600 |
| 672. | 64234 | TORESA RIGGS | Nachawati Law Group | No | Endometrial | -CV-3:20-cv-17715 |
| 673. | 64242 | TAMMY COLEY | Nachawati Law Group | No | Endometrial | 2020-CV-16729 |
| 674. | 64245 | BARBARA RIEGER | Nachawati Law Group | No | Endometrial | 2020-CV-16186 |
| 675. | 64256 | BELKIS SUAREZ | Nachawati Law Group | No | Endometrial | -CV-3:20-cv-18467 |
| 676. | 64266 | CONNIE BRUCH | Nachawati Law Group | No | Endometrial | 2020-CV-16887 |
| 677. | 64271 | MARSHA DOWNS | Nachawati Law Group | No | Endometrial | 2020-CV-16968 |
| 678. | 64272 | ETHIA HEARVEY | Nachawati Law Group | No | Cervical | 2020-CV-20165 |
| 679. | 64273 | MARILU MILLER | Nachawati Law Group | No | Endometrial -- Uterine -- Cervical | 2020-CV-17224 |
| 680. | 64299 | KATHLEEN WENSKOVITCH | Nachawati Law Group | No | Endometrial | 2020-CV-18974 |
| 681. | 64301 | LINDA ROANE | Nachawati Law Group | No | Cervical | -CV-3:21-cv-00187 |
| 682. | 64354 | MARCY RUSOFF | Nachawati Law Group | No | Endometrial | 2023-CV-23276 |
| 683. | 64386 | SYLVIA MAESTAS | Nachawati Law Group | No | Uterine | 2023-CV-22670 |

**Talcum Powder MDL - Non-Epithelial Cancer Allegations (as of 10/10/25)**

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 33. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 684. | 64454 | MATTIE COOPER | Nachawati Law Group | No | Uterine | 2020-CV-19519 |
| 685. | 64532 | LISA BARLOW | Nachawati Law Group | No | Endometrial | 2023-CV-20066 |
| 686. | 64535 | KAREN MCHUGH | Nachawati Law Group | No | Endometrial | 2023-CV-20108 |
| 687. | 64565 | SABRINA ROWLAND | Nachawati Law Group | No | Cervical | 2023-CV-20048 |
| 688. | 64648 | LORETTA METCALF | Nachawati Law Group | No | Uterine | -CV-3:20-cv-12745 |
| 689. | 64677 | WANDA RIVERA | Nachawati Law Group | No | Endometrial | -CV-3:20-cv-10976 |
| 690. | 64678 | GLORIA MELTON | Nachawati Law Group | No | Cervical --- Vaginal | -CV-3:20-cv-11423 |
| 691. | 64689 | NANCY OLBRYS | Nachawati Law Group | No | Uterine | 2020-CV-17521 |
| 692. | 64711 | LESLIE LAM | Nachawati Law Group | No | Endometrial | 2020-CV-17304 |
| 693. | 64739 | RENEE STONITSCH | Nachawati Law Group | No | Endometrial | 2020-CV-17865 |
| 694. | 64749 | PAMELA ZIMMER | Nachawati Law Group | No | Endometrial --- Uterine | 2020-CV-11302 |
| 695. | 64756 | FRANCES VAN KEUREN | Nachawati Law Group | No | Uterine | 2020-CV-18902 |
| 696. | 64761 | KATHERINE KENNISON | Nachawati Law Group | No | Endometrial | -CV-3:20-cv-17414 |
| 697. | 64764 | BERTHA SAYLES | Nachawati Law Group | No | Cervical | 2020-CV-11346 |
| 698. | 64766 | BETTY SIDES | Nachawati Law Group | No | Vaginal | 2020-CV-18483 |
| 699. | 64783 | DAWN POWELL | Nachawati Law Group | No | Endometrial | 2020-CV-17576 |
| 700. | 64794 | JENIFER ALISON | Nachawati Law Group | No | Endometrial | -CV-3:20-cv-16338 |
| 701. | 64839 | LINDA TOMS | Nachawati Law Group | No | Uterine | 2020-CV-18090 |
| 702. | 64841 | MARIAN ROSENCRANCE | Nachawati Law Group | No | Endometrial | 2020-CV-17911 |
| 703. | 64953 | ZABRINA CHISM | Nachawati Law Group | No | Uterine | 2020-CV-16673 |
| 704. | 65022 | KIM REPOLA | Nachawati Law Group | No | Endometrial | 2023-CV-17919 |
| 705. | 68944 | LORA NEEMANN | Nachawati Law Group | No | Endometrial | 2024-CV-07558 |
| 706. | 71431 | VAJIRA HILLARD | Nachawati Law Group | No | Endometrial | |
| 707. | 71467 | DARLA CAMPBELL | Nachawati Law Group | No | Vaginal | 2025-CV-03559 |
| 708. | 71473 | RITA MURRAY CHANDLER | Nachawati Law Group | No | other | 2025-CV-03610 |
| 709. | 35554 | JEAN GORMAN | Napoli Shkolnik | No | Endometrial | 2018-CV-12099 |
| 710. | 58109 | ANNE MARIE ASHWORTH | Napoli Shkolnik | No | Uterine | 2023-CV-9256 |
| 711. | 58405 | BERYL HAY | Napoli Shkolnik | No | Uterine | 2023-CV-14242 |
| 712. | 58424 | JEANNE PEACOCK | Napoli Shkolnik | No | Cervical | 2023-CV-14817 |

**Talcum Powder MDL - Non-Epithelial Cancer Allegations**
**(as of 10/10/25)**

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PFP | 3a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 713. | 58782 | JEAN THOMAS | Napoli Shkolnik | No | Endometrial | 2023-CV-15737 |
| 714. | 58808 | LADONNA JORDAN | Napoli Shkolnik | No | Uterine | 2023-CV-23036 |
| 715. | 58938 | LATASHA HANDFORD | Napoli Shkolnik | No | Cervical | 2019-CV-6276 |
| 716. | 59076 | DIANE LONDON | Napoli Shkolnik | No | Vaginal | 2019-CV-6442 |
| 717. | 68788 | JULIE WHITE | Napoli Shkolnik | No | Endometrial | |
| 718. | 70234 | JUDITH WETZELAER | Napoli Shkolnik | No | Endometrial | 2025-CV-2710 |
| 719. | 70254 | ROSSANA GARCIA | Napoli Shkolnik | No | Uterine | 2025-CV-2996 |
| 720. | 71639 | FREIDA LEE | Napoli Shkolnik | No | Endometrial | 2023-CV-9840 |
| 721. | 61251 | CAMILLE ZANNI | Nass Cancelliere | No | Endometrial | 2018-CV-02233 |
| 722. | 76802 | GLADYS CRUZ | Nigh Goldenberg Raso & Vaughn | No | Endometrial | 2025-CV-12163 |
| 723. | 26364 | MARLENE MONTIHO | Nix Patterson, LLP | No | Endometrial | |
| 724. | 1780 | PATRICIA FROWNFELTER | OnderLaw, LLC | No | Uterine | -CV-3:17-cv-10609 |
| 725. | 1817 | ELIZABETH BOOKER | OnderLaw, LLC | No | Uterine | -CV-3:19-cv-20917 |
| 726. | 1818 | MARIAN ALLEN | OnderLaw, LLC | No | Endometrial | -CV-3:19-cv-21792 |
| 727. | 1852 | CINDY GILLILAND | OnderLaw, LLC | No | Uterine | -CV-3:20-cv-05312 |
| 728. | 1863 | KATELYNN MASTERSON | OnderLaw, LLC | No | Cervical | -CV-3:19-cv-22134 |
| 729. | 1918 | JOY SHELTON | OnderLaw, LLC | No | Uterine | 2017-CV-10985 |
| 730. | 2002 | KATHLEEN BENNETT | OnderLaw, LLC | No | Vaginal | |
| 731. | 7811 | Deborah Nathan | OnderLaw, LLC | No | Uterine | 2021-CV-1771 |
| 732. | 7888 | Gayle Woltz | OnderLaw, LLC | No | Endometrial | 2021-CV-2877 |
| 733. | 8004 | Cherylee Robinson | OnderLaw, LLC | No | Uterine | 2021-CV-5618 |
| 734. | 8043 | Vivian Van | OnderLaw, LLC | No | Endometrial | 2021-CV-5666 |
| 735. | 8074 | Carolina Lopez | OnderLaw, LLC | No | Uterine | 2021-CV-6202 |
| 736. | 8361 | Cheryl Kelly | OnderLaw, LLC | No | Uterine | 2021-CV-1409 |
| 737. | 8363 | Jenny Lumbrera | OnderLaw, LLC | No | Uterine | 2021-CV-1414 |
| 738. | 8365 | Aletha Carney | OnderLaw, LLC | No | Uterine | 2021-CV-1421 |
| 739. | 8382 | Nurys Filomeno | OnderLaw, LLC | No | Uterine | 2021-CV-1471 |
| 740. | 8386 | Letitia Mitchell | OnderLaw, LLC | No | Uterine | 2021-CV-1475 |
| 741. | 8401 | Charlene Powell | OnderLaw, LLC | No | Uterine | 2021-CV-1489 |
| 742. | 8412 | Corliss Patterson | OnderLaw, LLC | No | Uterine | 2021-CV-1500 |
| 743. | 8425 | CAROL CARTER | OnderLaw, LLC | No | Endometrial | 2021-CV-1513 |

**Talcum Powder MDL – Non-Epithelial Cancer Allegations (as of 10/10/25)**

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a: Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 744. | 8476 | Kim McMahon | OnderLaw, LLC | No | Endometrial --- Cervical | 2021-CV-3408 |
| 745. | 8499 | Margaret Munz | OnderLaw, LLC | No | Uterine | 2021-CV-3452 |
| 746. | 8517 | Danielle Pfeiffer | OnderLaw, LLC | No | Cervical | 2021-CV-3487 |
| 747. | 8577 | Lois Adcock | OnderLaw, LLC | No | Uterine | 2021-CV-5123 |
| 748. | 8578 | Angela Marshall | OnderLaw, LLC | No | Vaginal | 2021-CV-5124 |
| 749. | 8673 | Donna Rea | OnderLaw, LLC | No | Uterine | 2021-CV-5830 |
| 750. | 8804 | Marian Tipp | OnderLaw, LLC | No | Uterine | 2021-CV-7755 |
| 751. | 8824 | Kristine Saylor | OnderLaw, LLC | No | Endometrial --- Uterine | 2021-CV-7778 |
| 752. | 8852 | Marcee Doughty | OnderLaw, LLC | No | Uterine | 2021-CV-7815 |
| 753. | 8877 | Antoinette Joliotta | OnderLaw, LLC | No | Uterine | 2021-CV-7852 |
| 754. | 9101 | Terri Starkey | OnderLaw, LLC | No | Uterine | 2021-CV-3641 |
| 755. | 9162 | Donatta Wolf | OnderLaw, LLC | No | Uterine | 2021-CV-3810 |
| 756. | 9168 | Joyce Mehaffy | OnderLaw, LLC | No | Cervical | 2021-CV-3820 |
| 757. | 9243 | Catherine Jankowski | OnderLaw, LLC | No | Cervical --- Endometrial | 2021-CV-4462 |
| 758. | 9425 | Susan Hurst | OnderLaw, LLC | No | Cervical | 2021-CV-7069 |
| 759. | 9433 | Ana Wilford | OnderLaw, LLC | No | Uterine | 2021-CV-7081 |
| 760. | 9495 | Charlene Grigsby | OnderLaw, LLC | No | Endometrial | 2021-CV-7170 |
| 761. | 9517 | Galadrialle Kraft | OnderLaw, LLC | No | Uterine | 2021-CV-8432 |
| 762. | 9548 | Annette Pacheco | OnderLaw, LLC | No | Uterine | 2021-CV-8503 |
| 763. | 9648 | Robin Hines | OnderLaw, LLC | No | Endometrial | 2021-CV-9921 |
| 764. | 9723 | Jennifer Blossom | OnderLaw, LLC | No | Uterine | 2021-CV-2505 |
| 765. | 9746 | Wendy Williams | OnderLaw, LLC | No | Endometrial --- Uterine | 2021-CV-2558 |
| 766. | 9762 | Shelina Maddrey | OnderLaw, LLC | No | Endometrial | 2021-CV-4054 |
| 767. | 9835 | Shirley Basnaw | OnderLaw, LLC | No | Endometrial | 2021-CV-4147 |
| 768. | 9836 | Betty Dyer | OnderLaw, LLC | No | Uterine | 2021-CV-4148 |
| 769. | 9922 | Meghan Perreira | OnderLaw, LLC | No | Cervical | 2021-CV-5057 |

Talcum Powder MDL—Non-Epithical Cancer Allegations (as of 10/10/25)

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 770. | 10120 | Lisa Bowman | OnderLaw, LLC | No | Cervical | 2021-CV-7950 |
| 771. | 10363 | AUDREY BALANAY-ST JOHN | OnderLaw, LLC | No | Endometrial --- Endometrial --- Endometrial --- Uterine | 2021-CV-20363 |
| 772. | 10469 | Laura Bolton | OnderLaw, LLC | No | Cervical | 2021-CV-4350 |
| 773. | 10500 | Ulessa Brown | OnderLaw, LLC | No | Uterine | 2021-CV-5269 |
| 774. | 10509 | Teresa Maye | OnderLaw, LLC | No | Uterine | 2021-CV-5286 |
| 775. | 10511 | Janet Khatchikian-Zopko | OnderLaw, LLC | No | Uterine | 2021-CV-5289 |
| 776. | 10529 | Honda Hinkle | OnderLaw, LLC | No | Uterine | 2021-CV-5312 |
| 777. | 10708 | Dina Lewis | OnderLaw, LLC | No | Uterine | 2021-CV-8037 |
| 778. | 10744 | Vicki Meals | OnderLaw, LLC | No | Endometrial --- Uterine --- Vaginal | 2021-CV-8080 |
| 779. | 10916 | Margaret Dickson | OnderLaw, LLC | No | Vaginal | 2021-CV-00054 |
| 780. | 10966 | Beverly Stasny | OnderLaw, LLC | No | Uterine | 2021-CV-1158 |
| 781. | 11018 | Barbara Miller | OnderLaw, LLC | No | Endometrial | 2021-CV-3210 |
| 782. | 11098 | Dolores Garcia | OnderLaw, LLC | No | Uterine | 2021-CV-3338 |
| 783. | 11142 | Hattie Winn | OnderLaw, LLC | No | Cervical | 2021-CV-4600 |
| 784. | 11245 | Catherine Dilley | OnderLaw, LLC | No | Uterine | 2021-CV-6008 |
| 785. | 11250 | Gina Ramsey | OnderLaw, LLC | No | Endometrial | 2021-CV-6014 |
| 786. | 11253 | Daphne Collins | OnderLaw, LLC | No | Uterine | 2021-CV-6021 |
| 787. | 11257 | Juanita Bryant | OnderLaw, LLC | No | Endometrial | 2021-CV-6034 |
| 788. | 11517 | Jessica Edwards | OnderLaw, LLC | No | Uterine | 2021-CV-824 |
| 769. | 11606 | Anitra Hall | OnderLaw, LLC | No | Uterine | 2021-CV-2290 |
| 790. | 11841 | Aretha Mitchell | OnderLaw, LLC | No | Endometrial | 2021-CV-5527 |
| 791. | 12132 | Jody Avery | OnderLaw, LLC | No | Endometrial --- Cervical | 2021-CV-9082 |

Talcum Powder MDL: Non-Epithelial Cancer Allegations - (as of 10/10/25)

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 9a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 792. | 12460 | Kelly Bergkamp | OnderLaw, LLC | No | Endometrial | 2021-CV-3169 |
| 793. | 12483 | Debbie Harris | OnderLaw, LLC | No | Uterine | 2021-CV-4766 |
| 794. | 12861 | Mary Moll | OnderLaw, LLC | No | Endometrial | 2021-CV-8358 |
| 795. | 15194 | VIRGINIA TOMPKINS | OnderLaw, LLC | No | Uterine | -CV-3:17-cv-9733 |
| 796. | 15938 | ROBIN WOODS | OnderLaw, LLC | No | Endometrial Cancer | -CV-3:17-cv-9821 |
| 797. | 15946 | MILLICENT REESE | OnderLaw, LLC | No | Non-Gynecological Cancer | -CV-3:17-cv-11177 |
| 798. | 17929 | MARIA DE LOS SANTOS | OnderLaw, LLC | No | Endometrial | 2020-CV-17420 |
| 799. | 18741 | Kelly Pearson | OnderLaw, LLC | No | Endometrial | -CV-3:19-cv-21229 |
| 800. | 18825 | Sydney Rowsey | OnderLaw, LLC | No | Endometrial | -CV-3:18-cv-13089 |
| 801. | 19188 | BETTY REGALIA | OnderLaw, LLC | No | Endometrial | 2020-CV-5782 |
| 802. | 19400 | Roxanne Nesbitt | OnderLaw, LLC | No | Endometrial | -CV-3:18-cv-11508 |
| 803. | 19925 | RANDA KLAWUHN | OnderLaw, LLC | No | Endometrial | 2020-CV-13256 |
| 804. | 20117 | Patricia Reinhardt | OnderLaw, LLC | No | Endometrial | -CV-3:19-cv-10396 |
| 805. | 20310 | Marybeth Czajkowski | OnderLaw, LLC | No | Endometrial | -CV-3:19-cv-00360 |
| 806. | 21038 | Whitney Harper | OnderLaw, LLC | No | Endometrial | -CV-3:21-cv-10245 |
| 807. | 21061 | Jessica Greene | OnderLaw, LLC | No | Uterine --- Cervical | -CV-3:21-cv-10224 |
| 808. | 27172 | JAZMIN MITCHELL | OnderLaw, LLC | No | Cervical | 2021-CV-19755 |
| 809. | 30739 | RONDA WEBER | OnderLaw, LLC | No | Endometrial | 2024-CV-2670 |
| 810. | 30908 | TAVAI FALEAFAGA | OnderLaw, LLC | No | Endometrial | 2024-CV-5297 |
| 811. | 31121 | ROSETTA CARDINALE | OnderLaw, LLC | No | Endometrial | 2024-CV-1443 |
| 812. | 70560 | DARBY PROCACCINI | OnderLaw, LLC | No | Cervical | 2024-CV-5375 |
| 813. | 74032 | GAIL WARD | OnderLaw, LLC | No | Cervical | 2025-CV-3555 |
| 814. | 26383 | KAREN RICHARDSON | Paul LLP | No | Endometrial | -CV-17-cv-12928 |
| 815. | 61517 | DALIA VAZQUEZ | Reich and Binstock, LLP | No | Endometrial | 2019-CV-13230 |
| 816. | 22067 | ESTHER RUSSO | Rheingold Giuffra Ruffo Plotkin LLP | No | Uterine | |
| 817. | 24283 | JULIET MILLS | Robinson Calcagnie, Inc. | No | Cervical | 2021-CV-14426-FLW-LHG |
| 818. | 27206 | CHRISTINE PETERSON | Robinson Calcagnie, Inc. | No | Uterine | 2021-CV-14778-FLW-LHG |
| 819. | 35365 | MARTHA VILLAGOMEZ | Robinson Calcagnie, Inc. | No | Endometrial --- Endometrial | 2020-CV-09641 |

Page 33 of 51

**Talcum Powder MDL: Non-Epithelial Cancer Allegations**
**(as of 10/10/25)**

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiff/ via MDL Centrality) |
|---|---|---|---|---|---|---|
| 820. | 35409 | DIONICIA ROGER | Robinson Calcagnie, Inc. | No | Uterine | 2021-CV-14840 |
| 821. | 57682 | ALMA BABERS | Robinson Calcagnie, Inc. | No | Endometrial --- Cervical | 2018-CV-16520 |
| 822. | 65216 | ELLEN NEELD | Robinson Calcagnie, Inc. | No | Endometrial | 2021-CV-14862 |
| 823. | 65578 | LORETTA SANDUSKY | Robinson Calcagnie, Inc. | No | Cervical | 2021-CV-15739 |
| 824. | 65665 | STELLA WARFORD | Robinson Calcagnie, Inc. | No | Endometrial | 2021-CV-16149 |
| 825. | 67297 | LINDA CRAWHORN | Robinson Calcagnie, Inc. | No | Endometrial | 2021-CV-15154 |
| 826. | 25297 | DARLENE EDWARDS | Ross Feller Casey, LLP | No | Endometrial | 2017-CV-07048 |
| 827. | 27850 | BETTY LASSETER | Ross Feller Casey, LLP | No | Endometrial | 2018-CV-08007 |
| 828. | 28469 | SHEILA LUBOFF | Ross Feller Casey, LLP | No | Endometrial | 2018-CV-00135 |
| 829. | 29093 | BONNIE SOUTHCOTT | Ross Feller Casey, LLP | No | Endometrial | 2019-CV-06792 |
| 830. | 61284 | YVETTE FOX | Ross Feller Casey, LLP | No | Endometrial | 2019-CV-00918 |
| 831. | 69389 | KATHY GRALEY | Ross Feller Casey, LLP | No | Endometrial | 2018-CV-11492 |
| 832. | 23933 | SANDRA FRAZIER | Saltz Mongeluzzi & Bendesky | No | Uterine | 2021-CV-01448 |
| 833. | 57152 | JACQUELINE HARRIS | Saltz Mongeluzzi & Bendesky | No | Cervical | 2023-CV-15038 |
| 834. | 65808 | ELAINA GASERY | Saltz Mongeluzzi & Bendesky | No | Endometrial | 2023-CV-14828 |
| 835. | 65810 | GAYNELLE DAVIS | Saltz Mongeluzzi & Bendesky | No | Cervical | 2023-CV-15039 |
| 836. | 69143 | EFFIE MINOR | Saltz Mongeluzzi & Bendesky | No | Endometrial --- Uterine | 2023-CV-14098 |
| 837. | 71092 | AMANDA BROOKS | Saltz Mongeluzzi & Bendesky | No | Uterine | 2023-CV-12483 |
| 838. | 71101 | CLARA MURPHY | Saltz Mongeluzzi & Bendesky | No | Endometrial | 2023-CV-12518 |
| 839. | 71114 | LAKESHA COOPER | Saltz Mongeluzzi & Bendesky | No | Cervical --- Uterine | 2023-CV-12552 |
| 840. | 71154 | SUSAN STARRETT | Saltz Mongeluzzi & Bendesky | No | Endometrial | 2023-CV-13603 |
| 841. | 71357 | ASUNCION BETANCOURT | Saltz Mongeluzzi & Bendesky | No | Cervical | 2023-CV-12492 |
| 842. | 71380 | GERALDINE BLACK | Saltz Mongeluzzi & Bendesky | No | Cervical --- Unknown | 2023-CV-13716 |
| 843. | 67816 | DENISE DURAN | Saunders & Walker, P.A. | No | Cervical | |

Talcum Powder MDL: Non-Epithelial Cancer Allegations
(as of 10/10/25)

| | Plaintiff ID | Plaintiff Name | Did Plaintiff Identify Ovarian Cancer on PPF | Law Firm Name | 3a. Type of Cancer | Case Number (per Plaintiff via MDL Centrality) |
|---|---|---|---|---|---|---|
| 844. | 32848 | JEANETTE AGUILAR | No | Schneider Wallace Cottrell Konecky LLP | Vaginal --- Cervical | -CV-3:23-cv-4490 |
| 845. | 32864 | LESLIE AVERY | No | Schneider Wallace Cottrell Konecky LLP | Uterine | -CV-3:23-cv-18254 |
| 846. | 32903 | BRENDA BLAND | No | Schneider Wallace Cottrell Konecky LLP | Endometrial | 2023-CV-14458 |
| 847. | 32925 | TREMAYNE BROWN | No | Schneider Wallace Cottrell Konecky LLP | Cervical | 2023-CV-4564 |
| 848. | 32957 | CHRISTI COLE | No | Schneider Wallace Cottrell Konecky LLP | Unknown --- Cervical | 2023-CV-4999 |
| 849. | 32973 | SANDRA CULVERHOUSE | No | Schneider Wallace Cottrell Konecky LLP | Cervical | 2023-CV-5266 |
| 850. | 32984 | JERI DANIELS | No | Schneider Wallace Cottrell Konecky LLP | Cervical | -CV-3:23-cv-6518 |
| 851. | 32987 | SARAH DAVID | No | Schneider Wallace Cottrell Konecky LLP | Uterine | -CV-3:23-cv-18324 |
| 852. | 32991 | JESSICA DESHAE SIMPSON | No | Schneider Wallace Cottrell Konecky LLP | Endometrial | -CV-3:23-cv-18664 |
| 853. | 33002 | WYONA DIXON | No | Schneider Wallace Cottrell Konecky LLP | Cervical | -CV-3:23-cv-4795 |
| 854. | 33034 | STANISLAWA ARCIUCH | No | Schneider Wallace Cottrell Konecky LLP | Endometrial | -CV-3:23-cv-5436 |
| 855. | 33071 | VELMA BOUDREAUX | No | Schneider Wallace Cottrell Konecky LLP | Uterine --- Cervical | -CV-3:23-cv-13313 |
| 856. | 33219 | JUDI BALLINGER | No | Schneider Wallace Cottrell Konecky LLP | Vaginal --- Cervical | -CV-3:23-cv-12414 |
| 857. | 33262 | STEPHANIE HAMILTON | No | Schneider Wallace Cottrell Konecky LLP | Uterine Endometrial --- Cervical | 2023-CV-5161 |

**Talcum Powder MDL - Non-Epithelial Cancer Allegations (as of 10/10/25)**

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiff) via MDL Centrality |
|---|---|---|---|---|---|---|
| 858. | 33263 | BETTY HAMMOCK | Schneider Wallace Cottrell Konecky LLP | No | Uterine | 2023-CV-19503 |
| 859. | 33291 | SHERRY HEYWARD | Schneider Wallace Cottrell Konecky LLP | No | Endometrial | 2023-CV-18277 |
| 860. | 33337 | PENELOPE JACKSON | Schneider Wallace Cottrell Konecky LLP | No | Cervical | -CV-18333 |
| 861. | 33343 | VERNICE JACKSON | Schneider Wallace Cottrell Konecky LLP | No | Uterine | -CV-14456 |
| 862. | 33344 | SHIRITA JACQUO | Schneider Wallace Cottrell Konecky LLP | No | Cervical | 2023-CV-5270 |
| 863. | 33350 | ANNE PAULINE JONES | Schneider Wallace Cottrell Konecky LLP | No | Vaginal --- Uterine | 2023-CV-11372 |
| 864. | 33364 | PAULETTE JONES | Schneider Wallace Cottrell Konecky LLP | No | Cervical | 2023-CV-18202 |
| 865. | 33438 | BEVERLY FORYS | Schneider Wallace Cottrell Konecky LLP | No | Endometrial --- | -CV-14691 |
| 866. | 33479 | SANDRA JENKINS-GRACE | Schneider Wallace Cottrell Konecky LLP | No | Cervical | 2023-CV-18680 |
| 867. | 33488 | LINDA JOHN | Schneider Wallace Cottrell Konecky LLP | No | Endometrial | 2023-CV-5273 |
| 868. | 33507 | WANDA JOHNSON | Schneider Wallace Cottrell Konecky LLP | No | Cervical | -CV-7011 |
| 869. | 33519 | DIANA GARRISON | Schneider Wallace Cottrell Konecky LLP | No | Cervical | -CV-12998 |
| 870. | 33521 | DENA GASKIN | Schneider Wallace Cottrell Konecky LLP | No | Cervical | 2023-CV-9915 |
| 871. | 33551 | BOBBIE GRAY | Schneider Wallace Cottrell Konecky LLP | No | Uterine | -CV-11905 |
| 872. | 33591 | SHARON HAYDEN | Schneider Wallace Cottrell Konecky LLP | No | Endometrial | -CV-10108 |
| 873. | 33620 | TAWANDA BARNETT | Schneider Wallace Cottrell Konecky LLP | No | Uterine | -CV-4670 |

**Talcum Powder MDL - Non-Epithelial Cancer Allegations (as of 10/16/25)**

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PFP | 3a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 874. | 33710 | SHARON GLAZIER | Schneider Wallace Cottrell Konecky LLP | No | Uterine | -CV-11178 |
| 875. | 33717 | GENOVEVA GONZALES | Schneider Wallace Cottrell Konecky LLP | No | Vaginal | -CV-16232 |
| 876. | 33719 | PETRA GONZALEZ | Schneider Wallace Cottrell Konecky LLP | No | Uterine | -CV-12410 |
| 877. | 33721 | MARY GOODMAN | Schneider Wallace Cottrell Konecky LLP | No | Uterine | -CV-13591 |
| 878. | 33757 | LISA KECK | Schneider Wallace Cottrell Konecky LLP | No | Cervical | -CV-7044 |
| 879. | 33761 | DARLENE KELLY | Schneider Wallace Cottrell Konecky LLP | No | Endometrial --- | -CV-16889 |
| 880. | 33770 | JOYCE KENNIE | Schneider Wallace Cottrell Konecky LLP | No | Uterine | -CV-15816 |
| 881. | 33808 | ANNETTE LOPEZ | Schneider Wallace Cottrell Konecky LLP | No | Endometrial | 2023-CV-11747 |
| 882. | 33827 | TINA MASCARI | Schneider Wallace Cottrell Konecky LLP | No | Endometrial | 2023-CV-17181 |
| 883. | 33846 | FAYE MCCALL | Schneider Wallace Cottrell Konecky LLP | No | Uterine | -CV-13538 |
| 884. | 33881 | PATRICIA NABINGER | Schneider Wallace Cottrell Konecky LLP | No | Endometrial | -CV-6332 |
| 885. | 33883 | KATIE NAVARRO | Schneider Wallace Cottrell Konecky LLP | No | Endometrial --- Cervical | 2023-CV-16506 |
| 886. | 33886 | KIMBERLY NELSON | Schneider Wallace Cottrell Konecky LLP | No | Uterine | 2023-CV-19575 |
| 887. | 33935 | AILLIENE PHILLIPS | Schneider Wallace Cottrell Konecky LLP | No | Endometrial | -CV-8235 |
| 888. | 33943 | LILLIAN REDD | Schneider Wallace Cottrell Konecky LLP | No | Endometrial | -CV-11056 |

**Talcum Powder MDL – Non-Epithleal Cancer Allegations (as of 10/10/25)**

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 889. | 33977 | ANGELA RUGOTSKA | Schneider Wallace Cottrell Konecky LLP | No | Cervical --- Endometrial | 2023-CV-16414 |
| 890. | 34006 | LUEBIRDIE LAKEY | Schneider Wallace Cottrell Konecky LLP | No | Uterine | -CV-11379 |
| 891. | 34044 | JEANNETTE OUELLETTE | Schneider Wallace Cottrell Konecky LLP | No | Endometrial | 2023-CV-18064 |
| 892. | 34045 | SUSAN OUSELY | Schneider Wallace Cottrell Konecky LLP | No | Cervical | 2023-CV-14337 |
| 893. | 34053 | DAPHNE PARRIS | Schneider Wallace Cottrell Konecky LLP | No | Endometrial --- Cervical | -CV-13294 |
| 894. | 34055 | CYNTHIA PARSONS | Schneider Wallace Cottrell Konecky LLP | No | Uterine | -CV-16563 |
| 895. | 34139 | LINDA MARSHALL | Schneider Wallace Cottrell Konecky LLP | No | Uterine --- Endometrial | -CV-14597 |
| 896. | 34156 | SHERRY MCGILVERY | Schneider Wallace Cottrell Konecky LLP | No | Cervical | -CV-16247 |
| 897. | 34162 | JULIETA MCLEAN | Schneider Wallace Cottrell Konecky LLP | No | Cervical | 2023-CV-13704 |
| 898. | 34188 | PERLINA MORALES | Schneider Wallace Cottrell Konecky LLP | No | Endometrial | -CV-5459 |
| 899. | 34189 | DENISE MORGAN | Schneider Wallace Cottrell Konecky LLP | No | Cervical | -CV-18581 |
| 900. | 34201 | ANGELA MUNOZ | Schneider Wallace Cottrell Konecky LLP | No | Uterine --- Cervical | 2023-CV-13770 |
| 901. | 34221 | JOYCE ROBINSON | Schneider Wallace Cottrell Konecky LLP | No | Endometrial | 2023-CV-11274 |
| 902. | 34245 | KATHY ODOM | Schneider Wallace Cottrell Konecky LLP | No | Uterine | 2023-CV-17933 |
| 903. | 34265 | TRUDY SLOAN | Schneider Wallace Cottrell Konecky LLP | No | Uterine | -CV-11275 |

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| | | | **Talcum Powder MDL - Non-Epithleal Cancer Allegations (as of 10/10/25)** | | | |
| 904. | 34274 | HILDA SMITH | Schneider Wallace Cottrell Konecky LLP | No | Cervical | -CV-11903 |
| 905. | 34285 | SHEELA SMITH | Schneider Wallace Cottrell Konecky LLP | No | Endometrial | 2023-CV-19780 |
| 906. | 34325 | ELISA TORRES | Schneider Wallace Cottrell Konecky LLP | No | Vaginal | 2023-CV-9485 |
| 907. | 34362 | AMY WATSON | Schneider Wallace Cottrell Konecky LLP | No | Cervical | -CV-11351 |
| 908. | 34372 | KAREN WEEKS | Schneider Wallace Cottrell Konecky LLP | No | Endometrial | 2023-CV-11354 |
| 909. | 34374 | MARRILYN WEIGER | Schneider Wallace Cottrell Konecky LLP | No | Endometrial | 2023-CV-13878 |
| 910. | 34412 | MIRINDA WOODY | Schneider Wallace Cottrell Konecky LLP | No | Endometrial --- Uterine | 2023-CV-13189 |
| 911. | 34440 | LORETTA SCOTT | Schneider Wallace Cottrell Konecky LLP | No | Endometrial | -CV-17003 |
| 912. | 34466 | DEBORAH SHORTY | Schneider Wallace Cottrell Konecky LLP | No | Cervical | -CV-18306 |
| 913. | 34474 | DIANA SOLIS | Schneider Wallace Cottrell Konecky LLP | No | Cervical | -CV-11278 |
| 914. | 34494 | CHERYL STEVENSON | Schneider Wallace Cottrell Konecky LLP | No | Uterine | -CV-7536 |
| 915. | 34513 | DEBORAH THOMPSON | Schneider Wallace Cottrell Konecky LLP | No | Endometrial | 2023-CV-19526 |
| 916. | 34585 | MARILYN WILLHOIT | Schneider Wallace Cottrell Konecky LLP | No | Endometrial | -CV-13974 |
| 917. | 34594 | JUDY WILLIAMS | Schneider Wallace Cottrell Konecky LLP | No | Endometrial | 2023-CV-11390 |
| 918. | 34600 | ROULINA WILLIAMS | Schneider Wallace Cottrell Konecky LLP | No | Endometrial | -CV-6404 |
| 919. | 34604 | KYMBERLEE WILLIS | Schneider Wallace Cottrell Konecky LLP | No | Endometrial | -CV-12337 |
| 920. | 68858 | TRACY LITTLEJOHN | Seeger Weiss LLP | No | Endometrial | |

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 921. | 13083 | OCIEOLA ASHFORD | Segal & Amos, PLLC | No | Endometrial | -CV-21-cv-00971 |
| 922. | 13085 | PATRICIA BAUGHARD | Segal & Amos, PLLC | No | Endometrial --- Cervical | -CV-21-cv-00877 |
| 923. | 13086 | KIMBERLY BLEDSOE | Segal & Amos, PLLC | No | Cervical | -CV-21-cv-02737 |
| 924. | 13087 | ANGELA BRACKIN | Segal & Amos, PLLC | No | Endometrial | -CV-21-cv-03885 |
| 925. | 13089 | MARY BRYAN | Segal & Amos, PLLC | No | Cervical | -CV-21-cv-00998 |
| 926. | 13099 | RITA CORDOVA | Segal & Amos, PLLC | No | Endometrial | -CV-21-cv-02742 |
| 927. | 13112 | WAVERLYNN FRANKLIN | Segal & Amos, PLLC | No | Cervical | -CV-21-cv-00519 |
| 928. | 13123 | SUSAN JACKSON | Segal & Amos, PLLC | No | Endometrial | -CV-21-cv-02452 |
| 929. | 13126 | BEVERLY LENTZ | Segal & Amos, PLLC | No | Endometrial | -CV-21-cv-00027 |
| 930. | 13137 | AMELIA NELSON | Segal & Amos, PLLC | No | Cervical | -CV-21-cv-00476 |
| 931. | 13141 | PAMELA O'DELL | Segal & Amos, PLLC | No | Endometrial | -CV-21-cv-02459 |
| 932. | 13152 | SHIRLEY RICHARDSON | Segal & Amos, PLLC | No | Cervical --- Endometrial | -CV-21-cv-02560 |
| 933. | 13163 | OIREAL WAGONER | Segal & Amos, PLLC | No | Cervical | -CV-21-cv-00635 |
| 934. | 13164 | DELPHIA WATKINS-MCKNIGHT | Segal & Amos, PLLC | No | Uterine | -CV-21-cv-00471 |
| 935. | 13165 | DARLENE WRIGHT | Segal & Amos, PLLC | No | Cervical | -CV-21-cv-02588 |
| 936. | 13240 | WILMA FOMBY | Segal & Amos, PLLC | No | Uterine | 2021-CV-03686 |
| 937. | 14151 | KAROLINA CLAY | Segal & Amos, PLLC | No | Cervical | 2021-CV-03971 |
| 938. | 14334 | PRISCILLA GUSTA | Segal & Amos, PLLC | No | Uterine | 2020-CV-14305 |
| 939. | 14575 | MADELINE BECTON | Segal & Amos, PLLC | No | Vaginal | 2020-CV-16862 |
| 940. | 14584 | SUZANNE MOSER | Segal & Amos, PLLC | No | Uterine | 2020-CV-14030 |
| 941. | 14711 | MARY HOGAN | Segal & Amos, PLLC | No | Endometrial | 2020-CV-18564 |
| 942. | 15833 | RUBY JACKSON | Segal & Amos, PLLC | No | Cervical | 2020-CV-18691 |
| 943. | 21292 | MARJORIE PEOPLES | Segal & Amos, PLLC | No | Uterine | 2021-CV-13227 |
| 944. | 21341 | SUSIE MILLER | Segal & Amos, PLLC | No | Uterine | 2021-CV-13351 |
| 945. | 21372 | KATHY ANDERSON | Segal & Amos, PLLC | No | Vaginal | 2020-CV-14297 |
| 946. | 21445 | ARNELLA PHILLIPS | Segal & Amos, PLLC | No | Cervical | 2020-CV-14360 |
| 947. | 21838 | ANNIE SALDANA | Segal & Amos, PLLC | No | Uterine | 2020-CV-18609 |
| 948. | 22096 | SANDRA WOODS | Segal & Amos, PLLC | No | Cervical | 2020-CV-16882 |

**Talcum Powder MDL - Non-Epithelial Cancer Allegations (as of 10/10/25)**

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 949. | 22724 | TEMETRUS SANDERS | Segal & Amos, PLLC | No | Cervical | 2020-CV-15860 |
| 950. | 23947 | RACHAEL DANIEL | Segal & Amos, PLLC | No | Cervical | 2021-CV-00642 |
| 951. | 23962 | MARIA QUILES | Segal & Amos, PLLC | No | Endometrial | 2021-CV-01872 |
| 952. | 25627 | MARTHA TRAPAGA | Segal & Amos, PLLC | No | Endometrial | 2020-CV-13159 |
| 953. | 26314 | BERTHA FRAZIER | Segal & Amos, PLLC | No | Cervical | 2020-CV-18826 |
| 954. | 26415 | LINDA HARVEY-STEVENS | Segal & Amos, PLLC | No | Uterine | 2020-CV-14698 |
| 955. | 26421 | KAY JONES | Segal & Amos, PLLC | No | Endometrial --- Cervical | 2020-CV-15421 |
| 956. | 26427 | KATHRYN LANTZ | Segal & Amos, PLLC | No | Endometrial | 2020-CV-18634 |
| 957. | 26435 | VIRGINIA MAPP | Segal & Amos, PLLC | No | Cervical | 2020-CV-20224 |
| 958. | 26642 | ELEANOR YANNO | Segal & Amos, PLLC | No | Endometrial | 2020-CV-09745 |
| 959. | 32369 | LUCILLE CROSBY | Segal & Amos, PLLC | No | Vaginal --- Cervical | 2023-CV-9594 |
| 960. | 32439 | ALBERTINA HILL | Segal & Amos, PLLC | No | Uterine | 2023-CV-13645 |
| 961. | 32476 | CHRISTINE THOMPSON | Segal & Amos, PLLC | No | Endometrial | 2023-CV-14238 |
| 962. | 32587 | MYRA EISDORFER | Segal & Amos, PLLC | No | Uterine | 2023-CV-16499 |
| 963. | 32606 | LARAY SCOTT | Segal & Amos, PLLC | No | Cervical | 2023-CV-16620 |
| 964. | 32690 | GLENDA CARTRETTE | Segal & Amos, PLLC | No | Endometrial | 2023-CV-18011 |
| 965. | 57960 | ELVIA LONGORIA | Shaw Cowart, LLP | No | Endometrial | 2017-CV-13791 |
| 966. | 60452 | MARY ROBB | Sill Law Group, PLLC | No | Endometrial | 2016-CV-06608 |
| 967. | 85122 | SHEILA HAMILTON | Sill Law Group, PLLC | No | Endometrial | 2024-CV-11012 |
| 968. | 60552 | MARGARET SMITH | Simmons Hanly Conroy | No | Endometrial | |
| 969. | 76887 | ANA ORTIZ | Slater Slater Schulman LLP | No | Uterine | |
| 970. | 76941 | EMILY DEROGATIS | Slater Slater Schulman LLP | No | Endometrial | |
| 971. | 76971 | LISA KIRSCHBAUM | Slater Slater Schulman LLP | No | Endometrial | |
| 972. | 76988 | AMY SIDNEY | Slater Slater Schulman LLP | No | Endometrial | |
| 973. | 77013 | MARY WORKMAN | Slater Slater Schulman LLP | No | Endometrial --- Cervical | |
| 974. | 60565 | SARAH PARKER | Smith, Gildea & Schmidt, LLC | No | Endometrial --- Uterine | 2019-CV-16376 |

Page 41 of 51

Talcum Powder MDL- Non-Epithelial Cancer Allegations
(as of 10/10/25)

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiff via MDL Centrality) |
|---|---|---|---|---|---|---|
| 975. | 15871 | SANDRA DAVISON | The Barnes Firm | No | Endometrial | -CV-3:18-cv-13816-FLW-LHG |
| 976. | 27874 | TARA HULSENBERG | The Barnes Firm | No | Cervical | 2019-CV-06658 |
| 977. | 69564 | AMY BORLAUG | The Barnes Firm | No | Uterine | |
| 978. | 69565 | PATRICIA GONZALES | The Barnes Firm | No | Endometrial | 2025-CV-03241 |
| 979. | 69671 | DONNA HENDERSON | The Barnes Firm | No | Endometrial | 2021-CV-03353-FLW-LHG |
| 980. | 14588 | MAMIE FINGERS | The Benton Law Firm | No | Uterine | 2021-CV-3:16-md-02738-FLW-LHG |
| 981. | 16315 | SHANNON SANTIAGO | The Benton Law Firm | No | Uterine | 2021-CV-3:16-md-02738-FLW-LHG |
| 982. | 16318 | KIMBERLY TAHCHAWWICKAH | The Benton Law Firm | No | Uterine | 2021-CV-3:16-md-02738-FLW-LHG |
| 983. | 16348 | DEBORAH SAVAGE | The Benton Law Firm | No | Endometrial | 2021-CV-3:16-md-02738-FLW-LHG |
| 984. | 16362 | CAROL RAK-PIETRYLA | The Benton Law Firm | No | Endometrial | 2021-CV-3:16-md-02738-FLW-LHG |
| 985. | 17392 | GERALDINE CALDWELL | The Benton Law Firm | No | Endometrial | 2021-CV-3:16-md-02738-FLW-LHG |
| 986. | 17399 | RUBY SMITH | The Benton Law Firm | No | Endometrial | 2021-CV-3:16-md-02738-FLW-LHG |
| 987. | 21294 | MARGARET WALTERS | The Benton Law Firm | No | Endometrial | 2021-CV-3:16-md-02738-FLW-LHG |
| 988. | 21383 | ANN KAELIN | The Benton Law Firm | No | Endometrial | 2021-CV-3:21-cv-00495-FLW-LHG |
| 989. | 21818 | WILLIAMS EVA | The Benton Law Firm | No | Uterine | 2021-CV-3:16-md-02738-FLW-LHG |
| 990. | 21821 | RUSH SHIRLEY | The Benton Law Firm | No | Cervical | 2021-CV-3:16-md-02738-FLW-LHG |
| 991. | 21869 | SPILLERS DANA | The Benton Law Firm | No | Uterine | 2021-CV-3:16-md-02738-FLW-LHG |
| 992. | 21873 | BOLTON DIANE | The Benton Law Firm | No | Endometrial | 2021-CV-3:16-md-02738-FLW-LHG |
| 993. | 21881 | WAYNETTE ADAMS | The Benton Law Firm | No | Cervical | 2021-CV-3:16-md-02738-FLW-LHG |
| 994. | 22492 | ROLANDA REYNOLDS | The Benton Law Firm | No | Endometrial | -CV-2021 -CV- 3:16-md-02738-F |

Page 42 of 51

Talcum Powder MDL - Non-Epithileal Cancer Allegations (as of 10/10/25)

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PFF | 3a. Type of Cancer | Case Number (per Plaintiff, via MDL Centrality) |
|---|---|---|---|---|---|---|
| 995. | 22493 | JOAN TULLY | The Benton Law Firm | No | Endometrial | -CV-2021-CV-3:16-md-02738-F |
| 996. | 22494 | MARY ROBINSON | The Benton Law Firm | No | Uterine — Cervical | -CV-2021-CV-3:16-md-02738-F |
| 997. | 22495 | GLORIA JONES | The Benton Law Firm | No | Endometrial | -CV-2021-CV-3:16-md-02738-F |
| 998. | 22500 | HEATHER GRZYB | The Benton Law Firm | No | Endometrial | -CV-2021-CV-3:16-md-02738-F |
| 999. | 22501 | MARTHA OREM ROBINSON | The Benton Law Firm | No | Endometrial | -CV-2021-CV-3:16-md-02738-F |
| 1000. | 22502 | BETTY GATES | The Benton Law Firm | No | Cervical | -CV-2021-CV-3:16-md-02738-F |
| 1001. | 22505 | JESSICA WATTS | The Benton Law Firm | No | Cervical | -CV-2021-CV-3:16-md-02738-F |
| 1002. | 22506 | GWENDOLYN BAHAM | The Benton Law Firm | No | Endometrial | -CV-2021-CV-3:16-md-02738-F |
| 1003. | 22508 | BETTY SELLARS | The Benton Law Firm | No | Endometrial | -CV-2021-CV-3:16-md-02738-F |
| 1004. | 22509 | LEE HINES | The Benton Law Firm | No | Endometrial | -CV-2021-CV-3:16-md-02738-F |
| 1005. | 22510 | DORIS NORRIS | The Benton Law Firm | No | Cervical | -CV-2021-CV-3:16-md-02738-F |
| 1006. | 22511 | VIRGINIA THOMPSON | The Benton Law Firm | No | Cervical | -CV-2021-CV-3:16-md-02738-F |
| 1007. | 22512 | BETTY BAKER | The Benton Law Firm | No | Uterine | -CV-2021-CV-3:16-md-02738-F |
| 1008. | 22514 | SHERYLL HARPER | The Benton Law Firm | No | Endometrial | -CV-2021-CV-3:16-md-02738-F |
| 1009. | 22517 | AMANDA LOPEZ | The Benton Law Firm | No | Endometrial | -CV-2021-CV-3:16-md-02738-F |
| 1010. | 22518 | KATHRYN HARRELSON | The Benton Law Firm | No | Endometrial | -CV-2021-CV-3:16-md-02738-F |
| 1011. | 22519 | DEEDEE SHORT | The Benton Law Firm | No | Uterine | -CV-2021-CV-3:16-md-02738-F |

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| | | | Talcum Powder MDL - Non-Epithelial Cancer Allegations (as of 10/10/25) | | | |
| 1012. | 22521 | JERI MEACHEM | The Benton Law Firm | No | Uterine | -CV-2021 -CV- 3:16-md-02738-F |
| 1013. | 22523 | CATHY CARLETON | The Benton Law Firm | No | Endometrial | -CV-2021 -CV- 3:16-md-02738-F |
| 1014. | 22526 | WILLIE CHENNAULT | The Benton Law Firm | No | Uterine | -CV-2021 -CV- 3:16-md-02738-F |
| 1015. | 22527 | LINDA NICHOLSON | The Benton Law Firm | No | Uterine | -CV-2021 -CV- 3:16-md-02738-F |
| 1016. | 22528 | BARBARA DAWSON | The Benton Law Firm | No | Endometrial | -CV-2021 -CV- 3:16-md-02738-F |
| 1017. | 22532 | ANTOINETTE JOHNSON | The Benton Law Firm | No | Cervical | -CV-2021 -CV- 3:16-md-02738-F |
| 1018. | 22533 | EILEEN DEMSKI | The Benton Law Firm | No | Endometrial | -CV-2021 -CV- 3:16-md-02738-F |
| 1019. | 22537 | SURENTHIA JENKINS | The Benton Law Firm | No | Endometrial | -CV-2021 -CV- 3:16-md-02738-F |
| 1020. | 22539 | EMMA REED | The Benton Law Firm | No | Endometrial | -CV-2021 -CV- 3:16-md-02738-F |
| 1021. | 22542 | VIRGINIA BIGGS | The Benton Law Firm | No | Endometrial | -CV-2021 -CV- 3:16-md-02738-F |
| 1022. | 28543 | MOHANIE BHOJ | The Benton Law Firm | No | Uterine | -CV-2021 -CV- 3:16-md-02738-F |
| 1023. | 28545 | LINDA CLARK | The Benton Law Firm | No | Endometrial | -CV-2021 -CV- 3:16-md-02738-F |
| 1024. | 28546 | LEATHE COLEMAN | The Benton Law Firm | No | Uterine | -CV-2021 -CV- 3:16-md-02738-F |
| 1025. | 28547 | BRITTANI COOK | The Benton Law Firm | No | Endometrial --- Endometrial --- Endometrial | -CV-2021 -CV- 3:16-md-02738-F |
| 1026. | 28556 | SHIRLEY HARSTAD | The Benton Law Firm | No | Endometrial | -CV-2021 -CV- 3:16-md-02738-F |
| 1027. | 28558 | DARLENE HEMPHILL | The Benton Law Firm | No | Endometrial | -CV-2021 -CV- 3:16-md-02738-F |

Talcum Powder MDL - Non-Epithelial Cancer Allegations (as of 10/16/25)

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 1028. | 28565 | EMMA LUTZ | The Benton Law Firm | No | Endometrial | -CV-2021 -CV- 3:16-md-02738-F |
| 1029. | 28568 | DOROTHY MARTIN | The Benton Law Firm | No | Uterine | -CV-2021 -CV- 3:16-md-02738-F |
| 1030. | 28576 | EUSEBIA MIJANGOS | The Benton Law Firm | No | Cervical --- Uterine | -CV-2021 -CV- 3:16-md-02738-F |
| 1031. | 28578 | TIFFANY MOSS HICKS | The Benton Law Firm | No | Cervical — Uterine | -CV-2021 -CV- 3:16-md-02738-F |
| 1032. | 28579 | ALICIA MULLICA | The Benton Law Firm | No | Cervical | -CV-2021 -CV- 3:16-md-02738-F |
| 1033. | 28581 | EMMA POLLITT | The Benton Law Firm | No | Uterine | -CV-2021 -CV- 3:16-md-02738-F |
| 1034. | 28585 | MERCEDES PASCUAL | The Benton Law Firm | No | Endometrial | -CV-2021 -CV- 3:16-md-02738-F |
| 1035. | 28586 | CHRISTINE PATTERSON | The Benton Law Firm | No | Cervical | -CV-2021 -CV- 3:16-md-02738-F |
| 1036. | 28587 | NILDA PEREZ | The Benton Law Firm | No | Endometrial | -CV-2021 -CV- 3:16-md-02738-F |
| 1037. | 28594 | ARLENE SHERMAN | The Benton Law Firm | No | Cervical | -CV-2021 -CV- 3:16-md-02738-F |
| 1038. | 28596 | SANDRA SMITH | The Benton Law Firm | No | Cervical | -CV-2021 -CV- 3:16-md-02738-F |
| 1039. | 28597 | BETTY SPELLER | The Benton Law Firm | No | Endometrial | -CV-2021 -CV- 3:16-md-02738-F |
| 1040. | 28600 | BETTY THOMAS | The Benton Law Firm | No | Endometrial | -CV-2021 -CV- 3:16-md-02738-F |
| 1041. | 28601 | PATRINA THOMPSON | The Benton Law Firm | No | Uterine | -CV-2021 -CV- 3:16-md-02738-F |
| 1042. | 28603 | TANIA VIGIL | The Benton Law Firm | No | Endometrial | -CV-2021 -CV- 3:16-md-02738-F |
| 1043. | 28604 | MARY WAGNER | The Benton Law Firm | No | Endometrial | -CV-2021 -CV- 3:16-md-02738-F |

**Talcum Powder MDL - Non-Epithelial Cancer Allegations**
**(as of 10/10/25)**

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 1044. | 28607 | DAWNISE WILLIAMS | The Benton Law Firm | No | Cervical | -CV-2021 -CV-3:16-md-02738-F |
| 1045. | 28608 | PAMELA WITHROW | The Benton Law Firm | No | Endometrial | -CV-2021 -CV-3:16-md-02738-F |
| 1046. | 35818 | CHEROL KATZ | The Carlson Law Firm | No | Vaginal | 2023-CV-19362 |
| 1047. | 35858 | ANNIE THOMAS | The Carlson Law Firm | No | Endometrial | 2023-CV-19414 |
| 1048. | 60659 | REVE WYMES | The DiLorenzo Law Firm, LLC | No | Cervical | 2019-CV-1139 |
| 1049. | 21886 | LAVONDA BLEVINS | The Driscoll Firm | No | Endometrial — Endometrial | |
| 1050. | 46196 | ROSETTA DOUB | The Driscoll Firm | No | Cervical — Vaginal | 2023-CV-14656 |
| 1051. | 46200 | JOANNE BUTLER | The Driscoll Firm | No | Vaginal | 2023-CV-14199 |
| 1052. | 46290 | LISA SARMIENTO | The Driscoll Firm | No | Endometrial | 2023-CV-18534 |
| 1053. | 58381 | BRIDGET GRAY | The Driscoll Firm | No | Cervical | -CV-22048 |
| 1054. | 62359 | LILLIE M JOHNSON | The Driscoll Firm | No | Uterine | -CV-7615 |
| 1055. | 62418 | MARY FRANTZ | The Driscoll Firm | No | Uterine | 2020-CV-15908 |
| 1056. | 70109 | GYNA BESHEARS | The Driscoll Firm | No | Cervical | |
| 1057. | 70122 | MONICA CRUZ | The Driscoll Firm | No | Cervical | |
| 1058. | 70124 | MARY LANE | The Driscoll Firm | No | Cervical | |
| 1059. | 71171 | MARTHA STURGILL | The Driscoll Firm | No | Cervical | 2025-CV-245691 |
| 1060. | 73602 | JEANETTE WHITEHEAD | The Driscoll Firm | No | Cervical — Endometrial | |
| 1061. | 73891 | DIANE DELP | The Driscoll Firm | No | Uterine — Endometrial | 2025-CV-245754 |
| 1062. | 35079 | CHETECA ESMOND | The Entrekin Law Firm | No | Endometrial | 2019-CV-06097 |
| 1063. | 1299 | WYNESTER LOGAN | The Gori Law Firm, P.C. | No | Endometrial | -CV-3:17-cv-9357 |
| 1064. | 1302 | CERMORIA MILLER | The Gori Law Firm, P.C. | No | Cervical | -CV-3:17-cv-10015 |
| 1065. | 1325 | ROBIN STARKS | The Gori Law Firm, P.C. | No | Uterine | -CV-3:17-cv-09711 |
| 1066. | 56608 | RITA WORKMAN | The Kuykendall Group LLC | No | Cervical | 2023-CV-18526 |
| 1067. | 25470 | DEBORAH KELSH | The Lanier Law Firm | No | Endometrial | 2017-CV-10854 |

**Talcum Powder MDL - Non-Epithelial Cancer Allegations (as of 10/10/25)**

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 1068. | 25543 | AMEALIA CLARKE | The Lanier Law Firm | No | Endometrial | 2017-CV-10805 |
| 1069. | 25642 | CASWALYN LANDRY | The Lanier Law Firm | No | Endometrial | 2018-CV-08575 |
| 1070. | 2214 | CHRISTINA FAULTERSACK | The Miller Firm LLC | No | Cervical | |
| 1071. | 2593 | EVELYN HUNT | The Miller Firm LLC | No | Cervical | |
| 1072. | 7523 | PEGGY PELT | The Miller Firm LLC | No | Endometrial | |
| 1073. | 13181 | YOLANDA FRAZIER | The Miller Firm LLC | No | Endometrial | |
| 1074. | 13229 | ROZENA THOMAS | The Miller Firm LLC | No | Cervical | 2019-CV-01027 |
| 1075. | 14088 | MELISSA ZIEMER | The Miller Firm LLC | No | Endometrial | |
| 1076. | 14470 | GAIL TYRE | The Miller Firm LLC | No | Uterine | 2017-CV-13030 |
| 1077. | 14500 | LORA HUTCHENS | The Miller Firm LLC | No | Cervical | 2018-CV-02959 |
| 1078. | 14525 | ANNA ST CHARLES | The Miller Firm LLC | No | Endometrial | |
| 1079. | 14601 | TRACY ARTHUR | The Miller Firm LLC | No | Cervical | 2018-CV-08343 |
| 1080. | 16303 | MARY WITHERSPOON | The Miller Firm LLC | No | Uterine<br>---<br>Vaginal<br>---<br>Cervical | |
| 1081. | 24938 | MELISSA WHITE | The Miller Firm LLC | No | Endometrial | |
| 1082. | 25261 | BRENDA WILSON | The Miller Firm LLC | No | Endometrial | |
| 1083. | 27453 | NANCY TROTTIER | The Miller Firm LLC | No | Endometrial<br>---<br>Uterine | 2018-CV-12109 |
| 1084. | 32066 | MARY ANN WERY | The Miller Firm LLC | No | Endometrial | 2018-CV-1578 |
| 1085. | 32096 | MELANIE KUTCHBACK | The Miller Firm LLC | No | Endometrial<br>---<br>Vaginal | |
| 1086. | 32751 | DARLENE DAVIS | The Miller Firm LLC | No | Uterine | 2016-CV-02738 |
| 1087. | 33235 | TONDELIA SMITH | The Miller Firm LLC | No | Endometrial | |
| 1088. | 34780 | CHERYL JENKINS | The Miller Firm LLC | No | Endometrial | 2016-CV-02738 |
| 1089. | 35003 | NEVA CHRISMAN | The Miller Firm LLC | No | Endometrial | |
| 1090. | 35189 | CONNIE BALLEZ | The Miller Firm LLC | No | Uterine | 2016-CV-02738 |
| 1091. | 35760 | ESSIE ADAMS | The Miller Firm LLC | No | Cervical | 2023-CV-12340 |
| 1092. | 36103 | DONNA TINSLEY | The Miller Firm LLC | No | Endometrial | |
| 1093. | 56792 | PATTY WOODS | The Miller Firm LLC | No | Cervical | |

**Talcum Powder MDL - Non-Epithelial Cancer Allegations (as of 10/10/25)**

| | PlaintiffID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 1094. | 58046 | COLLEEN CHRISTIANSEN | The Miller Firm LLC | No | Vaginal | |
| 1095. | 58050 | TRACIE HARRIS | The Miller Firm LLC | No | Cervical | |
| 1096. | 58055 | ROSE MCKNIGHT | The Miller Firm LLC | No | Cervical | |
| 1097. | 61118 | MARLA GARRIS | The Miller Firm LLC | No | Uterine | |
| 1098. | 62452 | BARBARA BARGO | The Miller Firm LLC | No | Uterine | 2021-CV-04357 |
| 1099. | 66209 | MARGARITA GONZALEZ | The Miller Firm LLC | No | Endometrial | 2023-CV-05263 |
| 1100. | 67291 | JUDITH HOPSON | The Miller Firm LLC | No | Endometrial | 2021-CV-12687 |
| 1101. | 68450 | LISA HUNT | The Miller Firm LLC | No | Endometrial | |
| 1102. | 68600 | SHARON BANKS | The Miller Firm LLC | No | Endometrial | |
| 1103. | 68619 | JANE BENNETT | The Miller Firm LLC | No | Endometrial | |
| 1104. | 75407 | JOYCE MULLEN | The Miller Firm LLC | No | Endometrial | 2025-CV-08646 |
| 1105. | 75524 | ANN MICHALSKI | The Miller Firm LLC | No | Cervical | 2025-CV-10833 |
| 1106. | 84110 | DENISE SEAY | The Miller Firm LLC | No | Uterine | 2025-CV-12127 |
| 1107. | 2115 | VERDMAY MATTHEW | The Potts Law Firm, LLP | No | Endometrial | -CV-3:17-cv-13688 |
| 1108. | 24484 | LINDA MONROE | The Potts Law Firm, LLP | No | Endometrial | 2018-CV-02344 |
| 1109. | 24603 | DORA GOTTLIEB | The Potts Law Firm, LLP | No | Endometrial | 2017-CV-12065 |
| 1110. | 24610 | GLORIA LOWE | The Potts Law Firm, LLP | No | Endometrial | 2017-CV-13218 |
| 1111. | 24613 | HAZEL HILL | The Potts Law Firm, LLP | No | Endometrial | 2017-CV-12102 |
| 1112. | 24652 | SANDRA CAINE | The Potts Law Firm, LLP | No | Endometrial | 2017-CV-11729 |
| 1113. | 24657 | DELORIS SOWELL | The Potts Law Firm, LLP | No | Uterine | 2017-CV-09255 |
| 1114. | 24894 | LUCY GRONDAHL | The Potts Law Firm, LLP | No | Uterine | 2017-CV-04467 |
| 1115. | 25239 | TRACI DIEFENDERFER | The Potts Law Firm, LLP | No | Endometrial | 2017-CV-05424 |
| 1116. | 25605 | NATASHA HARRIS | The Potts Law Firm, LLP | No | Endometrial | 2017-CV-12802 |
| 1117. | 25641 | ALICE LANGLEY | The Potts Law Firm, LLP | No | Cervical --- Endometrial --- Uterine | 2017-CV-11575 |
| 1118. | 26633 | LINDA NICOLETTE | The Potts Law Firm, LLP | No | Endometrial | 2018-CV-00085 |
| 1119. | 26873 | DEBRA GREEN-USHER | The Potts Law Firm, LLP | No | Endometrial | 2018-CV-00937 |
| 1120. | 26901 | CRISTINA MILLER | The Potts Law Firm, LLP | No | Endometrial | 2018-CV-00129 |
| 1121. | 57948 | THERESA KNUDSEN | The Potts Law Firm, LLP | No | Endometrial --- Uterine | 2016-CV-000893 |

**Talcum Powder MDL - Non-Epithelial Cancer Allegations**
**(as of 10/10/25)**

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiffs via MDL Centrality) |
|---|---|---|---|---|---|---|
| 1122. | 57973 | JOYCE ROSE | The Potts Law Firm, LLP | No | Uterine | 2017-024568 |
| 1123. | 58051 | ROBIN BINGMAN | The Potts Law Firm, LLP | No | Endometrial — Uterine | 2016-CV-003180 |
| 1124. | 60139 | FERN DAVIS | The Potts Law Firm, LLP | No | Endometrial | -CV-3:19-cv-00699 |
| 1125. | 60156 | DIANE MARTINEZ | The Potts Law Firm, LLP | No | Endometrial | -CV-3:19-cv-06941 |
| 1126. | 60178 | DIANNE ZIRBEL | The Potts Law Firm, LLP | No | Endometrial | -CV-3:20-cv-01326 |
| 1127. | 69795 | CORINE MCCURTY | The Potts Law Firm, LLP | No | Uterine | |
| 1128. | 70055 | NICA THOMAS | The Potts Law Firm, LLP | No | Endometrial | |
| 1129. | 16340 | ROBIN KANE | The Ruth Law Team | No | Endometrial | 2017-CV-02494 |
| 1130. | 26098 | BESSIE BREWER-ELAM | The Simon Law Firm, P.C. | No | Cervical | -CV-3:17-cv-6797 |
| 1131. | 26129 | LATRICE MASON | The Simon Law Firm, P.C. | No | Cervical | -CV-3:17-cv-11047 |
| 1132. | 26204 | DINA SMITH | The Simon Law Firm, P.C. | No | Uterine | -CV-3:17-cv-6726 |
| 1133. | 26224 | FRANCES BALLEW | The Simon Law Firm, P.C. | No | Endometrial | -CV-3:17-cv-6737 |
| 1134. | 35748 | PAMELA SIMMONS | The Simon Law Firm, P.C. | No | Endometrial — Uterine | 2023-CV-21668 |
| 1135. | 27777 | DEBORAH DAVIS | TorHoerman Law LLC | No | Uterine | 2018-CV-4377 |
| 1136. | 67609 | GWENDOLYN HAMLIN | TorHoerman Law LLC | No | Cervical — Cervical | 2021-CV-17900 |
| 1137. | 2186 | GEORGIA COLEMAN | Trammell PC | No | Cervical | 2019-CV-14466 |
| 1138. | 13291 | HEIDI AGIN | Trammell PC | No | Endometrial | 2021-CV-01677 |
| 1139. | 13322 | CONNIE BASDEN | Trammell PC | No | Uterine | -CV-3:20cv12903 |
| 1140. | 13325 | KARON BAUSWELL | Trammell PC | No | Endometrial | 2020-CV-18787 |
| 1141. | 13416 | JONI CHILDERS | Trammell PC | No | Endometrial | 2019-CV-14463 |
| 1142. | 13420 | BRIDGETT CLARK | Trammell PC | No | Vaginal | -CV-3:20-cv09865 |
| 1143. | 13443 | SHIRLEY COOPER | Trammell PC | No | Endometrial | -CV-3:20-cv06650 |
| 1144. | 13446 | SUSAN CORRELL | Trammell PC | No | Endometrial | 2020-CV-06189 |
| 1145. | 13451 | ANGELA CRANE | Trammell PC | No | Uterine | -CV-3:20-cv09521 |
| 1146. | 13586 | TYRONZA GREEN | Trammell PC | No | Cervical | 2019-CV-14567 |
| 1147. | 13690 | KARYEN LEWIS | Trammell PC | No | Endometrial | 2020-CV-08051 |
| 1148. | 13696 | JACQUELINE TABB | Trammell PC | No | Endometrial | 2020-CV-06219 |
| 1149. | 13745 | WANDA JONES | Trammell PC | No | Cervical | 2019-CV-09340 |

Talcum Powder MDL - Non-Epithelial Cancer Allegations (as of 10/16/25)

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiff via MDL Centrality) |
|---|---|---|---|---|---|---|
| 1150. | 13790 | MILDRED O'KANE | Trammell PC | No | Endometrial | 2020-CV-05118 |
| 1151. | 13810 | CLARISSA MITCHELL | Trammell PC | No | Endometrial | -CV-3:20cv09707 |
| 1152. | 13840 | LIDIA OLVERA | Trammell PC | No | Endometrial | 2020-CV-02200 |
| 1153. | 13856 | JUANITA PARKER | Trammell PC | No | Endometrial | 2020-CV-08249 |
| 1154. | 13868 | SHARON PERKINS | Trammell PC | No | Endometrial | 2019-CV-13960 |
| 1155. | 13893 | MICHELLE QUEEN | Trammell PC | No | Uterine | 2020-CV-06614 |
| 1156. | 13930 | CHRISTINE RYSDYK | Trammell PC | No | Endometrial | -CV-3:20cv17314 |
| 1157. | 13969 | JANET SMITH | Trammell PC | No | Endometrial | -CV-03:21CV03668 |
| 1158. | 14013 | DARRINE THOMPKINS | Trammell PC | No | Cervical | 2021-CV-02070 |
| 1159. | 24649 | NATALIE CLINE | Trammell PC | No | Endometrial | 2021-CV-3:21-cv-13092 |
| 1160. | 28460 | BERNICE FOUNTAIN | Trammell PC | No | Endometrial | 2019-CV-12938 |
| 1161. | 28461 | THERESA VELEZ | Trammell PC | No | Cervical | 2019-CV-13013 |
| 1162. | 28494 | DONNA BENNETT | Trammell PC | No | Endometrial | 2019-CV-14370 |
| 1163. | 61179 | MARY JO TWAIT | Trammell PC | No | Endometrial | 2020-CV-06647 |
| 1164. | 61850 | ELIZABETH EASTWOOD | Trammell PC | No | Uterine | 2020-CV-02126 |
| 1165. | 65068 | DOROTHY QUINTON | Trammell PC | No | Cervical | 2020-CV-01623 |
| 1166. | 65069 | GLORIA CRUZ | Trammell PC | No | Cervical | 2020-CV-13217 |
| 1167. | 65113 | JILL HARPER-KRISSMAN | Trammell PC | No | Endometrial | 2020-CV-08095 |
| 1168. | 65133 | TERRI DRAKE | Trammell PC | No | Endometrial | 2020-CV-03046 |
| 1169. | 65903 | ROBYN KELLY | Trammell PC | No | Endometrial | 2021-CV-18751 |
| 1170. | 65947 | DOROTHY COLLINS | Trammell PC | No | Endometrial | 2021-CV-18823 |
| 1171. | 66020 | RENIA SIEGMAN | Trammell PC | No | Cervical | 2021-CV-18903 |
| 1172. | 67396 | LINDA DUNLOP | Trammell PC | No | Cervical | 2021-CV-2738 |
| 1173. | 70185 | THERESA GELVAR | Trammell PC | No | Uterine --- Uterine | 2024-CV-05871 |
| 1174. | 24064 | LINDA HOPKINS | Wagner Reese, LLP | No | Endometrial | |
| 1175. | 68146 | GRETTA SCOTT | Wagstaff Law Firm | No | Uterine | -CV-3:24-cv-3159-MAS-RLS |
| 1176. | 1372 | MARY SLACK | Walton Telken, LLC | No | Endometrial | -CV-3:17-cv-10707 |
| 1177. | 25191 | HATTIE GRAHAM | Waters Kraus | No | Endometrial | -CV-3:21-cv-16710 |
| 1178. | 58533 | SHARON BURNETT | Waters Kraus | No | Endometrial | 2023-CV-16684 |
| 1179. | 58534 | ANGELA FREEMAN | Waters Kraus | No | Endometrial | 2023-CV-16249 |
| 1180. | 60239 | DIANA EDSALL | Waters Kraus | No | Endometrial | 2023-CV-16763 |

Page 50 of 51

**Talcum Powder MDL - Non-Epithelial Cancer Allegations**
**(as of 10/10/25)**

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Did Plaintiff Identify Ovarian Cancer on PPF | 3a. Type of Cancer | Case Number (per Plaintiffs' via MDL Centrality) |
|---|---|---|---|---|---|---|
| 1181. | 60245 | ELSA DEJESUS | Waters Kraus | No | Endometrial | 2023-CV-16705 |
| 1182. | 60247 | KELLY HERNANDEZ-PEREZ | Waters Kraus | No | Endometrial --- Uterine | 2023-CV-16918 |
| 1183. | 60255 | IRENE THIBODEAUX | Waters Kraus | No | Endometrial | 2023-CV-16974 |
| 1184. | 60504 | DONNA DOWNES | Waters Kraus | No | Endometrial | 2023-CV-16231 |
| 1185. | 61325 | MARIA ARMENTA | Waters Kraus | No | Endometrial | 2023-CV-18900 |
| 1186. | 61328 | KATRINA HOARD | Waters Kraus | No | Endometrial | 2023-CV-16265 |
| 1187. | 61376 | CATHERINE MALONE | Waters Kraus | No | Endometrial --- Uterine | 2023-CV-16954 |
| 1188. | 61379 | LISA RUSHING | Waters Kraus | No | Endometrial | 2023-CV-16305 |
| 1189. | 61389 | CYNTHIA SHELTON | Waters Kraus | No | Endometrial | 2023-CV-16312 |
| 1190. | 67985 | KATHLEEN ELLSWORTH | Webster Vicknair MacLeod | No | Uterine | 2024-CV-04763 |
| 1191. | 35089 | KIMBERLY RADER | William G. Colvin, PLLC | No | Endometrial | 2021-CV-00180 |
| 1192. | 28936 | SONYA HARDWICK | Williams Hart & Boundas, LLP | No | Endometrial | 2020-CV-18735 |
| 1193. | 57597 | JANET BOWMAN | Williams Hart & Boundas, LLP | No | Endometrial | |